Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers, George<br>9502 Sutter Park Ln<br>Houston, TX 77086 | 24283 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,401.00 | | | | | $5,401.00 |
| RODGERS, ISSAC<br>11771 HAZELDELL DR. UNIT #B<br>RIVERSIDE, CA 92505 | 15291 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Rodgers, Kashira<br>3150 E Ave Q4<br>Palmdale, CA 93550 | 21287 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Rodgers, Katelyn<br>22269 Cass Ave<br>Woodland Hills, CA 91364 | 9691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $204.16 | | | | $204.16 |
| Rodgers, Ray<br>983 San Miguel Place<br>Manteca, CA 95336 | 7013 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Rodgers, Samantha<br>5807 chaste ct<br>Rosenberg, TX 77469 | 1611 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $44.14 | | | | | $44.14 |
| Rodiek, Angela<br>17434 E Dewberry Cir<br>Parker, CO 80134 | 13484 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1220 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $16,917.50 | | | $16,917.50 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1344 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $16,917.50 | | | $16,917.50 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1358 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $37,981.00 | | | $37,981.00 |
| Rodney DiMasso dba Petriella Tile Company<br>Rodney DiMasso<br>216 Covey Lane<br>McKinney, TX 75071 | 1221 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $37,981.00 | | | $37,981.00 |
| Rodney, Joy<br>4234 Hill Ave<br>Bronx, NY 10466 | 27145 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Rodney, Orossica<br>21195 Ocean View Drive<br>Hayward, CA 94541 | 11372 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.45 | | | | | $36.45 |
| Rodrigues Pinto, Monique<br>5775 W Dartmouth Ave<br>AP 8-206<br>Denver, CO 80277 | 1626 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodrigues, Amber<br>1014 2nd Ave<br>Honolulu, HI 96816 | 9237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.63 | | | | | $111.63 |
| Rodrigues, Charlotte<br>20002 Jacana Court<br>Canyon Country, CA 91351 | 13605 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $475.98 | | $475.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodrigues, Lynn<br>1020 Tarlo Court<br>El Cajon, CA 92019 | 27224 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rodrigues, Patrick<br>1315 E 19th St<br>Cheyenne, WY 82001 | 1395 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Abigail<br>3335 Homestead Rd., Apt. 27<br>Santa Clara, CA | 21875 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Adrian<br>612 Omelveny Ave<br>San Fernando, CA 91340 | 20824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Agustin<br>135 E 89Th Street<br>Los Angeles, CA 90003 | 13946 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Rodriguez, Alberto<br>1211 N Monterey St<br>Anaheim, CA 92801 | 4902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.64 | | | | | $1,079.64 |
| Rodriguez, Alfredo<br>1735 West 120th St.<br>Los Angeles, CA 90047 | 4621 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Rodriguez, Allyson<br>6028 Paseo Salinero<br>Carlsbad, CA 92009 | 16511 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $62.58 | | | | | $62.58 |
| Rodriguez, Andres Leon<br>9921 SW 62nd Street<br>Miami, FL 33173 | 864 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Angelica Maria<br>447 N 17th St. Unit 2<br>San Jose, CA 95112 | 25985 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Annette<br>447 N 17th St. Unit 2<br>San Jose, CA 95112 | 25984 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Antonio<br>330 West 28 Street<br>Apt 9F<br>New York, NY 10001 | 5423 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rodriguez, Arely<br>3335 Homestead Rd<br>Apt 27<br>Santa Clara, CA 95051 | 21572 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Brandon<br>1510 S Adams St<br>Glendale, CA 91205 | 4284 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Rodriguez, Brenda<br>2885 AZTEC DR.<br>RIVERISDE, CA 92509 | 14474 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $64.38 | | | | | $64.38 |
| Rodriguez, Cari<br>1018 Mead St., Unit A<br>San Marcos, TX 78666 | 2458 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Catherine 20266 HATHAWAY AVE HAYWARD, CA 94541 | 23359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $196,975.00 | $3,025.00 | | | | $200,000.00 |
| Rodriguez, Catherine 20266 Hathaway Ave. Hayward, CA 94541 | 22887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $196,975.00 | $3,025.00 | | | | $200,000.00 |
| Rodriguez, Charlotte 827 Sunshine Medley Lane Rosenberg, TX 77469 | 1891 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $495.99 | | | | $495.99 |
| Rodriguez, Charly 701 W. Imperial Hwy. Apt 714 La Habra, CA 90631 | 15276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| RODRIGUEZ, CHRISTOPHER 2939 OCEAN WAY LEAGUE CITY , TX 77573 | 18175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.45 | | | | | $98.45 |
| Rodriguez, Cristina 16002 S. Atlantic Ave. SP C22 Compton, CA 90221 | 2414 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Rodriguez, Daniel 645 Pacific Ave, Unit 207 Long Beach, CA 90802 | 11476 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Rodriguez, Elizabeth 1700 Woodbury Rd Apt 1707 Orlando , FL 32828 | 19304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $248.88 | | | | | $248.88 |
| Rodriguez, Erick 445 E. 3rd street #308 Long Beach, CA 90802 | 21203 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rodriguez, Ernest 2309 Hooker Oak Ct Santa Rosa, CA 95401 | 4927 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rodriguez, Gabriel 7330 Windsor Ave. Hesperia, CA 92345 | 20834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| RODRIGUEZ, GEORGINA 1351 SW 70 AVE PLANTATION, FL 33317 | 12818 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Rodriguez, Hebe 1515 Pontenova Ave Hacienda Heights, CA 91745 | 14552 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Rodriguez, Hector Duenas 2206 Harstad Manor Dr Katy, TX 77494 | 435 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $32.25 | | | | | $32.25 |
| Rodriguez, Henry 7905 Moore Rd Pearland, TX 77584 | 19347 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Rodriguez, Irene 45505 Cherokee Lane Fremont, CA 94539 | 4502 | 8/28/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JESSEELY SKY<br>8404 WILLIS AVE. 2<br>PANORAMA CITY, CA 91402 | 11695 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,140.00 | | | | | $1,140.00 |
| Rodriguez, Jessica<br>8931 Andante Dr<br>Houston, TX 77040 | 18766 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rodriguez, Joel R<br>936 Alaska Woods Lane<br>Orlando, FL 32824 | 1445 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $536.00 | | | | | $536.00 |
| Rodriguez, Jonathan<br>954 N Croft Ave Apt 203<br>Los Angeles, CA 90069 | 12272 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Rodriguez, Jorge<br>16407 N E 35th st<br>Vancouver, WA 98682 | 4985 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Jose<br>Po Box 20173<br>El sobrante, CA 94820 | 16757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Juan Rene<br>37126 Dutra Way<br>Fremont, CA 94536 | 17376 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $433.99 | | | | | $433.99 |
| Rodriguez, Juan<br>1451 Marine Ave Apt A<br>Gardena, CA 90247 | 4506 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Rodriguez, Katherine<br>2231 Montana Ave Apt 1<br>Santa Monica, CA 90403 | 19589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Rodriguez, Lourdes<br>260 Lytton Cir<br>Orlando, FL 32824 | 1343 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.20 | | | | | $65.20 |
| Rodriguez, Ma del Carmen<br>930 N Unruh Ave Apt 19<br>La Puente, CA 91744 | 22417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Rodriguez, Ma del Carmen<br>930 N Unruh Ave Apt19<br>La Puente, CA 91744 | 22549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Rodriguez, Malinda<br>PO Box 20173<br>El Sobrante, Ca 94820 | 16769 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25.60 | | | | | $25.60 |
| Rodriguez, Margarita<br>268 Nagle Avenue Apt 1D<br>New York, NY 10034 | 13585 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rodriguez, Margarita<br>9830 Firebird Av<br>Whittier, CA 90605 | 9907 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Rodriguez, Mariana<br>2323 Mossy Oak Road<br>Spring, TX 77389 | 23939 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Mariana<br>2730 Batchelder Street<br>Brooklyn, NY 11235 | 4155 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $277.20 | | $277.20 |
| Rodriguez, Mary<br>7355 19th Street<br>Sacramento, CA 95822 | 13012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodriguez, Michael<br>297 eastside dr<br>San Jose, CA 95127 | 24120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Milagors<br>141 Paterson avenue<br>Hasbrouck Heights, NJ 07604 | 13326 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $143.91 | | | | | $143.91 |
| Rodriguez, Milo<br>5780 Monticello St.<br>Chino, CA 91710 | 20694 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $140.00 | | | | $140.00 |
| Rodriguez, Orlando<br>P. O. Box 260<br>Dickinson, TX 77539 | 2730 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Rodriguez, Robert A.<br>11360 Iowa Ave<br>#107<br>Los Angeles, CA 90025 | 22182 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rodriguez, Roberto<br>9830 Firebird Ave<br>Whittier, CA 90605 | 9287 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Rodriguez, Roger<br>406 Old Peak Rd.<br>Georgetown, TX 78626 | 25933 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodriguez, Ruben K<br>PO Box 50811<br>Irvine, CA 92619 | 16637 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Rodriguez, Ruben<br>1100 Bering Dr Apt 324<br>Houston, TX 77057 | 24196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Rodriguez, Samuel<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 16452 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Sandra<br>20117 Divino Dr<br>Walnut, CA 91789 | 24114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Rodriguez, Sanqui<br>595 Manzanita Ave<br>Sunnyvale, CA 94085 | 3474 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Rodriguez, Sebastian<br>PO Box 20173<br>El Sobraante, CA 94820 | 16667 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodriguez, Shirley<br>9211 Harlow Avenue<br>Apt 202<br>Los Angeles, CA 90034 | 20585 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, SUGEILY 2099 CHURCH STREET RAHWAY, NJ 07065 | 7548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Rodriguez, Vanessa P P.O. Box 3974 Applevalley, CA 92307 | 1155 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Rodriguez, Wen-Shi 11412 Crabbet Park Dr Bakersfield, CA 93311 | 20321 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.77 | | | | | $118.77 |
| Rodriguez, William Nicholas 210 Hubbard St Santa Cruz, CA 95060 | 27519 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Rodriguez, Yahir PO Box 20173 El Sobrante, CA 94820 | 16762 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodriguez, Yanel 1975 Homan Ave Fort Worth, TX 76164 | 7033 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.63 | | | | | $34.63 |
| Rodriguez-Cooper, Sylvia 3205 Merrill Dr Unit 16 Torrance, CA 90503 | 17456 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Rodriquez, Antonio 11412 Crabbet Park Dr Bakersfield, CA 93311 | 20270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Rodsen, Alexander 2746 East 27 Street Brooklyn, NY 11235 | 11118 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Roebuck, Jordan 792 Avocado Avenue Unit 36 El Cajon, CA 92020 | 346 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Roehrich, Joachim 6742 E. Pageantry Street Long Beach, CA 90808 | 15764 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Roethig, Douglas Timothy 390 Arlington Way Menlo Park, CA 94025 | 12601 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $446.00 | | | | | $446.00 |
| Roethig, Douglas Timothy 390 Arlington Way Menlo Park, CA 94025-2319 | 7436 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $446.00 | | | | | $446.00 |
| Roger, Jim 1060 N Hiatus Rd Pembroke Pines, FL 33026 | 13702 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.18 | | | | | $92.18 |
| Rogers, Betty J 4200 N Teneya Way,  #235 Las Vegas, NV 89129 | 17922 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rogers, Darlene Sue 42936 Amoy St. Lancaster, CA 93536 | 13918 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, David<br>3429 N Mt View Dr<br>San Diego, CA 92116 | 26027 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rogers, Gayle<br>5760 Silver Sage Court<br>Chino Hills, CA 91709 | 15139 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $18.09 | | | | | $18.09 |
| Rogers, Jon P<br>2277 Pacific Ave A104<br>Costa Mesa, CA 92627 | 890 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Rogers, Jon P<br>2277 Pacific Ave A104<br>Costa Mesa, CA 92627 | 2488 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Rogers, Kimberly<br>5202 88th ST CT SW Apt C-202<br>Lakewood, WA 98499 | 4520 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $756.11 | | | | $756.11 |
| Rogers, Kristine<br>4105 Fairbanks Ct<br>Irving, TX 75062 | 21308 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| ROGERS, KYLE<br>7771 S SPRUCE ST<br>CENTENNIAL, CO 80112 | 21512 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.59 | | | | | $104.59 |
| Rogers, Marguerite<br>11331 SW 25th Court<br>Davie , FL 33325 | 2940 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Rogers, Natasha<br>5601B Valley View Drive<br>St. Joseph, MO 64503 | 15955 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rogers, Samuel<br>43070 Corte Salamanca<br>Temecula, CA 92592 | 12069 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Rogers, Shirley D.<br>1221 S.W. 10th Ave.<br>Unit 702<br>Portland, OR 97205-2439 | 14063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,474.00 | | | | | $1,474.00 |
| Rogers, Steven<br>7286 SVL Box<br>Victorville, CA 92395 | 10768 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rogers, Therese L.<br>Gary Lowell Rogers<br>107 Cottonwood Circle<br>Rolling Hills Estates, CA 90274 | 24698 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |
| Rogers-King, Alice<br>3930 SE Steele Street<br>Portland, OR 97202-4264 | 26646 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Rohr, La Rita<br>6420 Mountain View Dr<br>Parker, CO 80134 | 22981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROIC Oregon, LLC<br>Robert J. Weber<br>Carney Badley Spellman, PS<br>701 Fifth Avenue, Suite 3600<br>Seattle, WA 98104 | 20536 | 9/30/2020 | RS FIT NW LLC | $450,901.81 | | | | | $450,901.81 |
| Rojas, Daniel<br>500 Tealridge Lane<br>Desoto, TX 75515 | 17600 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $15,460.41 | | | | $15,460.41 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 215 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 3930 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Rojas, Joyce<br>PO Box 7838<br>Jersey City, NJ 07307 | 25444 | 10/13/2020 | 24 Hour Fitness Holdings LLC | $599.98 | | | | | $599.98 |
| Rojas, Laura<br>1241 Birch St.<br>San Bernardino, CA 92410 | 27372 | 2/4/2021 | 24 Hour Fitness USA, Inc. | $2,309.88 | | | | | $2,309.88 |
| Rojas, Martha<br>46 Cross Street<br>Bronxville, NY 10708 | 6048 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rojas, Rafael<br>2715 Tigertail Av, Ap 201<br>Miami, FL 33133 | 21422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |
| Rojas, Taylor Matthew<br>13516 Dove Ranch Rd<br>Roanoke, TX 76262 | 20617 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $265.00 | | | | | $265.00 |
| Rojas, Trevor<br>13516 Dove Ranch Road<br>Roanoke, TX 76262 | 19388 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Rojas, Vianei<br>704 W. Foothill Blvd. Apt. A<br>Monrovia, CA 91016 | 5872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rokeach, Barbara<br>1930 East 27th Street<br>Brooklyn, NY 11209 | 6221 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rokeach, Michael<br>1930 E 27th street<br>Brooklyn, NY 11229 | 5903 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rokssi, Giovanni<br>The Haddad Law Firm, P.C.<br>100 West Pond Road<br>Hopelawn, NJ 08861 | 20679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Roland, Carol P.<br>12295 Arucauna Way<br>San Diego, CA 92129 | 13038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roldan, Josephine<br>34 Bancroft Road<br>Burlingame, CA 94010 | 6437 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $403.10 | | | | | $403.10 |
| Roldan, Monica<br>1424 St. Georges Ave<br>Avenel, NJ 07001 | 18382 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| Roldan, Sandra<br>84-50 Austin Street Apt. 5B<br>Kew Gardens, NY 11415 | 19724 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.97 | | | | | $110.97 |
| Rolnicki, Ronda<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | 7369 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rolon, Nayomy<br>5151 Loma Vista Cir. Building 5 Apt. 115<br>Oviedo, FL 32765 | 18139 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,051.45 | | | | | $1,051.45 |
| Rolsing, Lynne<br>10C Dorado Drive<br>Morristown , NJ 07960 | 16508 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Roman, Sam<br>851 S. Sunset Ave #193<br>West Covina, CA 91790 | 11723 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Roman, Wil<br>1429 Valley View Road #11<br>Glendale, CA 91202 | 5822 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romano, Maria D<br>2036 Clark Ave<br>Long Beach, CA 90815 | 23984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Romano, Paul<br>5317 Jacques St<br>Torrance, CA 90503 | 14987 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Romans, Robert J<br>3636 Dorrington Dr<br>Las Vegas, NV 89129-7020 | 15038 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Romberger, Ashlee<br>242 Ambling Drive<br>Brea, CA 92821 | 17655 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Romeo, Cristina<br>5303 Alhama Drive Unit B<br>Woodland Hills, CA 91364 | 2229 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Romeo, Jennie<br>628 Sterling Place, Apt# 1-A<br>Brooklyn, NY 11238 | 21996 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Romeo, Jennie<br>628 Sterling Place,Apt# 1-A<br>Brooklyn, NY 11238 | 1962 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Romer, Christine<br>732 Oceanview Drive<br>Fullerton, CA 92832-1125 | 23785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,061.82 | | | | | $1,061.82 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Adam<br>821 David Dr.<br>Chula Vista, CA 91910 | 13919 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $425.00 | | | | | $425.00 |
| Romero, Alexander<br>8 Briarwood Ct.<br>Novato, CA 94947 | 8222 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Romero, Araceli<br>821 David Dr.<br>Chula vista, CA 91910 | 14507 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Romero, Daniel<br>1370 E. Acacia Ave.<br>Glendale, CA 91205 | 23395 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Romero, Don<br>541 N. Elkwood Ct<br>Brea, CA 92821 | 27516 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Ed<br>746 Suncreek Dr.<br>Chula Vista, CA 91913 | 25922 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Eliseo<br>44750 Shadowcrest Dr.<br>Lancaster, CA 93536 | 6464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.00 | | | | $336.00 |
| Romero, Gregg<br>56B Greenwood Ave<br>Madison, NJ 07940 | 14996 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Romero, Helena<br>35097 Lucia Court<br>Fremont, CA 94536 | 18938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $53.20 | | | | | $53.20 |
| Romero, Janelle<br>8250 E Harvard Avenue Apt 1202<br>Denver, CO 80231 | 22349 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Romero, Javier<br>1965 e. 114th St.<br>Los Angeles, CA 90059 | 24816 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Jenica<br>10610 sagebluff<br>Houston, TX 77089 | 20578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Romero, Jessica Rae<br>432 Everglades Lane<br>Livermore, CA 94551 | 17886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Romero, Jesus Quezada<br>8544 Tilden Ave<br>Panorama City, CA 91402 | 7884 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Romero, Joshua<br>12924 S. Timpview Dr.<br>Riverton, UT 84065 | 7981 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Romero, Matilde<br>1630 Ohio St<br>Vallejo, CA 94590 | 26710 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Michael<br>13870 Cranston Ave.<br>Sylmar, CA 91342 | 20243 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.00 | | | | $320.00 |
| Romero, Pedro<br>1630 Ohio St<br>Vallejo, CA 94590 | 26712 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Romero, Ronnie<br>407 Piedmont<br>Irvine, CA  92620 | 9931 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Romero, Selena<br>1630 Ohio St<br>Vallejo, CA 94590 | 26715 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Romero, Vanessa<br>56 Magnolia Drive<br>Ventura, CA 93001 | 22286 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romine, Leslie<br>5162 Frost Avenue<br>Carlsbad, CA 92008 | 4806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rominger, Carmen<br>P.O. Box 16301<br>Sugar Land, TX 77496 | 19871 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $248.05 | | | | | $248.05 |
| Romney, Marie<br>13214 S Weatherford Ln<br>Herriman, UT 84096 | 1092 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Romo, Aaron<br>7854 Fawn Trail Way<br>Antelope, CA 95843 | 8429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Romo, Josue M.<br>3037 Salonie Ct<br>Modesto, CA  95355 | 21637 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Rompel, Jon Lee<br>278 Wren Ct.<br>Medford, OR 97501 | 19134 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Romsa, Irene<br>7545 ViewPoint Dr.<br>Wellington, CO 80549 | 19983 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $203.93 | | | | $203.93 |
| Ronan, Anne Dudek<br>259 Forest Road<br>Douglaston, NY 11363 | 21686 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,597.00 | | | | | $3,597.00 |
| Ronco, Jaime<br>119 Young Ave<br>Yonkers, NY 10710 | 5117 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Rong, Jingliang<br>1407 Jacqueline Place<br>San Lorenzo, CA 94580 | 14166 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rong, Lei<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9626 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONG, RIKKI 13516 PHEASANT RD CORONA, CA 92880 | 14248 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $101.88 | | | | | $101.88 |
| Ronie, Regina 8205 Butler Greenwood Drive Royal Palm Beach, FL 33411 | 6824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ronser, Reeves 216 F ST SW Auburn, WA 98001 | 2832 | 8/9/2020 | 24 Hour Fitness United States, Inc. | $53.81 | | | | | $53.81 |
| Roof Connect Logistics LLC 44 Grant 65 Sheridan, AR 72150 | 498 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20,461.68 | | | | | $20,461.68 |
| RoofCo, Inc. Richard A. Soll Mahoney & Soll LLP 150 W. First St, Suite 180 Claremont, CA 91711 | 18099 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | $232,280.00 | | | $232,280.00 |
| RoofCo, Inc. Richard A. Soll Mahoney & Soll LLP 150 W. First St., Suite 180 Claremont, CA 91711 | 18360 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | | $232,280.00 | | | $232,280.00 |
| Rooshan, Khalil 6656 Bowie Way Castro Valley, CA 94552 | 6499 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $495.72 | | | | | $495.72 |
| Root, Allen G 1813 Paradise Drive Kissimmee, FL 34741 | 5424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Root, David 4509 Manitou Way San Diego, CA 92117 | 10907 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Rooves, Coyote 2534 4th Ave Los Angeles, CA 90018 | 27057 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ropa, Carlos Rafael 913 Hackamore St White Settlement, TX 76108 | 13900 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $227.33 | | | | | $227.33 |
| Roppenecker, Stephen PO Box 197 Cedar Knolls, NJ 07927 | 25659 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.98 | | | | | $500.98 |
| Rosa Valencia and Violet Alvarenga 10101 Wealtha Ave Sun Valley, CA 91352 | 20184 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $273.94 | | | | | $273.94 |
| Rosales, Catherine Escobar 614 S Brighton Ave Dallas, TX 75208 | 27448 | 3/2/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Rosales, Daniel Alejandro 5045 Woodman Ave. Apartment 212 Sherman Oaks, CA 91423 | 25829 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosales, Daniel 10178 Cheshunt Drive Orlando, FL 32817 | 287 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.47 | | | | | $22.47 |
| Rosales, Raymond 1231 E 3545 S. Salt Lake City, UT 84106 | 22071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| Rosales, Symea 1231 E. 3545 S. Salt Lake City, UT 84106 | 16583 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| Rosales, Tiffany 13910 Old Harbor Lane #105 Marina Del Rey, CA 90292 | 7071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,200.00 | | | $1,200.00 |
| Rosario, Lourdes 20 Janice ln Central Islip, NY 11722 | 26609 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosas, Ana K. 158 Broadway Passaic, NJ 07055 | 25957 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| ROSAS, ESBEIDY 636 Chestnut Ave. APT 101 Long Beach, CA 90802 | 1736 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $563.88 | | | | | $563.88 |
| Rosas, Marisa 5371 Sunnybrook Ct Santa Rosa, CA 95403 | 10492 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| Rosas, Wendy 6219 Oakcreek Way Citrus Heights, CA 95621 | 5592 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Roscoe, Will 888 7th St. Unit 9 San Francisco, CA 94107 | 12857 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Rose, Carole 7177 Fountaine Ave Newark, CA 94560 | 27529 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $440.56 | | | | $440.56 |
| Rose, Carole 7177 Fountaine Avenue Newark, CA 94560 | 27528 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $440.56 | | | | $440.56 |
| Rose, Elizabeth G. 3182 Oak Avenue Miami, FL 33133 | 879 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Rose, Honey 460 Neptune Avenue - Apt. 15G Brooklyn, NY 11224 | 3341 | 8/25/2020 | 24 New York LLC | $251.88 | | | | | $251.88 |
| Rose, Linda Ellingboe 7990 SW Valley View Court Portland, OR 97225 | 858 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Rose, Lynx 667 Brighton Road Pacifica, CA 94044 | 6616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $228.78 | | | | | $228.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Phyllis Broene 2386 Catherine Rd. Altadena, CA 91001 | 7637 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Rose, Steven Michael 2386 Catherine Rd. Altadena, CA 91001 | 6658 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Rosekrans, May 1840 Vernon Lane Superior, CO 80027 | 19300 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Roseman, Stephen 523 Highland Dr. Danville, CA 94526 | 21626 | 10/1/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Rosen, Corey 1255 B De Haro Street San Francisco, CA 94107 | 17182 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Rosen, David I. 666 Rose Drive Paramus, NJ 07652 | 2642 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rosen, Jason 18741 Roxburgh PL Porter Ranch, CA 91326 | 8274 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rosen, Jennifer 1255 B De Haro Street San Francisco, CA 94107 | 17672 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Rosen, Joanne 666 Rose Drive Paramus, NJ 07652 | 2064 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rosen, Joshua S. M. 10333 Avenida Magnifica San Diego, CA 92131 | 6099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rosen, Liam 1659 8th St Oakland, CA 94607 | 6290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.79 | | | | | $120.79 |
| Rosen, Phil V. 1614 Teardrop St Las Vegas, NV 89142 | 12509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Rosenbaum, Gregory Ryan 1300 Adams Avenue Apartment 13C Costa Mesa, CA 92626 | 5659 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $5,259.96 | | | | $5,259.96 |
| Rosenbaum, Justin 880 Virginia Ave. Campbell, CA 95008 | 26757 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rosenbaum, Richard 902 Stonington Ct Arnold, MD 21012 | 366 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.48 | | | | $495.48 |
| Rosenberg, Craig 989 Fassier Avenue Pacifica, CA 94044 | 25107 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberg, Michael<br>3155 bedford ave<br>Brooklyn, NY 11210 | 26610 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Rosenberg, Mitchell S<br>1625 Emmons Ave<br>Apt 6X<br>Brooklyn, NY 11235 | 11392 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Rosenberg, Sherri<br>989 Fassler Avenue<br>Pacifica, CA 94044 | 25093 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rosenblum, Lucia P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 3548 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $86.92 | | | | | $86.92 |
| Rosenblum, Lucia P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 4434 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.92 | | | | | $86.92 |
| Rosenfeld, Karen<br>34-02 Linwood Road<br>Fair Lawn, NJ 07410 | 12355 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $4,464.00 | | | | | $4,464.00 |
| Rosenfeld, Karen<br>34-02 Linwood Road<br>Fair Lawn, NJ 07410 | 17731 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,464.00 | | | | | $4,464.00 |
| Rosenfeld, Mindy<br>6502 Barkwood Lane<br>Dallas, TX 75248 | 4074 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Rosenfeld, Wendy<br>13413 Chelmsford Street<br>Wellington, FL 33414 | 4823 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $401.86 | | | | | $401.86 |
| Rosengarten, Edward<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6607 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Rosengarten, Sabrina<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6690 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Rosenquist, John<br>2425 Gelbray Place<br>Fort Worth , TX 76131 | 1474 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Rosenquist, Joy<br>1609 Bowen Drive<br>Folsom, CA 95630 | 8497 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen-Tai, Mindy<br>710 Haight Street<br>San Francisco, CA 94117 | 13441 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| Rosenthal, Bernie<br>5631 Ladybird LN<br>La Jolla, CA 92037-7722 | 6827 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Rosenthal, Irene<br>5631 Ladybird LN<br>La Jolla, CA 92037 | 7665 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal, Jim<br>1515 1/2 N Gardner St.<br>Apt. 8<br>Los Angeles, CA 90046 | 20035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Rosete, Lisa<br>304A Carl Street<br>San Francisco, CA 94117 | 18661 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Roshdieh, Fatima<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12041 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Roshdieh, Nick A.<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12001 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rosic, Glen<br>2599 Stoney Creek Place<br>Burnaby,, BC V3J7S4 | 17133 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rosko, Cary Ann<br>23 Harry St<br>San Francisco, CA 94131 | 9385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Ross, Agnes<br>4709 225th Pl SW<br>Mountainlake Terrace, WA 09043 | 14799 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ross, Armand M<br>4564 Somerset Drive NE<br>Albany, OR 97322 | 10487 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ross, Barbara<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ross, Barbara<br>3424 Mirasol Avenue<br>Oakland, CA 94605 | 21688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,011.00 | | | | | $1,011.00 |
| ROSS, DENNIS<br>435 E TAMARACK AVE UNIT 170<br>INGLEWOOD, CA 90301-6394 | 17936 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Erryn<br>12467 SW ANTON DRIVE<br>TIGARD, OR 97223 | 6078 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $836.00 | | | | | $836.00 |
| Ross, Gwen<br>7568 Rattlesnake Drive<br>Lone Tree, CO 80124 | 8906 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| Ross, Khadeja<br>919 Cortez Dr.<br>Arlington, TX 76001 | 16957 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Marilyn<br>6500 E Russell Rd #309<br>Las Vegas, NV 89122 | 24761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ross, Michael<br>5600 Collins Avenue #4K<br>Miami Beach, FL 33140 | 5712 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Mitchell<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24800 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ross, Natalie<br>3015 Fernwood Ave<br>Los Angeles, CA 90039 | 20429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $739.96 | | | | | $739.96 |
| Ross, Paula<br>4108 Strathmore Way<br>North Highlands, CA  95660 | 4931 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Ross, Ralph M<br>4564 Somerset Dr NE<br>Albany, OR 97322 | 9228 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Ross, Robert<br>5201 Bascule Ave<br>Woodland Hills, CA 91364 | 21292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Sherina<br>5318 Frances Ave NE<br>Tacoma, WA 98422 | 11202 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16564 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16571 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,495.00 | $3,025.00 | | | | $5,520.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16670 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |
| Ross, Thomas David<br>520 1/2 N. Spaulding Ave.<br>Los Angeles, CA 90036 | 27250 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $640.55 | | | | | $640.55 |
| Ross, Tiffany J.<br>7663 Picton Dr<br>Irving, TX 75063 | 25397 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Rosses, Stacy<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21231 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rossi, Jorge<br>18506 Caminito Pasadero<br>, San Diego CA<br>92128 | 11566 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.38 | | | | | $99.38 |
| Rosskopf, John W.<br>7031 Warbler Way<br>Sacramento, CA 95831 | 14782 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $572.33 | | | | $572.33 |
| Rostamiyan, Angineh<br>1410 Barrington Way Apt 201<br>Glendale, CA 91206 | 14608 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Rosteck, Darlene<br>4815 NE 80th Ave<br>Portland, OR 97218 | 13202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rostomily, Kaitlyn 9250 Virginian Lane La Mesa, CA 91941 | 15974 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $147.96 | | | | | $147.96 |
| Roston, Eva 8811 2nd Ave B3 North Bergen , NJ 07047 | 26856 | 12/3/2020 | 24 Hour Fitness USA, Inc. | | $3,845.70 | | $3,845.70 | | $7,691.40 |
| Roston, Eva 8811 2nd Ave B3 North Bergen, NJ 07047-5282 | 26864 | 12/3/2020 | 24 Hour Fitness USA, Inc. | | $2,584.48 | | $2,584.48 | | $5,168.96 |
| Rotelli Jr, Thomas J 10090 Willey Ct Granite Bay, CA 95746 | 8130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,336.00 | | | | | $17,336.00 |
| Rotenberg, Ronnie 30469 Via Victoria Rancho Palos Verdes, CA 90275 | 17550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Roth, Barry 5808 Still Forest Dr Dallas, TX 75252 | 12174 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Roth, Connie 2557 Silsby Ave Union City, CA 94587 | 23569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $292.71 | | | | | $292.71 |
| Roth, David John 5 Indian River Ave Apt 1207 Titusville, FL 32796 | 12181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Roth, Debra 136 S.5th Street LaSalle, Co 80645 | 22980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Roth, Debra 23179 Canyon Terrace Drive Castro Valley, CA 94552 | 11064 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $275.98 | | | | | $275.98 |
| Roth, Jim 14 East Loftwood Circle The Woodlands, TX 77382 | 16261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| Roth, May Mimi 5808 Still Forest Dr. Dallas, TX 75252 | 11715 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Roth, Randy L 5601 Spindrift Ln. Orangevale, CA 95662 | 6905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Roth, Vanessa 960 Gerleon St SE Salem, OR 97302 | 3077 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Rothbauer, Amy 525 Haight St Apt C San Francisco, CA 94117 | 7049 | 9/2/2020 | 24 San Francisco LLC | $864.00 | | | | | $864.00 |
| Rothenberg, Eric B. 1 Crosshill Rd. Hartsdale, NY 10530 | 15045 | 9/15/2020 | 24 New York LLC | $2,912.00 | | | | | $2,912.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rothman, Howard S.<br>2015 Shore Parkway Apt. 12A<br>Brooklyn, NY 11214-6859 | 12643 | 9/10/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| Rothrock, Aileen Fernandez<br>507 Mason St<br>Tomball, TX 77375 | 2130 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,045.68 | | | | | $1,045.68 |
| Rotter, Dana<br>7954 S. Cedar Cir.<br>Littleton, CO 80120 | 23522 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Rotustein, Francine<br>1230 Ave Y<br>Apt F-18<br>Brooklyn, NY 11235 | 10877 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $496.00 | | | | | $496.00 |
| Roudman, Debra<br>9813 Davona Dr.<br>San Ramon, CA 94583 | 20941 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $524.93 | | | | | $524.93 |
| Rough, Sarah<br>2314 NE Multnomah St.<br>Portland, OR 97232 | 3536 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $39.68 | | | | | $39.68 |
| Roumila, Karima<br>136 Blue Ridge Drive, Apt. #A<br>Martinez, CA 94553 | 23277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Round Rock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2926 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $946,619.31 | | | | | $946,619.31 |
| Rounds, Denise<br>7516 Ridge View Dr.<br>Lancaster, CA 93536 | 11876 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | $0.00 | $210.00 | | | $420.00 |
| Rourke, Christopher<br>2013 Edinburg Ave<br>Cardiff by the Sea, CA 92007 | 5419 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rouse, Morna<br>P O Box 806<br>Hermosa Beach, CA 90254 | 8822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.87 | | | | | $1,188.87 |
| Rousseau, Jackie<br>119-08 227th Street<br>Cambria Heights, NY 11411 | 15907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Rousseau, Jessica<br>19118 112th Road<br>Saint Albans, NY 11412 | 4495 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rousseau, Wendy<br>4125 Plumosa Street<br>West Palm Beach, FL 33406 | 7268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.46 | | | | | $103.46 |
| Roussel, Rachel<br>5021 San Marino Circle<br>Lake Mary, FL 32746 | 23882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rousselet, Romane 5913A Gannet Ave Ewa Beach, HI 96706 | 25949 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rousso, Kristina 5 Craftsbury Place Ladera Ranch, CA 92694 | 6637 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Rousso, Matthew 5 Craftsbury Place Ladera Ranch, CA 92694 | 6592 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.99 | | | | | $184.99 |
| Roussos, Socrates 8620 Mohawk Street Las Vegas, NV 89139 | 1810 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Router, Victoriya 3025 Ocean Ave Apt. 3N Brooklyn, NY 11235 | 17818 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Row, Chuck 9200 Madison Ave Apt 210 Orangevale, CA 95662 | 18222 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Brent K 10310 W. 73rd Street Shawnee, KS 66203 | 22950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.55 | | | | | $54.55 |
| Rowe, Erin 113 W Ave Cordoba San Clemente, CA 92672 | 9156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Helena 2031 Dracena Dr. Apt 217 Los Angeles, CA 90027 | 25091 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Rowe, John 1367 W Diane Dr Taylorsville, UT 84123 | 18723 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Rowe, John 1367 W Diane Dr Taylorsville, UT 84123 | 17879 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Rowe, Katelind 1732 Crestview Dr Durango, CO 81031 | 3424 | 8/27/2020 | 24 Denver LLC | $138.10 | | | | | $138.10 |
| Rowe, Lawrence 4336 Thorndale Place Las Vegas, NV 89103 | 24255 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Rowe, Shanna 113 W Ave Cordoba San Clemente, CA 92672 | 9400 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Sherry 1367 W Diane Drive Taylorsville , UT 84123 | 17598 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Rowell, Jennie 418 Coronado Ave Half Moon Bay, CA 94019 | 5228 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowell, Michael<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 6454 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rowland, Chad M<br>7510 Edgartown Harbor St<br>Las Vegas, NV  89166 | 1546 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Rowley, Jeremy<br>125 N Harper Ave<br>Los Angeles, CA 90048 | 5624 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Rowley, Katherine<br>240 Scotgrove St<br>Henderson, NV 89074 | 1605 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Rowsey, Janine<br>Home address on file with 24 Hr Fitness<br>Northglenn, CO 80233 | 18571 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Roxborough, Pamela Joy<br>76340 Sweet Pea Way<br>Palm Desert, CA 92211 | 6748 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Roy Gayhart parent of GG<br>246 B Avenue<br>Coronado, CA 92118 | 20614 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Roy, Andy<br>111 N Rengstorff Ave - Unit 1321<br>Mountain View, CA 94043 | 16063 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $95.59 | | | | | $95.59 |
| Roy, Mildred R.<br>15 Puuaina Place<br>Kahului, HI 96732 | 20278 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.74 | | | | | $168.74 |
| Roy, Sarbendra<br>627 Fall River Drive<br>Frisco, TX 75033 | 3124 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Royal Pump Service Inc<br>Attn: Paul Pachai<br>104 Jamaica Ave<br>Brooklyn, NY 11207 | 25860 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21,616.65 | | | | | $21,616.65 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos , CA  92078 | 24568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos, CA 92078 | 457 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.00 | | | | | $61.00 |
| Royce, Elizabeth J<br>3007 Ferndale St.<br>Houston, TX 77098 | 23044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,282.31 | | | | | $1,282.31 |
| Rozin, Faina<br>2252 East 27th Street<br>Brooklyn, NY 11229 | 11483 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Rozinka, Michael<br>123 NW 12th Ave #1435<br>Portland, OR 97209 | 2661 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rozo, Alex<br>4614 Halliday Ave<br>Austin, TX 78725 | 17464 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $59.64 | | | | | $59.64 |
| RPAI Lakewood, LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Floor<br>Wilmington, DE 19801 | 21443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $472,505.47 | | | | | $472,505.47 |
| RPG, LLC<br>c/o Wasserman, Jurista & Stolz, PC<br>Attn: Scott S. Rever, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920 | 8731 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $147,250.00 | | | | | $147,250.00 |
| RRPV 601 Midtown Raleigh LP<br>President | RAM Realty Services<br>4801 PGA Boulevard<br>Palm Beach Gardens, FL 33418 | 19522 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,318,287.50 | | | | | $2,318,287.50 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 25586 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,147,561.32 | | | | | $1,147,561.32 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>S&D Law<br>1290 Broadway<br>Suite 1650<br>Denver, CO 80203 | 2976 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,132,561.32 | | | | | $1,132,561.32 |
| RU Old Denton Road Fort Worth TX LLC<br>GOE Forsythe & Hodges LLP<br>Marc C. Forsythe, Esq.<br>18101 Von Karman #1200<br>Irvine, CA 92612 | 16831 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $84,441.30 | | | | | $84,441.30 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Goe Forsythe & Hodges LLP<br>Marc C. Forsythe, Attorney<br>18101 Von Karman Avenue<br>Suite 1200<br>Irvine, CA 92612 | 21305 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $948,541.92 | | | | | $948,541.92 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Marc C. Forsythe, Attorney<br>Goe Forsythe & Hodges LLP<br>18101 Von Karman Avenue, Suite 1200<br>Irvine, CA 92612 | 21648 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $237,135.48 | | | | | $237,135.48 |
| Ruales, Maurice<br>197 Walnut Ave<br>Clark, NJ 07066 | 25606 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,620.00 | | | | | $1,620.00 |
| Ruan, Guohua<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $31.39 | | | | $31.39 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruan, Hannah<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14388 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $638.70 | | | | $638.70 |
| Ruan, Karen Aguirre<br>22038 Newkirk Ave<br>Carson, CA 90745 | 24827 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Ruan, Wei Qing<br>8263 Saddleback Ledge Ave<br>Las Vegas, NV 89147 | 9018 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 3436 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 24508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Rubalcava, Boan<br>5802 S Cove Creek Ln<br>Murray, UT 84107 | 773 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Rubalcava, Emily<br>5802 S Cove Creek Lane<br>Murray, UT 84107 | 774 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Rubanov, Olga<br>4416 Barnsley Dr<br>Plano, TX 75093 | 1905 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $1,607.84 | | | | | $1,607.84 |
| Ruben, Dorothy<br>333 Wescoat Ct<br>Mountain View, CA 94043 | 16054 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rubenfeld, Sheldon<br>3122 Robinhood St<br>Houston, TX 77005 | 12491 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Rubicon Global<br>Lydia Hilton, Esq.<br>Berman Fink Van Horn<br>Suite 1100<br>3475 Piedmont Road<br>Atlanta, GA 30305 | 22693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $759,353.84 | | | | | $759,353.84 |
| Rubin, Andrew<br>1950 Bluebell Lane<br>Fallbrook, CA 92028 | 3364 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Rubin, Barbara<br>1010 North Kings Rd. #108<br>West Hollywood, CA 90069 | 7531 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $1,025.00 | | | | $1,025.00 |
| Rubin, Cynthia B<br>1104-A Payne Ave<br>Austin, TX 78757 | 13691 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25.98 | | | | | $25.98 |
| Rubin, Michael L.<br>5883 Ciudad Leon Ct.<br>San Diego, CA 92120 | 19192 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,272.60 | | | | | $1,272.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubin, Yuriy<br>To the credit card attached to the membership account. | 18261 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.01 | | | | | $159.01 |
| RUBIO, DEBORAH JOY<br>7955 E AVENUE<br>HESPERIA, CA 92345 | 24968 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $350.00 | | $350.00 |
| Ruble, Matthew<br>207 Carmelo Ln<br>South San Francisco, CA 94080 | 14222 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ruby, Patel<br>3 Carriage Lane<br>Nanuet, NY 10954 | 10752 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Rucka, Micha<br>18227 Ramsey Rd<br>Crosby, TX 77532 | 22742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $234.55 | | | | | $234.55 |
| Ruckard, Maritess<br>PO Box 461232<br>Aurora, CO 80046-1232 | 23598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Rucker, Richard<br>2548 Threewoods Lane<br>Fullerton, CA 92831 | 15553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ruckle-Harms, Sara<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 2268 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Rucobo, Norma P<br>11123 Hadley Street<br>Whittier, CA 90606 | 4250 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rud, Lada<br>118-18 Union Turnpike apt 6K<br>Kew Gardens, NY 11415 | 14644 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,488.00 | | | | | $1,488.00 |
| Rudd, Michelle Andreadakis<br>118 S 300 E<br>North Salt Lake , UT 84054 | 4190 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $31.25 | | | | | $31.25 |
| Ruderman, Josh<br>8328 Feather Grass Ct<br>Parker, CO 80134 | 25670 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23396 | 10/2/2020 | RS FIT NW LLC | | $429.99 | | | | $429.99 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23539 | 10/2/2020 | 24 New York LLC | | $429.99 | | | | $429.99 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23560 | 10/2/2020 | 24 Hour Fitness Holdings LLC | | $429.99 | | | | $429.99 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23613 | 10/2/2020 | 24 San Francisco LLC | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23635 | 10/2/2020 | 24 Denver LLC | | $429.99 | | | | $429.99 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23702 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $429.99 | | | | $429.99 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23946 | 10/2/2020 | RS FIT CA LLC | | $429.99 | | | | $429.99 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24199 | 10/2/2020 | 24 Hour Holdings II LLC | | $429.99 | | | | $429.99 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24223 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24730 | 10/2/2020 | RS FIT Holdings LLC | | $429.99 | | | | $429.99 |
| Rudnick, Abraham 23539 Knpp Rd Chatsworth, CA 91311 | 5047 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Rudnicki-Sanchez, Blake N. 346 Mulqueeney St Livermore, CA 94550 | 11758 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $204.19 | | | | | $204.19 |
| Rudolph, Sandra E 2 CORY ROAD UNIT J MORRISTOWN, NJ 07960 | 8116 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Rudometkin, Danny 95-169 Wailawa St Mililani, HI 96789 | 9667 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Rueda, Miriam 907 Miraflores Drive Corona, CA 92882 | 23674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,558.43 | | | | | $1,558.43 |
| Ruelas Jr, Agustin | 4726 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ruess, Craig 765 Hamilton Ave. Palo Alto, CA 94301 | 17045 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $850.00 | $850.00 | | | | $1,700.00 |
| Ruezga, Gustavo 41051 Mission Blvd Fremont, CA 94539 | 20169 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.38 | | | | $90.38 |
| RUFFIN, LAURA 3890 CARDINAL TERRACE FREMONT, CA 94555 | 21359 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Ruffin, Teriakyesha L 11920 167th Street Artesia, CA 90701 | 12515 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffino, Samuel A<br>12502 Wildwood Bend Lane<br>Cypress, TX 77433 | 26159 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| RUFUS-SPIFF, PEACE<br>722 MILL SPRING COURT<br>ROSENBERG, TX 77469 | 13103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rugama, Crystal M<br>11139 Mineral Island Lane<br>Richmond, TX 77406 | 16405 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $911.96 | | | | | $911.96 |
| Ruggiero, Brandon<br>1002 Dees Dr<br>Oviedo, FL 32765 | 2567 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Ruggiero, Jennifer<br>613 Waterscape Way<br>Orlando, FL 32828 | 2008 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Ruhland, Shelly<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 18970 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| RUIHONG<br>1891 Blossom Pl<br>Brea, CA 92821 | 5518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ruiz De Castilla, Clariza<br>1243 E. Millmont St.<br>Carson, CA 90746 | 20675 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Ruiz Hidalgo, Susan L<br>202 S Raymond Avenue, 508<br>Pasadena, CA 91105 | 17433 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Ruiz Jr, Miguel A<br>204 S Hewes St<br>Orange, CA 92869 | 17154 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $29.89 | | | | | $29.89 |
| Ruiz, Adriana Abrego<br>627 Coronel Pl Apt N<br>Santa Barbara, CA 93101 | 16845 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ruiz, Adriana<br>1011 Mystic Trail<br>Cedar Hill, TX 75104 | 20411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Alonso<br>311 W Laurel St.<br>Compton, CA 90220 | 14675 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| RUIZ, ANA<br>328 NOVA WAY<br>CHULA VISTA, CA 91911 | 26381 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $329.15 | | | | | $329.15 |
| Ruiz, Carmen<br>2065 Grand Concourse APT 110<br>Bronx, NY 10453 | 22351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.85 | | | | | $179.85 |
| RUIZ, CESARIO<br>95650 STONEMOSS AVE<br>DELHI, CA 95315 | 21336 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, CHARLES 195-25 37TH AVENUE FLUSHING, NY 11358 | 24280 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruiz, David R 6841 Duchess Drive Whittier, CA 90606 | 7417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ruiz, Efrain 11921 Gold Creek Dr E Fort Worth, TX 76244 | 2693 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $217.62 | | | | | $217.62 |
| Ruiz, Eleana 1011 Mystic Trail Cedar Hill, TX 75104 | 20391 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Elsy 4536 Big Ben Lane Greenacres, FL 33463 | 26720 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Ruiz, Estrellita 105 Brazil Avenue San Francisco, CA 94112 | 8756 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Ruiz, Genaro 6503 Millux Ave Pico Rivera, CA 90660 | 22433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Ruiz, Gene 13622 161st Pl SE Renton, WA 98059 | 19253 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Ruiz, Gladys 311 w laurel st. Compton, CA 90220 | 11573 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Jamill 16752 SW 5th Way Weston, FL 33326 | 7047 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ruiz, Karen 172 Alpine Ave. Ventura, CA 93004 | 7938 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Ruiz, Lina 351 knickerbocker ave Paterson, NJ 07503 | 13852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| Ruiz, Lurde 3624 NW 12TH ST Miami, FL 33125-2813 | 16699 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ruiz, Mariah Racquel 5612 Bonniemae Way Sacramento, CA 95824 | 24217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Martha 311 W Laurel St Compton, CA 90220 | 11572 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Melissa 2574 Spinnaker Ave Port Hueneme, CA 93041 | 22624 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Neidsha J<br>14127 Rutgers Ave<br>Orlando, FL 32826 | 13660 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ruiz, Ricardo<br>3 Hermann Museum Circle Dr. NO. 4401<br>Houston, TX 77004 | 15976 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruiz, Victor<br>55 Rhodes Avenue<br>Bay Shore, NY 11706 | 14753 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Ruiz-Lopez, Maria Helena<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9378 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $2,970.00 | | | | $2,970.00 |
| Ruiz-Vela, Danielle<br>2330 Vanguard Way Unit K102<br>Costa Mesa, CA 92626 | 13681 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RULA, DUSAN<br>95 LANCASTER AVENUE #2<br>BROOKLYN, NY 11223 | 25237 | 10/12/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Runes, Justin<br>2549 Valente Drive<br>Pittsburg, CA 94565 | 5397 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Runge, Cynthia<br>916 West Street<br>Oceanside, CA 92054 | 2833 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $20,709.44 | | | | $20,709.44 |
| Runnels, Stacy<br>10554 Huntington Way Dr<br>Houston, TX 77099 | 25329 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Running, Royce<br>721 Amigos Way #14<br>Newport Beach, CA 92660 | 14303 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Runyon, Laurie H.<br>35 Cameron Road<br>Saddle River, NJ 07458 | 5635 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,847.82 | | | | $1,847.82 |
| Ruocco, Roberto<br>3888 Genesee Anenue, 303<br>San Diego, CA 92111 | 25666 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Ruocco, Roberto<br>3888 Genesee Avenue, 303<br>San Diego, CA 92111 | 133 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Ruocco, Roberto<br>3888 Genesee Avenue, 303<br>San Diego, CA 92111 | 15496 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Rupel, Ryan J.<br>46-040 Konane Place #3812<br>Kaneohe, HI 96744 | 2681 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $209.34 | | | | | $209.34 |
| Rupert, Audra<br>1439 Long Creek Way<br>Roseville, CA 95747 | 10572 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rupert, Aura E<br>6909 Franela Way<br>Citrus Heights, CA 95621 | 10705 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Rus, Charles<br>4629 Cass St. #359<br>San Diego, CA 92109 | 10506 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Rusanovsky, Andrew<br>1580 East 18th Street, Apt. 6C<br>Brooklyn, NY 11230 | 15999 | 9/18/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Rush Jr, Charles<br>10347 Point Reyes Cir.<br>Stockton, CA 95209 | 13101 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | | $740.00 | | | $740.00 |
| Rush, Errol<br>1813 Palace Drive<br>Grand Prairie, TX 75050-2157 | 2091 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Rush, Tanner<br>10843 Iona Island Ave<br>Las Vegas, NV 89166 | 23504 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Rush, Wendy<br>10843 Iona Island Ave.<br>Las Vegas , NV 89166 | 23317 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Rushiddin, Khalfani<br>1901 Halford Ave<br>Apt # 222<br>Santa Clara, CA 95051 | 10608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Rushing, Babette<br>1250 S. Iris Ave<br>Rialto, CA 92376 | 20726 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| Rusinova, Virginia<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26574 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rusk, Steven L<br>10115 NE 161st Place<br>Vancouver, WA 98682 | 10965 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rusnak, Kelley<br>4 Caton Cir<br>Newtown, PA 18940 | 20415 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Ruspoli, Derby<br>275 East Regent Park Ct<br>Midvale, UT 84047 | 251 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $71.67 | | | | | $71.67 |
| RUSSAW, ALANA R<br>1920 APPLE DRIVE<br>CONCORD, CA 94518 | 14880 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $785.55 | | | | | $785.55 |
| Russell, Bruce<br>4015 N Virginia Rd Unit 1<br>Long Beach, CA 90807 | 12013 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| RUSSELL, CINDY<br>19517 VILAMOURA STREET<br>PFLUGERVILLE, TX 78660 | 2095 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Erin 4108 ne 117th street vancouver, WA 98686 | 2878 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Russell, Gregg 9122 Berkview LN. Spring Valley , CA 91977 | 17283 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Russell, Joshua D 1810 29th Avenue Seattle, WA 98122 | 3552 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Russell, Nancy 120 ST MATTHEWS AVE SAN MATEO, CA 94401 | 12959 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Russell, Portia L. 2800 Spruce St Bakersfield, CA 93301 | 3161 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Russell, Portia 2800 Spruce St. Bakersfield, CA 93301 | 776 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Russell, Steve 4224 NE Shaver Street Portland, OR 97213 | 11139 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Russell, Susan 8817 Hunter Pass Alpine, CA 91901 | 333 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $431.51 | | | | | $431.51 |
| Russell, Tim Mark 1023 5th Ave SW Olympia, WA 98502 | 6086 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Russo, Anthony 17 South Belair Ave Cedar Knolls , NJ 07927 | 17571 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Russo, Christine 21324 Nashville Street Chatsworth, CA  91311 | 21402 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Russo, Christine 21324 Nashville Street Chatsworth, CA 91311 | 22543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Russo, Kathleen 6828 Boulder Lake Avenue San Diego, CA 92119 | 6000 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.10 | | | | | $1,577.10 |
| Russo, Kathy 1231 Chittamwood Ct Lake Mary, FL 32746 | 509 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.41 | | | | | $154.41 |
| Russomanno, Anthony 210 Corte Tierra Cielo San Clemente, CA 92673 | 2132 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Russomanno, Anthony 210 Corte Tierra Cielo San Clemente, CA 92673 | 2275 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russon, Robyn<br>6531 Wystone Ave<br>Unit 2<br>Reseda, CA 91335 | 5661 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,640.98 | | | | | $1,640.98 |
| Russo-Savage, Delia<br>6701 Burnet Rd. Apt. 234<br>Austin, TX 78757 | 680 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Rust, Karen<br>5610 Summer Snow DR<br>Houston, TX 77041 | 23614 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rutan, Debra<br>415 N Broome Ave<br>Lindenhurst, NY 11757 | 13760 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Ruth, Elyse<br>645 Westmount Dr. Apt 206<br>West Hollywood, CA 90069-5130 | 24956 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| Ruth, Kibbie S<br>612 Alhambra Rd<br>San Mateo, CA 94402 | 18636 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Rutherford, Don W<br>19619 Sweetgum Forest Drive<br>Humble, TX 77346 | 26547 | 11/19/2020 | 24 Hour Fitness United States, Inc. | | $400.00 | | | | $400.00 |
| Rutherford, Russell<br>7806 W Kentucky Ave<br>Lakewood, CO 80226 | 9579 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Scott<br>4603 Finley Ave, Apt 4<br>Los Angeles, CA 90027 | 25563 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Rutledge, Oveda L<br>P.O. Box 1024<br>Ross, CA 94957 | 8452 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rutman, Irina Bulkina<br>3030 Emmons Ave Apt 4S<br>Brooklyn , NY 11235 | 18213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rutter, Catherine<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 20683 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Rutus, Vitaly<br>690 34th Ave #9<br>San Francisco, CA 94121 | 15697 | 9/19/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Ruvalcaba, Jessica Suzanne<br>536 5th Ave., #206<br>San Diego, CA 92101 | 23908 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $33.59 | $33.59 | $67.18 |
| Ryakhovskiy, Jana<br>2711 NE 115th Street Apt #201<br>Seattle, WA 98125 | 19949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ryals, Beau A<br>1050 E. Cactus Avenue<br>Las Vegas, NV 89183 | 26567 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan Jarrett o/b/o Aiyanna Jarrett Zebersky Payne Shaw Lewenz, LLP c/o Michael Lewenz, Esq. 110 SE 6th Street, Suite 2150 Fort Lauderdale, FL 33301 | 20680 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Ryan, Jim 4351 E Addington Drive Anaheim, CA 92807 | 14141 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $978.95 | | | | $978.95 |
| Ryan, Joseph 2205 34th Ave San Francisco, CA 94116 | 27196 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Ryan, Kaitin 195 Perry Street Denver, CO 80219 | 6860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Ryan, Kristine No Address Provided | 24755 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Ryan, Laura G. 2820 N. Underwood St. Arlington, VA 22213 | 27356 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Ryan, Leslie 27 Margaret Ct Fair Lawn, NJ 07410 | 15807 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Ryan, Linda 357 East 5th Street Mount Vernon, NY 10553 | 322 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $3,858.12 | | | | | $3,858.12 |
| Ryan, Michele 983 Vassar Cir Anaheim, CA 92807 | 4728 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $772.00 | | | | | $772.00 |
| Ryan, Steve PO Box 5366 El Dorado Hills, CA 95762 | 12148 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ryan, Timothy P. & Susan K. 3333 Rice Street #203 Miami, FL 33133-5299 | 14119 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $224.00 | | | | | $224.00 |
| Ryba, Anthony W. 3725 30th. Street San Diego, CA 92104 | 2377 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $129.59 | | | | | $129.59 |
| Ryba, Anthony W. 3725 30th. Street San Diego, CA 92104 | 22380 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Ryder, Ginger 31016 230th PL SE Black Diamond, WA 98010 | 16718 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| Rygg, Jutta 7034 Rancho Mirage CT Citrus Heights, CA 95621 | 24166 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $572.49 | | | | | $572.49 |
| Ryken, Nathaniel Lewis 2704 Martingale Dr. Berthoud, CO 80513 | 3189 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rylaarsdam, Aaron<br>1609 Humble Live Drive<br>Leander, TX 78641 | 15092 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,955.56 | | | | | $2,955.56 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $641.00 | | | | | $641.00 |
| Rymal, Greta<br>6808 Via Correto Dr.<br>Austin, TX 78749 | 20544 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Ryu, Weon Cheol<br>136 Fountain Oaks Cir Apt 144<br>Sacramento, CA 95831 | 17207 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ryzhikov, Nella<br>1651 West 11 Street<br>Brooklyn, NY 11223 | 20801 | 9/30/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Rzempoluch, Lindsey<br>84 Crestwood Blvd<br>Farmingdale, NY 11735 | 24740 | 10/2/2020 | 24 New York LLC | $131.97 | | | | | $131.97 |
| S&C Venture, a Florida a joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1724 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200,467.79 | | | | | $200,467.79 |
| S&C Venture, a Florida joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1028 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $379,002.83 | | | | | $379,002.83 |
| S.L.I Systems Inc<br>401 Congress Ave<br>Suite 2650<br>Austin, TX 78701 | 27064 | 12/13/2020 | 24 Hour Fitness United States, Inc. | | | | $22,371.45 | | $22,371.45 |
| Saade, Chrysa<br>15443 Saranac Drive<br>Whittier, CA 90604 | 26073 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| SAADOUNE, ABDELILAH<br>2300 E OLD SETTLERS BLVD #236<br>ROUND ROCK, TX 78665 | 14869 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sa-ard, James<br>18540 Plummer St 149<br>Northridge, CA 91324 | 15317 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 206 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 26756 | 11/27/2020 | 24 Hour Fitness USA, Inc. | | | | $924.00 | | $924.00 |
| Saavedra, Alex<br>10978 SW 73 St<br>Miami, FL 33173 | 1242 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $94.26 | | | | | $94.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saavedra, Jose J<br>5730 NW 38 St Apt 16<br>Virginia Gardens, FL 33166 | 17568 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| SAAVEDRA, LINA MARIA<br>45E 40TH STREET APT 4F<br>PATERSON , NJ 07514 | 18906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| Sabas, Marianne<br>201 Mt. Park Blvd SW<br>Apartment G201<br>Issaquah, WA 98027 | 7735 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | | $91.22 | | | $91.22 |
| Sabat, Mary<br>2355 East 12th Street<br>Apt. 4W<br>Brooklyn, NY 11229 | 21440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Sabatini, Cristine<br>40491 Crystal Aire Court<br>Murrieta, CA 92562 | 19649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sabek, Adham<br>6302 Mary Todd CT<br>Centreville, VA 20121 | 2068 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Saberi, Ali<br>18135 Burbank Blvd Unit 13<br>Tarzana, CA 91356 | 15954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sabicer, Marilyn I<br>2380 Yasamin Place<br>Upland, CA 91786 | 3740 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Sabory, Jessica<br>3781 Menlo Ave.<br>San Diego, CA 92105 | 20886 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $190.92 | | | | | $190.92 |
| Sabri, Sabrina<br>6840 Angus Way<br>Gladstone, OR 97027 | 6178 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.42 | | | | | $81.42 |
| Sabroso, Martha<br>7504 Walnut Grove Ave<br>Eastvale, CA 92880 | 10816 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $200.00 | | | $200.00 |
| Saccarenccia , Nichole<br>13215 Moorpak St #11<br>Sherman Oaks , CA 91423 | 6547 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.17 | | | | | $117.17 |
| Sacco, Morgan<br>1970 Kendall St.<br>Lakewood, CO 80214 | 1543 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $86.98 | | | | | $86.98 |
| Sachdeva, Munit<br>501 Gibon Drive Apt 1021<br>Roseville, CA 95678 | 3751 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Sachs, Valerie<br>22-49 23rd Street<br>Astoria, NY 11105 | 13938 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sacramento Housing and Redevelopment Agency Sylvester Donelson, Jr. Procurement Services Sacramento Housing & Redevelopment Agency 801 12th Street, 2nd Floor Sacramento, CA 95814 | 2432 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,920.00 | | | | | $10,920.00 |
| SACRAMENTO SUBURBAN WATER DISTRICT 3701 MARCONI AVENUE SACRAMENTO, CA 95821-5303 | 14140 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $438.40 | | | | | $438.40 |
| Sada, Veronica 15626 Flagstone Walk Way Houston, TX 77049 | 1577 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Sada, Veronica 15626 Flagstone Walk Way Houston, TX 77049 | 26179 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Sadangsal, Carlin Mae 2848 Juniper Drive Palmdale, CA 93550 | 27263 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $50,000.00 | | $100,000.00 | | $150,000.00 |
| Sadat, Neda 7651 Laurel Canyon Blvd Apt 303 North Hollywood, CA 91605 | 21088 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sadd III, John Louis 1655 Cumberland Terrace Glendale, CA 91202 | 14285 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $937.00 | | | | | $937.00 |
| Saddler, Sunshine 4170 Canyon Crest Road Altadena, CA 91001 | 6160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Saddler, Sunshine 4170 Canyon Crest Road Altadena, CA 91001 | 26972 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sadik, Zina Nicole 6460 Strongbow Dr Las Vegas, NV 89156 | 27480 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $650.00 | | $650.00 |
| Sadiqi, Sayed Edres 4220 Clayton Rd Apt # 1202 Concord, CA 94521 | 23106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sadler, Jeff 4611 Galapagos Dr Austin, TX 78749 | 7913 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Sadler, Jeff 4611 Galapagos Dr Austin, TX 78749 | 8253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Sadori, Pete 10421 Chevy Lane La Mesa, CA 91941 | 3696 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sadovnychyy, Oleksandr 4625 Swindon Way Antelope, CA 95843 | 23689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saechao, Allie<br>2119 Judah St.<br>San Francisco, CA 94122 | 12705 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Saechao, Meuy<br>3954 Reston Ct<br>South San Francisco, CA 94080 | 11773 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saeed, Shayan<br>559 Minna St<br>San Francisco, CA 94103 | 15109 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Sae-Euiw, Metta<br>2060 S Della Lane<br>Anaheim, CA 92802 | 22198 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.96 | | | | | $179.96 |
| Saeid, Ali Heidari<br>20 Baudin Circle<br>Ladera Ranch, CA 92694 | 13008 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Saelee, Sam<br>5752 Taj Mahal Dr<br>Las Vegas, NV 89103 | 10424 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| SAENGDARA, SOUPHAVADY<br>9942 50TH STREET<br>JURUPA VALLEY, CA 92509 | 24838 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Saenz, Aaron<br>1388 3rd Street<br>Duarte, CA 91010 | 6566 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $16.63 | | | | | $16.63 |
| Saenz, Aldis<br>14516 Kingsdale Ave<br>Lawndale, CA 90260 | 20955 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Saenz, Beatriz A<br>10649 Springfield Dr.<br>Rancho Cucamonga, CA 91730 | 6754 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saenz, Deann<br>2817 Bronzan Rd<br>Manteca, CA 95337 | 24149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Saenz, Eric<br>1012 Woodworth St.<br>San Fernando,, CA 91340 | 19073 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saeong, Lektoi Stephen<br>504 Green Lane<br>Redondo Beach, CA 90278 | 20194 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Saeparn, Bridget<br>2527 Humboldt Ave<br>Oakland, CA 94601 | 26603 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Saephan, Adrienne<br>5621 Woodforest Drive<br>Sacramento, CA 95842 | 16848 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saephan, Chaic<br>7439 Della Cir<br>Sacramento, CA 95828 | 23779 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saephanh, Linda<br>4716 Camino Royale Dr<br>Sacramento, CA 95823 | 15502 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Saephanh, Lio C.<br>9516 S. 235th Pl.<br>Kent, WA 98031 | 16631 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Saephanh, Man<br>1867 Minnesota St<br>Fairfield, CA 94533 | 21677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Saepharn, Alexander<br>1867 Minnesota St<br>Fairfield, CA  94533 | 23983 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Saetern, Koy Nai<br>4635 Antelope Rd Apt 128<br>Antelope, CA 95843 | 19748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saez, Felipe<br>31103 Gulf Cypress Ln<br>Hockley , TX 77447 | 9822 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Safaei, Ali<br>1505 Delmont LN<br>Takoma Park, MD 20912 | 9813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.98 | | | | | $102.98 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 208 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $3,420.00 | | | | | $3,420.00 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 24152 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 18167 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | $730.00 | $730.00 | | $2,190.00 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 24859 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | $730.00 | $730.00 | | $2,190.00 |
| Safdar, Hira<br>87 Scotia Ave<br>San Francisco, CA 94124 | 12774 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Saffir, Janice<br>4467 Campus Bluffs Ct.<br>Colorado Springs, CO 80918 | 18666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,972.00 | | | | | $1,972.00 |
| Safir, Alexandr<br>2547 W 2nd st., apt.3J<br>Brooklyn, NY 11223 | 6636 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $131.89 | | | | | $131.89 |
| Safronov, Sergey<br>2265 Homecrest Ave Apt 4V<br>Brooklyn, NY 11235 | 12980 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3825 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10476 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3445 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10096 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| SAGALE, ALEXANDER D.<br>3226 CASPIAN AVE<br>LONG BEACH, CA 90810 | 21147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sagar, Chirag<br>1428 Hillside Drive<br>Glendale, CA 91208 | 9330 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sagastume, Roberto<br>5908 Willow Crest Dr.<br>Arlington, TX 76017 | 25392 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $160.00 | | | | $160.00 |
| Sagi, Bharat<br>1990 Lantana In<br>Irving, TX 75063 | 27241 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Sagredo, Victor<br>1627 E. 68th Street<br>Long Beach, CA 90805 | 24123 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Saha, Suman<br>1313 Poplar Dr<br>Mckinney, TX 75072 | 14074 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Sahabu, Jusuf<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26928 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Sahabu, Jusuf<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26929 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| SAHABU, JUSUF<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26931 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Sahagun, Erica<br>17481 Filbert Street<br>Fontana, CA 92335 | 7509 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Sahagun, Patricia<br>699 Oakhaven Ave.<br>Brea, CA 92823 | 24031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Sahai, Tanmay<br>107D West Tomaras Avenue<br>Savoy, IL 61874 | 3533 | 8/26/2020 | 24 New York LLC | | $524.98 | | | | $524.98 |
| Sahakian, Fiona<br>10221 Sherman Grove Ave<br>Sunland, CA 91040 | 7150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sahari, Amir Karimi 1594 Morhan Ln Apt D Walnut Creek, CA 94597 | 25639 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $281.94 | | | | | $281.94 |
| Sahba, Fatemah 8528 Ruette Monte Carlo La Jolla , CA 92037 | 3188 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Sahba, Fatemah 8528 Ruette Monte Carlo La Jolla, CA 92037 | 2975 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Sahba, Fatemeh 8528 Ruette Monte Carlo La Jolla, CA 92037 | 20956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Sahba, Fatima 8528 Ruette Montecarlo La Jolla, CA 92037 | 23912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,160.00 | | | $2,160.00 |
| Sahgiller, Eda 97 Roosevelt Avenue 2nd Floor Lodi, NJ 07644 | 25800 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Sahme, Madeline 310 Sycamore St WOODLAND, WA 98674 | 23975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sahney, Rohit 387 Greenpark Way San Jose, CA 95136 | 11949 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| SAHNI, KATIE 5000 ENGLENOOK DRIVE PARKER, TX 75002 | 26558 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Sai, Brian 206 Marbella Lane San Bruno, CA 94066 | 25330 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saidov, Angela Credit Card | 6767 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Saifullah, Hasan 10227 Confederate Lane Fairfax, VA 22030 | 15233 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $69.50 | | | | | $69.50 |
| Saiki, Claire 4931 Canto Drive #2 San Jose, CA 95124 | 12811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sain, Darius K 1280 SW 101st Terrace APT 209 Pembroke Pines, FL 33025 | 19825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.54 | $103.54 | | | | $207.08 |
| Saini, Harvir 7934 Marla Way Elk Grove, CA 95758 | 6702 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saito, Allyson 18020 Crosshaven Drive Rowland Heights,, CA 91748 | 18816 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,116.00 | | | | | $6,116.00 |
| Saito, Kay 217 Westlake Drive, Unit 7 San Marcos, CA 92069 | 25311 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $243.14 | | | | | $243.14 |
| Saito, Kazuko 1214 Polk Street Apt 301 San Francisco, CA 94109 | 15565 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Saiyed, Zawwar PO Box 16861 Irvine, CA 92623 | 21184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Saiz, Jamie 21531 Millbrook Mission Viejo, CA 92692 | 23837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Sak, Sophia 18314 E. Gaillard Street Azusa, CA 91702 | 14107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $215.00 | | $215.00 |
| Sakai, Betty, Gene, Karri, & Kevin 1741 Willcox Way San Jose, CA 92125-3960 | 24960 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sakai, Kazuko 2100 NW 69th Ter Margate, FL 33063 | 16997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sakai-Su, Jane 52 STAGECOACH IRVINE, CA 92602 | 16802 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,730.00 | | | | | $4,730.00 |
| Sakakura, Mark & Nancy 9555 Palermo Way Cypress, CA 90630 | 12390 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Sakamoto, Jaron Isao 21 Binnacle Lane Foster City, CA 94404 | 15101 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Sakamoto, Sharon 6815 Verde Ridge Road Rancho Palos Verdes, CA 90275 | 7432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $235.58 | | $235.58 |
| Sakamoto-Falces, Chanelle 107 Kaikena Loop Wailuku, HI 96793 | 893 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.02 | | | | | $156.02 |
| Sakata, Blayne 875 Waimanu St #103 Honolulu, HI 96813 | 12112 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $113.07 | | | | | $113.07 |
| Sakata, Sandra 875 Waimanu St #103 Honolulu, HI 96813 | 12141 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $110.81 | | | | | $110.81 |
| Sakhrani, Gulu 34257 Xanadu Terrace Fremont, CA 94555 | 18207 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakirkin, Sergey 1080 West 3300 South Apt. 2146 Salt Lake City, UT 84119 | 21848 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| SAKOI, ALAN PO BOX 720667 San Diego, CA 92172-0667 | 21859 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sakoi, Kelly PO Box 720667 San Diego, CA 92172-0667 | 21928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sakounkhou, Mickey 1113 W Porter Ave Apt 6 Fullerton, CA 92833-4142 | 18467 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,966.74 | | | | | $5,966.74 |
| SAKOVICH, ANNEKA 205 CREST DRIVE MANHATTAN BEACH, CA 90266 | 22217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Sakura, Mark 115 Lucca Dr. South San Francisco, CA 94080 | 22454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sakura, Mark 155 Lucca Dr South San Francisco, CA 94080 | 18591 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sakura, Yukari 115 Lucca Dr. South San Francisco, CA 94080 | 22782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sakura, Yukari 115 Lucca Dr. South San Francisco, CA 94080 | 18641 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sala, Frederic 4567 W 17th ST Los Angeles, CA 90019 | 7058 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Salah, Joseph 5421 Caminito Heraldo La Jolla, CA 92037 | 5439 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Salah, Marie 5421 Caminito Heraldo La Jolla, CA 92037 | 6233 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Salamon, Vivien 5735 San Jose Avenue Richmond, CA 94804 | 26035 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Salamony, Anthony 810 Taylor Ave N Suite 223 Seattle, WA 98109 | 17157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Salanga, Wilburgene 805 61st St Se Auburn, WA 98092-8269 | 14517 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salary.com, LLC 610 Lincoln Street, North Suite 200 Waltham , MA 02451 | 8459 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salas, Izayah<br>13545 Flomar Dr<br>Whittier , CA 90605 | 13837 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Salas, John<br>1 Piccadilly Court<br>Aliso Viejo, CA 92656 | 12595 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1680 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1679 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Salas, Nancy<br>12639 Garfield St<br>Victorville, CA 92392 | 26248 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Salaski, Anthony<br>4619 Brunswick St #314<br>Daly City, CA 94014 | 26752 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Salaz, Albert<br>1317 N. San Fernando Bl #113<br>Burbank, CA 91504 | 14531 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Salazar, Andrea<br>5013 Cloverly Ave Unit B<br>Temple City, CA 91780 | 14715 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $262.98 | | | | | $262.98 |
| Salazar, Eric<br>7206 West 84th Way<br>Arvada, CO 80003 | 5986 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Salazar, Gary<br>2132 Rose Villa St<br>Pasadena, CA 91107 | 7284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $83.84 | | | | $83.84 |
| Salazar, Karen<br>461 Baltusrol Drive<br>Aptos, CA 95003 | 13406 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Salazar, Karen<br>461 Baltusrsol Drive<br>Aptos, CA 95003 | 13425 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Salazar, Mireya<br>13403 Kirkwood Dr.<br>Victorville, CA 92392 | 18286 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,116.00 | | | | | $2,116.00 |
| Salazar, Nestor<br>1660 E. 53rd Street<br>Long Beach, CA 90805 | 19450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Salazar, Stacey<br>6751 Cahuilla Street<br>Riverside, CA 92509 | 2828 | 8/8/2020 | 24 Hour Fitness USA, Inc. | | $100.00 | | | | $100.00 |
| Salceda, David<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 13689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $18.50 | | | | | $18.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salceda, Julia Ann<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 14320 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Salcedo, Nicholas P<br>2827 Corte Caballos<br>Camarillo, CA 93010 | 3328 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Salcido, Alfredo H<br>717 Morado Pl<br>Oxnard, CA 93030 | 17863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Salcido, Sandy C<br>4670 Voltaire St.<br>San Diego, CA 92107 | 8226 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| SALDANA, AIDA<br>10420 LUNDENE DR<br>WHITTIER, CA  90601 | 15143 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Saldana, Mariana<br>27492 FREEDOM LN<br>Menifee, CA 92584 | 5809 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Saldana, Ricardo<br>36 Gramercy Gardens<br>Middlesex, NJ 08846 | 22186 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $100.22 | | | | | $100.22 |
| Saldivar, Leobardo<br>1868 Lanai Ave<br>San Jose, CA 95122 | 4960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saleebyan, Bliss<br>427 North Adams Street<br>Glendale, CA 91206 | 22696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $117.00 | | $117.00 |
| Saleh, Aurian<br>4375 Benhurst ave<br>San Diego, CA 92122 | 18241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Salehikasaei, Parvin<br>2494 Henry Ave<br>Pinole, CA 94564 | 22525 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Salehizadeh, Mehdi<br>3007 Andorra way<br>Oceanside, CA 92056 | 12308 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Salem, Tony<br>4931 Wellington Park Dr.<br>San Jose, CA 95136 | 9598 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Salesforce.com, Inc.<br>Bialson, Bergen & Schwab<br>C/O Lawrence Schwab/Gaye Heck<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38,826.49 | $94,868.51 | | | | $133,695.00 |
| SALESFORCE.COM, INC.<br>c/o Lawrence Schwab/Gaye Heck<br>Bialson, Bergen & Schwab<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22423 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $29,669.30 | $29,669.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALFITI, DORIS 82020 RAYMOND DRIVE TWENTYNINE PALMS, CA 92277 | 23906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $409.88 | | $409.88 |
| Salgado, Maria 2534 S. Amador Pl Ontario, CA 91761 | 11245 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Salgado, Moises 2750 Britt Ct San Jose, CA 9548 | 6575 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Salinas, Salvador 533 E Orange Grove Pasadena, CA 91104 | 6588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salindong, Rodolfo P 34746 Comstock Common Fremont, CA 94555 | 17319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $466.36 | | | | | $466.36 |
| Salinger, Lillian 119 Loma Ave Long Beach, CA 90803 | 5646 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Salisbury Partners LLC Shipman & Goodwin LLP c/o Kathleen LaManna One Constitution Plaza Hartford, CT 06103 | 20197 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,860,539.16 | | | | | $2,860,539.16 |
| Salisbury, John 4455 Palisades Canyon Circle Las Vegas, NV 89129 | 3397 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Salisbury, Robin 4455 Palisades Canyon Circle Las Vegas, NV 89129 | 10925 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $983.92 | | | | | $983.92 |
| Saljanin, Peter | 19737 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $114.20 | | | | | $114.20 |
| Sallabanda, Sidona 1917 Bayridge Parkway Apt 3R Brooklyn, NY 11204 | 12599 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Sallinger, Ekaterina 2344 N Northumberland Rd Orange, CA 92865 | 8669 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Salman, Maureen A. 3940 Cocina Lane Palmdale, CA 93551 | 25188 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Salman, Nadia 20310 Anza Ave. APT Q Torrance, CA 90503 | 7578 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Salmanian, Aref 2050 Parkdale Dr Kingwood, TX 77339 | 3896 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| salomon, asma 1502 mayflower pl santa rosa, ca 95403 | 14370 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salomone, Patricia<br>119 Falls Bridge Drive<br>Totowa, NJ 07512 | 9181 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| SALT, GINA M.<br>15314 NE 88TH STREET<br>VANCOUVER, WA 98682-3576 | 2063 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |
| Salter, Erik<br>50 Austin Ave Apt 537<br>Hayward, CA 94544 | 24812 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Salter, George<br>2051 Danville Blvd.<br>Alamo, CA 94507 | 14499 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Saltzberg, Sally<br>3990 Pleasant Ridge Rd<br>Boulder, CO 80301 | 2239 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Salucci, Frank V<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 566 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Salucci, Frank<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 565 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Saluja, Deepa<br>43768 Greenhills Way<br>Fremont, CA 94539 | 12892 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Salvadon, James<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25174 | 10/11/2020 | 24 New York LLC | | | | $699.99 | | $699.99 |
| Salvador, Bernadette O.<br>I. Scott Mattoch<br>Law Offices of Ian L. Mattoch<br>737 Bishop St., Suite 1835<br>Honolulu, HI 96813 | 14101 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $161,000.00 | | | | | $161,000.00 |
| Salvador, Ma Fatima<br>55 North Mar Vista Ave. #26<br>Pasadena, CA 91106 | 18972 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Salvatore, Brianna<br>4709 W Chapman Ave<br>Orange, CA 92868 | 16608 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Salvatore, Raymond<br>4709 W Chapman Ave<br>Orange, CA 92868 | 16668 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Salvekar, Arvind M<br>30326 Meridien Circle<br>Union City, CA 94587 | 8973 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Salzano, Mary<br>501 Caulfield Court<br>Clayton, CA 94517 | 8845 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $89.23 | | | | | $89.23 |
| Sam, Christian<br>1430 Lemon St.<br>Anaheim, CA 92801 | 2422 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $15,000.00 | | | | $15,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam, Frank<br>1140 Pacific Ave.<br>San Francisco, CA 94133 | 14857 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| SAM, KRYSTI<br>720 ROSECRANS AVE<br>MANHATTAN BEACH, CA 90266 | 7719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sam, Sophia<br>2965 Del Paso Blvd.<br>Sacramento, CA 95815 | 9850 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Sam, Vinh<br>1340 Bannon Ave.<br>LaPuente, CA 91744 | 12222 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Samadi, Fariba<br>12 Lompoc CT<br>Rancho Santa Margarita | 20750 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Samak, Anthony<br>16509 Medinah Street<br>Fontana, CA 92336 | 14969 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Samandari-Rad, Jeren<br>3245 Geary Blvd, Unit 591173<br>San Francisco, CA 94159 | 16969 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Samaniego, Celia<br>1052 E Landing Way<br>Sacramento, CA 95831 | 13149 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samaniego, Francisca<br>1600 Kaylyn st<br>Lancaster, CA 93535 | 15692 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| SAMARIN, EFREM<br>91 Village Loop Rd<br>Pomona, CA 91766 | 9434 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Samarin, Julia<br>5656 E Vista Del Cerro<br>Anaheim, CA  92807 | 23834 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| samborn, tiffani<br>3030 East Kentucky Avenue<br>Denver, CO 80209 | 10233 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 2687 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 18120 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 21763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Samios, Mary Lynn<br>PO Box 2115<br>Los Gatos, CA 95031 | 11959 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | | $433.33 | | | $433.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samir Jaluria and Jenna Hudson<br>40 Knollwood Drive<br>San Rafael, CA 94901-1517 | 26307 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $287.94 | | | | | $287.94 |
| Sammak, Michele<br>4444 S Rio Grande Ave<br>apartment 524D<br>Orlando, FL 32839 | 2461 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $90.28 | | | | | $90.28 |
| Sammer, Steven A.<br>16422 SE HIGH MEADOW LOOP<br>PORTLAND, OR 97236 | 26128 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $836.88 | | | | | $836.88 |
| Sammis, Anne<br>197 Locust Ave.<br>San Rafael, CA 94901 | 26496 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Sammon, Nelly<br>14619 West Apricot Blush Court<br>Cypress, TX 77433 | 3258 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $28.40 | | | | | $28.40 |
| Sammons, Joyce<br>1605 North Mollison Ave<br>El Cajon, CA 92021 | 5832 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.93 | | | | | $699.93 |
| Samoilova, Ekaterina<br>5323 Avenue J<br>Houston, TX 77011 | 25439 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Samoletov, Vladimir<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sampaio, Veronica<br>2763 East Ct<br>Richmond, CA 94806 | 16974 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SAMPAT, NEETA<br>18427 Studebaker Road, Apt 154<br>Cerritos, CA 90703 | 17281 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.72 | | | | | $243.72 |
| Sample, Jennifer<br>7850 Iroquois St.<br>Fontana, CA 92336 | 26407 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sampson, Dan<br>112 Romero Circle<br>Alamo, CA 94507 | 9203 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Samra, Harry<br>4327 San Juan Ave<br>Fremont, CA 94534-4735 | 20463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Samra, Jeff<br>4327 San  Juan Ave<br>Fremont, CA 94536-4735 | 21259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SAMRA, SANDY<br>4327 SAN JUAN AVE<br>FREMONT, CA 94536-4735 | 21165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samson, Benjamin<br>357 Oak Ave.<br>Cedarhurst, NY 11516 | 4376 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuel, Rand<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 17138 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Samuel, Saad<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 15799 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Samuels, Aimee<br>1329 Brent Knoll Dr<br>Frisco, TX 75033 | 2522 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Samuels, Mercedes<br>19 James St<br>Newark, NJ 07102 | 20950 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.24 | | | | | $26.24 |
| Samuels, Scott<br>18210 NE 159th Ave<br>Brush Prairie, WA 98606-8737 | 27381 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $2,816.00 | | | | $2,816.00 |
| San Diego County Treasurer-Tax Collector<br>1600 Pacific Highway, Rm 162 Attn: BK Desk<br>San Diego, CA 92101 | 2612 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| San Jose Central Travel, Inc.<br>c/o Song & Lee, LLP<br>Attn: Brian H. Song, Esq.<br>2559 S. Bascom Ave<br>Campbell, CA 95008 | 21964 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,432.06 | | | | | $45,432.06 |
| San, David<br>15319 Woodruff Pl<br>Bellflower, CA 90706 | 7398 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $165.74 | | | | | $165.74 |
| San, Sovan<br>5030 Downey Ave<br>Lakewood, CA 90712 | 22065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sanapanya, Andrew<br>2440 Flora St.<br>West Covina, CA 91792 | 15822 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Sánchez - Vahamonde, Roy<br>409 Calle San Pablo Unit 102<br>Camarillo, CA 93012 | 4619 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Anika<br>83828 Avenida Serena<br>Indio, CA 92203 | 11248 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Anthony<br>17350 E Temple Ave SPC 322<br>La Puente, CA 91744 | 11371 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.38 | | | | | $89.38 |
| Sanchez, Ariana<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3138 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Sanchez, Austin<br>1353 Calle Galante<br>San Dimas, CA 91773 | 13268 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Benjamin<br>6905 Sylvia Ave<br>Reseda, CA 91335 | 5239 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Billy<br>2663 Annapolis CIR<br>San Bernardino, CA 92408 | 3365 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Sanchez, Bryan<br>13349 loumont street<br>whittier , CA 90601 | 1527 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Sanchez, Carlos R.<br>508 W. 148th St.<br>Gardena, CA 90248 | 11764 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.69 | | | | | $54.69 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 33 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $401.86 | | | | | $401.86 |
| Sanchez, Carlos<br>10431 N Kendall Drive APT D314<br>Miami, FL 33176 | 58 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 25599 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $401.86 | | | | | $401.86 |
| Sanchez, Christine Marie<br>1353 Calle Galante<br>San Dimas, CA 91773 | 13807 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Cynthia<br>175 Overmount Ave, Apt E<br>Woodland Park, NJ 07424 | 22883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Sanchez, Delia<br>PO Box 17286<br>Salem, OR 97305 | 2439 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Sanchez, Diane<br>1250 Ironwood St<br>La Habra, CA 90631 | 17755 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $851.40 | | | | | $851.40 |
| Sanchez, Eder<br>7018 Dove Valley Way<br>Eastvale, CA 92880 | 297 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.16 | | | | | $188.16 |
| Sanchez, Edgar<br>22012 Hawaiian ave, #d<br>Hawaiian Gardens, CA 90716 | 10301 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Elizabeth<br>2608 Grant St<br>Vancouver, WA 98660 | 25952 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Emmanuel<br>401 Gross Street<br>Milpitas, CA 95035 | 26463 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Sanchez, Ernesto A<br>2559 Villamonte Ct.<br>Camarillo, CA 93010 | 5277 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Fedel<br>2883 Old Almaden Road #8<br>San Jose, CA 95125 | 4398 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Felix<br>2405 Park Dr.<br>Santa Ana, CA 92707 | 2372 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Sanchez, Gabriel<br>19541 West Saint Andrews Drive<br>Hialeah, FL 33015 | 11990 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Sanchez, Gaylene<br>16718 NW 91 CT<br>Miami Lakes, FL 33018 | 10999 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Sanchez, Gilbert<br>23 Red Coat Place<br>Irvine, CA 92602 | 6483 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Sanchez, Giulianna<br>454 S Manley RD<br>Ripon, CA 95366 | 18850 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Sanchez, Heriberto<br>3378 SE Wedgewood Ave<br>Hillsboro, OR 97123 | 1624 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Sanchez, Hugo<br>828 Essex St.<br>Glendora, CA 91740 | 8727 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanchez, Javier<br>5005 Worthing Dr.<br>Garland, Texas 75043 | 18461 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.61 | | | | | $54.61 |
| Sanchez, Jeanette<br>11382 SW 242 ST<br>Homestead, FL 33032 | 6709 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Sanchez, Jeff<br>6016 Echo St. Apt 4<br>Highland Park, CA 90042 | 19723 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Jeremiah<br>2189 Golden Dew Cir<br>San Jose, CA 95121 | 13615 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Jessica<br>319 Summit Avenue #11<br>Jersey City, NJ 07306 | 4460 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Sanchez, Jessica<br>319 Summit Avenue #11<br>Jersey City, NJ 07306 | 16666 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Sanchez, Joel R.<br>10633 SW 73 Terrace<br>Miami, FL 33173 | 634 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Sanchez, Jolene<br>1400 N Harding Ave<br>Pasadena, CA 91104 | 3636 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sanchez, Juan J<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Karen 51 Arlington Drive South San Francisco, CA 94080 | 3754 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $84.29 | | | | | $84.29 |
| Sanchez, Kevin 23000 Marigold Ave Torrance, CA 90502 | 1939 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Sanchez, Leah 10514 Genesta Ave Granada Hills, CA 91344 | 8233 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Lucia 14048 Leibacher Ave Norwalk, CA 90650 | 23478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Sanchez, Luis 4010 De Anza Dr Palmdale, CA 93551 | 16755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Sanchez, Maria 333 N. Market St Inglewood, CA 90302 | 25544 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sanchez, Mayte 8301 FLIGHT AVENUE MIDWAY CITY, CA 92655 | 6131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Sanchez, Miguel 42395 Ryan Road #112-226 Ashburn, VA 20148 | 19020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $94.86 | | | | | $94.86 |
| Sanchez, Miguel PO Box 17286 Salem, OR 97305 | 2453 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Sanchez, Patrick 5214 119th St SW Lakewood, WA 98499 | 13215 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Rene 1567 Omalley Ave Upland, Ca 91786 | 4829 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Sanchez, Ruben 527 South 46th Street San Diego, CA 92113-1911 | 12616 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Sanchez, Sabra 7676 Roman Oak Way Sacramento, CA 95831 | 11678 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Sanchez, Tanya 19430 Kilfinan St. Northridge, CA 91326 | 3146 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Sanchez, Terry 24716 Joyce Street Hayward, CA 94544 | 7778 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| SANCHEZ, VICENTE S 790 LOCKHAVEN DR PACIFICA, CA 94044 | 22479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17578 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sanchez-Vega, Veronica 11075 Kimberly Ave. Montclair, CA 91763 | 17002 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $516.98 | | | | | $516.98 |
| Sancho, Stefanie 1122 Kenyon Ave Plainfield, NJ 07060 | 14708 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Sand, Dr. Rachael B. 12251 Avalon Canyon Ct Las Vegas, NV 89138 | 18698 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $881.45 | | | | $881.45 |
| Sand, Dr. Rachel B. 12251 Avalon Canyon Ct. Las Vegas, NV 89138 | 4682 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | $1,500.00 | | $3,000.00 |
| Sanda, Pia 11735 Centerville Court Gold River, CA 95670 | 2322 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Sandell, Michele 4499 Monmouth Street Fairfax, VA 22030 | 2516 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $863.06 | | | | | $863.06 |
| Sanderlin, Patricia 20321 Cochran Rd Hempstead, TX 77445 | 12631 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Sanders, Adam 75a Lake Road # 150 Congers, NY 10920 | 5814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanders, David 2854 Montair Way Union City, CA  94587 | 24275 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $17.33 | | | | | $17.33 |
| Sanders, Dylan Valentino 40 Nevada St Redwood City, CA 94062 | 25179 | 10/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Sanders, Emma 8322 137th Ct NE Redmond, WA 98052-3192 | 3080 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| SANDERS, JAMARI 172 ISLETON AVE OAKLAND, CA 94603 | 6150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sanders, John W 10420 Holly Grove Dr Fort Worth, TX 76108-3745 | 21468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Joseph<br>1168 N. Chester Ave.<br>Pasadena, CA 91104 | 5958 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,483.60 | | | | $2,483.60 |
| Sanders, Joy<br>2854 Montair Way<br>Union City, CA 94587 | 24910 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Sanders, Lora McGuire<br>80 Seabreeze Dr<br>Richmond, CA 94804 | 14882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $140.97 | | $140.97 |
| Sanders, Tameka<br>4710 Catamaran Dr. 121<br>Fort Worth, TX 76135 | 1954 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $212.96 | | | | | $212.96 |
| Sanders, Tameka<br>4710 Catamaran Dr. 121<br>Fort Worth, TX 76135 | 19469 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $253.97 | | | | | $253.97 |
| Sanders, Travis<br>6511 S G St<br>Tacoma, WA 98408 | 26090 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Sanderson Nietupski, Amy<br>3611 Antiem St<br>San Diego, CA 92111 | 10311 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Sanderson-Hart, Michelle S<br>1278 Stonehenge Dr.<br>San Dimas, CA  91773 | 24257 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,084.00 | | | | | $6,084.00 |
| SandersonMerrit, Jennifer<br>7605 Normandy<br>The Colony, TX 75056 | 16955 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Sandez, Scott<br>1032 Lassen Dr<br>Belmont, CA 94002 | 5100 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Sandhu, Gurcharan<br>4457 Ladner Street<br>Fremont, CA 94538 | 17548 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sandler, Albert<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 5402 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sandler, Albert<br>Al Sandler<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 26905 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Sandler, Ethan<br>301 Port O Conner Drive<br>Little Elm, TX 75068 | 16750 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sandoval Santos, Ana<br>31600 126th Ave SE<br>SPC #166<br>Auburn, WA 98092 | 2122 | 7/24/2020 | 24 Hour Fitness USA, Inc. | | $965.35 | | | | $965.35 |
| Sandoval, Agustin<br>1973 Pin Oak Ln<br>Manteca, CA 95336 | 992 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $146.77 | | | | | $146.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL, ANA<br>231 WATERFORD LANE<br>FILLMORE, CA 93015 | 21936 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $83.98 | | $83.98 |
| Sandoval, Angel<br>3070 W Del Monte Dr Apt 54<br>Anaheim, CA 92804 | 6471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sandoval, Brenda<br>4051 Running Oak Lane<br>San Bernardino, 92407 | 17150 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| SANDOVAL, EDWIN<br>38027 SOUDAN AVE<br>PALMDALE, CA 93552 | 7301 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SANDOVAL, EMANUEL<br>231 WATERFORD LANE<br>FILLMORE, CA 93015 | 18055 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sandoval, Jesse<br>4871 Bridgewater Cr.<br>Stockton, CA 95219 | 7402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sandoval, Jesus Q<br>2437 Wolf Glen Pl<br>Fairfield, CA 94534 | 14172 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sandoval, John<br>675so. Quivas Denver<br>Denver, CO 80223 | 19217 | 9/27/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Sandoval, Joseph<br>12091 Pearce Ave<br>Garden Grove, CA 92843 | 21344 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sandoval, Karen<br>12385 Maxon Lane<br>Chino, CA 91710 | 20352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sandoval, Larissa<br>660 30th Street<br>Manhattan Beach, CA 90266 | 6088 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sandoval, Melanie<br>18509 Taylor Ct.<br>Torrance, CA 90504 | 5248 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $438.99 | | | | | $438.99 |
| Sandoval-Artigas, Yolanda<br>6612 Ariock Cove<br>Austin, TX 78739 | 22486 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sands, Justin Mark<br>8315 F Street<br>Chesapeake Beach, MD 20732 | 24109 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.97 | | | | | $1,016.97 |
| Sandusky, Frank<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 19995 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sandusky, Trish<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 20044 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandy, Michaela<br>3549 Jennings St<br>San Diego, CA 92109 | 1486 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $899.92 | | | | | $899.92 |
| Sanedrin, Paolo<br>24401 Darrin Dr<br>Diamond Bar, CA 91765 | 17095 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SanFilippo, Maria<br>2046 Calvert Ave<br>Costa Mesa, CA 92626 | 21109 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sanford, Diane<br>5637 Glenview Lane<br>The Colony, TX 75056 | 2148 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,008.00 | | | | | $1,008.00 |
| Sanford, Kendra<br>3301 Borst Ave<br>Centralia, WA 98531 | 6832 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.30 | | | | $108.30 |
| Sangha, Gurjant<br>2681 Hesselbein Way<br>San Jose, CA 95148 | 8252 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Sangpo, Tenzin J<br>7605 salem rd<br>falls church, va 22043 | 27154 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Sangpo, Tenzin J<br>7605 Salem Rd<br>Falls Church, VA 22043 | 27155 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Sani, Ramin<br>221 Hawk CT<br>Alamo, CA 94507 | 22238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Sankar, Kanimozhi<br>438 Hollow Falls Cmn<br>Fremont, CA 94539 | 12376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| Sankarkumar, Vijayadevi<br>7924 NE 181st Pl<br>Kenmore, WA 98028 | 15619 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sankin, Alan<br>10 Owlswood Road<br>Tiburon, CA 94920 | 4926 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $714.00 | | | | | $714.00 |
| Sannipoli, Gina<br>9542 Covey Ln.<br>Escondido, CA 92026 | 7371 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sano, Wassan<br>2507 West Lorena Drive<br>Anaheim, CA 92804 | 16489 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sansing, Maureen<br>2469 Irma Way<br>Castro Valley, CA 94546 | 12634 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.68 | | | | $739.68 |
| SANTA CRUZ MUNICIPAL UTILITIES<br>CITY OF SANTA CRUZ<br>DEBRA ALLEN, COLLECTIONS<br>333 FRONT STREET, SUITE 200<br>SANTA CRUZ, CA 95060-4533 | 17232 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,336.55 | | | | | $1,336.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Maria, Carl 14 Dogwood Place Massapequa, NY 11758 | 15578 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Santa Susana I, LLC Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 23361 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $645,890.26 | $1,490.60 | | | | $647,380.86 |
| Santacroce, Gina M 5686 SE Chase Loop Gresham, OR 97080 | 10361 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $150.00 | | | $150.00 |
| Santana, Desiree 28 Austin St. Sewaren, NJ 07077 | 24414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Santana, Felix 525 West 52nd Street #7BS New York, NY 10019 | 27151 | 12/22/2020 | 24 Hour Fitness United States, Inc. | $1,587.00 | | | | | $1,587.00 |
| Santana, Felix 525 West 52nd Street #7bs New York, NY 10019 | 27148 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.90 | | | | | $1,587.90 |
| Santanello, Kylie 131 Wade Street La Habra, CA 90631 | 347 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Santayana, Cecilia 2817 Muir Trail Dr Fullerton , CA 92833 | 14479 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Santayana, Fernando 2817 Muir Trail Dr Fullerton, CA 92833 | 14366 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Santayana, Jacqueline 2817 Muir Trail Dr Fullerton, CA 92833 | 14662 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Santee Trolley Square 991 LP Craig Wolfe, Esq. Morgan Lewis & Bockius LLP 101 Park Avenue New York, NY 10178 | 24681 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $362,117.71 | | | | $351,846.13 | $713,963.84 |
| Santiago, Charles 125 Tobin Ct Vallejo, CA 94589 | 18076 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| SANTIAGO, DEANNA 410 DEAUVILLE PARKWAY LINDENHURST, NY 11757 | 22096 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Denise Michelle 6 Sheila Court Yorktown Heights, NY 10598 | 781 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Santiago, Ellen 5174 Palo Alto Circle Sparks, NV 89436 | 8748 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santiago, Evelyn 610 Donald Place Roselle Park, NJ 07204 | 23221 | 10/6/2020 | 24 New York LLC | $69.98 | | | | | $69.98 |
| Santiago, Jassmin 1204 E Division Street Apt. A National City, CA 91950 | 27238 | 1/10/2021 | 24 Hour Fitness USA, Inc. | | | | $299.99 | | $299.99 |
| Santiago, Jay 5174 Palo Alto Circle Sparks, NV 89436 | 9689 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Santiago, Jeannine 27715 Wilderness Place Castaic, CA 91384 | 471 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Santiago, Jeannine 27715 Wilderness Place Castaic, CA 91384 | 25483 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Santiago, Marcelina 165 watershed way Fayetteville, GA 30215 | 12876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Santiago, Thomas 6381 NW Paddington Court Silverdale, WA 98383 | 25825 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Santibanes, John 120-G Landers Street San Francisco, CA 94114 | 19242 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Santijaroennon, Thongchai 15357 Cabell Ave Bellflower, CA 90706 | 21844 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Santillan, Jose A 6936 Overhill Rd Forth Worth, TX 76116 | 25823 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Santilli, Monique 701 Harlan St Unit E7 Lakewood, CO 80214 | 1799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Santo, Angela Elizabeth 9748 Spruce Court Cypress, CA 90630 | 22566 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santo, Joseph Michael 9748 Spruce Court Cypress, CA 90630 | 22776 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santo, Robert 1345 Paseo Cielo San Dimas, CA 91773 | 12268 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $49.00 | | | | $49.00 |
| Santo, Ross 8443 Via Mallorca, Unit #69 La Jolla, CA 92037 | 20017 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Santora, Kayla R 9510 Asimov Way Sacramento, CA 95829 | 20362 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santoro, Anthony<br>1875 Bertram Road<br>Huntingdon Valley, PA 19006 | 14804 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Santoro, Frank<br>26 Montell St.<br>Staten Island, NY 10302 | 19147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Santoro, Lisa<br>615 Poplar Ave.<br>Redwood City, CA 94061 | 8426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $216.15 | | | | | $216.15 |
| Santoro, Marisa<br>8200 Blvd East #19G<br>North Bergen, NJ 07047 | 23659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Santorum, Giovanny Maurizio<br>1136 N Escondido Blvd<br>Apt 109<br>Escondido, CA 92026 | 22854 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Santos, Cynthia Delos<br>40 Morrow Ave APT 3AN<br>Scarsdale, NY 10583 | 25141 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Santos, Danilo G<br>202 Prospect St<br>Englewood, NJ 07631 | 24512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.90 | | | | | $135.90 |
| Santos, Elizabeth<br>2964 Crane St<br>Lemon Grove, CA 91945 | 13718 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Santos, Ester<br>7555 Mission St #101<br>Daly City, CA 94014 | 16299 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.50 | | | | | $199.50 |
| Santos, Joshua Humberto<br>14950 Victory Blvd Unit 103<br>Van Nuys, CA 91411 | 9305 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Santos, Laura E<br>1362 Tularcitos Drive<br>Milpitas, CA 95035 | 7722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 20359 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 22673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 23440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Santos, Neill<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16250 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.88 | | $49.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santos, Oliver 319 Topeka Irvine, CA 92604 | 5946 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,280.00 | | | | | $1,280.00 |
| Santos, Reyna Celina Gonzalez 108 Brookside Sealy, TX 77474 | 1849 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $21.42 | | | | | $21.42 |
| Sanwal, Shawn 5020 Screech Owl Creek Road El Dorado Hills, CA  95762 | 22340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sanwal, Shawn 5020 Screech Owl Creek Road El Dorado Hills, CA 95762 | 22293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sapaskis, Kristina 141 Chestnut Street Englewood Cliffs, NJ 07632 | 15508 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $101.92 | | | | | $101.92 |
| Sapkota, Pratima 6915 State Hwy 161 #141 Irving, TX 75039-2404 | 6703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sapountzaki, Pauline 5603 Douglaston Pkwy Douglaston, NY 11362-1538 | 11025 | 9/8/2020 | 24 New York LLC | $166.32 | | | | | $166.32 |
| Sapozhnikova, Sosya 10909 Fondern Apt 603 Houston, TX 77074 | 18098 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Sappal, Manjit 2 Greene Place Lafayette, CA 94549 | 27352 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $59.48 | | | | | $59.48 |
| Sappal, Tina 2 Greene Place Lafayette, CA 94549 | 27351 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $73.42 | | | | | $73.42 |
| Sappington, Anna 6459 Tilia Place #304 Carlsbad, CA 92011 | 1758 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Sar, Susan E 45053 Corte Zorita Temecula, CA 92592 | 1311 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Sar, Vibol 5595 Orange Ave #6 Long Beach, CA 90805 | 6612 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Saraco Jr, Anthony 129 locust ave Scarsdale, NY 10583 | 20037 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.00 | | | | | $1,863.00 |
| Sardal, Ravin 1194 West Remington Drive Sunnyvale, CA 94087 | 27513 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $319.14 | | | | | $319.14 |
| Sardal, Ravin 1194 West Remington Drive Sunnyvale, CA 94087 | 27514 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $736.49 | | | | | $736.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sardariani, Narineh 8502 Olivine Row Santee, CA 92071 | 1426 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sarian, Hasmik 1234 N. Clybourn Ave Burbank, CA 91505 | 16892 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,399.88 | | | | | $1,399.88 |
| Saric, Mirko 354 E. Homestead Ave Palisades Park, NJ 07650 | 19599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Sarille, Andrea 1371 43RD AVE SACRAMENTO, CA 95822-2929 | 13045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sarino, Lord 149 Sanctuary Irvine, CA 92620 | 17771 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sarje, Atul 3355 Pennsylvania Ave Apt 22 Fremont, CA 94536 | 8771 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sarkar, Aveek 621 Arastradero road Palo Alto, CA 94306 | 15365 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sarkissian, Linette 18806 Hatteras St. #103 Tarzana, CA 91356 | 13290 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Sarmiento, Philip 1023 Central Blvd. Hayward, CA 94542 | 4743 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sarnecki, Michael J 1689 East Primavera Way San Tan Valley, AZ 85140 | 5383 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $5,880.00 | | | | | $5,880.00 |
| Sarrel, Matt 1031 Broderick St San Francisco, CA 94115 | 13762 | 9/14/2020 | 24 San Francisco LLC | $133.97 | | | | | $133.97 |
| Sarrett, Lisa 3543 Dayton Cmn Fremont, CA 94538 | 4770 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $109.89 | | | | | $109.89 |
| Sarrica, Richard 574 Lagrange Lane Livermore, CA 94550 | 11659 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |
| Sarrica, Toni 574 Lagrange Lane Livermore, CA 94550 | 6218 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Sarto, Lisa 106 Miramonte Drive Moraga, CA 94556 | 17125 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sartor, Thomas 319 Hawthorne Avenue Los Altos, CA 94022 | 10228 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $137.69 | | | | | $137.69 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sartoro, Mary<br>26 Montell St<br>SI, NY 10302 | 19178 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sarumi, Quadri<br>580 S 11th Street #9<br>San Jose, CA 95112 | 12020 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sarvate, Steve<br>1511 Gough St Apt 203<br>San Francisco, CA 94109 | 8358 | 9/4/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Sarvela, Jacob Neal<br>PO Box 30432<br>Austin, Tx 78755-3432 | 23324 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sarvey, Robin Ann<br>87 Monte Cresta Ave<br>Oakland, CA 94611 | 2484 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $916.76 | | | | $916.76 |
| Sarwari, Layla<br>PO Box 228<br>Alpine, CA 91903 | 17166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sarwari, Shahram Russ<br>PO Box 228<br>Alpine, CA 91903 | 17100 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sasaki, Deyvn<br>755 Rialto St.<br>Oxnard, CA 93035 | 18182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saso, Paul<br>Paul Saso<br>514 Prada Dr.<br>Milpitas, CA 95035 | 10066 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Satalino, Rachael<br>211 Brooks Street #9000<br>Unit 102<br>Oceanside, CA 92051-7001 | 21968 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,440.00 | | | | $1,440.00 |
| Sather, April<br>770 N. 161ST PL<br>Shoreline, WA  98133 | 24396 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,193.37 | | | | | $1,193.37 |
| Sathya, Vyas<br>22023 Baxley Ct<br>Cupertino, CA 95014-4744 | 18266 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Satish Varigona (p)/ Akhilesh Vangonda - (child)<br>5389 Twilight Common<br>Fremont, CA 94555 | 23764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sato, Jane<br>18515 Dorman Avenue<br>Torrance, CA 90504-5430 | 8269 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Sato, Kevin<br>18515 Dorman Avenue<br>Torrance, CA 90504 | 9262 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Satoh, Kimihiro<br>7740 SW Summerton St<br>Wilsonville, OR 97070 | 13572 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $215.88 | | $215.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Satterfield, Necola Denise<br>120 Casals Place #18k<br>Bronx, NY 10475 | 18260 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.50 | | | | | $145.50 |
| Satysheva, Anya<br>110 Avon Terrace<br>Sunnyvale, CA 94087 | 22760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Saucedo, Angela<br>PO Box 2114<br>Chino Hills, CA 91709 | 16602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Saucedo, Sandra<br>1766-30th Avenue<br>San Francisco, CA 94122 | 8098 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,800.00 | | $1,800.00 |
| Saucerman, Justin<br>1340 Roselawn Ave.<br>Thousand Oaks, CA 91362 | 17992 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Saucillo, Pamelia<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 23989 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.27 | | | | | $1,437.27 |
| Sauer Hightower, Kimberly D.<br>11285 Carroza Court<br>San Diego, CA 92124 | 3526 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sauer, Jeffrey<br>7820 Inverness Blvd<br>Unit 301<br>Englewood, CO 80112 | 13683 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sauers, Jason<br>668 S Pennsylvania St<br>Denver, CO 80209 | 8338 | 9/4/2020 | 24 Denver LLC | $649.00 | | | | | $649.00 |
| Saul, Kieran<br>5510 Renaissance Ave #3<br>San Diego, CA 92122 | 1370 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.67 | | | | | $1,112.67 |
| Sauls, Harold and Linda<br>c/o HR Chapin Attorney & Counselor PLLC<br>Attn: Hershel R. Chapin<br>4301 Alpha Rd.<br>Dallas, TX 75244 | 18687 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Sauls, Harold and Linda<br>c/o HR Chapin Attorney & Counselor PLLC<br>Attn: Hershel R. Chapin<br>4301 Alpha Rd.<br>Dallas, TX 75244 | 18755 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Saunders, Pamela<br>908 Wren Dr<br>San Jose, CA 95125-2952 | 23890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $678.89 | | | | $678.89 |
| Saunders, Pamela<br>908 Wren Drive<br>San Jose, CA 95125 | 24089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Savage, Jane<br>4109 191st St SW<br>Lynnwood, WA 98036 | 21920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.53 | | | | | $36.53 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savage, Javon or Aurdrey 2301 N CONGRESS AVE APT 26 BOYNTON BEACH, FL 33426 | 7695 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Savage, Kimber 22625 N 30th Avenue Phoenix, AZ 85027 | 23921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Savannah, Dolores P.O.Box 1127 Alameda, CA 94501 | 24153 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $833.00 | $910.00 | | | | $1,743.00 |
| Savidge, Michael 420 Murifield Dr. Atlantis, FL 33462 | 6730 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Savino, Deborah J 440 Black Oak Drive Petaluma, CA 94952 | 4904 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $960.00 | | | | $960.00 |
| Savino, Deborah J. 440 Black Oak Drive Petaluma, CA 94952 | 19977 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Savot, Dane 1089 Oakmont Dr Apt 2 San Jose, CA 95117 | 11311 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sawall, Miranda 2244 Maplecrest Dr. Little Elm, TX 75068 | 17498 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Sawyer, Bob 116 Audiffred Lane Woodside, CA 94062 | 11592 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Sawyer, Desiree 18106 Castle Rain Dr Humble, TX 77346 | 1269 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Sawyer, Desiree 18106 Castle Rain Dr Humble, TX 77346 | 25367 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Sawyer, John M PO Box 2844 Martinez, CA 94553 | 9027 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $204.00 | | | | | $204.00 |
| Sawyer, Michael 51 NE 194th Ave Portland, OR 97230 | 24492 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Saxena, Noopur 4014 Rockingham Drive Pleasanton, CA 94588 | 20385 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $185.96 | | | | | $185.96 |
| Saxon, Joseph 2849 Forest Hill Blvd Pacific Grove, CA 93950 | 5333 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $800.00 | $800.00 |
| Sayadinejad, Kambiz 11190 Poblado Road San Diego, CA 92127 | 24932 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sayan, Sam<br>1012 Forest Ridge Dr<br>Bedford, TX 76022 | 10286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $84.12 | | | | | $84.12 |
| sayed, marium<br>4169 gaither st | 2231 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.20 | | | | | $63.20 |
| Sayeed, Hamza<br>8063 E. Snowberry Ln.<br>Anaheim, CA 92808 | 27414 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sayegh, Emile P.<br>27 Park Terrace South<br>Congers, NY 10920 | 4653 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,808.60 | | | | $1,808.60 |
| Sayles, Christina<br>21835 E Chestnut Ct<br>Walnut, CA 91789 | 3498 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Saz, Lila<br>5928 Santa Monica Blvd<br>LOS ANGELES, CA 90038 | 11977 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sazegar, Shawn<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 19801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| SCALA, LYNN<br>26 SEWARD AVE<br>PISCATAWAY, NJ 08854 | 5703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $566.88 | | | | | $566.88 |
| Scala, Thomas G<br>3235 Emmoms Ave<br>Booklyn, NY 11235 | 26624 | 11/21/2020 | 24 New York LLC | | $120.00 | | | | $120.00 |
| Scandura, John E.<br>17492 Valeworth Circle<br>Huntington Beach, CA 92649 | 14597 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Scanlan, Michael<br>5096 Keenland Ct.<br>Englewood, CO 80110 | 12063 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.86 | | | | | $130.86 |
| Scannell, Sean<br>3534 Suprs Trail<br>American Canyon, CA 94503 | 12437 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Scarduzio, Alison<br>36 Tappan Ave<br>Babylon, NY 11702 | 19728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $828.96 | | | | | $828.96 |
| Schaaf, Holly<br>2207 NE 15th Ave.<br>Portland, OR 97232 | 2397 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,121.80 | | | | | $1,121.80 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 54 | 6/29/2020 | RS FIT CA LLC | $535.00 | | | | | $535.00 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 27156 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $534.91 | | | | | $534.91 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaben, Allen<br>21281 Yamouth Lane<br>Huntington Beach, CA 92646 | 5326 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Schaber, Andrew<br>4 Willow Court<br>Medford, NY 11763 | 12195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Schachner, Thomas<br>1405 E 38th St<br>Tacoma, WA 98404 | 11471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Schaefer, Beverly<br>1258 Lost Point Lane<br>Oxnard, CA 93030 | 14308 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $367.00 | | | | $367.00 |
| Schaefer, Dennis<br>6482 ESTRELLA AVE<br>SAN IDEGO, CA 92120 | 8900 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Schaefer, Josef<br>1645 Rock Creek Ridge Blvd<br>SW North Bend, WA 98045 | 21843 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,399.89 | | | | | $1,399.89 |
| Schaefer, Ted<br>5342 Yarwell Dr.<br>Houston, TX 77096 | 22612 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $888.02 | | | | $888.02 |
| Schaeffer, Diane<br>1806 Green Lane<br>Redondo Beach, CA 90278 | 17845 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.48 | | | | | $119.48 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5770 | 9/1/2020 | RS FIT Holdings LLC | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5852 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 6226 | 9/1/2020 | 24 San Francisco LLC | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7164 | 9/1/2020 | 24 Hour Holdings II LLC | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7211 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7275 | 9/1/2020 | RS FIT CA LLC | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7278 | 9/1/2020 | RS FIT NW LLC | $129.00 | | | | | $129.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFFER, MARK<br>4308 ALONZO AVENUE<br>ENCINO, CA 91316 | 7541 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7560 | 9/1/2020 | 24 Denver LLC | $129.00 | | | | | $129.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7567 | 9/1/2020 | 24 New York LLC | $129.00 | | | | | $129.00 |
| SCHAFER, JONATHAN W<br>4840 BRIGHTON AVE<br>SAN DIEGO, CA 92107 | 15714 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schafer, Roger A<br>1301 Rodriguez Street<br>Santa Cruz, CA 95062 | 13386 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Schamber, James S<br>13650 Empress Road<br>Nevada City, CA 95959 | 7015 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 5479 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 11024 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schantz, Justin<br>15355 SW Greenfield Drive<br>Tigard, , OR  97224 | 23074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Scharaga, York<br>38 Cleveland Ave #B<br>Highland Park, NJ 08904-1801 | 25665 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scharf, Fred<br>17 Hemlock Drive<br>North Caldwell, NJ 07006-4119 | 12953 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Scharf, Patricia A<br>535-1/4 N Spaulding Ave.<br>Los Angeles, CA 90036 | 5154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Schauer, Greg<br>3015 Via Buena Vista #D<br>Lagunda Woods, CA 92637 | 19288 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Schauer, Luke<br>651 S Depew St<br>Lakewood, CO 80226 | 5539 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $137.96 | | | | | $137.96 |
| Schaufler, Ethan<br>18950 County Road 162<br>Nathrop, CO 81236 | 2018 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $9,517.76 | | | | $9,517.76 |
| Schaul, Lucy<br>1608 So Mayflower Ave<br>Unit E<br>Monrovia, CA  91016 | 27121 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $1,050.00 | | | | | $1,050.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaum, Craig<br>38 Pararela Dr<br>Unit 207<br>Rancho Mission Viejo, CA 92694 | 9959 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Scheer, Judy<br>106 North Plymouth Boulevard<br>Los Angeles, CA 90004 | 12230 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $332.00 | | | | | $332.00 |
| Scheff, Stefanie<br>3051 Harbor Blvd.<br>Ventura, CA 93001 | 14814 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $375.50 | | | | | $375.50 |
| Scheffel, Brenda<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 9993 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Scheffel, Travis<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 10035 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Scheiber, Stephen<br>6480 Sapphire Pointe Blvd<br>Castle Rock, CO 80108 | 19048 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21452 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John, LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21600 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Scheingold, Edward<br>1949 Meadow Road<br>Walnut Creek, CA 94595 | 24682 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Schelero, Maureen F<br>12335 82nd Rd. Apt 4G<br>Kew Gardens, NY 11415-1625 | 6180 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schell, Lindsay<br>3101 SE Pine St #7<br>Portland, OR 97214 | 2850 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Schellinck, Martin<br>326 Alamo Square<br>Alamo, CA 94507 | 10790 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $134.52 | | | | | $134.52 |
| Schellinck, Martin<br>326 Alamo Square<br>Alamo, CA 94507 | 15058 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $134.52 | | | | | $134.52 |
| Schembri, Dorothy A.<br>6676 Spoerriwood Court<br>Sacramento, CA 95828 | 20813 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schenk, Jeanette M<br>14815 NW Kyle Place<br>Portland, OR 97229 | 2918 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schenk, Jeanette M<br>14815 NW Kyle Place<br>Portland, OR 97229 | 27239 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schenkkan, Gerard<br>1201 California Street, Unit 1401<br>San Francisco, CA 94109 | 8372 | 9/4/2020 | 24 San Francisco LLC | | $99.00 | | | | $99.00 |
| Schenkkan, Judith<br>1201 California Street Unit 1401<br>San Francisco, CA 94109 | 7564 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $416.10 | | | | $416.10 |
| Schenkman, Jennifer<br>4775 Pascal Ct<br>Colorado Springs, CO 80920 | 25375 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.97 | | | | | $100.97 |
| Scher, Jeffrey<br>102-55 67th Drive<br>APT. LF<br>Forest Hills, NY 11375 | 10578 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Scher, Maclaine<br>1410 Hornblend St.<br>San Diego, CA 92109 | 663 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Scherbinina, Yekaterina<br>705 sw 88 avenue<br>Apt. 408<br>Pembroke Pines, FL 33025 | 11186 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $186.66 | | | | | $186.66 |
| Scherer, Arin<br>6335 Kenya Dr.<br>Evergreen, CO 80439 | 3220 | 8/20/2020 | 24 Denver LLC | $228.00 | | | | | $228.00 |
| Scherff, John Michael<br>4713 Edinburgh Drive<br>Carlsbad, CA 92010-6532 | 20344 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $102,382.41 | | | | $102,382.41 |
| Schermerhorn, Lindy<br>223 Rubenstein Pl.<br>Cardiff, CA 92007 | 20101 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $720.87 | | | | | $720.87 |
| Schick, Anthony<br>10 Potters Bend<br>Ladera Ranch, CA 92694 | 1653 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $123.30 | | | | | $123.30 |
| Schick, Michael<br>2647 W 900 N<br>Lehi, UT 84043 | 21690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schieber, Madeleine<br>729 E Market St.<br>Daly City, CA 94014 | 26153 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Schiefelbein, Erik<br>2634 Dalton Ave<br>Unit 1<br>Los Angeles, CA 90018 | 26387 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $41.88 | | | | | $41.88 |
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 17515 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 23257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Schiraldi, Paul<br>1723 Lucile Avenue<br>Los Angeles, CA 90026 | 18769 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $323,850.00 | $13,650.00 | | | | $337,500.00 |
| Schiraldi, Paul<br>1723 Lucile Avenue<br>Los Angeles, CA 90026 | 19839 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $323,850.00 | $13,650.00 | | | | $337,500.00 |
| Schiraldi, Paul<br>1723 Lucile Avenue<br>Los Angeles, CA 90026 | 20425 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $323,850.00 | $13,650.00 | | | | $337,500.00 |
| Schirmer, Shandelle<br>6543 SE Woodstock Blvd<br>Portland, OR 97206 | 13319 | 9/13/2020 | RS FIT NW LLC | $46.74 | | | | | $46.74 |
| Schiro, Angelo J<br>5419 W. Tropicana #608<br>Las Vegas, NV 89103 | 2206 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Schleef, Raymond Richard<br>1527 Kings Cross Drive<br>Cardiff by the Sea, CA 92007 | 19325 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Schleger, Ray<br>25301 Via De Anza<br>Laguna Niguel, CA 92677 | 15990 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Schlender, Gregory<br>751 Crescent Dr<br>Boulder, CO  80303 | 3478 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $174.75 | | | | $174.75 |
| Schlesinger, Arnold<br>AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 23197 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| SCHLESINGER, ARNOLD<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23325 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| Schlesinger, Brian<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19413 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Schliebe, Lisa A<br>630 W Broadway<br>Apt 208<br>Anaheim, CA 92805 | 20976 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $869.99 | | | | | $869.99 |
| Schloemer, Martin Allan<br>2618 Carnegie Lane, Unit A<br>Redondo Beach, CA 90278 | 19775 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,485.00 | | | | $4,485.00 |
| Schlosser, Ariel<br>1929 Beethoven Dr<br>Virginia Beach, VA 23454 | 27119 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schlosser, Shannon 15018 Tuscola Road Apple Valley, CA 92307 | 1122 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Schlueter, Carol Susan 7629 Tophill Ln. Dallas, TX 75248 | 8187 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $340.44 | $89.55 | | | $429.99 |
| Schmaling, Yu Lee 283 Nottingham Lane American Canyon, CA 94503 | 16400 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $108.00 | | | | | $108.00 |
| Schmeeckle, Donna 2451 Kehoe Ave. San Mateo, CA 94403 | 507 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $783.12 | | | | | $783.12 |
| Schmeidler, Dan 1214 Lodi Place Apt. 212 Los Angeles, CA 90038 | 17237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $38,226.00 | | | | | $38,226.00 |
| Schmeidler, Dan 1214 Lodi Place, Apt. 212 Los Angeles, CA 90038 | 18006 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $38,226.00 | | | | | $38,226.00 |
| Schmeidler, Dina 1111 South Corning Street, Apt. 305 Los Angeles, CA 90035 | 21493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26,754.00 | | | | | $26,754.00 |
| Schmeidler, Dina 1111 South Corning Street, Apt. 305 Los Angeles, CA 90035 | 22625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18,181.00 | | | | | $18,181.00 |
| Schmeidler, Rachel 8440 FOUNTAIN AVE #204 WEST HOLLYWOD, CA 90069 | 19283 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $50,000.00 | | | | | $50,000.00 |
| Schmelzer (Amick, maiden name), Megan 7628 W. 54th Ave #1206 Arvada, CO 80002 | 5311 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmidt, Barbara M. 2615 Homecrest Avenue 4H Brooklyn, NY 11235 | 25663 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Schmidt, Christina 3468 NE Harrison Drive Issaquah, WA 98029 | 2435 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,003.75 | | | | | $1,003.75 |
| Schmidt, Christina 3468 NE Harrison Drive Issaquah, WA 98029 | 14209 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,004.26 | | | | | $1,004.26 |
| SCHMIDT, DONNA 914 FORESTDALE AVE. GLENDORA, CA 91740 | 9425 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Douglas 914 Forestdale Ave Glendora , CA 91740 | 9760 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Jessica 4080 Huerfano Avenue Apt 337 San Diego, CA 92117 | 11500 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Julie 914 Forestdale Ave. Glendora, CA 91740 | 9777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Linda 16612 Withers Way Moreno Valley, CA 92555 | 27361 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | | $781.00 | | $781.00 | | $1,562.00 |
| Schmidt, Regine 2067 Santa Cruz Ave Menlo Park, CA 94025-6237 | 5125 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Schmidt, Richard A 28 Campbell Place Danville, CA 94526 | 13616 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $292.00 | | | | | $292.00 |
| Schmidt, Tore 1831 N Harvard Blvd Apt. 4 Los Angeles, CA 90027 | 19505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.17 | | | | | $61.17 |
| Schmidt-Harrison, Lori 133 E De La Guerra St. 156 Santa Barbara, CA 93101 | 5634 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Schmier, Scot 16315 E Clovermead St. Covina, CA 91722 | 4648 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Schmitcke, Bradley D. 2917 S C St Tacoma, WA 98402 | 22115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schmitt, Paula 190 Camille Court Alamo, CA 94507 | 5461 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| SCHNECKLOTH, RANDALL 4565 GANIER CT UNIT 2123 N LAS VEGAS, NV 89031 | 5561 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $526.00 | | | | | $526.00 |
| Schneider, Andrea 508 Central Ave Wilmette, IL 60091 | 5497 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.93 | | | | | $42.93 |
| Schneider, David Paul 6530 Salizar Street San Diego, CA 92111-3242 | 22498 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Schneider, David Paul 6530 Salizar Street San Diego, CA 92111-3242 | 22499 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Schneider, Joe 4189 East Road Placerville, CA 95667 | 27001 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Schneider, Kristin 248 118th Ave SE #15 Bellevue, WA 98005 | 20298 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Schneider, Maria 1708 South Palmetto Ave. Ontario, CA 91762 | 7427 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneider, Naomi 1233 1/2 Henry Street Berkeley, CA 94709 | 5096 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $34.00 | | | | $34.00 |
| Schneider, Ryan 1708 South Palmetto Ave. Ontario, CA 91762 | 7689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Steven M. 307 16th Street Santa Monica, CA 90402-2217 | 8533 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Schnell, Ashley 1375 Lick Ave, Apt 422 San Jose, CA 95110 | 1542 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Schneyer, Deanna 318 Ballena Dr. Diamond Bar, CA 91765 | 8901 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Schnirman, Vreni 234 Simon Drive Petaluma, CA 94952 | 26130 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schoenberg, Arthur 6175 E. Palo Alto Drive Anaheim, CA 92807 | 18157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Schoenemann, John 5322 Stoneridge Ct Rosenberg, TX 77471 | 16324 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Scholz, Rasoul 1146 Calder Ln Walnut Creek, CA 94598 | 19936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scholz, Regina Dagmar 1146 Calder Ln Walnut Creek, CA 94598 | 20111 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schomer, Yvonn 1105 Xenophon St Golden, CO 80401 | 4799 | 8/31/2020 | 24 Denver LLC | $971.88 | | | | | $971.88 |
| Schonhaut, Jane 3011 SE Taylor St Portland, OR 97214 | 11409 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Schoonmaker, Karen PO Box 72 Alameda, CA 94501 | 27344 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Schot, Isaiah 1309 W Mission Blvd., Unit 117 Ontario, CA 91762 | 13851 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Schott, Travis L 544 Glenneyre #3 Laguna Beach, CA 92651 | 10420 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schrab, Linda 134 Avenida Santa Margarita San Clemente, CA 92672 | 15131 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $108.60 | | | | | $108.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schrab, Linda<br>134 Avenida Santa Margarita<br>San Clemente, CA 92672 | 15465 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.04 | | | | | $111.04 |
| Schriver, Nicholas<br>600 Canyon Woods Ct., Apt #D<br>San Ramon, CA 94582 | 15707 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schroeder, Brooke Ann<br>315 Crest Ave<br>Alamo, CA 94507 | 11478 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schroeder, Carl J<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1084 | 7/7/2020 | 24 San Francisco LLC | $659.00 | | | | | $659.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 993 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1069 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $659.00 | | | | | $659.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1073 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1129 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $659.00 | | | | | $659.00 |
| Schroeder, Jacob<br>315 Crest Ave<br>Alamo, CA 94507 | 10395 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schroeder, James<br>26585 Amherst CT.<br>Loma Linda, CA 92354 | 23709 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.25 | | | | | $1,109.25 |
| Schroeder, Musashi<br>5711 Ravenspur Dr. #307<br>Rancho Palos Verdes, CA 90275 | 10543 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schroller, Curtis<br>7807 Blue Stream Ct<br>Houston, TX 77041 | 1589 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $27.27 | | | | | $27.27 |
| Schubert, Joke<br>PO Box 479<br>Surfside, CA 90743 | 24108 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,393.56 | | | | | $1,393.56 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24051 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24238 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Schueller, Martha A.<br>PO Box1428<br>Crosby, TX 77532 | 20006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuler, Timothy<br>835 Amigos Way, Suite 6<br>Newport Beach, CA 92660 | 10702 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SCHULLER, TERRY<br>9764 LOST COLT CIRCLE<br>LAS VEGAS, NV 89117 | 21805 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Schultheis, Maria<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 11200 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Schultheis, Mark<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 10624 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Schultz, Angelique<br>4636 Mataro Drive<br>San Diego, CA 92115 | 21502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.99 | | | | | $167.99 |
| Schultz, Dan<br>12727 Withers Way<br>Austin, TX 78727 | 6513 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 751 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 16404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $166.25 | | | | | $166.25 |
| Schultz, Toni<br>859 Cape Breton Dr<br>Pacifica, CA 94044 | 16981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $983.33 | | | | | $983.33 |
| Schultz, William<br>5628 SE 115th Ave<br>Portland, OR 97266 | 110 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $163.48 | | | | | $163.48 |
| Schulz, Daniel<br>2921 Calle Frontera<br>San Clemente, CA 92673 | 21505 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.50 | | | | | $74.50 |
| Schulz, Darren<br>31801 Via Salamanca<br>San Jaun Capistrano, CA 92675 | 18892 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,171.98 | | | | | $2,171.98 |
| Schulz, Donald P.<br>2722 Mainway Dr.<br>Los Alamitos, CA 90720 | 27444 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schumacher, Alika<br>94-944 Meheula Parkway<br>Apt. 457<br>Mililani, HI 96789 | 8977 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Schumacher, Randal P.<br>9516 Bent Creek Lane<br>Vienna, VA 22182-1407 | 10386 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,040.00 | | | | $2,040.00 |
| Schuman, Jonathan<br>7519 Alpha Ct. E.<br>W. Palm Beach, FL 33406 | 5217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUMAN, KYLE<br>10432 27TH DR SE<br>EVERETT, WA 98208 | 11225 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.95 | | | | $44.95 |
| Schuman, Linda<br>7519 Alpha Court East<br>West Palm Beach, FL 33406 | 15032 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Schuster, Debbie<br>2705 SE Brooklyn St<br>Portland , OR 97202 | 16244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schuster, Dwynn<br>16574 San Andres St<br>Fountain Valley, CA 92708 | 12042 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Schuster, Eileen<br>2658 Center Court Drive<br>Weston, FL 33332 | 12205 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Schuster, Lori<br>16574 San Andres St.<br>Fountain Valley, CA 90708 | 12188 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schusteritsch, Lucy<br>4119 E. Bayou Maison Circle<br>Dickinson, TX 77539 | 13222 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| SCHUTTE, PATRICK<br>245 E63rd Street, apt 210<br>New York, NY 10065 | 23079 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $87.48 | | | | | $87.48 |
| Schwab, Judith A.<br>2457 Cheshire Dr.<br>Sandy, UT 84093 | 16161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schwab, Stephen L.<br>2457 Chesire Dr.<br>Sandy, Utah 84093 | 16306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| Schwartz, Ari Noah<br>100 Santana Ln<br>Aptos, CA 95003 | 7383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $281.25 | | | | | $281.25 |
| Schwartz, Caryn<br>435 HAYES ST APT 33<br>SAN FRANCISCO, CA 94102 | 22582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schwartz, Cheryl Rose M.<br>4 Sandstone Trail<br>New City, NY 10956 | 18851 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Schwartz, Felicia<br>1855 NW 107 Terrace<br>Plantation, FL 33322 | 5495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Itai<br>750 W Doran St<br>Glendale, CA 91203 | 791 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.74 | | | | $699.74 |
| Schwartz, Judy<br>1106 Hunter's Creek Drive<br>Cedar Park, TX 78613 | 17722 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartz, Kenneth 215 Topaz Ave. Balboa Island, CA 92662 | 12178 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Schwartz, Laurent Jerome 600 Del Oro street Woodland, CA 95695 | 15546 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Schwartz, Marilyn 1936 Andrews Court Oceanside, CA 92054 | 4631 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Schwartz, Mitchell 1855 NW 107 Terrace Plantation, FL 33322 | 9352 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Neil R 2304 Albion St. Denver, CO 80207 | 18655 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schwartz, Richard 1855 N W 107 Terrace Plantation, FL 33322 | 9254 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Roger 843 4th St. APT #207 Santa Monica, CA 90403 | 685 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,560.00 | | | | | $2,560.00 |
| Schwartzer, Geraldine H. Lenard E. Schwartzer 2850 S Jones Blvd., Suite 1 Las Vegas, NV 89146 | 21085 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Schwartzer, Michael J. Lenard E. Schwartzer 2850 S Jones Blvd., Suite 1 Las Vegas, NV 89146 | 17735 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Schwary, Paula 436 Wainee Street Lahaina, HI 96761 | 22234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Schwat, Dennis 2405 Hawkins Ave Redondo Beach, California 90278 | 22779 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Schweitzer, Bruce G. PO Box 5306 Newport Beach, CA 92662 | 8391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Schweizer, Austin 100 W Grant St Apt 4028 Orlando, FL 32806 | 15165 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.04 | | | | | $83.04 |
| Schwendeman, Daniel 17915 NE 78th Way Vancouver, WA 98682 | 2699 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $182.08 | | | | | $182.08 |
| Schweppe, Anita 1825 W. Carriage Drive Santa Ana, CA 92704 | 13363 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $774.00 | | | | $774.00 |
| Schymanietz, Harold 23143 Los Alisos Blvd. #306 Mission Viejo, CA 92691 | 6024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sciarrino, Laurie<br>237 Avenida Granada #B<br>San Clemente, CA 92672 | 9886 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $129.77 | | | | | $129.77 |
| Scira, Linda E<br>4261 Mentone Ave<br>Culver City, CA 90232 | 16560 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Scoggins, Pascale<br>5 Nutcracker Lane<br>Aliso Viejo, CA 92656 | 3755 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $32.80 | | | | $32.80 |
| Scollard, Gina<br>31460 Sweetwater Circle<br>Temecula, CA 92591 | 20854 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Scollin, Ann<br>825 Kentia Avenue<br>Santa Barbara, CA 93101 | 19006 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scollin, Wayne<br>825 Kentia Ave<br>Santa Barbara, CA 93101 | 18903 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scollo, Andrea<br>1823 78 St<br>Brooklyn, NY 11214 | 12064 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Scopaz, Kathleen<br>257 Avenida Lobeiro, Apt E<br>San Clemente, CA 92672 | 11110 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Scott, Daketa<br>3525 Perry Avenue #6B<br>Bronx, NY 10467 | 4154 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $395.00 | | | | $395.00 |
| Scott, Darci<br>19275 Cottonwood Drive #1524<br>Parker, CO 80135 | 2549 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Scott, Dayne<br>2838 E. Collins Ave<br>Orange, CA 92867 | 3430 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,298.56 | | | | | $2,298.56 |
| Scott, Elisha<br>43661 22nd Street East<br>Lancaster, CA 93535 | 13334 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scott, Gina<br>2202 NE 197th Pl, Apt C<br>Shoreline, WA 98155 | 3308 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $152.04 | | | | | $152.04 |
| Scott, Holly<br>751 Harps St<br>San Fernando, CA 91340 | 2398 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Scott, Hugh<br>166 River Lane<br>New Milford, NJ 07646 | 16058 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Scott, James E.<br>31013 North 41st Place<br>Cave Creek, AZ 85331 | 20516 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, John<br>2233 Village View Loop<br>Pflugerville , TX 78660 | 7272 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.32 | | | | | $44.32 |
| Scott, Ken<br>619 Torwood Lane<br>Los Altos, CA 94022 | 5909 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| SCOTT, KENNETH ANTHONY<br>PO BOX 210423<br>CHULA VISTA, CA 91921-0423 | 18054 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Scott, Lia<br>1465 Cedarwood Drive<br>Piscataway, NJ 08854 | 4784 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Scott, Mary<br>7036 Picaroon Ln<br>Las Vegas, NV 89145 | 19076 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Scott, Max<br>1355 Muirlands Vista Way<br>San Diego, CA 92037 | 15531 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $136.53 | | | | | $136.53 |
| Scott, Meghan<br>14162 SW Walnut Creek Way<br>Tigard, OR 97223 | 5752 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Scott, Michael D<br>3521 Meadowside Dr<br>Bedford, TX 76021-3546 | 2445 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $134.20 | | | | | $134.20 |
| Scott, Michael<br>60 Cooper Street  Apt 6G<br>New York, NY 10034 | 13477 | 9/13/2020 | 24 New York LLC | | $622.00 | | | | $622.00 |
| Scott, Pamela<br>1062 Newberry Lane<br>Claremont, CA 91711 | 258 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Scott, Peter S.<br>4609 Nickels Way<br>Sacramento, CA 95684 | 3062 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $1,224.00 | | | | $1,224.00 |
| Scott, Rita<br>1755 Trinity Ave. #16<br>Walnut Creek, CA 94596 | 23667 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $64.13 | | | | | $64.13 |
| Scott, Shane<br>16796 Oak Way Lane<br>Chino Hills, CA 91709 | 12710 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Scott, Steve<br>620 Old County Rd<br>Severna Park, MD 21146 | 9607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| Scott, Virginia Lee<br>29765 Calle Pantano<br>Temecula, CA 92591 | 10742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Scotton, Louisa<br>150 Bancroft Avenue<br>Staten Island, NY 10306 | 18569 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scovell, Tierre<br>45057 44th Street West<br>Lancaster, CA 93536 | 12238 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scoville, Richard<br>2022 Waycross Rd<br>Fremont, CA 94539 | 18356 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Scroggie, Andre<br>536 10th AVE<br>San Francisco, CA 94118 | 18585 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $437.49 | | | | | $437.49 |
| Scucci, Kylie<br>245 Woodcliff Ave<br>Little Falls, NJ 07424 | 12896 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Scullion, Robert<br>9022 Elevado Street<br>West Hollywood, CA 90060 | 7407 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Scuticchio, Jodie<br>1305 23rd St., #2<br>Santa Monica, CA 90404 | 23340 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $343.94 | | | | | $343.94 |
| SDC7, LLC<br>Audrey L. Hornisher, Clark Hill Strasburger<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 27339 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $966,494.94 | | | | | $966,494.94 |
| Seaberry, John<br>501 Laporte Ave.<br>Fort Collins, CO 80521-2649 | 11665 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Seaberry, Sky<br>501 Laporte Ave<br>Fort Collins, CO 80521 | 11230 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.17 | | | | | $95.17 |
| Seabridge Partners LP<br>9100 Wilshire Blvd. Suite 360E<br>Beverly Hills, CA 90212 | 3029 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $242,078.00 | | | | | $242,078.00 |
| Seals, Audrey<br>12307 Silo Lane<br>Houston, TX 77071 | 26548 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seaman, Beverly<br>19725 48th Ave W<br>APT. I-1<br>Lynnwood, WA 98036 | 24821 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $55.24 | | | | $55.24 |
| Seaman, Beverly<br>19725 48th Ave W APT. I-1<br>Lynnwood, WA 98036 | 2210 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |
| Seaman, Jeff<br>19725 48th Ave W APT. I-1<br>Lynnwood, WA 98036 | 2604 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |
| Seaman, Jeff<br>19725 48th W. Apt. I-1<br>Lynnwood, WA 98036 | 25011 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |
| Seaman, Mava L<br>294A Palm Ave<br>Penngrove, CA 94951 | 16623 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,216.50 | | | | | $1,216.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seamon, Sharon<br>146 Russell ave<br>Rahway, NJ 07065 | 8175 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,205.10 | | | | | $1,205.10 |
| Seanez Jr, John<br>16626 Mulvane Street<br>La Puente, CA 91744 | 25324 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Searcy, Vicki<br>40276 Calle Real<br>Murrieta, CA 92563 | 11155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Searle, Edward A.<br>5976 Joshua Trail<br>Camarillo, CA 93012 | 16916 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sears, Brenda<br>8029 Kittyhawk Ave.<br>Los Angeles, CA 90045 | 17104 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Sears, Jr., Thomas H<br>42347 Dusty Trail<br>Murrieta, CA 92562 | 9766 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Sears, Luke<br>840 S 200 W<br>Apt 402<br>Salt Lake City, UT 84101 | 2773 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.46 | | | | | $35.46 |
| Sebarrotin, Mark Anthony<br>541 Hearst Ave.<br>San Francisco, CA 94112 | 11415 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sebera, Carey<br>916 U St<br>Vancouver, WA 98661 | 19843 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $2,000.00 | $2,000.00 |
| SECA Corporation<br>13601 Benson Ave<br>Chino, CA 91710 | 131 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.44 | | | | | $3,619.44 |
| Secemski, Ken<br>395 Maitland Avenue<br>Teaneck, NJ 07666 | 3502 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Secilia, Michele<br>173 Wapello Street<br>Altadena, CA 91001 | 24943 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,800.00 | | | | $2,800.00 |
| SECOND & SANTA MONICA BLVD ASSOCIATES<br>12381 WILSHIRE BLVD<br>STE 201<br>LOS ANGELES, CA 90025 | 21620 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Second & Santa Monica Blvd. Associates, LLC<br>Attn: Doug Lambeck<br>12381 Wilshire Blvd.<br>Suite 201<br>Los Angeles, CA 90025 | 22086 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Secretary of Labor, on behalf of 24 Hour Fitness Savings and Investment Plan US DOL-EBSA Attn: Mercedeh Ghorab 90 7th Street, Suite 11300 San Fransico, CA 94103 | 17921 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Secretary of Labor, on behalf of 24 Hour Fitness USA, Inc Employee Benefit Program (see atch.) US DOL-EBSA Attn: Mercedeh Ghorab 90 7th Street, Suite 11300 San Francisco, CA 94103 | 17757 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Securitas Security Services USA, Inc. Richard Cruz Attn: WOC - Business Services Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | 21059 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $151,531.16 | | | | | $151,531.16 |
| Seda, Daniel A. 316 14th St. Sacramento, CA 95814 | 6769 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Sedarat, Hossein 1123 Valley Quail Cir San Jose, CA 95120 | 9565 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Sedeh, Mehrab 15875 SW Falcon Drive Beaverton, OR 97007-8195 | 18075 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sedgeley, Elizabeth Patzau 5555 S. Lee St Littleton, CO 80127 | 20468 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134.02 | | | | | $1,134.02 |
| Sedghi, Azadeh 3758 Colliers Drive Edgewater, MD 21037 | 224 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Sedghi, Azadeh 3758 Colliers Drive Edgewater, MD 21037 | 18673 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Sedhom, Selvia 26 Little Falls Rd. Unit 6 Cedar Grove, NJ 07009 | 23262 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Sedlmayr, John 743 Arvada Ct Simi Valley, CA 93065-7076 | 8657 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Seeley, Sandra 4225 Via Arbolada #531 Los Angeles, CA 90042 | 7350 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Seely, Dana 3195 S 300 E Apt 14 Salt Lake City, UT 84115 | 18 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| SEEMAYER, JEAN 5046 MARIN WAY OXNARD, CA 93035 | 17113 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Segal, Adam<br>116 1/2 Huntington St. Apt. B<br>Huntington Beach, CA 92648 | 3834 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Segal, David Allan<br>675 Kihapai St.<br>Kailua, HI 96734 | 12186 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Segal, David<br>3145 Hermosa Ave<br>La Crescenta, CA 91214 | 26011 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.84 | | | | | $1,143.84 |
| Segal, Michael<br>33441 Sea Bright Drive<br>Dana Point, CA 92629 | 3494 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $29.67 | | | | | $29.67 |
| Segal, Regina<br>1625 Emmons ave Apt 6E<br>Brooklyn, NY 11235 | 14635 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.16 | | | | | $180.16 |
| Segal, Susan Nell<br>18 Alderwood<br>Irvine, CA 92604 | 8641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.04 | | | | | $51.04 |
| Segawa, Sharon<br>47-392A Ahuimanu Place<br>Kaneohe, HI 96744 | 15937 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.15 | | | | | $69.15 |
| Seggie, Catina Cruz<br>8021 Sail Circle<br>Huntington Beach, CA 92646 | 8646 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,600.00 | | | | $1,600.00 |
| Segneri, Timothy<br>3890 Highland Dr<br>Carlsbad, CA 92008 | 17244 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $824,218.27 | | | | $824,218.27 |
| Segovia, Ryan<br>1413 Hunter Dr<br>Redlands, CA 92374-2527 | 12540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.24 | | | | | $81.24 |
| Segura, Amber Anissa<br>23515 Rhea Dr.<br>Moreno Valley, CA 92557 | 6682 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Segura, Jovanna T<br>1416 N Keystone St.<br>Burbank, CA 91506 | 2904 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Segura, Teresa<br>23137 Schoolcraft St<br>West Hills, CA | 23899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| SEICAREANU, ANTONIU D<br>15001 CONDON AVE APT 15<br>LAWNDALE, CA 90260 | 18324 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Seidel, Caroline Virginia<br>2250 Holly Hall St. #114<br>Houston, TX 77054 | 2127 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $518.00 | | | | | $518.00 |
| Seidman, Judah<br>1325 Princeton Road<br>Teaneck, NJ 07666 | 6452 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seike, Colton 19249 Wild Grape Lane Lakehead, CA 96051 | 4395 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Seiler, Chriatine 31 Bon Aire Circle #8209 Suffern, NY 10901 | 6174 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $546.33 | | | | | $546.33 |
| Seiler, Christian Celeste PO Box 6450 Crestline, CA 92325 | 5784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | | | | | $11.00 |
| Seilsepour, Behrooz 7907 Country Ridge Lane Plano, TX 75024 | 19400 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.58 | | | | | $53.58 |
| Seilsepour, Behrooz 7907 Country Ridge Lane Plano, TX 75024 | 19933 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.58 | | | | | $53.58 |
| Seitrich, Grant 9711 Pebble Beach Drive Santee, CA 92071 | 8411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Seivani, Mahin Khalilzadeh 19528 Ventura Blvd. #763 Tarzana, CA 91356-2917 | 19367 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Seiwert III, Joe PO Box 1675 El Grenada, CA 94018 | 17156 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $253.28 | | | | | $253.28 |
| Sekar, Rohini 29 Linden St #204 Hackensack, NJ 07601 | 26950 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Sekas, Jan S 31492 Flying Cloud Dr. Laguna Niguel, CA 92677 | 9571 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $796.20 | | | | | $796.20 |
| Sekhon, Gurveen 908 Tybalt Drive San Jose, CA 95127 | 10484 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $519.97 | | | | $519.97 |
| Sekkat, Adrien M 15956 E 14th Street Apt 315 San Leandro, CA  94578 | 23154 | 10/2/2020 | 24 San Francisco LLC | $95.00 | | | | | $95.00 |
| Selby, Nicholas 7551 S Fenton St Littleton, CO 80128 | 4565 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,799.76 | | | | | $1,799.76 |
| Selden, Cathy 27 Vista Del Valle Aliso Viejo, CA 92656 | 14316 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Selden, Roberto 27 Vista Del Valle Aliso Viejo, CA 92656 | 13348 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seldin, Clark 994 Evenstar Ave. Westlake Village, CA 91361 | 9756 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $266.66 | | | | | $266.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELDIN, DAN<br>994 EVENSTAR AVE.<br>WESTLAKE VILLAGE, CA 91361 | 9956 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Seldin, Luke<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9538 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Seldin, Robin<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9857 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| SELESKY, JOHN<br>13803 IVYMOUNT DRIVE<br>SUGAR LAND, TX 77498 | 10290 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Selesky, Roberta<br>13803 Ivymount Drive<br>Sugar Land, TX 77498 | 10770 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Self, John David<br>9154 Drumcliffe Lane<br>Dallas, TX 75231 | 324 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SELF, JOHN DAVID<br>9154 DRUMCLIFFE<br>DALLAS, TX 75231 | 19865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $26,284.47 | $13,650.00 | | | | $39,934.47 |
| Self, Scott<br>4033 W. Sunset Blvd. 3<br>Los Angeles, CA 90029 | 19625 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| SELLNER, KATHLEEN<br>3610 Winding Way<br>Round Rock, TX 78664 | 2358 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $642.86 | | | | | $642.86 |
| Sellner, Kathleen<br>3610 Winding Way<br>Round Rock, TX 78664 | 17047 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $642.86 | | | | | $642.86 |
| Selv Enterprises L.L.C.<br>c/o Kye Law Group, P.C.<br>201 Old Country Road, Suite 120<br>Melville, NY 11747 | 17888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $389,665.08 | | | | | $389,665.08 |
| SELZ, CURTIS<br>2518 92ND PL SE<br>Everett, WA 98208 | 4725 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.22 | | | | | $92.22 |
| Semanchik, Deanna<br>11243 Twin Spruce Road<br>Golden, CO 80304 | 17267 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Semebene, Dwoda<br>14427 Cerise Ave<br>Apt 7<br>Hawthorne, CA 90250 | 19340 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Semenova, Julia<br>4 Allenwood Ln<br>Aliso Viejo, CA 92656 | 10630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26424 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26426 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Semler, Michael H<br>362 Old Quarry Rd. N<br>Larkspur, CA 94939-2226 | 26675 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $242.50 | | | | | $242.50 |
| SEMRAU, MEG<br>430 MILL POND DR.<br>SAN JOSE, CA 95125 | 6945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Sen, Mondip<br>630 Bergen Ave<br>Apt 301<br>Jersey City, NJ 07304 | 27070 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $68.22 | | $68.22 |
| Sena, Antonio<br>8583 West Wing Dr<br>Elk Grove, CA 95758 | 13565 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sena, Julie<br>13616 NE 67th St<br>Vancouver, WA 98682 | 6644 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,522.60 | | | | | $1,522.60 |
| Sender, Harold Gene<br>6505 Lakeshore Dr.<br>Dallas, TX 75214 | 497 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 25519 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 26869 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Senft, David<br>435 S. Curson Ave., #ML<br>Los Angeles, CA 90036 | 13620 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $447.00 | | | | | $447.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2981 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25777 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Sengmany, Kheck<br>2140 E 23RD ST<br>Oakland, CA 94606-4236 | 8890 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sengsavang, Andrew<br>11422 Gardenaire Lane<br>Garden Grove, CA  92841 | 6891 | 9/2/2020 | 24 Hour Fitness, Inc. | | | | $399.99 | | $399.99 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 10125 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $859.00 | | | | | $859.00 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 21307 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $759.00 | | | | | $759.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Senkier, Michael<br>12686 Intermezzo way<br>San Diego, CA 92130 | 5943 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Senna, Brett<br>501 Harway Ct.<br>Austin, TX 78745 | 6788 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Senterfitt, Judy<br>9608 Pebble Beach Drive<br>Santee, CA 92071 | 21330 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Senyukova, Svetlana V<br>920 Kenilworth Ct<br>Walnut Creek, CA 94596 | 13055 | 9/11/2020 | 24 San Francisco LLC | $216.00 | | | | | $216.00 |
| Seo, Ha J<br>3180 E. Perennial Dr.<br>Ontario, CA 91762 | 14909 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $891.94 | | | | | $891.94 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 5056 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 6201 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Seo, Michelle<br>5808 Wheatland Ct.<br>Riverside, CA 92509 | 8955 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Sept, Thwin<br>7214 Lyndhurst Village Ln<br>Spring, TX 77379 | 21508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Sepulia, Romeo<br>715 2nd Ave<br>Pinole, CA 94564 | 7817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sepulveda, Robert<br>889 Date Street #130<br>San Diego, CA 92101 | 12104 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sepulveda, William<br>12 Jewel Street<br>Garfield, NJ 07055 | 4522 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Seraphin, Alain-Christian<br>14905 79th Avenue<br>Apt 312<br>Flushing, NY 11367 | 27315 | 1/26/2021 | 24 New York LLC | | $1,152.00 | | | | $1,152.00 |
| SERDANI, MANEL<br>170 WASHINGTON STREET UNIT 2A<br>BLOOMFIELD, NJ 07003 | 12039 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $88.36 | | | | | $88.36 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709 | 24863 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709-5868 | 24805 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serebryany, Inna<br>6220 Bay Parkway<br>#E8<br>Brooklyn, NY 11204 | 10165 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $617.13 | | | | | $617.13 |
| Sergi, Kenneth<br>2358 University Ave #662<br>San Diego, CA 92104 | 14048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Serine, Terry<br>501 S. Rose Ave. #129<br>Oxnard, CA 93030 | 15721 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8055 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,162,202.30 | | | | | $2,162,202.30 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8061 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,471,599.62 | | | | | $2,471,599.62 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8728 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,068,658.45 | | | | | $3,068,658.45 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 7406 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,090,447.36 | | | | | $3,090,447.36 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8093 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,214,071.00 | | | | | $3,214,071.00 |
| Serles, Tammi K<br>16151 Chadwick Ct<br>Chino Hills, CA 91709-8756 | 22147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $523.00 | $523.00 | | | | $1,046.00 |
| Serna, Adrian<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 16808 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serna, Casey<br>6343 Lake Dora Ave<br>San Diego, CA 92119 | 11249 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $250.00 | | $250.00 |
| Serna, Raymond<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 21888 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serpas, Rene<br>10531 Huntington Way Dr<br>Houston, TX 77099 | 21737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $572.00 | | $572.00 |
| Serrano, David<br>6208 Rodman Ridge Ct.<br>Las Vegas, NV 89130 | 7656 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serrano, Jonathan<br>6208 Rodman Ridge Ct.<br>Las Vegas, NV 89130 | 25378 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Serrano, Julio<br>11624 Mount Whitney Ct<br>Rancho Cucamonga, CA 91737 | 1765 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| SERRANO, KARLA<br>6208 RODMAN RIDGE CT<br>LAS VEGAS, NV 89130 | 6875 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serrano, Lorena<br>11543 Claridge Dr<br>Rancho Cucamonga, CA 91730 | 12031 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Serrano, Omar<br>189 Knollwood Terrace<br>Clifton, NJ 07012 | 12550 | 9/13/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Serrano, Rolando<br>148 Duxbury Pl,<br>Vallejo, CA 94591 | 19198 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Serrano, Secilia<br>402 S Center St<br>Santa Ana, CA 92703 | 15023 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Serrano, William<br>200 Valentine Lane Apt 2G<br>Yonkers, NY 10705 | 16360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Serrato, Alex<br>2819 Wanek Rd<br>Escondido, CA 92027 | 15532 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Serrell, Monique<br>9814 N Portsmouth Ave<br>Portland, OR 97203 | 7366 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| ServiceChannel.com, Inc.<br>18 East 16th Street, 2nd Floor<br>New York, NY 10003 | 81 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59,950.00 | | | | | $59,950.00 |
| Servio, Camrin<br>12537 Marco Lane<br>Mira Loma, CA 91752 | 5473 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sesay, Momodu<br>3330 Lancer Drive Apt 7<br>Hyattsville, MD 20782-3215 | 20657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Seserman, David<br>5823 S Hanover Way<br>Greenwood Village, CO 80111 | 4411 | 8/28/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Session, Sonya<br>402 Broadway St. Apt 85<br>San Francisco,. Ca. 94133 | 21738 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | $3,057.00 | $6,082.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SET Floors, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin, TX 78701 | 2921 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $91,274.35 | | $623,044.43 | | | $714,318.78 |
| Sethi, Gaurav<br>7801 kennard lane<br>san ramon, CA 94582 | 24296 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Sethi, Isha<br>2 Honeysuckle Ln<br>San Carlos, CA 94070 | 19881 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $551.97 | | | | | $551.97 |
| Sethi, Manoj M<br>18619 Crystal Cascade Lane<br>Spring, TX 77379 | 20622 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Setiawan, Sukandi<br>2256 W Anacasa Way<br>Anaheim, CA 92804 | 7925 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $232.91 | | | | | $232.91 |
| Seto, Jason<br>2715 Kelburn Ave.<br>Rosemead, CA 91770 | 10174 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| Setter, Bart<br>8320 Northvale Way<br>Citrus Heights, CA 95610 | 23548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 19203 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 20515 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Setterberg, Randy<br>P.O. Box 1916<br>990 Hwy 95 at Station Hwy<br>Bullhead City, AZ 86430-1916 | 19361 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 12170 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 23273 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $46.92 | | | | | $46.92 |
| Settle, Cheryl L.<br>8711 Majesty Ln.<br>Richmond, TX 77469 | 17866 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Seufert, Tim<br>1947 Golden Gate Ave<br>San Francisco, CA 94115 | 8448 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seven Hills Properties 31, LLC Ballard Spahr LLP Craig Solomon Ganz 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $230,071.00 | | | | | $230,071.00 |
| Seven Hills Properties 31, LLC Craig Solomon Ganz Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21790 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $230,071.00 | | | | | $230,071.00 |
| Sevilla, Melina 460 E Washington Ave #135 Escondido, CA 92025 | 329 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sexton, Cynthia 3602 Burke Rd. Apt. #2 Pasadena, TX 77504 | 16268 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sexton, Jim R 2241 Flagstone Way Concord, CA 94521 | 19003 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Seyedan, Mahsa 22961 De Kalb Drive Calabasas, CA 91302 | 10275 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Seymour, Kenneth 6110 F.M 723 Richmond, TX 77406 | 23278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Seymour, Kyle 6110 F.M 723 Richmond, TX 77406 | 23294 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Seymour, Sheri 6110 F.M. 723 Richmond, TX 77406 | 23168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Seymour, Susan K. 2468 Torrejon Place Carlsbad, CA 92009 | 18349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Sezavarmanesh, Amir Michael A. Waskul & Associates Michael A. Waskul, Esq. 6454 Van Nuys Blvd, Suite 212 Van Nuys, CA 91401 | 27142 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $394,443.32 | | | | | $394,443.32 |
| Sezavarmanesh, Amir Michael A. Waskul, Esq 6454 Van Nuys Blvd, Suite 212 Van Nuys, CA 91401 | 27094 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $394,443.32 | | | | | $394,443.32 |
| Sezavarmanesh, Mohammad Michael A. Waskul & Associates 6454 Van Nuys Blvd Suite 212 Van Nuys, CA 91401 | 16651 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $394,443.32 | | | | | $394,443.32 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SF (TX) LP c/o W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK, NY 10020 | 24170 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| SF (TX) LP c/o W.P. Carey Inc. Christopher Hayes 50 Rockefeller Plaza, 2nd Floor New York, NY 10020 | 23922 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| SF (TX) LP Christopher Hayes Authorized Signatory 50 Rockefeller Plaza, 2nd Floor New York, NY 10020 | 23742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| SFP 24 Hour Taylorsville, LLC Kriss & Feuerstein LLP 360 Lexington Avenue, Suite 1200 New York, NY 10017 | 15227 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $179,849.87 | | | | | $179,849.87 |
| SFP 24 Hour Taylorsville, LLC Kriss & Feuerstein LLP 360 Lexington Avenue, Suite 1200 New York, NY 10017 | 15506 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $179,849.87 | | | | | $179,849.87 |
| SFPUC - Water Dept 525 Golden Gate, 2nd FL San Francisco, CA 94102 | 26155 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $142.62 | | | | | $142.62 |
| Sha, Jiahang 2400 Chestnut St Apt 501 Philadelphia, PA 19103 | 1603 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $80.00 | | | | $80.00 |
| SHADAN, ALLEN 2 CORAZON DEL ORO RANCHO SANTA MARGARITA, CA 92688 | 19490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $63.98 | | $63.98 |
| Shadid, Baha 495 N Wolf Rd, Unit # 211 Sunnyvale, CA 94085 | 26900 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $1,027.00 | | | | | $1,027.00 |
| Shadloo, Lila 20 Rainbow Circle Danville, CA 94506 | 9255 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Shadwick, Virginia Ann Greer 483 Andover Drive Pacifica, CA 94044 | 1484 | 7/13/2020 | 24 San Francisco LLC | | | | $990.00 | | $990.00 |
| Shadwick, Virginia Ann Greer 483 Andover Drive Pacifica, CA 94044 | 17465 | 9/21/2020 | 24 San Francisco LLC | | | | $990.00 | | $990.00 |
| Shadwick, Virginia Ann Greer 483 Andover Drive Pacifica, CA 94044 | 17664 | 9/21/2020 | 24 San Francisco LLC | $990.00 | | | | | $990.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shafer, Sheree & Jay<br>20319 Hemmingway St.<br>Winnetka, CA 91306 | 20477 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,053.00 | | | | $2,053.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 14605 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 19097 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Shah, Darshan<br>49185 Park Ter<br>Fremont, CA 94539 | 1740 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.60 | | | | | $1,480.60 |
| Shah, Dimple<br>533 Hyannis Dr<br>Sunnyvale, CA 94087 | 15827 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Shah, Dina<br>37 Evergreeen Drive<br>North Caldwell, NJ 07006 | 21453 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $246.84 | | | | $246.84 |
| Shah, Jayshree<br>284 American Legion Drive Apt 2a<br>Hackensack , NJ 07601 | 24300 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Shah, Kirit<br>2115 Scenic Bay Drive<br>Arlington, TX 76013 | 14068 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,531.71 | | | | | $1,531.71 |
| Shah, Krishna<br>747 Erie Circle<br>Milpitas, CA 95035 | 5536 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shah, Lalit S<br>5918 Gentlewood Lane<br>Sugar Land, TX 77479 | 26228 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Shah, Milin<br>1402 Central Avenue<br>Aberdeen, NJ 07747 | 10485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Shah, Nandini R<br>19505 219th Ave NE<br>Woodinville, WA 98077 | 17646 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |
| Shah, Natasha<br>2135 Crimmins Lane<br>Falls Church, VA  22043 | 14853 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Shah, Paulomi<br>1858 Orangetree Lane<br>Mountain View, CA 94040 | 25797 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Shah, Ravi<br>26876 Park Terrace Lane<br>Mission Viejo, CA 92692 | 25811 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shah, Rohit D<br>533 Hyannis Dr.<br>Sunnyvale, CA 94087 | 15701 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 20345 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 20658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 21126 | 10/1/2020 | 24 Hour Fitness Holdings LLC | | $700.00 | | | | $700.00 |
| Shah, Santosh<br>331 Judah Street<br>Apt 5<br>San Francisco, CA 94122 | 3716 | 8/28/2020 | 24 San Francisco LLC | $701.60 | | | | | $701.60 |
| Shah, Shridevi<br>747 Erie Circle<br>Milpitas, CA 95035 | 5533 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shah, Vishal<br>58 Pin Oak Drive<br>North Brunswick, NJ 08902 | 17447 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $159.42 | | | | | $159.42 |
| Shah, Yash<br>1402 Central Avenue<br>Aberdeen, NJ 07747 | 9527 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.16 | | | | | $75.16 |
| Shahab, Morteza<br>14 Kalmia Pl<br>Aliso Viejo, CA 92656 | 18565 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| SHAHBAZI, FARIBA<br>1912 HARMIL WAY<br>SAN JOSE, CA 95125 | 6246 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Shahin, Michael<br>20160 Majestic Dr.<br>Apple Valley, CA 92308 | 23771 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Shahrokh, Bahram Edward<br>15231 Magnolia Blvd Unit 218<br>Sherman Oaks, CA 91403 | 13010 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shahverdian, Alice<br>211 w ash ave (Backhouse)<br>Burbank, CA 91502 | 20924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shahzad, Nabia<br>13417 Pine Needle St<br>Manor, TX 78653 | 22136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Shaikh, Samah<br>26229 Manzanita Street<br>Murrieta, CA 92563 | 2572 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Shaikhbahai, Kevin Kayvan<br>23308 Valerio Street<br>West Hills, CA 91304 | 20911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shailesh<br>4069 Elisa Cmn<br>Fremont, CA 94536 | 13866 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shair, Lily<br>38623 Cherry Lane Apt. 139<br>Fremont, CA 94536 | 12722 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $224.15 | | | | | $224.15 |
| Shakarian, Raffi<br>3650 Harwich Drive<br>Carlsbad, CA 92010 | 23243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shakely, Thomas<br>565 Chickasaw St.<br>Ventura, CA 93001 | 26513 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $103.04 | | | | | $103.04 |
| Shaklee Corporation<br>ATTN: Legal Department<br>4747 Williow Road<br>Pleasanton, CA 94588 | 22989 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $55,664.00 | | | | | $55,664.00 |
| Shakoor, Ahmed<br>17322 Parthenia St<br>Northridge, CA 91325 | 9034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Shakoor, Asibullah Abdul<br>622 Las Colinas Drive<br>Escondido, CA 92029 | 20899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Shakya, Rozyl<br>112 Noriega Street<br>San Francisco, CA 94122 | 22536 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Shamailov, Alik<br>1150 Bergen Ave. APT 2F<br>Brooklyn, NY 11234-5426 | 11786 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Shamis, Marina<br>1170 Brighton Beach Avenue, #4A<br>Brooklyn, NY 11235 | 18301 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Shams, Fariborz<br>515 S. Beach Blvd. #F<br>Anaheim, CA 92804 | 12698 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Shams, Mohammed<br>1723 Shore Pkwy<br>Brooklyn, NY 11214 | 12280 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $299.88 | | | | | $299.88 |
| Shamsieva, Luba<br>141-22 71st Rd<br>Flushing, NY 11367 | 25842 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $245.52 | | | | | $245.52 |
| Shamsieva, Luba<br>14122 71st Road<br>Flushing, NY 11367 | 13035 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $245.52 | | | | | $245.52 |
| Shamsky, Arthur<br>PO Box 1400<br>Grand Central Station<br>New York, NY 10163 | 14613 | 9/16/2020 | 24 New York LLC | $1,250.00 | | | | | $1,250.00 |
| Shan, Ray<br>30 Tidal Way<br>San Mateo, CA 94401 | 26500 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shanaberger, Mark<br>20921 SE 138th Pl<br>Issaquah, WA 98027 | 26636 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shane, Diana<br>610 Ashbury Avenue<br>Santa Rosa, CA 95404 | 13982 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Shang, Zhenyu<br>7719 Justin Court<br>West Hills, CA 91304 | 11378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Shang-Yi Wu, Arthur<br>915 Monica Way<br>Walnut, CA 91789 | 9278 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Shankar, Ravi<br>45948 Omega Dr.<br>Fremont, CA 94539 | 9332 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Shankar, Roopa<br>821 Pine Street, Apt 1A<br>San Francisco, CA 94108 | 7794 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Shankar, Sai<br>16908 NE 98th Ct<br>Redmond, WA 98052 | 4294 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| SHANKAR, SISHU<br>2336 ENCANTO WAY<br>DUBLIN, CA 94568 | 9216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| SHANKLIN, ANDREW<br>4705 DICKENS DR.<br>GRANITE BAY, CA 95746 | 8004 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Shanks, Romona<br>4835 Tree Swallow Lane<br>Sparks, NV 89436 | 2779 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $10,608.00 | $10,608.00 | $10,608.00 | $0.00 | | $31,824.00 |
| Shanley, Kathleen<br>Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 21258 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shanmugasundaram, Sukanya<br>849 Blossom Rock Ln<br>Folsom, CA 95630 | 9706 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Shannon, April<br>321 S Main St<br>Sebastopol , CA 95472 | 23145 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,294.48 | | | | | $1,294.48 |
| Shannon, Carl<br>13739 Balmore Circle<br>Houston, TX 77069 | 16275 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Shannon, Ronald R<br>4948 Randlett Dr.<br>La Mesa, CA 91942 | 1804 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Shao, Hwei Ming Kathy<br>3825 Hampton RD<br>Pasadena, CA 91107 | 5633 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Shao, Siman<br>3610 S Nogales St, West<br>Covina, CA 91792 | 13612 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaon, Yvette<br>5511 Fir Circle<br>La Palma, CA 90623 | 14980 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Shapell Calaveras LLC, a Delaware Limited Liability Company<br>c/o Shapell Properties Inc.<br>11100 Corbin Avenue, Suite 201<br>Porter Ranch, CA 91326 | 20013 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $187,776.36 | | | | | $187,776.36 |
| Shapell Norcal Rental Properties LLC<br>39650 Liberty Street, Suite 490<br>Fremont, CA 94538 | 18781 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,016,446.68 | | | $0.00 | | $1,016,446.68 |
| Shapiro, Gerald<br>1135 NW 90 Way<br>Plantation , FL 33322 | 19514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Shapiro, Jacob<br>543 N Oxford Ave.<br>Los Angeles, CA 90004 | 19612 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $76.01 | | $76.01 |
| Shapiro, Jennifer<br>12578 Cavallo ST<br>San Diego, CA 92130 | 11549 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shapiro, Joann C.<br>22714 Hartland St.<br>West Hills, CA 91307 | 9175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 1175 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 14381 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Sharaf, Sameem<br>2924 Ray M Gutierrez Ln<br>Tracy, CA 95377 | 9259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharafi, Sarah<br>3207 Defoe Ct.<br>Fremont, CA 94536 | 10488 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $141.00 | | | | | $141.00 |
| Sharbutt, David P<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 3836 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $216.00 | | | | $216.00 |
| Sharbutt, David P.<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 17870 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Shareem, Asha K<br>4750 Stacy Street<br>Oakland, CA 94605 | 11430 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sharif, Najam<br>7404 Winding Way Dr<br>Arlington, TX 76001 | 23032 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.98 | | | | $858.98 |
| Sharif, Omar<br>29 Mckinley Ave<br>Lodi, NJ 07644 | 4368 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharifi, Mehdi<br>1148 Strada Almaden<br>San Jose, CA 95120 | 14684 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Shark, Seth & Lisa<br>514 Hubbard Road<br>Lynnwood, WA 98036 | 13056 | 9/12/2020 | RS FIT NW LLC | $360.00 | | | | | $360.00 |
| Sharma, Arvind<br>110 Amalfi Way<br>Redwood City , CA 94065 | 4337 | 8/29/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Sharma, Deepti<br>34800 11th St, Apt 368<br>Union City, CA 94587 | 25806 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $183.28 | | | | | $183.28 |
| Sharma, Dheeraj<br>777 S Mathilda Apt 267<br>Sunnyvale, CA 94087 | 10030 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sharma, Gaurav<br>6349 San Rufo Circle<br>Buena Park, CA 90620 | 10784 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharma, Ishaan<br>5705 Idlewood St<br>Dublin, CA 94568 | 8732 | 9/5/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Sharma, Juhi<br>67 Images Circle<br>Milpitas, CA 95035 | 2328 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,559.80 | | | | | $1,559.80 |
| Sharma, Mrinendra<br>45 Columbus<br>Irvine, CA 92620 | 3877 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharma, Nidhi<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23790 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sharma, Praveen<br>2732 Turturici Way<br>San Jose, CA 95135 | 12826 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Sharma, Rohit<br>6349 San Rufo Cir<br>Buena Park, CA 90620 | 10544 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sharma, Shagun<br>3060 Sweetviolet Drive<br>San Ramon, CA 94582 | 27217 | 1/5/2021 | 24 San Francisco LLC | $49.34 | | | | | $49.34 |
| Sharma, Sushil<br>34077 Paseo Padre Pkwy., Apt. 45<br>Fremont, CA 94555 | 15693 | 9/20/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Sharma, Tripti<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19685 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sharma, Yashi<br>402 Chives Way<br>Walnut Creek, CA 94595 | 17917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharp, Allie<br>1761 Eucalyptus Ave<br>Encinitas, CA 92024 | 1224 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SHARP, ANITA<br>7212 KENTISH DRIVE<br>FORT WORTH, TX 76137 | 1339 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $58.44 | | | | | $58.44 |
| Sharp, Chris R<br>8695 SW Maverick Terr.  Apt.109<br>Beaverton, OR 97008 | 24250 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $45.00 | | $45.00 |
| Sharp, George<br>10915 Greengate Lane SW<br>Lakewood, WA 98498 | 22593 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sharp, LaMar A<br>8695 SW Maverick Terr. Apt. 109<br>Beaverton, OR 97008 | 23833 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Sharp, Lorie<br>135 Peachy Ct<br>Las Vegas, NV 89183 | 23756 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $233.80 | | | | | $233.80 |
| Sharp, Lucy R.<br>2233 Gracey Lane<br>Fallbrook, CA 92028 | 3860 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.00 | | | | | $1,079.00 |
| Sharp, Melvinna<br>7411 Putnam Way<br>Sacramento, CA 95822 | 26408 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sharp, Roderick<br>11109 Burywood Ln<br>Reston, VA 20194 | 6241 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sharpe, Adrian | 4650 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sharpe, Ken<br>161 Tunstead Ave Unit B<br>San Anselmo, CA 94960 | 12095 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $324.40 | | | | | $324.40 |
| Sharpe, Michelle A<br>1000 Del Sol Ave.<br>Apt 5<br>Santa Barbara, CA 93109 | 11581 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sharpe-Orr, Cloretta<br>1341 SE 20th Road<br>Homestead, FL 33035 | 23982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| SHARPE-ORR, CLORETTA<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 24422 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Sharples, Stacy<br>246-12 135TH AVE<br>ROSEDALE, NY 11422 | 21321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.06 | | | | | $43.06 |
| Sharrock, Julia<br>3183 Wilshire Blvd<br>Unit 201<br>Los Angeles, CA 90010 | 21291 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharveh, Sedigheh 8654-2 Villa La Jolla Dr., Unit #2 La Jolla, CA 92037 | 21016 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Shashikumar, Bharath 1875 Blossom Hill Road San Jose, CA 95124 | 4054 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | $300.00 | | $600.00 |
| Shattuck, Cory 11178 E Baltic Dr Aurora, CO 80014 | 9496 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $376.24 | | | | $376.24 |
| Shattuck, Vicki 606 Beaumont St League City, TX 77573 | 9264 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shaunak, Dev 13108 66th Pl N.E Kirkland, WA 98034 | 6188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Shaver, Bradley 1930 Wind Hill Road Rockwall, TX 75087 | 8460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $224.00 | | | | $224.00 |
| Shaw, Barbara Lynn 150 East Joseph St Moonachie, NJ 07074 | 21795 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.98 | | | | | $64.98 |
| Shaw, Cheryl A. 2577 Seahorse Avenue Ventura, CA 93001-3919 | 12410 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| SHAW, CHRISTIAN R 10641 FRANLIE DRIVE SUNLAND, CA 91040-1762 | 7666 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,199.00 | | | | | $1,199.00 |
| Shaw, David 924 10th Avenue San Mateo, CA 94402 | 17279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Shaw, Herbert 63 Ramsey Ave Yonkers, NY 10701 | 25338 | 10/12/2020 | 24 New York LLC | $126.00 | | | | | $126.00 |
| Shaw, James Bryan 2577 Seahorse Avenue Ventura, CA 93001-3919 | 13262 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Shaw, Ken 2031 Castro Street 1 San Francisco, CA 94131 | 5437 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Shaw, Robert 109 Hollywood Ave Fairfield, NJ 07004 | 537 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Shaw, Shirley Jean 531 Avenida Del Verdor San Clemente, CA 92672 | 18137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Shay, Dianne M 328 Miramar Cir Weatherford, Tx 76085 | 1793 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shayer, Steve<br>2407 Crocus Drive<br>Bakersfield, CA 93311 | 22322 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Shcherbakov, Denis<br>504 Vine St Apt C2<br>Elizabeth , NJ 07202 | 22492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.12 | | | | $495.12 |
| Shchetnikova, Eleanor K.<br>3011 31st Ave SE<br>Puyallup, WA 98374 | 5944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $619.75 | | | | | $619.75 |
| Shea, Ellen<br>809 Bauer Drive<br>San Carlos, CA 94070 | 13950 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $110.63 | | | | | $110.63 |
| Shea, Gifang<br>3112 Tewksbury Way<br>San Ramon, CA 94582 | 7446 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,600.00 | | | | | $2,600.00 |
| Shear, Kenneth Robert<br>1219 16th Ave East<br>Seattle, WA 98112 | 24371 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $2,034.65 | | | | $2,034.65 |
| Shebel, Kim M<br>2940 Estancia<br>San Clemente, CA 92673 | 19183 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Shebel, Kim<br>2940 Estancia<br>San Clemente, CA 92673 | 1360 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Shebib, George<br>1940 Morgan Court<br>Morgan Hill, CA 95037 | 1732 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Shebsovich, Moria<br>26635 El Toboso<br>Mission Viejo, CA 92691 | 6806 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sheehan, Dominique<br>547 Plateau Rd.<br>Mesquite, NV 89027 | 2547 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Sheehan, Yoko<br>18865 Center St.<br>Castro Valley , CA 94546 | 9734 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Sheffield, Stacy<br>1728 Morgans Ave.<br>San Marcos, CA 92078 | 4713 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Sheibani, Said M<br>1109 Marlene Lane<br>Great Falls, VA 22066 | 8425 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sheibani, Said M<br>1109 Marlene Lane<br>Great Falls, VA 22066 | 25503 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Sheikh, Ali<br>9719 Saddle Dr<br>Frisco, TX 75035 | 2321 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.56 | | | | | $35.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheikholeslami, Amir<br>678 Picasso Terrace<br>Sunnyvale, CA 94087 | 16501 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sheiman, Aubry Anne<br>13527 Leadwell St, Unit A<br>Van Nuys, CA 91405 | 21177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sheldon, John<br>3302 Far View Drive<br>Austin, TX 78730 | 11840 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Sheldon, Nesi Nesi<br>14707 Trumpetvine Pl<br>Bakersfield, CA 93314 | 19214 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.87 | | | | | $2,848.87 |
| Sheldon, Sally Cruz<br>9352 Twin Trails Drive apt 204<br>San Diego, CA 92129 | 16060 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $327.25 | | | | | $327.25 |
| Sheldon, Victoria W<br>222 West Bay Dr NW<br>Unit G<br>Olympia, WA 98502 | 4153 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Shellhammer, Lisa<br>4149 Broken Bend Bvld<br>Fort Worth, TX  76244 | 3201 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $46.35 | | | | | $46.35 |
| Shelton, Edwin<br>115 Mariner Drive<br>Vallejo, CA 94591 | 24155 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Shelton, Keith<br>1275 Fairchild St<br>Las Vegas, NV 89110 | 21529 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Shelton, Laurence H.<br>613 Morrell St.<br>Baytown, TX 77520 | 17945 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shelton, Lisa<br>1208 E Phillips Drive<br>Littleton, CO 80122 | 17800 | 9/24/2020 | 24 Denver LLC | $699.99 | | | | | $699.99 |
| Shem, Job<br>29066 Westminster Court<br>Hayward, CA 94544 | 18931 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Shen, Albert<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11779 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Shen, Henry<br>5728 Winchester Ct<br>Rancho Cucamonga, CA 91737 | 4702 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Shen, Huiming<br>7898 Whitlocks Mill Ave<br>Las Vegas, NV 89147 | 17823 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Shen, Jeffrey<br>20725 Seine Avenue Apt G<br>Lakewood, CA 90715 | 18298 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shen, Jiousz<br>1572 Stubbins Way<br>San Jose, CA 95132 | 3675 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $277.42 | | | | | $277.42 |
| Shen, Quan<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18231 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Shen, Zongjing<br>10852 Via San Marino<br>Cupertino, CA 95014 | 3871 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Sheng, Bo<br>135 E 54TH ST APT 10F<br>NEW YORK, NY 10022 | 22724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Sheng, Li<br>2176 S Saulsbury Ct<br>Lakewood, CO 80227 | 8532 | 9/8/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |
| Sheng, Xiaoyi<br>507 Holthouse Terrace<br>Sunnyvale, CA 94087 | 16905 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Shephard, Sandra<br>P.O. Box 1282<br>Rancho Cucamonga, CA 91729 | 14000 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Shepherd-GAP INC<br>807 Cornell Dr<br>Burbank, CA 91504 | 6385 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sher, Shannon<br>4514 Fulton Ave<br>#103<br>Sherman Oaks, CA 91423 | 7999 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sherer, Peter<br>10450 Lottsford Road #1015<br>Mitchellville, MD 20721 | 7302 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,833.00 | | | | | $1,833.00 |
| Sherif, Lily<br>15139 Rancho Clemente Dr<br>Paramount, CA 90723 | 4203 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Sherman, Chaiya Beth<br>21904 64th Ave W #4<br>Mountlake Terrace, WA 98043 | 26148 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Sherman, Jocelyn<br>1157 Justin Ave, #6<br>Glendale, CA 91201 | 20060 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 3051 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 17729 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Sherman, Nathan<br>16137 Armstead st.<br>Granada Hills, CA 91344 | 309 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $41.99 | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherman, Sara Arielle<br>2108 N. 4th Ave<br>Tucson, AZ 85705 | 15031 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $88.74 | | | | | $88.74 |
| Sherrill, Jeanne Y<br>2601 Truman Circle<br>Rosenberg, TX 77471 | 14157 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.46 | | | | | $95.46 |
| Sherrill, Roderick<br>3920 6th Avenue<br>Los Angeles, CA 90008 | 17119 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Sherrill, Roslyn<br>3920 6th Avenue<br>Los Angeles, CA 90008 | 17327 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sherrod-Myrick, Jolita<br>29 Williamson Ave.<br>Hillside, NJ 07205 | 21704 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Shervanian, Andre<br>1640 Opechee Way<br>Glendale, CA 91208 | 15297 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,300.00 | | | | | $1,300.00 |
| Sherwood, Michael<br>4497 Rolando Blvd<br>San Diego, CA 92115 | 4180 | 8/27/2020 | 24 San Francisco LLC | | $150.00 | | | | $150.00 |
| SHETH, NAYNA<br>3694 S GROWER AVENUE<br>ONTARIO, CA 91761-5045 | 8818 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sheth, Vaibhav K<br>239 4th Street, 2nd Floor, 2nd fl.<br>Saddle Brook, NJ 07663 | 26553 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $126.00 | | $126.00 |
| Shetrit, Daniel<br>1119 Ocean Parkway 2M<br>Brooklyn, NY 11230 | 18021 | 9/25/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Sheu, Alice<br>16150 Promontory Rd.<br>Chino Hills, CA  91709 | 20900 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $23.18 | | | | | $23.18 |
| Shevde, Sumukh<br>927 Passiflora Ave<br>Encinitas, CA 92024 | 9236 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.00 | | | | | $1,583.00 |
| Shevde, Sumukh<br>927 Passiflora Avenue<br>Encinitas, CA 92024 | 5135 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.00 | | | | | $1,583.00 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 493 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 1024 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Shew, Jeffrey A.<br>28472 Camino La Ronda<br>San Juan Capistrano, CA 92675 | 19745 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | $3,025.00 | | | | $3,082.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shi, Bei Min<br>22627 Myrtle Cir<br>Hayward, CA 94541 | 9448 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Shi, Jinfeng<br>967 Desmet Way<br>San Jose, CA 95125 | 8849 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Shi, Jing<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 21916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Shi, Juno<br>6250 marguerite dr<br>Newark, CA 94560 | 19070 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shi, Kai<br>82 Rosenblum<br>Irvine, CA 92602 | 10272 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | $100.00 | | $100.00 |
| Shi, Tina<br>1828 Kellerton Drive | 7171 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | | | | $208.00 |
| Shi, Wei<br>2308 Carquinez Ave<br>El Cerrito, CA 94530 | 10357 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shi, Wenyan<br>1162 Park Ave<br>Alameda, CA 94501 | 26704 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Shi, Xiaoqing<br>799 Stewart St.<br>Folsom, CA 95630 | 12312 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Shi, Xinfeng<br>610 Northwood Trail<br>Southlake, TX 76092 | 12315 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| shieh, raymond<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17472 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Shields, Bryce G<br>500 Hummingbird Drive<br>Little Elm, TX 75068 | 7459 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Shields, Steven<br>PO BOX 923<br>Monte Rio, CA 95462 | 5693 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Shields-Hamper, Jessica<br>23413 Balmoral Lane<br>West Hills, CA 91307 | 26334 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shierlaw, Gosia<br>P.O. Box 817<br>Wheat Ridge, CO 80034 | 6479 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SHIEVER, MARQUITA<br>4035 TAMARISK WAY<br>ORLANDO, FL 32817 | 284 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiferaw, Selamawit 101 West Weddell Drive. Apt 207 Sunnyvale, CA 94089 | 21205 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shiflet, Billy 98-1850 Nahele Street Aiea, HI 96701 | 17902 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,551.86 | | | | | $1,551.86 |
| Shigematsu, Koji 9304 Vista Circle Irving, TX 75063 | 24369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Shigematsu, Qina 94-402 Keaoopua St #46C Mililani, HI 96789 | 14230 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $46.90 | | $46.90 |
| Shigematsu, Shufen 9304 Vista Circle Irving, TX 75063 | 23985 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shih, Hsiao Hui 15560 Tetley St. Hacienda Heights, CA 91745 | 23600 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Shih, Jack 22605 Fern Ave Torrance, CA 90505 | 4755 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Shih, Jacques-Olivier 1421 Pasqualito Dr San Marino, CA 91108 | 15006 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shih, Jacques-Olivier 1421 Pasqualito Dr San Marino, CA 91108 | 15484 | 9/17/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Shih, May 13036 Cheju Circle Eastvale, CA 92880 | 21466 | 10/1/2020 | RS FIT CA LLC | | $800.00 | | | | $800.00 |
| Shih, Richard 39838 Sawyer Terrace Newark, CA 94560 | 17270 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shih, Roger 1743 Arthur Drive Brea, CA 92821 | 10245 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SHIH, WEI 2311 PRESADO DRIVE UNIT B DIAMOND BAR, CA 91765 | 12219 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Shih, Yi Xuan 10640 Daines Dr Temple City, CA 91780 | 19008 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shikowitz, Hillary 214 Hubert Humphrey Drive Chestnut Ridge, NY 10977 | 25625 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,079.96 | | | | $1,079.96 |
| Shili, Anis 11 Massey St Apt 8 Lodi, NJ 07644-2429 | 10145 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $167.32 | | | | | $167.32 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIM, CHAE<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 11342 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,128.00 | | | | | $2,128.00 |
| Shim, Dean<br>20807 Seine Ave Unit 3<br>Lakewood, CA 90715 | 13231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shim, Hyesoo<br>2551 Elden Ave APT C1<br>Costa Mesa, CA 92627 | 14615 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shim, Steve<br>2126 Silva Dr<br>Fullerton, CA 92833 | 18988 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,350.00 | | | | | $1,350.00 |
| Shim, Yojin<br>1135 Sanders Dr<br>Moraga, CA 94556 | 12354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| SHIMABUKURO, RYUMA<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 4202 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| SHIMABUKURO, RYUMA<br>JANE C SHIMABUKURO<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 3658 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Shimer, Chip<br>139 Brookfield Drive<br>Moraga, CA 94556 | 10138 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shimizu, Shaun<br>17210 Atkinson Ave<br>Torrance, CA 90504 | 8642 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Shin, Hochul<br>18 Clifford Drive<br>Wayne, NJ 07470 | 13563 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Shin, Joon Won<br>1 W Palisades Blvd. APT A53<br>Palisades Park, NJ 07650 | 24813 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Shin, Kevin<br>5938 Woodland View Dr.<br>Woodland Hills, CA 91367 | 9524 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shin, Seanny<br>1232 Jasmine Walk<br>Torrance, CA 90502 | 10120 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shin, Susan<br>2575 Sandpebble Lane<br>Brea, CA 92821 | 15517 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| Shin, Thomas<br>1971 Anaheim Ave<br>Apt B2<br>Costa Mesa, CA 92627 | 26088 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shinaver, Connie<br>7706 Theisswood Rd.<br>Spring, TX 77379 | 6813 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shindle, David<br>13 La Sombra Ct<br>Orinda, CA 94563 | 21930 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Shinjo, Mark M<br>1365 Hoohui St<br>Pearl City , HI 96782 | 23029 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Shinn, Linda Marie<br>1255 Tower Drive<br>Vista, CA 92083 | 1914 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Shiobara, Emi<br>6344 12th Street N.<br>Arlington, VA 22205 | 8249 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Shipchandler, Abeezar<br>5004 Kirkland Court<br>Plano, TX 75093 | 15454 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shipman, Myria D<br>3218 Dashiell Road<br>Falls Church, VA 22042 | 22177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Shipp, Jamie<br>7 embarcadero west #116<br>Oakland , CA 94607 | 19526 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.36 | | | | | $30.36 |
| Shiraishi, Nobuyuki<br>903 N Sam Houston Ave<br>Odessa, TX 79761 | 19828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |
| Shiramizu, Mabel<br>518 Alexander Wy<br>Milpitas, CA 95035 | 8416 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,300.00 | | | | $3,300.00 |
| Shirasuna, Satoshi<br>104 Winding Way<br>San Carlos, CA 94070 | 14887 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Shirazi, Michael<br>17824 118th Ave SE<br>Renton, WA 98058 | 2720 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $494.99 | | | | | $494.99 |
| Shire, Steve<br>11300 Prairie Dog Trail<br>Austin, TX 78750 | 12138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $247.80 | | | | | $247.80 |
| Shirley, Felisa E.<br>14106 Cerise Ave. #D211<br>Hawthorne, CA 90250 | 26820 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shirota, Renee<br>1480 Ku'ulei Street<br>Hilo, HI  96720 | 1972 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Shirreff, David & Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Shirreff, David and Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiuey, Yimin<br>19681 Pine Canyon Road<br>North Tustin , CA 92705 | 19063 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.75 | | | | | $1,002.75 |
| Shivers, Brandyn<br>5017 San Pablo Dm Rd Apt A18<br>Elsobrante, CA 94803 | 20618 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SHIVERS, JOSHUA<br>15235 SANTA GERTRUDES<br>UNIT: U211<br>LA MIRADA, CA 90638 | 26833 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| SHIVERS, JOSHUA<br>15235 SANTA GERTRUDES<br>UNIT: U211<br>LA MIRADA, CA 90638 | 26848 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Shmidt, Natalya<br>2680 E 19th st<br>Apt 1C<br>Brooklyn, NY 11235 | 15635 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Shmurak, Igor Joseph<br>19542 Sierra Soto<br>Irvine, CA 92603 | 26347 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Shmurak, Igor<br>19542 Sierra Soto<br>Irvine, CA 92603 | 6960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shockley, Alina<br>1436 Oakdale Ave Apt P<br>El Cajon, CA 92021 | 1243 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Shockome, Yevgenia<br>414 Cluck Creek Trl<br>Cedar Park, TX 78613 | 26582 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $36.99 | | | | | $36.99 |
| Shoemaker, Charles L.<br>670 Vanderbilt Dr<br>Sunnyvale, CA 94087 | 2197 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 1796 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,044.00 | | | | | $2,044.00 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 14660 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,044.00 | | | | | $2,044.00 |
| Shoemaker, Jane S.<br>670 Vanderbilt Drive<br>Sunnyvale, CA 94087 | 1839 | 8/18/2020 | 24 San Francisco LLC | $1,161.00 | | | | | $1,161.00 |
| Shoemaker, Jane S.<br>670 Vanderbilt Drive<br>Sunnyvale, CA 94087 | 2176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | | | | | $1,161.00 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1115 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17031 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1111 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17246 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Shohaiep, Gamal<br>21621 Sandia Rd, Spc 63<br>Apple Valley, CA 92308 | 11017 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sholokhova, Lyudmila<br>2928 West 5th Street, Apt. 3H<br>Brooklyn, NY 11224 | 22581 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Shomali, Mahir<br>527 Fordland Ave<br>La Verne, CA 91750 | 23668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $145.96 | | | | | $145.96 |
| Shome, Justine<br>2117 Hutchison Grove Court<br>Falls Church, VA 22043 | 18955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shon, Chris<br>2300 Harwood St.<br>Los Angeles, CA 90031 | 25490 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shon, Don<br>25041 Woodward Ave #C<br>Lomita, CA 90717 | 22551 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.99 | | | | | $629.99 |
| Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 2978 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $28,048.28 | | | | | $28,048.28 |
| Shops at Bella Terra Owner, LP<br>c/o Brent McIlwain<br>Holland & Knight LLP<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $277,359.14 | | | $277,359.14 |
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 20596 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $277,359.14 | | | $277,359.14 |
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 20597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $277,359.14 | | | $277,359.14 |
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24683 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $277,359.14 | | | $277,359.14 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shore, Alex M<br>4403 31st Ave. SE<br>Everett, WA 98203 | 26247 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27346 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27348 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27349 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SHORELINE DISTRIBUTING CO. INC.<br>40053 N. PATRIOT WAY<br>ANTHEM, AZ 85086 | 673 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,851.28 | | | | | $30,851.28 |
| Short, Jayson Ronald<br>636 West Palm Drive<br>Placentia, CA 92870 | 7227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Short, Karina<br>3301 Crossbow Drive<br>Frisco, TX 75033 | 3752 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Shoum, Steven<br>345 East Shore Drive<br>Massapequa, NY 11758 | 6851 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Showers, Donald D.<br>5066 Miguel Drive<br>Oakley, CA 94561 | 21834 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Shpiro, Wladyslaw Y<br>2300 Auburn Blvd 210<br>Sacramento, CA 95821 | 15469 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.00 | | $429.00 |
| Shrestha, Akita<br>4622 W Pioneer Dr<br>Apt # 161<br>Irving, TX 75061 | 2311 | 7/28/2020 | 24 Hour Holdings II LLC | | | | $325.00 | | $325.00 |
| Shrestha, Bipin<br>9080 Viola Street SE<br>Tumwater, WA 98501 | 19799 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $431.48 | | | | | $431.48 |
| Shrestha, Birendra<br>863 Forest Lake Rd<br>Flower Mound, TX 75028 | 11597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shriber, Joseph D.<br>PO Box 761<br>Folsom, CA 95763-0761 | 5149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Shroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1061 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $659.00 | | | | | $659.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shroff, Chandra 5009 Bridge Creek Dr. Plano, TX 75093 | 2220 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,008.00 | | | | | $1,008.00 |
| Shroyer, Andrew 5321 Almont St. Los Angeles, CA 90032-1710 | 23972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shtainer, William 135 Redwood Drive Roslyn, NY 11576 | 20538 | 9/30/2020 | 24 New York LLC | $1,799.98 | | | | | $1,799.98 |
| Shtein, Paul 3268 Governor Dr #137 San Diego, CA 92122 | 5503 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.90 | | | | | $1,439.90 |
| Shtilkind, Eugene 13195 Treecrest Street Poway, CA 92064 | 345 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shtivelman, Yefim 9801 Shore Rd Apt 2F Brooklyn, NY 11209 | 25028 | 10/6/2020 | 24 New York LLC | $34.20 | | | | | $34.20 |
| Shu, Tiffany 8200 Cinnamon Bar Ct Sacramento, CA 95829 | 15973 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shu, Wei 50 Glasgow Circle Danville, LA 94526 | 21514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shu, Yu 452 Folsom Ct Milpitas, CA 95035 | 7923 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Shubbie, Darrell Lator 25339 E. 87th St. S. Broken Arrow, OK 74014-0029 | 26584 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $256.14 | | | | | $256.14 |
| Shubert, Eric 405 Via Largo Ct Morgan Hill, CA 95037 | 10991 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Shubh Solutions LLC 10225 Barnes Canyon Rd., Ste A206 San Diego , CA 92121 | 24678 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $67,064.00 | | | | | $67,064.00 |
| Shubin, Jasmine Charisma 9051 Caminito Vera San Diego, CA 92126 | 10343 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Shue, Hagent 19304 Avenida Del Sol Walnut, CA 91789 | 10418 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Shuek, Isaac 5715 Vineland Ave Apt 19 North Hollywood, CA 91601 | 19221 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Shugart, Helene 2870 East Oakhurst Drive Salt Lake City, UT 84108 | 13129 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,172.00 | | | | | $10,172.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shumate, Jennifer 7031 Belle Meadow Ln Rosenberg, Tx 77469 | 18787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $508.71 | | | | $508.71 |
| Shun, Dennis J. 960 Cobble Shores Drive Sacramento , CA 95831 | 16093 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.38 | | | | | $12.38 |
| Shun, Nelly 960 Cobble Shores Drive Sacramento, CA 95831 | 16094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.30 | | | | | $12.30 |
| Shupp, Jackson 15 Newberry Trail Ct. The Woodlands, TX 77382 | 15282 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Shurden-Lopez, Doris 313 Caples Drive Folsom, CA 95630 | 12977 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shure, Abigail 725 Joralemon St Unit 58 Belleville, NJ 07109 | 16457 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Shuster, Hannah 3408 Deep Willow Ave Baltimore, MD 21208 | 17391 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.43 | | | | | $320.43 |
| SHUTO, MAYU 8200 EPHRAIM ROAD AUSTIN, TX 78717 | 13227 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Shwartzman, Ian 330 N D ST STE 360 San Bernardino, CA 92401 | 5734 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shwe, Maohnmar 1932 Grove Way Castro Valley, CA 94546 | 10148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Shymansky, Stephen 10701 San Pablo Avenue Unit 24-A El Cerrito, CA 94530 | 18804 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Sia, Ellena 3-12 Berdan Ave. Fair Lawn, NJ 07410 | 18062 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Sia, Roemil 3-12 Berdan Ave Fair Lawn , NJ 07410 | 18096 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Siah, Jenifer 4922 Legacy oaks drive orlando, FL 32839 | 1352 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $38.27 | | | | | $38.27 |
| Siah, Yin Fan 4922 Legacy Oaks Drive Orlando, FL 32839 | 1365 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Siapno, Jacqueline P.O. Box 371133 Montara, CA 94037 | 24792 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sibayan, Sharmaine 91-1175 Hanaloa St Ewa Beach, HI 96706 | 1797 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $305.76 | | | | | $305.76 |
| Sica, Mauro 863 Augusta Dr Moraga, CA 94556 | 15914 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Sickul, Barbara 11525 Francisco Place Apple Valley, CA 92308 | 12262 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| SID, ALBERTO 14 COLDSTREAM LANE UPPER SADDLE RIVER, NJ 07458 | 19964 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Siddegowda, Nidarshan 642 Kirkstone Ct San Ramon, CA 94582 | 13956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Siddiqi, Shahid 1856 Teak Court Henderson, NV 89014 | 18624 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $440.00 | | | | $440.00 |
| siddiqui, Salman 20731 Fawn timber trl Humble, TX 77346 | 13940 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.98 | | | | | $214.98 |
| Sideris, Ewelina 61-52 Little Neck Parkway Little Neck, NY 11362 | 20343 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sideris, John 61-52 Little Neck Parkway Little Neck, NY 11362 | 20000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sidlowski, John T. 9925 Scripps Westview Way, 124 San Diego, CA 92131 | 25417 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $18.00 | | | | | $18.00 |
| SIDORENKO, TATYANA 1730 EAST 18TH STREET APT 2C BROOKLYN, NY 11229 | 6549 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Sieg, Patrick 2000 NE 42nd Ave #144 Portland, OR 97213 | 3087 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Siegel, Jeffrey 4963 Sterling Grove Lane San Diego, CA 92130 | 1945 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Siegel, Lawrence 19776 Arbor Ridge Dr. Walnut, CA 91789 | 12269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Siegel, Lisa 13040 27th Ave NE Seattle, WA 98125 | 20859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $964.48 | | | | | $964.48 |
| Siegel, Scott 1180 Bacon Way Lafayette, CA 94549 | 11218 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegel, Theresa<br>4 Longview Circle<br>Lake Ozark, MO 65049 | 14392 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $418.85 | | | | | $418.85 |
| Siegelman, Michael<br>7719 Westwind<br>Houston, TX 77071 | 2748 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,589.49 | | | | $1,589.49 |
| Siegelman, Michael<br>7719 Westwind<br>Houston, TX 77071 | 16167 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,589.49 | | | | $1,589.49 |
| Siegler, Ellen<br>22240 Leadwell St<br>Canoga Park, CA 91303 | 2641 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Siegler, Ellen<br>22240 Leadwell St<br>Canoga Park, CA 91303 | 14946 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Sieker, David James<br>1532 Goodman Ave<br>Redondo Beach, CA 90278 | 8302 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.15 | | | | | $86.15 |
| Siekmeier, Jill<br>1517 Dyer Lake Lane<br>Houston, TX 77008 | 19740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Siemens Industry, Inc.<br>Stephanie Mitchell<br>800 North Point Parkway, Suite 450<br>Alpharetta, GA 30005 | 22363 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $68,941.66 | | | | | $68,941.66 |
| Siemko, Slawek<br>7910 Apple Tree Way<br>Gilroy, CA 95020 | 5656 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Sienna Cypress, LLC<br>Porter Hedges LLP<br>c/o Joshua W. Wolfshohl<br>1000 Main Street, 36th Floor<br>Houston, TX 77002 | 3181 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $2,637,732.00 | | | | | $2,637,732.00 |
| Sierpe, Sandra<br>1626 64th Street<br>#1F<br>Brooklyn, NY 11204 | 10803 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sierra, Cindy<br>2840 Morningmist Lane<br>Dickinson, TX 77539 | 17339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Sigala, Andrew<br>745 Wasatch Dr.<br>Fremont, CA 94536 | 14206 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $255.61 | | | | | $255.61 |
| Sigmond, Rebecca Elizabeth<br>1835 Iowa Street<br>Costa Mesa, CA 92626 | 6488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Signal Fire, Inc<br>6160 Transverse Dr.<br>Las Vegas, NV 89146 | 27405 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $247.50 | | | | | $247.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Signature Glass and Mirror<br>Attn: Hartmut Lecner<br>12750 N Kendall Drive<br>Miami, FL 33186 | 25752 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $3,085.88 | | | | | $3,085.88 |
| Signmanager Inc.<br>PO Box 337<br>Knoxville , TN 37901 | 2569 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $53,391.35 | | | | | $53,391.35 |
| Signorini, Fernanda<br>3322 Rumbling Rock Lane<br>Katy, TX 77494 | 19988 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Signs, Chandler<br>14201 Sovereign Rd<br># 101<br>Fort Worth, TX 76155 | 2995 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,654.73 | | | | | $1,654.73 |
| Sigrist, Jerett<br>6758 Caminito Del Greco<br>San Diego, CA 92120 | 6720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.36 | | | | | $135.36 |
| Siiri, Michael<br>22061 Hibiscus Drive<br>Cupertino, CA 95014-0108 | 10848 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Silewicz, Daniel<br>1958 Lansdowne Way<br>Petaluma, CA 94954 | 13694 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Silewicz, Jennifer Oakes<br>1958 Lansdowne Way<br>Petaluma, CA 94954 | 13692 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Silicani, James F.<br>210 Paseo Bernal<br>Moraga, CA 94556 | 16381 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $172.00 | | | | | $172.00 |
| Silipo, Enzo<br>13370 Benchley Rd<br>San Diego, CA 92130 | 6729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $103.99 | | | | | $103.99 |
| Sill, Ricky S.<br>2241 Trapp Ave<br>Miami, FL 33133 | 720 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $149.98 | | | | | $149.98 |
| Sill, Ricky S.<br>2241 Trapp Ave<br>Miami, FL 33133 | 17855 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $149.98 | | | | | $149.98 |
| Siller, Kenneth<br>1105 70th Ave<br>Oakland, CA 94621 | 24442 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silva, Amy<br>4712 James Ave<br>Castro Valley, CA 94546 | 25422 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Silva, Andrea<br>919 Balboa Ave #A<br>Capitola, CA 95010 | 9164 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Silva, Angelica<br>130 Excelsior Ave<br>San Francisco, CA 94112 | 25594 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silva, Caroline<br>4522 Utah Street Unit 4<br>San Diego, CA 92116 | 14846 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Silva, Diana<br>2193 Granite Drive<br>Alamo, CA 94507 | 19426 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $174.50 | | | | $174.50 |
| Silva, Emiliano<br>1170 Willma Dr. APT B<br>Hollister, CA 95023 | 22346 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Felipe<br>311 Alabama Street<br>Apt. 11<br>Huntington Beach, CA 92648 | 1177 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Silva, Jonathan<br>4522 Utah Street Unit 4<br>San Diego, CA 92116 | 14915 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Silva, Jose<br>5441 W Broward Blvd<br>Plantation, FL 33317 | 11310 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SILVA, LIZETH PRECIADO<br>1926 WARDELL AVE<br>Duarte, CA 91010 | 15124 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 4436 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Silva, Manuel<br>1267 SW 117th Way<br>Davie, FL 33325 | 11878 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 16219 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Silva, Marlene M<br>6237 Longford Dr. unit 2<br>Citrus Heights, CA 95621 | 4286 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $215.00 | | | | $215.00 |
| Silva, Michael Victor<br>2107 E Aroma DR<br>West Covina, CA 91791 | 8244 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | $650.00 | | $1,300.00 |
| Silva, Michael<br>7 Roma Court<br>Sacramento, CA 95831 | 27106 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Silva, Richard<br>3384 Briarwood Drive<br>Broomfield, CO 80020 | 23566 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Silva, Simone<br>25012 Sunset Place East<br>Laguna Hills, CA 92653 | 9623 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Silva, Yolanda<br>2609 Jacaranda Avenue<br>Carlsbad , CA  92009 | 27158 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $399.84 | | | | | $399.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silveira, Linda<br>45 Flintridge Ave<br>Ladera Ranch, CA 92694-0510 | 13066 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Silven, David<br>4029 23rd Street<br>San Francisco, CA 94114 | 6304 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $9,827.00 | $99.00 | | | | $9,926.00 |
| Silven, David<br>4029 23rd Street<br>San Francisco, CA 94114 | 7473 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $9,827.00 | $99.00 | | | | $9,926.00 |
| Silver Lake Merchant Association<br>PO Box 1393<br>Yakima, WA 98907-1393 | 17468 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $18,699.54 | | | | | $18,699.54 |
| Silver, David M.<br>2925 SE Carlton Street<br>Portland, OR 97202 | 18413 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,064.00 | | | | | $1,064.00 |
| Silver, Nancy<br>22461 Tindaya<br>Mission Viejo, CA 92692 | 6430 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Silverado Ranch Centre II, LLC<br>John M. Netzorg<br>2810 W. Charleston Blvd. Ste F-62<br>Las Vegas, NV 89102 | 22130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134,023.46 | | | | | $1,134,023.46 |
| Silvernail, Kathleen<br>8263 Johnson Ct<br>Arvada, CO 80005 | 2930 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $388.00 | | | | | $388.00 |
| Silvetz, John<br>21 East 26th Street<br>New York, NY 10010 | 155 | 6/30/2020 | 24 New York LLC | $2,500.00 | | | | | $2,500.00 |
| Sim, Megan<br>21216 42nd Ave SE<br>Bothell, WA 98021 | 7214 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $265.15 | | | | | $265.15 |
| Sim, Monica<br>202 B Street<br>Redwood City, CA 94063 | 13390 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sim, Sunae<br>285 Pua'ehu st<br>Wailuku, HI 96793 | 22848 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Sim, Sunae<br>285 Pua'ehu St<br>Wailuku, HI 96793 | 22347 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Simarian, Andrew<br>16451 Sloan Dr.<br>Los Angeles, CA 90049 | 13569 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Simas, Rick<br>4252 Fifth Avenue<br>San Diego, CA 92103 | 12572 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,162.00 | | | | | $1,162.00 |
| Simion, Eric<br>1625 Central Ave Apt D<br>Alameda, CA 94501 | 22806 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmerman, Sarah L 2081 Vestal Ct San Leandro, CA 94577 | 22034 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Simmonds, MD, Harris Filgate 18 Turnagain Rd Kentfield, CA 94904 | 3843 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Simmonds, MD, Harris Filgate 18 Turnagain Rd Kentfield, CA 94904 | 17856 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Simmons, Christine 2701 Dawn Spring Little Elm, TX 75068 | 17416 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $70.24 | | | | | $70.24 |
| SIMMONS, ERIC 1706 41ST PL SE PUYALLUP, WA 98372 | 24197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Simmons, Jean E 8546 Cory Court Riverside, CA 92508 | 16330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $536.00 | | | | $536.00 |
| Simmons, Joseph 711 Upper Ulumalu Road Haiku, HI 96708-5210 | 1536 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Simmons, Linda 2218 River Run Drive #109 San Diego, CA 92108 | 17379 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Simmons, Martha 1033 Morning Glory Way Oakley, CA 94561 | 24315 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simmons, Michael 3766 31st Street Unit 8 San Diego, CA 92104 | 5782 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Simmons, Monier 15242 Parkville Drive Houston, TX 77068 | 2468 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.61 | | | | | $154.61 |
| Simmons, Natalie 793 Cedar Lane Apt A Teaneck, NJ 07666 | 24726 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Simmons, Ronald 300 Parker Ave Hackensack, NJ 07601 | 22757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simms, Pilar M. 3790 Elston Dr. San Bruno, CA 94066 | 13084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | $321.75 | | | $643.50 |
| Simon, Barbara 2032 Bavington Dr Unit D Las Vegas, NV 89108 | 23760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Simon, Devorah 8139 Log Hollow Dr Houston, TX 77040 | 2939 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,088.00 | | | | | $1,088.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 3768 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 22006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Simon, Jr., Louis C.<br>10980 Pegasus Ave<br>San Diego, CA 92126 | 19478 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Simon, Kathleen<br>17519 Monsoon Court<br>Crosby, TX 77532 | 16519 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Simon, Robert<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 25319 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Simon-Hobbs, Bertha<br>5835 Fair Forest Dr.<br>Houston, TX 77088 | 21210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simoni, Jane<br>18808 39th Ave NE<br>Seattle, WA 98155 | 3481 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Simonian, Linda<br>7807 Beck Ave<br>North Hollywood, CA 91605 | 14232 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $396.00 | | | | | $396.00 |
| Simonian, Sevan<br>350 South Sierra Madre Blvd.#4<br>Pasadena, CA 91107 | 12513 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $396.98 | | | | | $396.98 |
| Simons, Kelly Marchand<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78660 | 19328 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO 80211 | 22931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,445.00 | | | | $2,445.00 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO 80211 | 23005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,445.00 | $2,445.00 | | | | $4,890.00 |
| Simpkins, Philip<br>126 Whitethorne Dr.<br>Moraga, CA 94556 | 25191 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| SIMPLICIANO, AVELINA<br>3403 VALLEY VISTA DR<br>SAN JOSE, CA 95148 | 5384 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| SIMPSON, ALEC<br>27 PEMBROKE<br>IRVINE, CA 92618 | 6433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Simpson, Betty L.<br>2796 Spring Lakes Dr.<br>Davidsonville, MD 21035 | 363 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Christian<br>340 S Lemon Ave, #2767N<br>Walnut, CA 91789-2706 | 27109 | 12/16/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| Simpson, David<br>15651 Caldas De Reyes<br>San Diego, CA 92128 | 14007 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| Simpson, Jeremy<br>717 Nantasket Ct<br>San Diego, CA 92109 | 340 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SIMPSON, JOANNE<br>15651 CALDAS DE REYES<br>SAN DIEGO, CA 92128 | 13997 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | $99.00 | | $198.00 |
| SIMPSON, JULIA<br>1671 KILLARNEY DRIVE<br>WEST LINN, OR 97068 | 1026 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |
| Simpson, Julia<br>1671 Killarney Drive<br>West Linn, OR 97068 | 1423 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |
| Simpson, Kate<br>2747 Argolis Way<br>Sacramento, CA 95826 | 20742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 1490 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 22387 | 9/30/2020 | 24 Hour Holdings II LLC | $330.00 | | | | | $330.00 |
| Simpson, Richard<br>2747 Argolis Way<br>Sacramento, CA 95826 | 18879 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Simpson, Ryan<br>53 Coronado Pointe<br>Laguna Niguel, CA 92677 | 1460 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $298.86 | | | | | $298.86 |
| Simpson, Scott<br>9302 Meadowheath Dr.<br>Austin, TX 78729 | 16635 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Simpson, Stacie<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2323 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Simpson, Susan<br>3748 E. La Veta Avenue<br>Orange, CA 92869 | 6463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $999.96 | | | | | $999.96 |
| Simpson, Veta<br>3860 Edgehill Drive<br>Los Angeles, CA 90008 | 20922 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Sims, Elma Jean<br>1213 Crest Ridge Dr.<br>Glenn Heights, TX 75154-0138 | 22503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sims, Elma<br>1213 Crest Ridge Dr<br>Glenn Heights, TX 75154 | 24448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sims, Jacob<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17629 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sims, Jane<br>10063 S Kimsbrough Ct<br>Sandy, UT 84092 | 20221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Sims, Joshua<br>10619 NE 174th Pl<br>Bothell, WA 98011 | 16888 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sims, Whitney<br>7045 Flight Avenue<br>Los Angeles, CA 90045 | 21606 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Sims, William<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17695 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sin, Mei<br>9220 Crowell Dr<br>Elk Grove, CA 95624 | 11780 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SIN, NGAN CHAN<br>9241 Bruceville Road Apt 293<br>Elk Grove, CA 95758 | 4929 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.38 | | | | | $249.38 |
| Sinch America Inc<br>7000 Central Parkway<br>Suite 1480<br>Atlanta, GA 30328 | 1689 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $15,028.77 | | | | | $15,028.77 |
| Sinclair, Steven<br>34478 Hickory Lane<br>Wildomar, CA 92595 | 10375 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sinden, Anna<br>12 Via Calandria<br>San Clemente, CA 92672 | 27188 | 12/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sindhi, Zuberkhan<br>9316 Babauta Rd 71<br>San Diego, CA 92129 | 26144 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $67.18 | | | | | $67.18 |
| Sineatra Ray NRCMA<br>PO Box 535192<br>Grand Prairie, TX 75053 | 26042 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 474 | 7/1/2020 | 24 New York LLC | | | | | $150.00 | $150.00 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 17618 | 9/22/2020 | 24 New York LLC | | | | | $150.00 | $150.00 |
| Sines, Crystal<br>26285 E Calhoun Pl<br>Auoroa, CO 80016 | 7349 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.79 | | | | | $28.79 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sines, Walker<br>26285 E Calhoun Pl<br>Aurora, CO 80016 | 5796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singavarapu, Srinivas Y<br>35974 Green St<br>Union City, CA 94587 | 4677 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Singer, Cheryl<br>5492 Royal Vista Ln<br>Las Vegas, NV 89149 | 10106 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,539.50 | | | | | $5,539.50 |
| Singer, Jacklyn<br>3311 Harbor Blvd<br>Oxnard, CA 93035 | 27115 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Singer, Lori<br>3300 S Sepulveda Blvd. K18<br>Los Angeles, CA 90034 | 13955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Singer, Nicole<br>2502 Amherst Court<br>Boynton Beach, FL 33436 | 266 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,054.05 | | | | $1,054.05 |
| Singer, Suzanne A.<br>3550 N. Bay Homes Drive<br>Miami, FL 33133 | 2185 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $975.77 | | | | | $975.77 |
| Singer, Suzanne A.<br>3550 N. Bay Homes Drive<br>Miami, FL 33133 | 18784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singer, Tyler<br>150 La Serena Ave<br>Alamo, CA 94507 | 22185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Singh, Abhijeet<br>8657 Don Carol Drive<br>El Cerrito, CA 94530 | 15028 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $553.38 | | | | $553.38 |
| Singh, Amrinder<br>1005 E Atherton Drive<br>Manteca, CA 95337 | 8087 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Singh, Amritpal<br>1799 S Dayton St<br>Apt 314<br>Denver, CO 80247 | 18686 | 10/1/2020 | 24 Denver LLC | $35,000.00 | | | | | $35,000.00 |
| SINGH, AMRITPAL<br>1799 S DAYTON ST<br>APT#314<br>DENVER, CO 80247 | 26908 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $130,000.00 | | $100,000.00 | | | $230,000.00 |
| Singh, Amritpal<br>1799 S Dayton St<br>Apt 314<br>Denver, CO 80247 | 26885 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99,000.00 | | $150,000.00 | | | $249,000.00 |
| Singh, Amritpal<br>1799 S. Dayton St<br>Apt #314<br>Denver, CO 80247 | 24744 | 10/2/2020 | 24 Denver LLC | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Amritpal 1799 S. Dayton St, Apt #314 Denver, CO 80247 | 26863 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $99,000.00 | $99,000.00 | | $198,000.00 |
| Singh, Amritpal 1799 S. Dayton St. Apt # 314 Denver, CO 80247 | 26866 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $99,000.00 | $99,000.00 | | $198,000.00 |
| Singh, Avtar 3807 W. 172 Street Torrance, CA 90504 | 14536 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Singh, Bina Lama 10484 Investment Circle #42 Rancho Cordova, CA 95670 | 22038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Singh, Chanan 27371 Big Horn Ave Moreno Valley, CA 92555 | 6124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Singh, Gurjant 20918 109th Ave Pl SE Apt 1928 Kent, WA 98031 | 5594 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Singh, Gurpreet 10853 Firestone Blvd Apt 42B Norwalk, CA 90650 | 25227 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| SINGH, HARMANJIT 8 Trenton IRVINE, CA 92620 | 1178 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Singh, Harmanjit 8 Trenton Irvine, CA 92620 | 21867 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Singh, Harmohan 908 Reeve St Santa Clara, CA 95050 | 7882 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Singh, Harpreet 2339 California St. Mountain View, CA 94040 | 7850 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Harpreet 4016 Island Mist Ct Bakersfield, CA 93313 | 10157 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Singh, Harvinder 18173 Broadwell Ct Lathrop, CA 95330 | 25848 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $0.00 | $429.99 | | | $859.98 |
| Singh, Jaskaran 42 Travertine Ct Lathrop, CA 95330 | 9984 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Jasmine 2003 Polk Ave San Mateo, CA 94403 | 9409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Jaspreet 12530 SE 295th St Auburn, WA 98092 | 25833 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $84.20 | | | | | $84.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Johnathan
2633 Tiffany Ct
Turlock, CA 95382 | 10038 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Singh, Jonathan R
832 Grand Regency Point Unit 202
Altamonte Springs, FL 32714 | 27229 | 1/7/2021 | 24 Hour Fitness United States, Inc. | $617.10 | | | | | $617.10 |
| Singh, Julie
2883 SE Woodward St
Portland, OR  97202 | 23302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Singh, Kamaldeep
2126 Shadow Ct
Pittsburg, CA 94565 | 6125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Singh, KB
39548 Fremont Blvd. #302
Fremont, CA 94538 | 16544 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Singh, Malika
640 Golden Springs Drive
Unit D
Diamond Bar, CA 91765 | 3339 | 8/25/2020 | 24 Hour Fitness United States, Inc. | | | $6,522.80 | | | $6,522.80 |
| Singh, Neel
2149 Meadowview Road
Sacramento , CA 95832 | 11386 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Singh, Neelam
15541 NE 62 Ct
Redmond, WA  98052 | 3236 | 8/21/2020 | 24 San Francisco LLC | $410.00 | | | $410.00 | | $820.00 |
| SINGH, NEELIMA
63 VAN REIPEN AVE
JERSEY CITY, NJ 07306 | 469 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $123.88 | | | | | $123.88 |
| Singh, Parag
5508 Ashleigh Rd
Fairfax, VA 22030 | 13586 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| SINGH, PARAMBIR
8628 ORISON COURT
ELK GROVE, CA 95624 | 3343 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Singh, Parminder
405 Rancho Arroyo Parkway #296
Fremont, CA 94536 | 7974 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Singh, Prakash
10484 investment circle Apt 42
Rancho Cordova, CA 95670 | 21367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Singh, Raghvir
2339 California St.
Mountain View, CA 94040 | 6107 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Ragni
2743 NE 143rd Place
Seattle, WA 98125-3524 | 6152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Singh, Rajvinder
2716 Antelope Ln
Santa Rosa, CA 95407 | 5380 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, RANJEET 13819 NAOMI HOLLOW LN HOUSTON, TX 77082 | 18638 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| SINGH, RANJIT 15792 OLD GLORY WAY LATHROP, CA 95330 | 6159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Singh, Ranjit 5543 Mangrove Creek Ln Sugar Land, TX 77479 | 10111 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $239.99 | | | | | $239.99 |
| Singh, Ratan 10096 Tittle Way Elk Grove, Ca 95757 | 14294 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Singh, Ricky 34117 Asti Terrace Fremont, CA 94555 | 14913 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Singh, Seema 2901 Mountain Laurel Lane Plano, TX 75093 | 166 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $1,200.00 | | | | $1,200.00 |
| SINGH, SHARMILA 2149 MEADOWVIEW ROAD SACRAMENTO, CA 95832 | 11955 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Singh, Sonia 2902 Montair Way Union City, CA 94587 | 25312 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Singh, Sukhjinder 285 W Foothill Blvd Rialto, CA 92376 | 14667 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Singh, Surjit 29320 122nd Pl SE Auburn, WA 98092 | 10221 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.00 | | | | $92.00 |
| Singh, Tarminder 3313 San Carlos Way Union City, CA 94587 | 26563 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Singh, Tejender 2548 Admiral Circle Hayward, CA 94545 | 15359 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Varinder 2359 Fullerton Road Rowland Heights, CA 91748 | 9002 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| SINGHANI, NIKITA 14 MEADOW LANE ALLENDALE, NJ 07401 | 22127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.54 | | | | $1,421.54 |
| Singletary, Keith N 13402 Katrinka Drive Bowie, MD 20720-4757 | 17752 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.20 | | | | $99.20 |
| Singleton, Sarah 1708 Quarter Boot Cove Austin, TX 78727 | 11713 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.65 | | | | | $148.65 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINHA, KUNAL<br>5400N LAKE RD<br>MERCED, CA 95343 | 22385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sink, Ashley Marie<br>378 Ivy Court<br>Pomona, CA 91767 | 6015 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sinnott, Cassandra<br>43165 Lancashire Common<br>Temecula, CA 92592 | 749 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $309.71 | | | | | $309.71 |
| Sipila, Evelyn<br>2440 Lakeview Ct. SW<br>Olympia, WA 98512 | 615 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.61 | | | | | $136.61 |
| Sirbu, Gregory Justin<br>2106 Rockefeller Lane, Unit E<br>Redondo Beach, CA 90278 | 21371 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sirko, Timothy<br>7021 Lyric Ave<br>Lancaster, CA 93536 | 24849 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sirousian, Nastaran<br>8738 S 258th Pl Apt #725<br>Kent, WA 98030 | 8188 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $658.59 | | | | | $658.59 |
| Siruvole, Santhosh<br>322 Summerwind DR<br>Milpitas, CA 95035 | 20357 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| SIRVA Move Management, Inc<br>Attn: Law Department<br>101 E. Washington Blvd., Ste. 1100<br>Fort Wayne, IN 46802 | 4329 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $6,839.94 | | | | | $6,839.94 |
| Sisco, Donna<br>5668 Berkshire valley road<br>Oakridge, NJ 07438 | 20196 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $337.93 | | | | | $337.93 |
| Sisco, Jan<br>2463 Vista Del Monte<br>Acton, CA 93510 | 17230 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.78 | | | | | $49.78 |
| Sisodiya, Sanjit<br>30 Newport Parkway<br>Apt 3014<br>Jersey City, NJ 07310 | 23198 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $560.00 | | | | | $560.00 |
| Sitaram, Mohan Mahadevan<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23574 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sittner, John Adam<br>6080 West 49th Place<br>Wheat Ridge, CO 80033 | 4921 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Siu, Radford<br>3009 Ralston Way<br>Hayward, CA 94541 | 25335 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,598.20 | | | | | $3,598.20 |
| Siu, Siuwai Elaine<br>518 Diamond St., Apt A<br>Monrovia, CA 91016 | 9064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sivagnanasooryar, Prasannarupan 2089 Ramona Dr Pleasant Hill, CA 94523 | 7841 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,657.00 | | | | | $1,657.00 |
| Sivagnanasooryar, Prasannarupan 2089 Ramona Dr Pleasant Hill, CA 94523 | 8225 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,657.00 | | | | | $1,657.00 |
| Sivakumar, Sandeep 10013 Hearthstone way Mckinney, TX 75072 | 6911 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sivley, Kristi L 22 E Castle Harbour Dr Friendswood, Tx 77546 | 3483 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Siwapinyoyos, Michael 17418 Martha Ave. Cerritos, CA 90703 | 26232 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sizemore, Ryan I 13703 Shelburne St Centreville, VA 20120 | 8962 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $15,000.00 | | $15,000.00 |
| Skeen, Kathryn A 515 P St Apt 1205 Sacramento, CA 95814 | 24977 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Skeer, Susan 9953 Villa Granito Lane Granite Bay, CA 95746 | 6814 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skelton, Tyler 8025 163rd St Ct E. Puyallup, WA 98375 | 17278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.71 | | | | | $219.71 |
| Skiles, Bobbe Sue Gersten 442 Lewis Ave San Leandro, CA 94577 | 16296 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Skiles, Bobbe 442 Lewis Av San Leandro, CA 94577 | 12207 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Skillman, Charmaine 11304 Bellows Falls Ave Austin, TX 78748 | 24665 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Skinner Jr, Edward 2803 Riverside Pkwy, 4901 Grand Prairie, TX 75050 | 14176 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $63.80 | | $63.80 |
| Skinner, Marianne 7501 Derby Lane Cotati, CA 94931 | 17889 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Skinner, Marianne 7501 Derby Lane Cotati, CA 94931 | 21905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Skolem Group LLC c/o Michael Kluchin 520 Newport Center Drive, Suite 480 Newport Beach, CA 92660 | 21036 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,900.15 | | | | | $675,900.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skourtes, Nicholas<br>611 SE 19th Ave<br>Portland, OR 97214 | 5565 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Skowronski, Dennis<br>5979 Porto Alegre Dr<br>San Jose , CA 95120 | 11961 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skowronski, Gloria<br>5979 Porto Alegre Dr<br>San Jose, CA 95120 | 11880 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skripenova, Silvia<br>4405 SE Belmont St. Apt 318<br>Portland, OR 97215 | 1540 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | | $544.00 |
| Skrzypek, Julie<br>12484 W. Nevada Place Unit 213<br>Lakewood, CO 80228-3224 | 13714 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $215.00 | | | | $215.00 |
| Skupen, Greg<br>2390 Fig Street<br>Simi Valley, CA 93063 | 12968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Skupen, Terri<br>2390 Fig Street<br>Simi Valley, CA 93063 | 13036 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Skye, Chris<br>136 Vista View Pl<br>Petaluma, CA 94952 | 5808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| Slabaugh, Craig Robert<br>6752 Cibola Rd<br>San Diego , CA 92120 | 24525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12277 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12899 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Slager, Yenvi<br>326 Santa Rosalia Way<br>Santa Barbara, CA 93111 | 13544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Slane, Melissa<br>6912 San Bernardo Circle<br>Buena Park, CA 90620 | 14237 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $529.00 | | | | | $529.00 |
| Slater, Susan<br>185 Medina Drive<br>Pacheco, CA 94553 | 24486 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Slaton, Jesse<br>8275 Boulder Field Dr.<br>Sacramento, CA 95829 | 11813 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Slaton, Zachary<br>1200 S. Torrey Pines Dr. Apt.T198<br>Las Vegas, NV 89146 | 16931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slaughter, Jamie 300 Parsippany Rd, APT 17B Parsippany, NJ 07053 | 25676 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Slaughter, Lauren L 2563 Fairway Dr Costa Mesa, CA 92627 | 8869 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Slavin, Tzippy 168 Avenida De La Paz San Clemente, CA 92672 | 233 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Slayton, Michael 232 N Lone Hill Ave Glendora, CA 91741 | 10333 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.00 | | | | $1,250.00 |
| Slife, Erin 8464 Grand Peak Vista Pt Colorado Springs, CO 80920 | 12930 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $357.49 | | | | | $357.49 |
| Sliff, Michael J 501 Esplanade #203 Redondo Beach, CA 90277 | 8440 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Slim, Nizar PO Box 2091 Corona, CA 92878 | 9119 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Sliwoski, Laurie 625 South Scout Trail Anaheim, CA 92807 | 6855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sliwoski, Phil 625 South Scout Trail Anaheim, CA 92807 | 5434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sloan, Dana Christina 3600 Arden Creek Road Sacramento, CA 95864 | 26503 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $1,105.00 | | | | $1,105.00 |
| SLOAN, MICHAEL 6711 MULLINS DRIVE APT 17 HOUSTON, TX 77081 | 26100 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $34.63 | | | | | $34.63 |
| Slone, Bryan 323 Lone Ridge Lane Clinton, TN 37716 | 2202 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Slotterbeck, Astrid 16551 Grunion Ln #107 Huntington Beach, CA 92649 | 17503 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sma+Architects, PC Attn: Steve Meier 115 W. Main Street Allen, TX 75013 | 18707 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,499,571.82 | | | | | $1,499,571.82 |
| Smack, Sheryl L. Law Offices Rosemarie Arnold 1386 Palisades Ave. Fort Lee, NJ 07024 | 15142 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smal, Anatoliy<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 21560 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smal, Oksana<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 20920 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Small, Lynn<br>5106 Pocahontas Street<br>Bellaire, TX 77401 | 4715 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Small, Rebecca<br>29528 Florabunda Rd<br>Canyon Country, CA 91387 | 5063 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Smalls, Jordan<br>21416 96th Ave S<br>Kent, WA 98031 | 11668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Smanmit, Natphat<br>604 Key Blvd<br>Richmond, CA 94805 | 7385 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Smargiassi, Michelle D<br>10849 SW Brown St<br>Tualatin , OR 97062 | 8637 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| SMART PLUMBING AND DRAIN INC<br>ATTN: MAR LABONETE<br>2268 WESTBOROUGH BLVD<br># 302255<br>SOUTH SAN FRANCISCO, CA 94080 | 16499 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,750.00 | | | $270.00 | | $2,020.00 |
| SMBP LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22963 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,229.65 | | | | $78,320.92 | $328,550.57 |
| Smedley, David G<br>4311 Santa Cruz Ave<br>San Diego, CA 92107 | 19726 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smedley, Theresa<br>4311 Santa Cruz Ave<br>San Diego, CA 92107 | 19470 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smeltzer, Mark M<br>PO BOX 362<br>BURBANK, CA 91503-0362 | 12342 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smiddy, Michael Patrick<br>1400 Clover Drive<br>Allen, TX 75002 | 4982 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smiley, Susan<br>1917 Wingate Way<br>Hayward, CA 94541 | 5490 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Smith (Shelton), Jamie<br>16904 Antioch Avenue<br>Pflugerville, TX 78660 | 3864 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.63 | | | | | $212.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith III, Milan D 1992 Fox Haven Dr. Castle Rock, CO 80104 | 2651 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $420.90 | | $420.90 |
| Smith, Aaron 3750 Myers Street #19 Riverside, CA 92503 | 310 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Smith, Alexander PO BOX 2902 Fullerton, Ca 92837 | 9383 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Alexis 12216 Desert Hills St Parker, CO 80138 | 2084 | 7/22/2020 | 24 Denver LLC | $70.90 | | | | | $70.90 |
| SMITH, ALICE 1660 KATY GAP RD #35109 KATY, TX 77494 | 12099 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Smith, Alison 185 Crescent St Apt 428 Waltham, MA 02453 | 20105 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,318.03 | | | | $1,318.03 |
| Smith, Alycia Renee 5344 Fulton Road Santa Rosa, CA 95403 | 20067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $959.98 | | | | $959.98 |
| Smith, Alyson 3147 Reunion Blvd Austin, TX 78737 | 16365 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $1,835.73 | | | | $1,835.73 |
| Smith, Analiz Victoria 25910 Silver Timbers Ln Katy, TX 77494 | 18829 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Smith, April 16739 War Cloud Dr Moreno Valley, CA 92551 | 2124 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.26 | | | | | $42.26 |
| Smith, April 16739 War Cloud Drive Moreno Valley, CA 92551 | 2183 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $38.99 | | | | | $38.99 |
| Smith, Ashley 4633 Fauna St Montclair, CA 91763 | 8648 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.00 | | | | | $241.00 |
| Smith, Aubrey 3420 Arborcrest Dr Plano, TX  75074 | 21981 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Betty Jo 13439 SW Scotts Bridge Dr Tigard, OR  97223 | 2933 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $405.00 | | | | $405.00 |
| Smith, Bill 715 Greenwood Dr. Bakersfield, CA 93306 | 608 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| SMITH, BRADFORD 1811 CLOVERDALE AVE LOS ANGELES, CA 90019 | 15063 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Brian P<br>302 S. Stone Ridge Dr.<br>Lake Geneva, WI 53147 | 8840 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Carmen Tomasa<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 21573 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Charles S<br>4048 Victoria Park Dr<br>San Jose, CA 95136-2033 | 7009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Smith, Christina<br>3420 E Ransom Street Apt 304<br>Long Beach, CA 90804 | 14569 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,025.00 | | | | $5,025.00 |
| Smith, Christopher<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 21087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Smith, Cody<br>1777 Pine Street #210<br>San Francisco, CA 94109 | 14967 | 9/17/2020 | 24 San Francisco LLC | $142.32 | | | | | $142.32 |
| Smith, Cory<br>2800 N Los Felices Cir E #C210<br>Palm Springs, CA 92262 | 3983 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Craig<br>2851 Brookdale Ave<br>Oakland, CA 94602 | 20662 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Smith, Daniel R.<br>5400 Fieldston Rd. Apt 31C<br>Bronx, NY 10471 | 16752 | 9/21/2020 | 24 New York LLC | $433.99 | | | | | $433.99 |
| Smith, Daryn J<br>c/o Lucy Young<br>1085 Tasman Drive<br>#424<br>Sunnyvale, CA 94089 | 26860 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, David Vincent<br>1546 Lyndhurst Avenue<br>Camarillo, CA 93010 | 11237 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| SMITH, DAWN<br>1355 E 3RD STREET<br>LONG BEACH, CA 90802 | 11224 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,850.00 | | | | | $1,850.00 |
| Smith, Deborah<br>P.O. Box 1111<br>Fresno, TX 77545 | 18215 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Smith, Deirdre<br>POB 5237<br>Santa Cruz, CA 95063 | 16035 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,018.29 | | | | | $1,018.29 |
| Smith, Denise L<br>7653 Violet Ct<br>Arvada, CO 80007 | 15536 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,267.82 | | | | | $5,267.82 |
| Smith, Derek<br>6819 N. Salem Ave. Apt. 113<br>Portland, OR 97203 | 19991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Derrick 2495 S Mason Rd Apt 735 Katy, TX 77450 | 12466 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.36 | | | | | $61.36 |
| Smith, Duane 25910 Silver Timbers Ln Katy, TX 77494 | 20673 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Smith, Edward 5241 Old Redwood Hwy Santa Rosa, CA 95403 | 23773 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.99 | | | | | $479.99 |
| Smith, Equaan Dia P. O. Box 11531 Piedmont, CA 94611 | 10661 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Smith, Erick 10150 S Riverside Drive Portland, OR 97219 | 15229 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $191.94 | | | | $191.94 |
| Smith, Erika 1021 N. Curson Ave. Apt #8 West Hollywood, CA 90046 | 9275 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.95 | | | | | $239.95 |
| Smith, Evan 7708 SE Stephens St Portland, OR 97215 | 4483 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $190.29 | | | | | $190.29 |
| Smith, Gregory 1337 Thais Lane Hayward, CA 94544 | 6999 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Gregory 537 Homer St Manhattan Beach, CA 90266 | 15170 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Smith, Helen 6418 Olde Pecan Dr. Richmond, TX 77406 | 1462 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | | | | $825.00 |
| Smith, Helene 6 Pelham Court Nanuet, NY 1095-3431 | 22271 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Smith, Holly 9093 SW 206th Street Cutler Bay, FL 33189-2658 | 6805 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Smith, Jack E 13373 Kibbings Road San Diego, CA 92130 | 17109 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Smith, James 3553 Club View Circle Stockton, Ca 95204 | 7676 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Smith, James 9310 Panola Place Ct. Richmond, TX  77469 | 9318 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Smith, Jamie 10616 Aphrodite St Las Vegas, NV 89183 | 12791 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jasmynn J. 23930 Ocean Ave. Apt. 117 Torrance, CA 90505 | 15582 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Smith, Jate 1925 13th Ave. Sacramento, CA 95818 | 5126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Smith, Jeanne 7032 Darnoch Way West Hills, CA 91307 | 16160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $523.79 | | | | | $523.79 |
| Smith, Jeffrey Edward 353 E 10 St #230 Gilroy, CA 95020 | 15126 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.78 | | | | | $223.78 |
| Smith, Jessica L 2160 Sw 183rd Pl Beaverton, OR 97003 | 4882 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Smith, Jessica 10893 E Wesley Ave Aurora, CO 80014 | 15433 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Joseph 14949 Anillo Way Rancho Murieta, CA 95683 | 12994 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Smith, Jr., R.D. 9204 Bluefield Rd. Springdale, MD 20774 | 10633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $133.06 | | | | | $133.06 |
| Smith, Jude 2607 Westerlake Dr Pearland, TX 77584 | 11486 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Smith, Julius 3890 Greenmeadow Lane Davidsonville, MD 21035 | 4583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Smith, Justin 813 Lilac Drive Placentia, CA 92870 | 3722 | 8/28/2020 | RS FIT CA LLC | $152.00 | | | | | $152.00 |
| Smith, Kaitlyn 305 Bighorn Meadow Dr Bakersfield, CA 93308 | 1172 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Smith, Karen S 2648 Youngdale Dr Las Vegas, NV 89134 | 3140 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Smith, Keenen 2621 Truxel Road Apt 86 Sacramento, CA 95833 | 26339 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Smith, Kevin S. 808 Vista Way Oceanside, CA 92054 | 16709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,797.60 | | | | | $10,797.60 |
| Smith, Kevin 2405 Beechwood Ave San Jose, CA 95128 | 20170 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.00 | | | | $136.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Kimberly<br>1616 Weaver Street<br>San Diego, CA 92114 | 20262 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $139.21 | | | | | $139.21 |
| Smith, Kirsten A<br>PMB 3063 PO Box 257<br>Olympia, WA 98507 | 20881 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,794.94 | | | | $1,794.94 |
| Smith, Kristin<br>10475 Rutledge St<br>Parker, CO 80134 | 6392 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Smith, Laura A<br>5 Roxbury Drive East Apt 2<br>Yonkers, NY 10710 | 27485 | 3/21/2021 | 24 Hour Fitness United States, Inc. | | | $150,000.00 | $150,000.00 | | $300,000.00 |
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 1877 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 21296 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Smith, Lisa<br>PO Box 1274<br>Folsom, CA 95763 | 19904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Smith, Luzanne<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Smith, Margaret E<br>P.O. Box 90222<br>Long Beach, CA 90809 | 10938 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,735.00 | | | | | $1,735.00 |
| SMITH, MARSHALL<br>PO BOX 60045<br>PALO ALTO, CA 94306 | 24005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Smith, Martha<br>28444 Fallen Tree Lane<br>Escondido, CA 92026 | 6594 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Marvelyn<br>5402 Westover<br>Houston, TX 77033 | 27417 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Michael Anthony<br>1936 Caribuo Creek Court<br>No Las Vegas, NV 89031 | 20246 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,000.00 | | | $1,000.00 |
| Smith, Monica A<br>5006 Cherbourg Road<br>Houston, TX 77033 | 2446 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.14 | | | | | $117.14 |
| Smith, Nicholas<br>1231 Cayuga Avenue<br>San Francisco, CA 94112 | 10451 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Smith, Omega<br>661 Clearwood Drive<br>Richardson, TX 75081 | 6809 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Phillip C.<br>9207 Forbes Avenue<br>Northridge, CA  91343 | 23770 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Smith, Rita Jo<br>25440 Margaret Ave<br>Moreno Valley, CA 92551 | 19079 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Robert<br>The Wallace Firm, PC<br>16000 Ventura Blvd., Suite 440<br>Encino,, CA 91436 | 22970 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Smith, Rosalyne<br>6331 Bluebell Ave<br>Valley Glen, CA 91606 | 18116 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Smith, Roxann<br>1313 S. Keniston Avenue<br>Los Angeles, CA 90019 | 10255 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Smith, Rutherford<br>4500 Crestwood Way<br>Sacramento, CA 95822 | 21167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Smith, Ryan<br>10893 E Wesley Avenue<br>Aurora, CO 80014 | 15166 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Smith, Sandy<br>1146 Marlys Cmn.<br>Livermore, CA 94550 | 25193 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Smith, Shannon<br>5426 Via Bello<br>San Diego, CA | 6708 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Shay<br>10435 S Vienna St<br>Parker, CO 80016 | 7425 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Smith, Sheryl N.<br>2729 Dashwood St<br>Lakewood, CA 90712 | 25587 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Smith, Sheryl<br>2729 Dashwood St<br>Lakewood, CA 90712 | 21636 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Smith, Stephanie A<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 12036 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Smith, Stephanie<br>222 SW Harrison St. Apt. 10G<br>Portland, OR 97201 | 5099 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Smith, Stephanie<br>2509 Hillary Trail<br>Mansfield, TX 76063 | 21255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Smith, Stephen<br>414 29th Ave E<br>Seattle, WA 98112 | 24733 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $616.56 | | | | | $616.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Sylvia<br>31171 Strawberry Tree Lane<br>Temecula, CA 92592-4182 | 4951 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| SMITH, TAMARA E.<br>4233 BUCKSKIN DR.<br>ANTIOCH, CA 94531 | 8922 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Smith, Tamra<br>514 Courtside St. SW<br>B-305<br>Olympia, WA 98502 | 2392 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $401.31 | | | | | $401.31 |
| Smith, Tatiana<br>8310 Tamarind Lane<br>Jurupa Valley, Ca 92509 | 26762 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Smith, Tatyana C.<br>1520 Carmelita Ave.<br>Redondo Beach, CA 90278 | 22957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Smith, Taylor<br>8337 SW 160th Ave<br>Beaverton, OR 97007 | 17349 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Terry R<br>1948 E Ashley Valley Lane<br>Sandy, UT 84092 | 23616 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $17,598.00 | | | | | $17,598.00 |
| Smith, Timothy<br>260 N Hezzie Ln.<br>Molalla, OR 97038 | 14622 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Smith, Todd<br>10280 Heatherglen Point<br>Highlands Ranch, CO 80130-8964 | 4214 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $757.00 | | | | $757.00 |
| Smith, Todd<br>10280 Heatherglen Pt<br>Highlands Ranch, CO 80130-8964 | 4280 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $757.00 | | | | $757.00 |
| Smith, Wesley E<br>8505 Tangleridge Drive<br>Fort Worth, TX 76123 | 21516 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Smith-Benites, Jade<br>100 S Greenwood Ave.<br>Apt 7<br>Pasadena, CA 91107 | 23891 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.38 | | | | | $54.38 |
| Smittick, Elestine<br>8305 Farmington Blvd<br>Germantown, TN 38139 | 8461 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Smolosky, Kristina M<br>20101 East Progress Pl<br>Centennial, CO 80015 | 14819 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |
| Smtih Mentz, Pam<br>1621 33rd Ave<br>Seattle, WA 98122 | 18451 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $287.61 | | | | | $287.61 |
| SMUD<br>P.O. Box 15555 ATTN A255<br>Sacramento, CA 95852 | 1642 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $41,967.84 | | | | | $41,967.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smyle, Jacob<br>4918 1/2 Cahuenga Blvd<br>North Hollywood, CA 91601 | 6345 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.45 | | | | | $86.45 |
| Smythe, Michelle<br>Smythe Law Group, Inc.<br>438 East Marigold St.<br>Altadena, CA 91001 | 4067 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Snaguski, Kristen<br>1 Edgar Place<br>Morristown, NJ 07960 | 4310 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $321.00 | | | | | $321.00 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22132 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| Snider, Martha B.<br>1519 W. Sonoma Av.<br>Stockton, CA 95204 | 129 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | | $399.00 | | | $399.00 |
| SNIVELY, TAMARA M<br>1510 Champagne Way<br>Gonzales, CA 93926 | 12242 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Snodgrass, Larry<br>6701 S. Gilpin Circle W.<br>Centennial, CO 80122 | 15518 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $368.21 | | | | | $368.21 |
| Snohomish County PUD #1<br>PO Box 1107<br>Everett, WA 98206 | 1808 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $3,524.96 | | | | | $3,524.96 |
| SNOHOMISH COUNTY TREASURER<br>P.O. BOX 34171<br>SEATTLE, WA 98124-1171 | 27209 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $8,127.17 | $8,127.17 | | | $16,254.34 |
| Snow Jr., Richard<br>1944 Hornblend St<br>San Diego, CA 92109 | 7365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| SNOW, SUMMER<br>3323 FOSCA ST<br>CARLSBAD, CA 92009 | 12192 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 798 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 17451 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Snoyman, Geoffrey M<br>5415 Bragg Street<br>San Diego, CA 92122 | 11969 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Snyder, Briana<br>4133 Redwood Ave Unit 3030<br>Los Angeles, CA 90066 | 22506 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, David W<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 13082 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Snyder, Jillynn<br>11300 Danube Ave<br>Granada Hills, CA 91344 | 18357 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $607.95 | | | | | $607.95 |
| Snyder, Nathan<br>2601 McBride Ln. #96<br>Santa Rosa, CA 95403 | 22527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Snyder, Sally A<br>273 1/2 Termino Ave<br>Long Beach, CA 90803 | 10438 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Snyder, Susan<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 12294 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Snyder, Yasuko<br>2818 SE 74th Ave.<br>Portland, OR 97206-1157 | 13250 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $691.34 | | | | $691.34 |
| Snyder, Yasuko<br>2818 SE 74th Ave.<br>Portland, OR 97206-1157 | 13724 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $691.34 | | | | $691.34 |
| Snyderman, Scott<br>343 E 51st, Apt 4A<br>New York, NY 10022 | 407 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| So, Amy Sunghee<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 2236 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $971.88 | | | | | $971.88 |
| So, In Soon<br>525 Coelho Street<br>Milpitas, CA 95035 | 9402 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $604.09 | | | | | $604.09 |
| So, Janet<br>1044 San Souci<br>Walnut Creek , CA  94597 | 14217 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 10529 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $699.99 | | | | | $699.99 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11107 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11533 | 9/9/2020 | 24 Hour Holdings II LLC | $699.99 | | | | | $699.99 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11567 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| So, Stanley<br>1132 Apollo Gardens Street<br>Henderson, NV 89052 | 27110 | 12/17/2020 | 24 Hour Fitness USA, Inc. | | | | $2,762.00 | | $2,762.00 |
| SOARES, ANTONIO C<br>842 HAMPTON RD<br>HAYWARD, CA 94541 | 3850 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soares, Eric<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 14466 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Soares, Tiffany<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 13903 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Sobczak, Elzbieta<br>16638 E Berry Pl<br>Centennial, CO 80015 | 2259 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Sobeck, Gerald Robert<br>1055 Ridgemont Drive<br>Milpitas, CA | 16388 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 3513 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 16325 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Soberanes, Michael<br>1614 139th Avenue<br>San Leandro, CA 94578 | 19321 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Sobiski, John<br>1724 Polo Ct<br>Lancaster, CA 93535 | 1334 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $84.58 | | | | | $84.58 |
| Sobocan, Stacy K<br>278 Bonita Lane<br>Foster City, CA 94404 | 2385 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 3082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,305.95 | | | | | $5,305.95 |
| Socol, Loredana<br>67-24 161ST STREET, 3K<br>Flushing, NY 11365 | 18764 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $7,398.00 | | | | | $7,398.00 |
| Sodano, Joseph<br>119 Christie Ave<br>Clifton, NJ 07011 | 20377 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.57 | | | | $89.57 |
| Soden, Richard K.<br>25185 Paseo Equestre<br>Lake Forest, CA 92630-2156 | 16402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soderberg, Rachel K<br>13800 Lyndhurst St Unit 281<br>Austin, TX 78717 | 832 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soderberg, Rachel<br>10800 Lakeline Blvd Apt 14302<br>Austin, TX 78717 | 4265 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sodetani, Melissa<br>367 S. Pine Street<br>Orange, CA 92866-2059 | 9270 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Soe, Garson<br>1630 Riviera Ave<br>Walnut Creek, CA 94596 | 17651 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sofer, Roslyn<br>8111 Glenwood Road<br>Brooklyn, NY 11236 | 18300 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Softtek Integration Systems, Inc.<br>Marc Swanson<br>c/o Miller, Canfield, Paddock and Stone, PLC<br>150 West Jefferson<br>Suite 2500<br>Detroit , MI  48226 | 20595 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,832,335.30 | | | | | $1,832,335.30 |
| SOGHADI SR, SOHEIL IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6718 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 11719 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Soghadi, Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 12124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Sogn, Daniel<br>8847 36th Ave SW<br>Seattle, WA 98126 | 7490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Sohal, Baljit<br>9338 Rosser Street<br>Bellflower, CA 90706 | 1356 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.76 | | | | | $183.76 |
| Sohl, Lynda<br>17807 Frondoso Dr<br>San Diego, CA 92128 | 20491 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Sohn, Simon W.<br>2 Meadow Ln<br>Norwood, NJ 07648 | 26751 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.07 | | | | | $300.07 |
| Sohrt, Kiana<br>361 Bay View Terrace<br>Costa Mesa, CA 92627 | 1880 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $980.00 | | | | $980.00 |
| SOLANKI, NIRAV<br>2225 E. 10th St. #302<br>Long Beach, CA 90804 | 4437 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | | $699.99 | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solano Mall LP<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23547 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $201,969.41 | $2,256.31 | | | | $204,225.72 |
| Solano, Janie<br>3512 Sampson Court #B<br>Bakersfield , CA 93309 | 23077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sole, Jorge<br>16 Serna<br>Rancho Santa Margarita, CA 92688 | 12707 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.66 | | | | | $249.66 |
| Soleimani, Mehrdad<br>23 Hawthorne Way<br>Hartsdale, NY 10530 | 16654 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $30.42 | | | | | $30.42 |
| Solenberg, Hailey<br>18203 44th Ave W<br>Lynnwood, WA 98037 | 23673 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,071.57 | | | | | $5,071.57 |
| Soler, Victor<br>3017 Marta Circle<br>Apt 204<br>Kissimmee, FL 34741 | 5791 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $620.66 | | | | | $620.66 |
| Solis, Esteban<br>1601 S Ventura Rd.<br>Oxnard, CA 93033-3017 | 24945 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| SOLIS, ESTEBAN<br>1601 S. VENTURA RD.<br>OXNARD, CA 93033-3017 | 25347 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Solis, Esteban<br>1601 S. Ventura Rd.<br>Oxnard, CA 93033-3017 | 25672 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Solis, Jose A<br>918 Bonita Avenue #7<br>Mountain View, CA 94040 | 5978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Solis, Maria Barcenas<br>3718 s Parton St<br>Santa Ana, CA 92707 | 24142 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Solis, Milagros<br>321 Jensen Avenue<br>Rahway, NJ 07065 | 5150 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Solis, Rafael<br>1429 Valenza Ave<br>Rowland Hts, CA 91748 | 19271 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Solis, Scott B.<br>Post Office Box 2008<br>Glendale, CA 91209-2008 | 12160 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Solis, Tracey<br>3565 Vine Ave<br>Norco, CA 92860 | 15334 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soliz, Joe<br>3165 Sabre St<br>Rosamond , CA 93560 | 5964 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sollars, Ji Hong<br>1606 Crystal Meadow Pl<br>Katy, Texas 77494 | 16520 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Solodkova, Julia<br>12625 Washington Ln Unit 2<br>Englewood, CO 80112 | 9764 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $214.99 | | $214.99 |
| Solomensky, Michael<br>5505 Crimson Circle<br>Fremont, CA 94538 | 11048 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Solomon, Blen<br>4102 Denker Ave<br>Los Angeles, CA 90062 | 4724 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| Solomon, Emmanuel<br>1500 164th Avenue, Apt 207<br>San Leandro, CA 94578 | 25531 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Soloviova, Svitlana<br>6443 Longdale Dr.<br>North Highlands, CA 95660 | 19023 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Soltaninejad, Tayebeh<br>6580 NE Rainsong Ln<br>Hillsboro, OR 97124 | 877 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $37.72 | | | | | $37.72 |
| Solvason, Nanette<br>1563 El Camino Real<br>Palo alto, CA 94306 | 16834 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $857.89 | | $857.89 |
| Solze, Barbara Jeanne<br>5445 Wittenberg Court<br>Colorado Springs, CO 80918 | 25568 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34,560.00 | | | | | $34,560.00 |
| Somani, Aditi<br>1116 VASQUEZ AVE<br>SUNNYVALE, CA 94086 | 15977 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $613.87 | | | | | $613.87 |
| Somani, Aditi<br>1116 vasquez ave<br>Sunnyvale, CA 94086 | 16074 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| SOMANI, ADITI<br>1116 VASQUEZ AVENUE,<br>Sunnyvale, CA 94086 | 17148 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $995.96 | | | | | $995.96 |
| Somerfeld, Gretchen<br>633 N. Hayworth Ave. #6<br>Los Angeles, CA 90048 | 3215 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 1968 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056,494.00 | | | | | $1,056,494.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 17628 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056,494.00 | | | | | $1,056,494.00 |
| Sommer, Dan R<br>23987 E Hinsdale Place<br>Aurora, CO 80016 | 26245 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Sommer, Willow<br>2332 S College Ave<br>Fort Collins, CO 80525 | 38 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.45 | | | | | $55.45 |
| Sommers, Adrienne<br>8088 Lodgepole Trail<br>Lone Tree, CO 80124 | 2388 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Somuncu, Muhammed<br>949 East Chandler Dr<br>Salt Lake City, UT 84103 | 2023 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Son, Lyna<br>4525 Coppola Circle<br>Elk Grove, CA 95757 | 17466 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Sonawane, Nitin S<br>12000 Riverside Dr<br>Unit 119<br>Valley Village, CA 91607 | 15549 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Sone, Mieko<br>8150 Warren Ct<br>Granite Bay, CA 95746 | 22640 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Song, Audrey<br>1646 Stanford<br>Irvine, CA 92612 | 22607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Song, Danny<br>729 El Camino Real Apt. 208<br>Burlingame, CA 94010 | 21627 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Song, Davis<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25348 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Song, Eric<br>4736 Canary Dr.<br>Pleasanton, CA 94566 | 5602 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| SONG, HENRY<br>6200 ROLLING ROAD #2541<br>SPRINGFIELD, VA 22152 | 22015 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 3287 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $91.78 | | | | | $91.78 |
| Song, JooHo<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 15849 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $91.75 | | | | | $91.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 19945 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $91.78 | | | | | $91.78 |
| SONG, MIN SUK<br>1124 NE LILAC ST<br>APT 206<br>ISSAQUAH, WA 98029 | 19114 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Song, Qingqing<br>20901 Silverwood Dr<br>Walnut, CA 91789 | 22772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Song, Susan<br>6808 S 300 E<br>Midvale , UT 84047 | 12265 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Song, Tae<br>809 W LAS PALMAS DR<br>Fullerton, CA 92835 | 4877 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Song, Yixiao<br>757 San Clemente Way<br>Mountain View, CA 94043 | 7233 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| Song, Yoon<br>1414 NE 42nd St. STE 103A<br>Seattle, WA 98105 | 15798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $96.12 | | | | | $96.12 |
| Song, Young H<br>1322 N Mariner Way<br>Anaheim, CA 92801 | 8892 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Songrayapanon, Wanpen<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4199 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soni, Sagar<br>7913 N Harwood Rd Apt 29C<br>North Richland Hills, TX 76180 | 928 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Sonitrol of SW Washington<br>8510-C East Mill Plain Blvd.<br>Vancouver, WA 98664 | 18951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $489.29 | | | | | $489.29 |
| Sonnenberg, Dean<br>63 Vientos Road<br>Camarillo, CA 93010 | 10962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Sonner, Kathleen Lee<br>1607 Bristol Trail<br>Johns Creeks, GA 30022 | 15278 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sonnie, Celina<br>4512 B 40th Ave SW<br>Seattle, WA 98116 | 15820 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Sonu, Chin<br>2065 W EL CAMINO REAL STE.B<br>Mountain View, CA 94040 | 9449 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,238.40 | | | | | $1,238.40 |
| Soo Kim, Kyung<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2783 | 8/1/2020 | 24 Hour Fitness United States, Inc. | | | | $247.94 | | $247.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soo Lee, Sang<br>7538 Newcastle Dr<br>Cupertino, CA 95014 | 8843 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sood, Arman<br>22439 Pacific Oak Drive<br>Chatsworth, CA 91311-7498 | 5453 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| SooHoo, Justin<br>24809 Paseo Del Rancho<br>Calabasas, CA 91302-3084 | 9628 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| SooHoo, Kie L<br>22791 Chanel View<br>Laguna Niguel, CA 92677 | 19834 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 15821 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25890 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25908 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27454 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27455 | 3/4/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| So-Quackenbush, Selena<br>3280 Ramos Circle<br>Sacramento, CA 95827 | 8127 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Sorbello, Anthony<br>3609 192nd St SW<br>Lynnwood, WA 98036 | 26902 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sordal, Michelle<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 609 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Sordal, Ryan<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 604 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Sordo, Jose Alan<br>3888 Goldenrod Ave<br>Rialto, CA 92377 | 7570 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $53.98 | | | | | $53.98 |
| Sorensen, Emily<br>1261 S. Tejon St.<br>Denver, CO 80223-2910 | 10673 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $241.49 | | | | | $241.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorensen, Marianna 14701 SW Rosario Lane Portland, OR 97224 | 3007 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $1,434.00 | | | | | $1,434.00 |
| Sorensen, Paulette M. 4101 NE 203rd Pl. Seattle, WA 98155 | 3977 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| Sorger, Jonathan 2133 Lyon Avenue Belmont, CA 94002 | 4859 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Soria, Andriana 1746 Cortez Ave San Jose, CA 95122 | 17392 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Soria, David 4905 Reynolds Rd N Richland Hills, TX 76180 | 20730 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soria, Sandra 24 Beryl Ct Sacramento, CA 95834 | 21542 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soriano, Adolfo | 1926 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $235.03 | | | | | $235.03 |
| Soriano, Adrian 1596 Chaparral Drive Bonita, CA 91902 | 11221 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Soriano, Arcade 2872 Rebecca Drive Fairfield, CA 94533 | 9918 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Soriano, Ivan 6746 N Shannon Ln San Bernardino, CA 92407 | 8908 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Soriano, John 5423 Winston Drive Las Vegas, NV 89103 | 6711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soriano, Veronica Quiroz 15509 IRIS DR FONTANA, CA 92335 | 8943 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Soroka, Samson 1228 E. 22 ST Brooklyn, NY 11210 | 8318 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $120.00 | | | | $120.00 |
| Sorokin, Vitaliy 1645 San Bernardino Avenue Spring Valley, CA 91977 | 13618 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sorokin, Vitaliy 1645 San Bernardino Avenue Spring Valley, CA 91977 | 23142 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sorosky, Anna 10702 Grovedale Drive Whittier, CA 90603 | 528 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $863.00 | | $863.00 | | $1,726.00 |
| Sorosky, Anna 10702 Grovedale Drive Whittier, CA 90603 | 10911 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $863.94 | | | | $863.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 16242 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $863.94 | | | | $863.94 |
| Soroten, Jhericka<br>84 Walker Ave<br>Wahiawa, HI 96786 | 3248 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $209.34 | | | | | $209.34 |
| Soroushy, Jahangir<br>5278 Borneo Circle<br>San Jose, CA 95123 | 13554 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sorpraseuth, Xaysana<br>8716 Brady Ave<br>La Presa, CA 91977 | 4756 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sorpraseuth, Xaysana<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 15961 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Sorrell Jr, William K<br>2560 Medina Circle<br>Medina, WA 98039 | 13422 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| Sosa, Andrew & Manda<br>2518 Ocean Pass Ln<br>Richmond, TX 77469 | 25022 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $282.54 | | | | | $282.54 |
| Sosa, Mathew<br>2709 S Griset Pl<br>Santa Ana, CA 92704 | 6975 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $577.22 | | | | | $577.22 |
| Sosa, Omar<br>4620 Encino Ave<br>Encino, CA 91316 | 17678 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $124.42 | | | | | $124.42 |
| sosa, stephanie<br>21071 Lochlea Ln #c<br>Huntington Beach, CA 92646 | 5415 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sosa-Williams, Tanyna<br>2296 Gaviota Ave 22<br>Signal Hill, CA 90755 | 3700 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sosinski, Karen Lynn<br>2021 Ptarmigan Dr. #2<br>Walnut Creek, CA 94595 | 6634 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Sosinski, Mike<br>2021 Ptarmigan Dr. #2<br>Walnut Creek, CA 94595 | 7639 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Soslau, Judy<br>7301 Fireoak Drive<br>Austin, TX 78759 | 18504 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,066.05 | | | | | $1,066.05 |
| Sosnenko, Tatiana<br>7540 Hampton Ave Apt 105 West<br>West Hollywood, CA 90046 | 23024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sotelo, Alexandra<br>203 W 18th St.<br>Santa Ana, CA 92706 | 17201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sotelo, Carlos M<br>6513 Celeste Ave.<br>Las Vegas, NV 89107 | 5836 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sotelo, Ruben Jesse<br>3033 E. Valley Blvd. Spc. 29 West<br>Covina, CA 91792 | 26961 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Soto, Angelo<br>485 N Citrus Ave<br>Apt 75<br>Escondido, CA 92027 | 1889 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $64.86 | | | $64.86 |
| Soto, Eileen<br>9403 Utica PL<br>Springdale, MD 20774 | 22762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Soto, Elizabeth<br>14662 Kalisher St<br>San Fernando, CA 91340 | 20031 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soto, Jean-Pierre Michel<br>228 N Ramona St<br>Hemet, CA 92543 | 14599 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Soto, Melani<br>9213 Carita Road<br>Santee, CA 92071 | 14542 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soto, Richard<br>650 Westbourne Drive #104<br>West Hollywood, CA 90069 | 18537 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $14,000.00 | | | | | $14,000.00 |
| Soto, Robyn<br>9690 Briarwood Ave.<br>Fontana, CA 92335 | 20958 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $12.89 | | | | | $12.89 |
| Sotolongo, Carlos<br>3811 37th St 1/2<br>San Diego, CA 92015 | 22010 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sotolongo, Lukas<br>12733 E Florida Ave<br>Aurora, CO 80012 | 7079 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.05 | | | | | $49.05 |
| Souder, Brad<br>2217 Menifee Court<br>Las Vegas, NV 89134 | 953 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Soukaserm, Sam<br>6390 Waterdragon Ave<br>Las Vegas, NV 89110 | 8363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Soukhaseum, Seng<br>PO BOX 5091<br>PORTLAND, OR  97208 | 14881 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soukup, Zachary Jon<br>816 Patricia Court<br>Wentzville, MO 63385 | 10425 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Soule, Amanda<br>7005 Valhalla rd<br>Fort Worth, TX 76116 | 22763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $329.43 | | | | $329.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soundararajan, Janani Kavanur<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Sousa, Robert<br>4036 Oregon Street, Apt 15<br>San Diego, CA 92104 | 11545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $154.99 | | | | | $154.99 |
| SOUTH SAN FRANCISCO SCAVENGER CO INC<br>500 EAST JAMIE COURT<br>SOUTH SAN FRANCISCO, CA 94080 | 19311 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Southard, Chris K.<br>3450 Avocado Vista Lane<br>Fallbrook, CA 92028 | 19819 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Southern California Edison<br>1551 W San Bernardino Rd<br>Covina, CA 91722 | 11508 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $209,820.60 | | | | | $209,820.60 |
| Southglenn Property Holdings, LLC<br>Brownstein Hyatt Farber Schreck, LLP<br>Attn: Amalia Sax-Bolder<br>410 Seventeenth Street, Suite 2200<br>Denver, CO 80202 | 24671 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,126,239.00 | | | | | $2,126,239.00 |
| Southwest Gas Corporation<br>Bankruptcy Desk<br>PO Box 1498<br>Victorville, CA 92393-1498 | 2335 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,595.20 | | | | | $1,595.20 |
| Souza, Jacqueline<br>P.O Box 8606<br>Calabasas, CA 91372 | 11707 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Souza, Michael<br>P.O. Box 8606<br>Calabasas, CA 91372 | 12004 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Souza, Sean<br>804 Oakwood Ave<br>Glendora, CA 91741 | 18852 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Sowerbutts, Karina<br>9762 SW Santa Monica Dr.<br>Palm City, FL 34990 | 1412 | 7/13/2020 | 24 San Francisco LLC | $70.08 | | | | | $70.08 |
| Soyferman, Michael<br>5333 San Simeon Pl.<br>Castro Valley, CA 94552 | 14543 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Spala, David A<br>4855 Ariva Way Apt 201<br>San Diego, CA 92123 | 11505 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 712 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 26183 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spangler, Diego<br>1213 Gerry Way<br>Roseville, CA 95661 | 14713 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spangler, Kandi<br>5158 Arbutus St<br>Arvada, CO 80002 | 3875 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Spann, Jeff<br>3408 O St. SE<br>Auburn, WA 98002 | 23069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $102.46 | | $102.46 |
| SPANN, MIKE LAWRENCE<br>11407 DEADOAK LANE<br>AUSTIN, TX 78759 | 14439 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Spargur, David<br>1712 Sunnycrest Drive<br>Fullerton, CA 92835 | 19767 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sparkman, Jerry L<br>13542 Droxford St.<br>Cerriotos, CA 90703 | 11166 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | | | $1,035.00 |
| Sparks, Elizabeth<br>19271 SW Edy Road<br>Sherwood, OR 97140 | 3652 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $226.68 | | | | | $226.68 |
| Sparks, Gary J<br>1019 SW 10th Ave Apt 401<br>Portland, OR 97205 | 7768 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,216.00 | | | | | $3,216.00 |
| Sparks, Jay<br>929 Linden Avenue<br>Fairfield, CA 94533 | 18817 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Sparks, Kimberly<br>40 Jefferson St<br>Apt 3D<br>Hackensack, NJ 07601 | 25472 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Sparks, Mark<br>The Ferguson Law Firm<br>350 Pine Street, Suite 1440<br>Beaumont, TX 77701 | 5271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sparks, Ramona<br>4117 Boone Lane<br>Sacramento, CA 95821 | 10450 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sparks, Susan<br>929 Linden Avenue<br>Fairfield, CA 94533 | 18836 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $55.11 | | | | | $55.11 |
| Spath, Thomas J.<br>116 N. Wetherly Drive #301<br>Los Angeles, CA 90048 | 17908 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Spath, Tyler<br>20756 SW Celebrity Ln<br>Beaverton, OR 97078 | 6144 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Spear, John A.<br>4076 N. Gayle St.<br>Orange, CA 92865-1506 | 14462 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, Al<br>3688 Yerba Buena Ave<br>San Jose, CA 95121 | 22227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | $0.00 | | $49.00 |
| Spears, Brightny<br>8852 La Riviera Dr<br>Unit B<br>Sacramento, CA 95826 | 21115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $261.25 | | $261.25 |
| Spears, Wilfred<br>15410 Montes Landing Dr<br>Cypress, TX 77433 | 3541 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 282 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $770.50 | | | | | $770.50 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 4373 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $770.50 | | | | | $770.50 |
| Spector, Andrew<br>14126 Arbolitos Drive<br>Poway, CA 92064-6438 | 24162 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Spector, Gene<br>35796 Gissing Place<br>Fremont, CA 94536 | 17091 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $429.00 | | | | | $429.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21798 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 23934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $542,687.16 | | | | | $542,687.16 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 24313 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |
| Spectrum Reach<br>Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21827 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 14981 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,476.80 | | | | | $2,476.80 |
| Speed, Amy<br>3363 Glebe Drive<br>Edgewater, MD 21037 | 724 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Speer, John<br>3060 S EVANSTON WAY<br>AURORA , CO 80014 | 2905 | 8/7/2020 | 24 Denver LLC | | $19.99 | | | | $19.99 |
| Speights, Mason<br>4820 East Arizona Avenue<br>Denver, CO 80246 | 20919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.47 | | | | | $179.47 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speis, Andrew R 20382 Cliftons Point St. Sterling, VA 20165-3122 | 18749 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,039.96 | | | | | $2,039.96 |
| Spellman, Susan 1004 N. Livingston St. Arlington, VA 22205 | 8354 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Spelman, Lorre 9650 SW Ventura Ct Tigard, OR 97223 | 22749 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $419.97 | | | | | $419.97 |
| Spence, Christina H 680 Hawthorne Drive Tiburon, CA 94920 | 22598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125,000.00 | | | | | $125,000.00 |
| Spence, Yvonne 323 san vicente blvd #7 Santa Monica, CA 90402 | 9799 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $119.97 | | $119.97 |
| Spencer, Adam Michael 8075-D Caminito De Pizza San Diego, CA 92108 | 13854 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $331.78 | | | | | $331.78 |
| Spencer, Bret 610 Harvard Ave E # 603 Seattle , WA 98102 USA | 17762 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Spencer, Cassall 8840 Ashgrove House Ln, Apt 201 Vienna, VA 22182 | 2535 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $1,412.28 | | | | $1,412.28 |
| Spencer, Douglas C 470 16th St Santa Monica, CA 90402 | 9927 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Spencer, Jannelle 445 Deodar Ave Oxnard, CA 93030 | 3666 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,022.00 | | | | | $1,022.00 |
| Spencer, Jeffrey 37055 Bodily Ave Fremont , CA 94536 | 23307 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,268.00 | | | | $2,268.00 |
| Spencer, Jerry D 668 Pinewood Drive Annapolis, MD 21401 | 370 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,743.00 | | | | | $1,743.00 |
| Spencer, Matthew 8840 Ashgrove House Ln, Apt 201 Vienna, VA 22182 | 16925 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $313.84 | | | | $313.84 |
| Spencer, Rachel PO Box 523 Rancho Cucamonga, CA 91729 | 22500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Spencer, Scott 528 Amberstone Lane San Ramon , CA 94582 | 22949 | 10/2/2020 | 24 San Francisco LLC | | $2,500.00 | | | | $2,500.00 |
| Spenger, Elizabeth 907 24th St Oakland, CA 94607 | 21011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spiegel, Euna<br>4552 Arbor Glen Way<br>Oceanside, CA 92057 | 17882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Spiegel, Joan E<br>24 Geriola Court<br>Pleasant Hill, CA 94523 | 15704 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.81 | | | | $688.81 |
| Spiegelman, Jessica<br>16 Anna Street<br>Bay Shore, NY 11706 | 2747 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Spielmann, Al<br>3891 Campbell Pl<br>Fremont, CA 94536 | 7543 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Spielmann, Alex<br>3891 Campbell Place<br>Fremont, CA 945356 | 7522 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Spiff-Rufus, Melford<br>722 Mill Spring Court<br>Rosenberg, TX 77469 | 13109 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Spigner, Marcus<br>521 E Collamer Dr<br>Carson, CA 90746 | 26754 | 11/27/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Spike, Jill<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4136 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spike, Mitch<br>24 Burgundy<br>Rancho Mirage, CA 92270 | 4129 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spikes, Shanae<br>12612 S Hoover St<br>Los Angeles, CA 90044 | 4733 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SPIKES, SHANAE<br>12612 S HOOVER ST<br>LOS ANGELES, CA 90044 | 26146 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Spiller, Sierra<br>921 N Taft Hill Rd<br>Fort Collins, CO 80521 | 24865 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $239.92 | | | | | $239.92 |
| Spillman, Denise E<br>4867 Faust Ave<br>Lakewood, CA 90713 | 18395 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Spillman, Emily<br>4996 Dick St.<br>San Diego, CA 92115 | 16281 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $901.20 | | | | | $901.20 |
| Spilotro , Anthony<br>5913 Cabo San Lucas Ave<br>Las Vegas, NV 89131-3918 | 23148 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $156.98 | | | | | $156.98 |
| Spinler, Deidra<br>7822 Newman Ave Apt C<br>Huntington Beach, CA 92647 | 9802 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $25.72 | | | | | $25.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spinner, Walter<br>8235 Kinlock Ave.<br>Rancho Cucamonga, CA 91730 | 7877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Spinowitz, Gabriella & Noam<br>474 Rutand Ave<br>Teaneck, NJ 07666 | 26046 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Spirit CC Aurora CO, LLC<br>Akerman LLP<br>Attn: John Mitchell and Yelena Archiyan<br>2001 Ross Avenue, Suite 3600<br>Dallas, TX 75201 | 1246 | 7/10/2020 | 24 Denver LLC | $951,262.35 | | | | | $951,262.35 |
| Spitzer, Jeff<br>13674 SE 128th ave<br>Clackamas, OR 97015 | 9658 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Spitzer, Michael Brandt<br>2377 North Beverly Glen<br>Los Angeles, CA 90077 | 26289 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| SPITZER, TODD<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 4306 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spitzer, Todd<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 15071 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spivey, Reuben<br>5659 W. 62nd St<br>Los Angeles, CA 90056 | 25523 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spohn, Sharon<br>5421 Pennswood Ave<br>Lakewood, CA 90712 | 9437 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.96 | | | | | $1,199.96 |
| Spokaeski, James<br>51 Elm Street<br>Englewood Cliffs, NJ 07632 | 18288 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.22 | | | | | $105.22 |
| Spoleti, Kristie<br>10108 Lindshire Lane<br>Austin, TX 78748 | 3228 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $33.55 | | | | | $33.55 |
| Sponaugle, Jennifer<br>531 Samuel Chase Way<br>Annapolis, MD 21401 | 1857 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $656.24 | | | | | $656.24 |
| Sponseller, Aryel<br>1706 11th St<br>Apt 10<br>Sacramento, CA 95811 | 25711 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $13.32 | | | | | $13.32 |
| Spoone, Samuel Mark<br>4833 Front Street<br>B405<br>Castle Rock, CO 80104 | 24819 | 10/7/2020 | 24 Denver LLC | | $408.00 | | | | $408.00 |
| SPORT TECH CORPORATION<br>ATTN:NANCY SUTTON<br>12264 BOULDER PASS<br>MILFORD, MI 48380 | 23562 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sporttech Corporation<br>Attn: Michael Wainwright<br>12264 Boulder Pass<br>Milford, MI 48380 | 19845 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |
| SPOSITO, LINDA<br>6812 EMERALD TREE CT<br>LAS VEGAS, NV 89130 | 11400 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $134.12 | | | | $134.12 |
| Spracklen, Nik<br>16431 Ludlow St.<br>Granada Hills, Ca 91344 | 16386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Sprecace, David A.<br>600 17th Street<br>Suite 2800S<br>Denver, CO 80202 | 10761 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.20 | | | | | $107.20 |
| Spremulli, Frank<br>23 Meinzer St<br>Avenel, NJ 07001 | 20126 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sprick, Jacob<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21847 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sprick, Jim<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21830 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Spriggs, Darren W.<br>7809 Valley View Lane<br>Houston, TX 77074 | 7987 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Spriggs, Darren Wayne<br>7809 Valley View Lane<br>Houston, TX 77074 | 3582 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Spriggs, Jean Anne<br>7809 Valley View Lane<br>Houston, TX 77074 | 8413 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $469.79 | | | | | $469.79 |
| Spring Branch Independent School District<br>Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26371 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | $1,208.44 | | | | $1,208.44 |
| Spring Independent School District<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26369 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | $10,069.52 | | | | $10,069.52 |
| Spring Shopping Center, LLC<br>Ernie Zachary Park<br>c/o Bewley Lassleben & Miller<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 24693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $483,025.96 | | | | | $483,025.96 |
| Springer, Ellie<br>10314 S. Baltimore Rd<br>Spokane , WA 99223 | 2169 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Springer, Elliot<br>3512 Sitio Baya<br>Carlsbad, CA 92009 | 2526 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Springer, Kelly<br>6503 128th PL SW<br>Edmonds, WA 98026 | 14451 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Springer, Linda A<br>843 W. Spain St<br>Sonoma, CA 95476 | 26913 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $811.00 | | | | $811.00 |
| Springston, Mary<br>4560 N Enchanted Cir<br>Colorado Springs, CO 80917 | 15437 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Springston, William L<br>4560 Enchanted Cir N<br>Colorado Springs, CO 80917 | 16785 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sprosty Network LLC<br>2625 Castilla Isle<br>Fort Lauderdale, FL 33301 | 2024 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $92,400.00 | | | | | $92,400.00 |
| Sprott, Robert<br>9910 Woodwind Dr.<br>Houston, TX 77025-4713 | 11137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Sproule, Rick<br>2788 Montego Dr.<br>Reno, NV 89523 | 3651 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sprout, Randy<br>2015 N Serrano Ave.<br>Los Angeles, CA 90027 | 8517 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Spruell, Ebony S<br>209 1st Street<br>Richmond, CA 94801 | 5950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $650.00 | | | | $1,000.00 |
| Spuhler, Kimberly B.<br>15371 Periwinkle Court<br>Parker, CO 80134 | 5660 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Spurr, Robert<br>11 Meadowlake Drive<br>Danville, CA 94506 | 24946 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.25 | | | | | $63.25 |
| Squillante, Cheryl<br>9480 Canmoor Circle<br>Elk Grove, CA 95758 | 5005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,602.00 | | | | | $4,602.00 |
| SR 19 Mark II Portfolio, LLC, ARKA Miramar II, L.P., and Pacifica Real Estate III, LLC<br>Greenberg Glusker Fields Claman & Machtinger LLP<br>c/o Jeffrey Krieger<br>2049 Century Park East, Ste. 2600<br>Los Angeles, CA 90067 | 21084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $235,520.00 | | | | | $235,520.00 |
| Srebro, Laura<br>197 Greenwood Circle<br>Walnut Creek, CA 94597 | 22054 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sreedasyam, Venkat 33525 Quail Run Rd Fremont, CA 94555 | 17192 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Sridhar, Akshayalakshmi 19115 Ballinger Way NE, Apt 201 Lake Forest Park, WA 98155 | 21713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $173.89 | | | | | $173.89 |
| Sridhar, Nathan 29466 Chesterfield Court Hayward, CA 94544 | 20871 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $292.98 | | | | | $292.98 |
| Sriinkia, Satit 5612 Harold way#5 Los Angeles, CA 90028 | 6533 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Srijaerajah, Dilan 1021 5th St. #204 Santa Monica, CA 90403 | 7697 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,497.86 | | | | | $1,497.86 |
| Srinivas, Poornima 22942 Springwater Lake Forest, CA 92630 | 16033 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $162.00 | $0.00 | | | | $162.00 |
| Srinivasa, Shilpa Shree 12025 Richmond Ave Apt 8208 Houston, TX 77082 | 1330 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Srivastava, Karunesh 3766 Oxford Cmn Fremont, CA 94536 | 16877 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Srivastava, Prasoon 3707 Quail Springs Ln Katy, TX 77494 | 10759 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $323.00 | | | | $323.00 |
| Srivastava, Shweta 3766 Oxford Cmn Fremont, CA 94536 | 17837 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| St Amand, Julie Sue 14303 Olive Street Moorpark, CA 90321 | 10878 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| St Germain, Nicole Rosette, LLP 1415 L Street, Suite 450 Sacramento, CA 95814 | 23234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.33 | | | | | $1,116.33 |
| St John, Lola 6088 Fragrans Way Woodland Hills, CA 91367 | 24002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| St. Albus, Lynn 225 Scott San Francisco, CA 94117 | 17204 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| St. Charles, Steve 4719 Elderwood Ct Orlando, FL 32808 | 23666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| St. Clair, Ashley Christina 310 E 43rd Street Austin, TX 78751 | 17389 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $875.98 | | | | | $875.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Germain, Mike 4959 Glenview St. Chino Hills, CA 91709 | 3517 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| St. Hilaire, Jude c/o: 2819 Southwest 10 Street Fort Lauderdale, FL 33312 | 7330 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | | $400,000.00 | | | $400,000.00 |
| St. John, Allana 6088 fragrans way woodland hills, ca 91367 | 23389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $700.00 | | | $700.00 |
| St. Martin, John 8000 Uptown Ave 1070 Broomfield, CO 80021 | 20631 | 9/30/2020 | 24 Denver LLC | $80.00 | | | | | $80.00 |
| Stablein, Mary Gail 490 Floral Way Rohnert Park, CA 94928 | 15426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Stacey, Clark 563 South 1100 East Salt Lake City, UT 84102 | 3745 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| STACHOWIAK, STEWART 26961 Springcreek Rd Rancho Palos Verdes, CA 90275 | 14661 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Stachowski, Diane 9 Crockett Irvine, CA 92620 | 9345 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stack, Robert 4445 Eastgate Mall, Suite 200 San Diego, CA 92121 | 12105 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stack, Robert 4445 Eastgate Mall, Suite 200 San Diego, CA 92121 | 27388 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Stackel, Jill 3995 Ventura Way Las Vegas, NV 89121 | 21924 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Stackpole, Thomas 44376 Kingston Dr. Temecula, CA 92592 | 845 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $28.50 | | | | | $28.50 |
| Stacy, Shayne 8750 Springhills Way Orangevale, CA 95662 | 15413 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $620.60 | | | | | $620.60 |
| Staczek, Francine 3650 SE Rural Street Portland, OR 97202 | 13734 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Staczek, Ruby 3650 SE Rural Street Portland, OR 97202 | 13663 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $112.96 | | | | | $112.96 |
| Stadnik, Paul J 14094 Barrington Ct. Lake Oswego, OR 97035 | 2909 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $58.68 | | | | | $58.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Desiree 25 Legacy Way Rancho Santa Margarita, CA  92688 | 878 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Stafford, Megan 31 Monte Cresta Ave Pleasant Hill, CA 94523 | 9880 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stafford, Michael 6628 La Jolla Blvd La Jolla, CA 92037 | 12287 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Stafford, Takisha M 4021 Daydream Bend Street North Las Vegas, NV 89032 | 9359 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Stafford, Vickie 2851 Petaluma Ave Long Beach, CA 90815 | 5319 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,970.99 | | $1,970.99 | | $3,941.98 |
| Stahl, Allegra 5046 Collwood Way, Unit 59 San Diego, CA 92115 | 26515 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $59.30 | | | | $59.30 |
| Stalcup, Jim 313 E. Carruth Lane Double Oak, TX 75077 | 7282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Staley III, John H. 17833 Castellammare Dr. Pacific Palisades, CA 90272 | 9895 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Stallings, Lan 5282 NE Ash Grove Ct. Lee's Summit, MO 64064 | 10323 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Stamm, Taelor 4034 Norton Way Sacramento, CA 95820 | 26472 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Stamp, Saren 8420 Falcon View Dr. Antelope, CA 95843 | 17494 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stamper-taylor, Pam 14492 Persimmon Court Eastvale, CA 92880 | 10008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Stamps, Gwendolyn 18515 Bridgeland Creek Pkwy #910 Cypress, TX 77433 | 10404 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Stanaker, Amanda 14507 Huntmont Drive Cypress, TX 77429 | 3632 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| STANCATO, JOSEPH 14591 BELMAR CIR HUNTINGTON BEACH, CA 92647 | 7113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Standel, Elena 22049 Parthenia St West Hills, CA 91304 | 16453 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standel, Ron<br>22049 Parthenia St<br>West Hills , CA 91304 | 17134 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Standford, Jr., James N.<br>84-265 Farrington, Hwy.<br>Apt #217<br>Waianae, HI 96792 | 26016 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $494.83 | | | | | $494.83 |
| Standiford, Gail<br>2880 Vista Grande<br>Fairfield, CA 94534 | 3425 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Stanford, Alice<br>232 Villa Rita Dr<br>La Habra Heights, CA 90631 | 11094 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Stangeland, Lynette<br>4028 Garfield Street<br>Carlsbad, CA 92008 | 1160 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $579.02 | | | | | $579.02 |
| Staniland, Richard<br>761 Kingston Ave<br>Apt. 2<br>Oakland, CA 94611 | 24558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Stanisel, Florin<br>13703 SE Gannon Dr<br>Clackamas, OR 97015 | 27232 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Stanisel, Florin<br>13703 SE Gannon Dr.<br>Clackamas, OR 97015 | 27231 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | $600.00 | $600.00 | | $1,800.00 |
| Stanisel, Julia<br>1019 E Washington Ave<br>Santa Ana, CA 92701 | 17309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.62 | | | | | $599.62 |
| Stankiewicz, Julian<br>94-430 Kiilani St<br>Mililani, HI 96789 | 11255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.50 | | | | | $100.50 |
| Stanko, Megan<br>91 Shaw Street<br>Garfield, NJ 07026 | 11516 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Stansberry, Calvin J.<br>1737 Arguello Court<br>Fairfield, CA 94534 | 15274 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Stansky, Megan<br>13605 91st Ave Ct E<br>Puyallup, WA 98373 | 19827 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stanton, Brady<br>1645 S. Hoyt St.<br>Lakewood, CO 80232 | 2093 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Stanton, Patrick<br>3304 Wintergreen Terrace<br>Grapevine, TX 76051 | 27029 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stanziale, Chris<br>46 Este Place<br>Bloomfield, NJ 07003 | 10007 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,700.00 | | | | $2,700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staples Business Advantage<br>Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 652 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,745,834.24 | | | | | $1,745,834.24 |
| Staples<br>Staples Technology/Attn:Daneen Lotsey<br>1096 East Newport Center Drive Ste 300<br>Deerfield Beach, FL 33442 | 17626 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $85,188.73 | | | | | $85,188.73 |
| Staples, Mecouria<br>1319 Barlow Avenue<br>Dallas, TX 75224 | 4740 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,329.15 | $3,025.00 | | | | $9,354.15 |
| Stapleton, Daniel<br>2844 Grand Kemerton Pl<br>Tampa, FL 33618 | 9995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Staravoitava, Natalia<br>1917 85th St, Apt C6<br>Brooklyn, NY 11214 | 8357 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $287.99 | | | | | $287.99 |
| Starikov, David<br>10814 Atwell Dr<br>Houston, TX 77096 | 13104 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $137.00 | | | | | $137.00 |
| Stark, Jessica Margaret<br>6513 SE 18th Ave<br>Portland, OR 97202 | 3427 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Starkes, Huda<br>1512 Bluebird Dr<br>Little Elm, TX 75068 | 16483 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Starks, Marquise<br>3529 Emerald Lane<br>East Lancaster, CA 93535 | 19869 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | $1,200.00 | | | $3,200.00 |
| Starks, Tiarah<br>8904 Sagebrush Trl<br>Crossroads, TX 76227 | 5923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Starks, Timothy D<br>20910 Westfield Grove Place<br>Katy, TX 77449 | 17684 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Starostinetskaya, Anna<br>153 Buchanan Street<br>San Francisco, CA 94102 | 7922 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $208.96 | | | | | $208.96 |
| Starr, Antonio<br>532 Broadway<br>El Cajon, CA 92021 | 22114 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Starr, Kristin J<br>PO Box 1356<br>Poteau, OK 74953 | 17334 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Starr, Rebecca<br>6244 Kiernan Dr<br>Carmichael, CA 95608 | 25680 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Stary, Micki<br>101 E Bozeman Ln<br>Fort Worth, TX 76108 | 23711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $4,226.24 | | | $4,226.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Nevada Department of Taxation 555 E. Washington Ave. Ste #1300 Las Vegas, NV 89101 | 3208 | 8/18/2020 | 24 Hour Fitness USA, Inc. | | $5,917.36 | | | | $5,917.36 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27047 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27048 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27049 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27078 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| Statham, Rhonda Mark J. Berumen Berumen Law Firm, PC 13611 E 104th Ave Suite 800, PMB 53 Commerce City, CO 80022 | 22442 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $951,195.22 | | | | | $951,195.22 |
| Stauder, Karen Diane 20346 Anza Ave. #11 Torrance, CA 90503 | 24230 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $8.25 | | | | | $8.25 |
| Stauffer, David Duane 12032 N Jantzen Beach Ave Portland, OR 97217 | 20853 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Stavarache, Robert 10155 W.  Tropical Pkwy Las Vegas, NV 89149 | 2803 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Stavash, Karen 940 Eha St. Apt. 101 Wailuku, HI 96793 | 3832 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stavinov, Evgeni<br>2988 Grassina St. Unit 524<br>San Jose, CA 95136 | 7097 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| STC GardenWalk, LLC<br>c/o STC Management<br>10722 Beverly Blvd., Suite P<br>Whittier, CA 90601 | 821 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $111,802.86 | $54,498.57 | | | | $166,301.43 |
| Stearns, Cole<br>13265 W Cloquallum Road<br>Elma, WA 98541 | 25793 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Stearns, Conrad and Schmidt, Consulting Engineers, Inc. dba<br>SCS Engineers<br>3900 Kilroy Airport Way, Suite 100<br>Long Beach, CA 90806 | 22079 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stebbins, Kristina Layton<br>1227 Holmgrove Drive<br>San Marcos, CA 92078 | 701 | 7/6/2020 | 24 Hour Fitness USA, Inc. | | $102,011.88 | | | | $102,011.88 |
| Steckler, Laura H.<br>10132 Oro Vista Avenue<br>Sunland, CA 91040 | 18957 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $668.00 | | | | | $668.00 |
| Steel, Sarah<br>547 N. 81st St.<br>Seattle, WA 98103 | 13293 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.46 | | | | | $173.46 |
| Steele, Caroline<br>4711 Mystic Springs<br>Humble, TX 77396 | 14739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.90 | | | | | $140.90 |
| Steele, Cheryl<br>92 Kings Circle<br>Cloverdale, CA 95425 | 26648 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Steele, Lynn<br>4566 Montgomery Dr<br>Santa Rosa, CA 95409 | 24006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.00 | | | | | $1,621.00 |
| Steele, Rozlyn<br>1006 NE Ravenna Blvd.<br>Unit 1<br>Seattle, WA 98105 | 21970 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $550.00 | | | | $550.00 |
| Steele, Winston<br>6747 S Valence Lane<br>West Jordan, UT 84084 | 9376 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Steenbeeke, Kristen<br>1403 Kirkwood Rd<br>Apt A<br>Austin, TX 78722 | 1037 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $251.93 | | | | | $251.93 |
| Steffen, Lauren Annetta<br>123 South Normandie Avenue<br>Apartment 310<br>Los Angeles, CA 90004 | 12993 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.96 | | | | | $96.96 |
| Stefko, Kerry<br>64 Fanok Road<br>Morristown, NJ 07960 | 1388 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steib, Clovis<br>810 Aberdeen Xing<br>Wylie, TX 75098 | 6867 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.58 | | | | | $86.58 |
| Steidle, Megan<br>14315 Adelfa Dr<br>La Mirada, CA 90638 | 19760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Stein, Darrell<br>4011 Fir Forest Drive<br>Spring, TX 77388 | 25505 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $295.00 | | | | | $295.00 |
| Stein, Mark<br>6 Cottonwood Road<br>Morristown, NJ 07960 | 18438 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,949.99 | | | | | $1,949.99 |
| Stein, Pamela<br>4296 24th Street #4<br>San Francisco, CA 94114 | 21434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stein, Zachary<br>4296 24th St #4<br>San Francisco, CA 94114 | 23679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Steinberg, David<br>24 Glenwood Avenue<br>Oakland, CA 94611 | 5030 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Steinberg, Mark<br>2907 Seminole St<br>Miami, FL 33133 | 12128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| STEINEL Jr, RICHARD B<br>17 Bromley Dr<br>Parsippany, NJ 07054-1405 | 6801 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.85 | | | | | $89.85 |
| Steiner, Glenn C.<br>1568 Arbor Ave<br>Los Altos, CA 94024 | 27063 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Steiner, Michael<br>1601 India Street, Unit 205<br>San Diego, CA 92101 | 4416 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $30.37 | | | | | $30.37 |
| STEINER, PEGGY<br>24260 - 133RD AVE. S.E.<br>KENT, WA 98042 | 21754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $309.26 | | | | | $309.26 |
| Steiner, Shane A<br>7500 Southby Drive<br>West Hills, CA 91304 | 9291 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| STEINERT, MELINDA<br>8216 GRISHAM WAY<br>ELK GROVE, CA 95758 | 24523 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Steinhagen, James<br>Steinhagen<br>253 Borrego Drive<br>Henderson, NV 89074 | 21286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Steinmann, Chris<br>24111 Goldenwave Ct<br>Katy, TX 77494 | 10127 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,025.00 | | | | $5,025.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stekr, Peter<br>584 Ridgeside Dr<br>Golden, CO 80401 | 16097 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| STELLWAY, GEORGE<br>5516 SUSAN LEE LANE<br>NORTH RICHLAND HILLS, TX 76180-6734 | 25230 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stem, Martin J<br>644 Westbourne Drive<br>Apt 7<br>West Hollywood, CA 90069 | 18527 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Stember, Lisa A<br>8963 SW Becker Drive<br>Portland, OR 97223 | 3327 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Stencil, Karen M.<br>1739 Jackson Street<br>Chula Vista, CA 91913 | 26461 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| STEP FITNESS & RECREATION, INC.<br>ATTN: LOUISE IRWIN<br>2130 NEWMARKET PARKWAY<br>MARIETTA, GA 30067 | 23925 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $11,415.50 | | | | | $11,415.50 |
| Stepanova, Ekaterina<br>315 West 232 Street, 1C<br>Bronx, NY 10463 | 23437 | 10/2/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Stephan, Robin<br>5442 Seneca Place<br>Simi Valley, CA 93063 | 9146 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Stephen Huang, Shou-Hsuan<br>3806 Springhill Lane<br>Sugar Land, TX 77479-2255 | 9423 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Stephen Olson The Wellsprings Fund LLC<br>9060 W Washburn Rd<br>Las Vegas, NV 89149 | 7283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Stephen, Jason A<br>3000 Rachel Ter<br>Apt 12<br>Pine Brook, NJ 07058 | 14393 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $161.38 | | | | | $161.38 |
| Stephens, Cara<br>4792 Mayapan Drive<br>La Mesa, CA 91941 | 1463 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Stephens, Charles<br>19311 Hikers Trail<br>Humble, TX 77346 | 19056 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $30.50 | | | | | $30.50 |
| Stephens, Dan<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.84 | | | | | $42.84 |
| Stephens, Deborah<br>11115 Madrigal Street<br>San Diego, CA 92129 | 10690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Ellen<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.95 | | | | | $43.95 |
| Stephens, Emily<br>27721 105th Ave SE<br>Kent, WA 98030 | 12615 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,097.78 | $2,032.80 | | | | $4,130.58 |
| Stephens, Loyd<br>17811 Berry Point Dr<br>Cypress, TX 77429 | 17 | 6/26/2020 | 24 Hour Fitness Holdings LLC | $389.99 | | | | | $389.99 |
| Stephens, Patrick<br>904 St. Martins Loop<br>Severna Park, MD 21146 | 436 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $479.44 | | | | | $479.44 |
| Stephens, Paul<br>4467 Campus Bluffs Ct<br>Colorado Springs, CO 80918 | 18326 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,904.00 | | | | | $1,904.00 |
| Stephens, R Scott<br>11528 SE 323rd Place<br>Auburn, WA 98092 | 7804 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $677.60 | | | | $677.60 |
| Stephens, Ryan<br>1326 Descanso Drive<br>La Canada, CA 91011 | 7142 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Stephens, Samarra<br>451 Nova Albion Way<br>San Rafael , CA 94903 | 21744 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Stephens, Sara<br>1203 Gingerlily Cove<br>Austin, TX 78745 | 2721 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Stephenson, Christina<br>9114 Evening Primrose Path<br>Austin, TX 78750 | 10179 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stephenson, Ellen<br>242 Heron Bay Cir<br>Lake Mary, FL 32746 | 7645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Stephenson, Janice<br>536 Canton Dr.<br>San Jose, CA 95123 | 23599 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,170.00 | | | | $1,170.00 |
| Stephenson, Kat<br>336 Melrose Dr., Apt 11B<br>Richardson, TX 75080-4623 | 10217 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $314.00 | | | | | $314.00 |
| Stephenson, Kyle Graham<br>504 Ridge Lake Blvd<br>Norman, OK 73071 | 21942 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $3,048.00 | | | | $3,048.00 |
| STEPPES, CONNIE<br>PO BOX 223<br>MALIBU, CA 90265 | 24927 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.00 | | | | | $1,238.00 |
| Stepro, Noah<br>4548 West Ave M-6<br>Lancaster, ca 93536 | 14347 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterbinsky, Sarah<br>45 Olney Road<br>Mahwah, NJ 07430 | 2708 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $852.84 | | | | | $852.84 |
| Sterlin, Oleg<br>8 Mount Venon Way<br>Whippany, NJ 07981 | 21768 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1725 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1769 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Sterling, Mona<br>16214 NE 90th Ct<br>Redmond, WA 98052 | 2495 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Stermer, Candice M<br>3575 S Pearl St #105<br>Englewood, CO 80113 | 2624 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,105.00 | | | | | $1,105.00 |
| STERMER, ERNEST<br>6320 SURFSIDE WAY<br>SACRAMENTO, CA 95831 | 10604 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stern, Amanda<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Stern, Joshua<br>916 W. Burbank Blvd. C #125<br>Burbank, CA 91506 | 18385 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Stern, Michael<br>450 Park Terrace<br>Boynton Beach, FL 33426 | 948 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Stern, William<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Stern, Xanthe<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sternstein, Jenna<br>5542 Carlton St<br>Oakland, CA 94618 | 15794 | 9/21/2020 | 24 San Francisco LLC | $1,482.00 | | | | | $1,482.00 |
| Sterrett, Renate<br>21660 Cabrini Blvd<br>Golden, CO 80401 | 18347 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Stetsen, Ksenia<br>9019 N Boxwood Street<br>Camas, WA 98607 | 10449 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.61 | | | | | $31.61 |
| Steubs, Eric<br>1006 California St.<br>Apt C<br>Huntington Beach, CA 92648 | 21765 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.00 | | | | $1,299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steuer, Brigitte<br>502 Erbes Road<br>Thousand Oaks, CA 91362 | 21424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Steve Lee (Employer Concepts Ins. Service Inc.)<br>P.O. Box 19391<br>Irvine, CA 92623 | 2922 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $374.99 | | | | | $374.99 |
| Steve Padis Jewelry Plus Enterprises, Inc.<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 20579 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $220,796.26 | | | | | $220,796.26 |
| Steven W. and Suzanne P. Meyer<br>8319 Lake Adlon Dr.<br>San Diego, CA 92119 | 3758 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Stevens, Danny<br>2129 FM 2920 Ste 190-122<br>Spring, TX 77388 | 21749 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $657.00 | | | | | $657.00 |
| Stevens, David<br>3111 Woodland Heights Circle<br>Colleyville, TX 76034 | 7612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Stevens, Elisa<br>6437 NW 165th Avenue<br>Portland, OR 97229 | 1438 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Stevens, Emily<br>747 E 6895 S Apt A<br>Midvale, UT 84047 | 24143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $840.00 | | | | $840.00 |
| Stevens, Kathleen<br>903 E Everett Pl<br>Orange, CA 92867 | 17286 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Stevens, Kelly A<br>5075 Via Del Cerro<br>Yorba Linda, CA 92887 | 14389 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Stevens, Leo<br>25511 Lucille Ave<br>Lomita, CA 90717 | 14283 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Stevens, Nadeline<br>25511 Lucille Ave<br>Lomita, CA 90717 | 13668 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Stevens, Thomas<br>1743 Iowa Street<br>Costa Mesa, CA 92626 | 3267 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Stevens, Tracy<br>5135 Alvarado Ln N<br>Plymouth, MN 55446 | 994 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,218.00 | | | | | $2,218.00 |
| Stevenson, Alan<br>17108 Hickory Oak Lane<br>Lathrop, Ca 95330 | 6822 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stevenson, Hannah D<br>7910 N Oregon Ave<br>Kansas City, MO 64151 | 15355 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, James 8904 NE 1115th Ave Vancouver, WA | 16019 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stevenson, Lance C 2250 Queensland Court Thousand Oaks, CA 91360-1954 | 24595 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199.08 | | | | | $199.08 |
| Stevenson, Suzanne M 5309 115th Place SE Everett, WA 98208 | 11831 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.43 | | | | | $1,080.43 |
| Steward, Reina 5044 Timbercreek Way Sacramento, CA 95841 | 1619 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $316.54 | | | | | $316.54 |
| Stewart, Barry H 35578 Country Creek Drive Yucaipa, CA 92399 | 20249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,526.00 | | | | | $3,526.00 |
| Stewart, Bryan 444 S Tustin St C3 Orange, CA 92866 | 2194 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $59.40 | | | | | $59.40 |
| Stewart, Bryan 444 S Tustin St C3 Orange, CA 92866 | 16201 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Stewart, Christopher 912 Furlong Road Sebastopol, CA 95472 | 12726 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Stewart, David 40 Binnacle Hill Oakland, CA 94618 | 6978 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Stewart, Donald 3081 Griffon St E Danville, CA 94506 | 12957 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Stewart, Eric 5229 Clinging Vine St. North Las Vegas, NV 89031 | 26870 | 12/3/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Stewart, Gladys C. 912 Furlong Road Sebastopol, CA 95472 | 12213 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Stewart, Gladys C. 912 Furlong Road Sebastopol, CA 95472 | 14136 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Stewart, Harrison 17701 Loch Linnhe Loop Pflugerville, TX 78660 | 17426 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $81.95 | | | | | $81.95 |
| Stewart, James Joshua 20895 E Girard Place Aurora, CO 80013 | 6787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stewart, Jennifer 1224 Castro St San Francisco, CA 94114 | 17261 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.97 | | | | | $99.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Melane A<br>2101 Aberdeen Ave NE<br>Renton, WA 98056 | 25725 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.41 | | | | | $40.41 |
| Stewart, Otalia<br>3692 Old Archivald Ranch RD.<br>Ontario, CA 91761<br>Canada | 21211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Stewart, Robert<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18863 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Stewart, Susan<br>2300 NE 65th Street # 305<br>Seattle, WA 98115-7088 | 13380 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| STICHTER, INGRID<br>1367 VIA BELLEZA<br>SAN MARCOS, CA 92069 | 18293 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Stiekema, Jennifer<br>1930 Tiara Dr.<br>Ojai, CA 93023 | 19411 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $123.98 | | | | | $123.98 |
| Stigall, Chris<br>11912 Riverside Drive, Unit 1<br>Valley Village, CA 91607 | 1516 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,344.60 | | | | | $1,344.60 |
| Stilbert, Tyler<br>4694 SW 161st Pl<br>Beaverton, OR 97078 | 12545 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Stiles, Douglas M<br>2359 Oakridge Place<br>Escondido, CA 92026 | 5905 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Stiles, Sharon<br>2815 Kings Crossing Dr #116<br>Kingwood, TX 77345 | 21617 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $228.05 | | | | | $228.05 |
| Stillman, Elizabeth<br>84 Indian Harbor Dr<br>Greenwich, CT 06830 | 2189 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $783.91 | | | | | $783.91 |
| Stillson, Bob<br>18160 Cottonwood Rd<br>#156<br>Sunriver, OR 97707 | 9004 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $778.00 | | | | | $778.00 |
| Stilwell, Forrest<br>3522 Wrightwood CT<br>Studio City, CA 91604 | 11070 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $294.00 | | | | | $294.00 |
| Stinson, Da'Lynn Catrice<br>3131 Atascocita Vale Drive<br>Humble, TX 77396 | 17197 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Stinson, Tammy Lynn<br>3131 Atascocita Vale Drive<br>Humble, TX 77396 | 16926 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $255.92 | | $255.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stipic, Katelyn 1420 NW Lovejoy Street #415 Portland, OR 97209 | 73 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| Stitt, Tyler 950 Venice Blvd Apt F Venice, CA 90291 | 21912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stiver, Marie 10181 Parish Pl Cupertino, CA 95014-2216 | 14385 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stiveson, Melissa D 11711 Zenobia Loop Westminster, CO 80031 | 10090 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $13,920.00 | | | | | $13,920.00 |
| Stock, Mary 201 4th St S. Apt 831 St Petersburg, FL 33701 | 14218 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Stodden, Kent 8413 Corona Vista Way Fair Oaks, CA 95628 | 25644 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Stodel, Jeffrey 2643 N. Upshur Street Arlington, VA 22207 | 24888 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Stodolsky, Matthew 1309 N. Beverly Glen Blvd Los Angeles, CA 90077 | 24885 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.50 | | | | | $60.50 |
| Stoermer, Jan 258 Lancaster Drive Apt 33 Manteca, CA 95336-3272 | 24382 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.50 | | | | $49.50 |
| Stoermer, Jeffrey 258 Lancaster Drive Apt 33 Manteca, CA 95336-3272 | 23862 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $49.50 | $49.50 |
| Stojic, Lilliana 267 Spencer St Folsom, CA 95630 | 10072 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,312.00 | | | | | $3,312.00 |
| Stokes, Damon 13310 Newmire Avenue Norwalk, CA 90650 | 25982 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stokes, Gerald G. 484 Fairfax Ave San Mateo, CA 94402 | 1336 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,499.95 | | | | $1,499.95 |
| Stokes, Heather Lauren 1341 SE Jacquelin Dr. Hillsboro, OR 97123 | 8352 | 9/3/2020 | 24 New York LLC | $63.98 | | | | | $63.98 |
| Stokes, Karen M 484 Fairfax Ave San Mateo, CA 94402 | 1235 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.44 | | | | | $1,437.44 |
| Stokes, Victoria L 14902 Falcon Bluff Dr Cypress, TX 77429 | 1087 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stolarsky, Zachary<br>1434 S MCClelland St<br>Salt Lake City, UT 84105 | 16717 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | | | $323.99 |
| Stoller, Melissa Ann<br>11430 Kingsland St.<br>Los Angeles, CA 90066 | 24878 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.15 | | | | | $1,306.15 |
| Stolmar, Peter<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 3418 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Stolz, Lauren<br>3301 S. Bellaire St.<br>Denver, CO 80222 | 26552 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Stone, Ben<br>9914 Thompson Way<br>Stockton, CA 95209 | 25380 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Stone, Christian<br>6202 Springvale Dr.<br>LA, CA 90042 | 16740 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,624.00 | | | | | $2,624.00 |
| Stone, David<br>5837 Oceanview Ridge Ln<br>San Diego, CA 92121 | 3398 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $378.00 | | | | | $378.00 |
| Stone, Kathy (Kukulka)<br>23327 Shadycroft Avenue<br>Torrance, CA 90505 | 8420 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Stone, Lee Ann<br>220 Cliff Drive, #3<br>Laguna Beach, CA 92651 | 23386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Stonecypher, Emily<br>878 SE 187th Ave #213.<br>Portland, OR 97233 | 13366 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.78 | | | | | $65.78 |
| Stone-Garis, Gwen<br>1564 Hazel Court<br>Upland, CA 91784 | 15700 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Stoner Electric, Inc.<br>1904 SE Ochoco St.<br>Milwaukie, OR 97222 | 913 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,712.35 | | | | | $5,712.35 |
| Stoner, Carolyn<br>92 Cienega<br>Irvine, CA 92618 | 23883 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,738.00 | | | | | $1,738.00 |
| Stooksberry, Jonell<br>1622 143rd Ave<br>San Leandro, CA  94578 | 17893 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Storaasli, Christopher R.<br>87-1980 Pakeke St APT S<br>Waianae , HI 96792-3497 | 24901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Storimans, Vincent<br>3840 21st St<br>San Francisco, CA 94114 | 8412 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stormm, David Allen<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 14030 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.56 | | | | | $66.56 |
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 12858 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 13969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Storms, Kevin<br>121 Alamo Ranch Rd<br>Alamo, CA 94507 | 21331 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Storms, Nickie M<br>12863 Colonnade Dr<br>Rancho Cucamonga, CA 91739 | 11603 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | | $410.24 | | | $410.24 |
| Storms, Trevor<br>121 Alamo Ranch Rd<br>Alamo , CA  94507 | 19758 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Story, Dave<br>1314 Franklin St.<br>Santa Monica, CA 90404 | 6790 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $611.00 | | | | | $611.00 |
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 19549 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 21883 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Stotler, April<br>17420 Curtis Ave<br>Lake Elsinore, CA 92530 | 2201 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Stott, Sharon<br>285 Orchard Road<br>Orinda, CA 94563 | 5658 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Stoval, Shawn<br>828 Columbia Dr<br>San Mateo, CA 94402 | 10282 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Stovall, Andrea<br>Moreno Valley, CA 92555 | 24449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $40.00 | | $40.00 |
| Stovall, Michael<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24329 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $20.00 | $20.00 | $40.00 |
| Stovall, Rose<br>2000 Wanda Way<br>Arlington, TX 76001 | 23772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stover, Kara L<br>8477 Yarrow Ct<br>Arvada, CO 80005 | 11410 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Stover, Steven Nathan<br>6925 S Brae Lin Way<br>West Jordan, UT 84084 | 11376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stowe, Brandie<br>3141 Occidental Dr 4<br>Sacramento, CA 95826 | 8944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Stowe, John<br>2010 Stonecrest Dr.<br>Houston, TX 77018 | 2188 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $132.28 | | | | | $132.28 |
| Stoyanova, Adriana<br>115 E 34th St. Unit 607<br>New York, NY 10156 | 4729 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Straalen, Kent Van<br>7400 Center Ave. #361<br>Huntington Beach, CA 92647 | 10371 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stradtman, Alan Martin<br>20 Willowbrook<br>Irvine, CA 92604 | 14924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Stradtman, Charlotte W.<br>20 Willowbrook<br>Irvine, CA 92604 | 14746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Straker, Cynthia<br>1323 West Farms Road<br>Apt 4A<br>Bronx, NY 10459 | 19874 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $81.00 | | | | | $81.00 |
| Straker, Rebecca<br>9628 Velvetleaf Circle<br>San Ramon, CA 94582 | 14183 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $592.77 | | | | | $592.77 |
| Strand, David<br>220 Page St<br>Apt 3<br>Orlando, FL 32806 | 450 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Strane, Cheryl<br>1117 Waterstone Place<br>San Ramon, CA 94582 | 10252 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Strange, Cheryl S<br>5101 Byers Ave.<br>Fort Worth, TX 76107 | 24206 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 2985 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 4021 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $35,000.00 | | $35,000.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO  80210 | 1786 | 7/17/2020 | 24 Denver LLC | $1,200.00 | | | | | $1,200.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO  80210 | 19994 | 9/30/2020 | 24 Denver LLC | $1,139.00 | | | | | $1,139.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATA FITNESS CENTER LP ATTN: ANDREW GORDON 4370 LA JOLLA VILLAGE DRIVE SUITE 960 SAN DIEGO, CA 92122 | 24355 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Strategy Companion Corporation 3240 El Camino Real, Ste 120 Irvine, CA 92602 | 15590 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $1,665.82 | | | | | $1,665.82 |
| Stratigakis, Michael 933 4th St #4 Santa Monica, CA 90403 | 7765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Strattan, Leila Allison 6852 South Lamar Street Littleton, CO 80128 | 23746 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $87.36 | | | | | $87.36 |
| Straub, William O. 2440 E. Orange Grove Blvd. Pasadena, CA 91104 | 13042 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.00 | | | | | $1,588.00 |
| Strauss, Aaron 88N Main St Iselin, NJ 08830 | 17867 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Straussberg, Lisa 120 S Jackson St #D Glendale, CA 91205 | 4141 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $34.78 | | | | | $34.78 |
| Strausser, Beth 5462 Carew Houston, TX 77096 | 3845 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Strausser, Jeffrey 5462 Carew Street Houston, TX 77096 | 3881 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Straw, Francine 72 Westwood Rd S. Massapequa Park , NY 11762 | 960 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.97 | | | | | $131.97 |
| Street, Bob 20460 Via Talavera Yorba Linda, CA 92887 | 6879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $608.00 | | | | $608.00 |
| STREGE, KANAKO 612 NE 67th Ave Portland, OR 97213 | 11924 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Streit, Kelly J 10085 SW Hazelbrook Road Tualatin, OR 97062 | 7857 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Stress, Joanne 1252 Greenlake Drive Cardiff, CA 92007 | 20841 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Stretch, Kimberli 2120 W. Lemhi Circle Boise, ID 83705 | 22428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Strickland, Brittany 414 N Quince St Salt Lake City, UT 84103 | 13650 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strickland, Stanley R<br>5101 Willowview Ct<br>Pleasanton, CA 94588-3740 | 11711 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $940.00 | | | | $940.00 |
| STRICKLING, ALLEN<br>11534 RUNNING CREEK LN<br>PARKER, CO 80138-7107 | 5695 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $756.90 | | | | | $756.90 |
| Strieter, Christopher<br>PO BOX 171<br>Occidental, Ca 95465 | 26766 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $234.98 | | | | | $234.98 |
| Striff, Sony<br>15101 Kingston Ln<br>Huntington Beach, CA 92647 | 19338 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stringer, Cynthia Heather<br>369-B Third Street, #694<br>San Rafael, CA 94901 | 3611 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $508.00 | | | | | $508.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5706 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 6707 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Strodtman, Justin M<br>42-12 28th St 29C<br>Long Island City, NY 11101 | 21334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stromberg, Linnea<br>938 4th Street, No. 101<br>Santa Monica, CA 90403-2627 | 18975 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Strong, Derek<br>1532 Ewe Turn<br>Kaysville, UT 84037 | 22364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Strong, William J<br>4770 E. Iliff Ave. Ste 114<br>Denver, CO 80222 | 23105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Strong-Cruz, Megan<br>3106 Patriot Dr<br>Lago Vista, TX 78645 | 18759 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $590.95 | | | | | $590.95 |
| Stroud, April<br>561 Frances Street<br>Ventura, CA 93003 | 3444 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Stroup, Cynthia R.<br>29 N. Garfield Street<br>Arlington, VA 22201 | 11565 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,276.98 | | | | | $4,276.98 |
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 1814 | 7/17/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strouse, Richard W 6444 E Eastman Ave Denver, CO 80222 | 17079 | 9/21/2020 | 24 Denver LLC | $979.00 | | | | | $979.00 |
| Struckmann, Samantha 11775 Regio Dr. Dublin, CA 94568 | 18990 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Structure- Rite Contracting, Corp. 271 Route 46 West Suite C107 Fairfield, NJ 07004 | 23544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $488,931.00 | | | $488,931.00 |
| Structure-Rite Contracting, Corp. 271 Route 46 West Suite C107 Fairfield, NJ 07004 | 24591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $488,931.00 | | | $488,931.00 |
| Struhs, Emily Bryn 1116 Stansbury Way Salt Lake City, UT 84108 | 24 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Strum, Marcus 2504 Louise St. Apt 211 Denton, TX 76201 | 9563 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $315.00 | | $315.00 |
| Strunk, Jacob 2841 Hollyridge Dr. Los Angeles, CA 90068 | 23268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Strylowski, Michael J 1688 Sacramento Street Apt 403 San Francisco, CA 94109 | 8817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| Stuart, Cheryl 1561 Dianda DR Concord, CA 94521 | 4123 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $987.30 | | | | | $987.30 |
| Stuart, James 805 Clover LN Keller, TX 76248 | 6894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $203.48 | | | | | $203.48 |
| Stuart, Judy 165 South Saltair Avenue Los Angeles, CA 90049-4114 | 23818 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Stuart, Robert 77 Meadow Lane Nanuet, NY 10954 | 18639 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| Stuart, Shannon 19132 Huntington St., Apt C15 Huntington Beach , CA 92648 | 19190 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.79 | | | | | $47.79 |
| Stuckert, Tom Po box 12142 Olympia, WA 98508 | 13253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Stuhr, Daniel 5485 Maryland Ave. La Mesa, CA 91942 | 26606 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stummel, Margret 38623 Cherry Ln Apt 187 Fremont, CA 94536 | 6384 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $288.00 | $0.00 | $288.00 | | $576.00 |
| Stumpf, Matthew 1009 Westminster Ln. Mansfield, TX 76063 | 17299 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stundahl, Jaleh PO Box 3122 Rancho Cucamonga, CA 91729 | 23053 | 10/2/2020 | RS FIT CA LLC | $55.00 | | | | | $55.00 |
| Sturgeon, Barbara J. 1815 Samar Dr. Costa Mesa, CA 92626 | 16401 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturgeon, Kristen 1428 East Maple Ave El Segundo, CA 90245 | 6948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Sturgeon, Steven 1428 East Maple Ave. El Segundo, CA 90245 | 5876 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Sturken, Spencer 2002 W. Central Ave Santa Ana, CA 92704 | 1881 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $268.45 | | | | $268.45 |
| Sturman, Michele 4328 Ocean View Dr. Malibu, CA 90265 | 16136 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturman, Michele 4328 Ocean View Dr. Malibu, CA 90265 | 27531 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sturman, Thomas 4328 Ocean View Dr Malibu, CA 90265 | 16092 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturman, Thomas 4328 Ocean View Dr. Malibu, CA 90265 | 27534 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sturman, Tom A 4328 Ocean View Dr. Malibu, CA 90265 | 27533 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| STURMAN, TOM ARTHUR 4328 OCEAN VIEW DR MALIBU, CA 90265 | 16031 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stuve, Leonardo Landa 2241 Granger Ave Kissimmee, FL 34746 | 713 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $186.26 | | | | | $186.26 |
| Su, Clement 39712 Placer Way Fremont, CA 94538 | 17592 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Su, Clement 39712 Placer Way Fremont, CA 94538 | 19530 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Su, Joseph 16901 Napa St E-236 North Hills, CA 91343 | 12544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Su, Kim 7188 Alder Spring Way San Jose, CA 95139 | 19447 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Su, Lihui 88 Carriage Dr Foothill Ranch, CA 92610 | 7796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Su, Pin-Chih 1574 Brunswig Ln Unit 77 Emeryville, CA | 8864 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Su, Shihuang 5539 Jackwood St Houston, TX 77096 | 4042 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Su, Stephany 4150 Hamilton Park Drive San Jose, CA 95130 | 13387 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Su, Xiaoyan 2201 Cromwell Dr Arlington, TX  76018 | 22176 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Suarez, Cinthia 813 Monarch Dr Corona, CA 92879 | 26281 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $386.00 | | | | | $386.00 |
| Suarez, David 1841 East 31 Street Brooklyn, NY 11234 | 9768 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Suarez, Della 54 WILSHIRE DR CHESNUT RIDGE, NY 10977-7030 | 11361 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.99 | | | | $44.99 |
| Suarez, Elizabeth 231 Windsor Way Hillside, NJ 07205 | 1448 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Suarez, Jessica 1101 N Maryland Ave, Apt E Glendale, CA 91207 | 20986 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.98 | | | | $938.98 |
| Suarez, Johnny 626 W. 41st St. San Bernardino, CA 92407 | 13430 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suarez, Joseph E. 54 Wilshire Drive Chestnut Ridge, NY 10977-7030 | 11526 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.99 | | | | $49.99 |
| Suarez, Justin 1726 Bear Bay Cove Orlando, FL 32824 | 22644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.11 | | | | | $168.11 |
| Suarez, Kathryn 381 N. Bellarose Way Anaheim, CA 92805 | 18211 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suarez, Maria D.<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19793 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez, Mechelle<br>4651 NW 9th Dr<br>Plantation, FL 33317 | 26132 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Suarez, Salvador<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19798 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez, Tera<br>18296 Fairburn St.<br>Hesperia, CA 92345 | 20705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suarez, Yvette<br>12010 Rockridge Drive<br>Fontana, CA 92337 | 16044 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez-Villamil, Stephanie<br>6717 Central Hills Terrace<br>Hyattsville, MD 20785 | 636 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Suaza, Allan<br>2034 Delaware Ave APT C<br>Santa Monica, CA 90404 | 16933 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Suazo Jr, Ernest B<br>1409 Lyndhurst Ave<br>Hacienda Heights, CA 91745-2930 | 9586 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 13974 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 14447 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Subhas, Jagan<br>17007 114TH Ave SE<br>Renton, WA  98055 | 27488 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Subhi, Ahmad<br>1804 W 4th st<br>Los Angeles, CA 90057 | 8789 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | | | $649.99 | | $649.99 |
| Subramanian, Chitra<br>4522 Maple Street<br>Bellaire, TX 77401 | 964 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,830.00 | | | | | $1,830.00 |
| SUBRAMANIAN, PASUPATI<br>1450 EMERSON AVE APT 210<br>MCLEAN, VA 22101 | 23162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $585.00 | | | | | $585.00 |
| Subramanian, Prathap<br>4659 Montecarlo Park Ct<br>Fremont, CA 94538 | 4419 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Subramanian, Ramachandran<br>900 108th Ave NE Apt. 407<br>Bellevue, WA 98004 | 11260 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $976.80 | | | | $976.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subramanyam, Palapattu 1211 Cardigan Bay Cir. Spring, TX 77379-3684 | 13957 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $120.00 | | $120.00 |
| Sudakow, Robert 11 Fortuna West Irvine, CA 92620-1848 | 18201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Sudol, Lorraine K 321 Warwick Ave South Orange, NJ 07079 | 26623 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Sue, Craig 1225 Holly Leaf Lane Meadow Vista, CA 95722 | 15734 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | $632.00 | | | | $664.93 |
| Sue, Craig 1225 Holly Leaf Ln Meadow Vista, CA  95722 | 20277 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | $632.00 | | | | $664.93 |
| Suelflow, Gerry 1615 Morgan Lane Redondo Beach, CA 90278 | 10400 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.53 | | | | | $262.53 |
| Suen, Simmy 915 Monica Way Walnut, CA 91789 | 9935 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sueyres, Colin ATTN: 24 Hour Fitness Claim 4112 Puente Way Sacramento, CA 95864 | 4198 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $277.71 | | | | | $277.71 |
| Sugarman, Randi 7 Spook Ridge Road Upper Saddle River, NJ 07458 | 5781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| SUGIMOTO, CAROLE 824 N. ARROYO PLACE FULLERTON, CA 92833 | 22937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Sui, An Duy 4015 Whistler Ave El Monte, CA 91732 | 7745 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $99.99 | | | | | $99.99 |
| Sui, Dawen 3126 E Cedar Hollow Dr. Pearland, TX 77584 | 19931 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $514.58 | | | | | $514.58 |
| Sui, Dawen 3126 E Cedar Hollow Dr. Pearland, TX 77584 | 19941 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $514.58 | | | | | $514.58 |
| Suiter, Phyllis A 4779 Luna Ridge Ct Las Vegas, NV 89129 | 4692 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $383.18 | | | | | $383.18 |
| Suk Choi, Jin 122 El Dorado St. Arcadia, CA 91006 | 4696 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Sukhdorj, Munkhbat 1962 253 St Unit #6 Lomita, CA 90717 | 25564 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sukumaran, Ranjani 40981 Valero Drive Fremont, CA 94539 | 17033 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sullano, Charles A 871 Honey Grove Way Corona, CA 92880 | 14592 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Sullivan, Carrie 6201 Riverplace Blvd, #8 Austin, TX 78730 | 5545 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sullivan, Cherese N 1044B E. 29th St Houston, TX 77009 | 15710 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Sullivan, Dennis 1151 N. Peck Ave. #D Manhattan Beach, CA 90266 | 5557 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sullivan, Heather-Lise 4918 28th Ave S Seattle, WA 98108 | 24221 | 10/3/2020 | RS FIT NW LLC | $429.99 | | | | | $429.99 |
| Sullivan, Jay 9005 Mountbatten Cir Austin, TX 78730 | 5882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sullivan, Joshua 57 Corbin Ave Apt 41 Jersey City, NJ 07306 | 13270 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.34 | | | | | $78.34 |
| Sullivan, Kathleen M 3501 California Avenue Long Beach, CA 90807 | 17295 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Sullivan, Katie 1601 Day Drive Carmichael, CA 95608 | 12753 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Sullivan, Kerrie 457 Waggamon Circle Annapolis, MD 21403 | 15576 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $129.31 | | | | | $129.31 |
| Sullivan, Michelle 4708 60th Ave W University Place, WA 98466 | 23320 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Sullivan, Myra 341 Turkshead Lane Redwood City, CA 94065 | 10927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Sullivan, Patrick 5778 Walnut Creek Drive Fort Worth, TX 76137 | 12103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sullivan, Sean & Nanette 27520 139th Ct. SE Kent, WA 98042 | 6694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Sullivan, Tonia 5778 Walnut Creek Drive Fort Worth, TX 76137 | 12306 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sumbi, Paul<br>404 E 1st St 1171<br>Long Beach, CA 90802 | 5334 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | | | | $192.00 |
| Summerlin, Annette<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1522 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $2,006.00 | | | | $2,006.00 |
| Summerlin, Roger<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1514 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,460.00 | | | | $1,460.00 |
| Summers, Chris<br>4603 Molera Dr<br>Austin, TX 78748 | 2330 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Summers, Karen<br>PO Box 55593<br>1209 NE 188th St.<br>Shoreline, WA 98155 | 1843 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,010.05 | | | | | $2,010.05 |
| Summers, Robert L<br>3505 NE 80th Ave<br>Portland, OR 97213 | 19166 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $42.55 | | $42.55 |
| SUN WEST PLUMBING<br>ATTN: HEDDA EVANS<br>9889 HIBERT ST.<br>SUITE D<br>SAN DIEGO, CA 92131 | 21464 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,357.39 | | | | | $1,357.39 |
| Sun, Albert<br>1946 Ascot  Dr<br>Moranga, CA 94556 | 6653 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sun, Allen<br>870 Bergen Street #2RF<br>Brooklyn, NY 11238 | 23022 | 10/2/2020 | 24 New York LLC | $32.00 | | | | | $32.00 |
| Sun, Bing<br>3815 Tahoe St<br>West Sacramento, CA 95691 | 19765 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sun, Connie<br>422 La Floresta Dr<br>Brea, CA 92823 | 7699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sun, Darren<br>615 Citadel Dr.<br>Walnut, CA 91789 | 4731 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sun, Erjiang<br>7638 Fennel Rd<br>Rancho Cucamonga, CA 91739 | 13757 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Sun, Fuge<br>771 Allison Way<br>Sunnyvale, CA 94087 | 23371 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 1121 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 22452 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Sun, Hung Andrew<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Sun, Jing<br>24316 EDITH ST<br>Hayward, CA 94544 | 8139 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sun, Lei Wey<br>3942 Blacow Court<br>Pleasanton, CA 94566 | 21096 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sun, Libo<br>19727 E Walking Horse Ln<br>Walnut, CA 91789 | 8378 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sun, Lina<br>5831 Fairdale Ln<br>Houston, TX 77057 | 10491 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SUN, REN MIN<br>275 CORDOVA ST. #810<br>PASADENA, CA 91101 | 5312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $129.99 | | | $429.99 |
| SUN, SHIH-YU<br>20502 WILDER AVE<br>LAKEWOOD, CA 90715 | 3122 | 8/11/2020 | 24 Hour Fitness United States, Inc. | | $2,379.87 | | | | $2,379.87 |
| Sun, Wenjie<br>81 La Cuesta Rd<br>Orinda, CA 94563 | 12009 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sun, Xiaoyue<br>149 Pleasanthome Dr<br>La Puente, CA 91744 | 6700 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $393.26 | | | | | $393.26 |
| Sun, Xiufang<br>3743 Delaware Dr<br>Fremont, CA 94538 | 23839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Sun, Yan Wei<br>1490 Clearview Way<br>San Marcos, CA 92078 | 23518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.16 | | | | | $54.16 |
| Sun, Yuan Tai<br>15210 Washington St.<br>Tustin, CA 92782 | 14789 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $613.62 | | | | | $613.62 |
| Sunago, Mika<br>4920 SE Taylor Court<br>Portland , OR 97215 | 3294 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Sunarto, Cam<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 20496 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $713.68 | | | | | $713.68 |
| Sunarto, David<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 18480 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $799.33 | | | | | $799.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SunBrewer Partners, L.P. Michael D. Breslauer, Esq. Solomon Ward Seidenwurm & Smith, LLP 401 B Street, Suite 1200 San Diego, CA 92101 | 21735 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $261,473.61 | | | | | $261,473.61 |
| Suncals Group, LLC Law Offices of David S. Hagen 16830 Ventura Blvd., Suite 500 Encino, CA  91436-1795 | 591 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $203,436.83 | | | | | $203,436.83 |
| Sundaram, Muthu 2620 Waterdance Dr Littleelm, TX 75068 | 2088 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $39.77 | | | | | $39.77 |
| Sundarraman, Arulkumar 3266 Aralia Ct. San Jose, CA 95135 | 17024 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Sung , Ji M 21536 E. Lehigh Ave Aurora , CO 80013 | 4589 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sung, Hui Chu 853 Linwood Way San Leandro, CA 94577 | 13499 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sung, Joan 20301 19th Ave NE #322 Shoreline, WA 98155 | 12921 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.20 | | | | | $44.20 |
| Sung, Kian 2151 Vollan Way Sacramento, CA 95822 | 21853 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Sung, Mei-Huei 12845 NW Lorraine Dr. Portland, OR 97229 | 13344 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Sung, William 2151 Vollan Way Sacramento,, CA 95822 | 18855 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Suniga, Michael 2213 Sandpiper Rd Bakersfield, CA 93309 | 24777 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sunkin, Neil 22908 Gershwin Dr. Woodland Hills, CA 91364 | 10647 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,075.00 | | | | | $3,075.00 |
| Sunner, Sanah 15792 Old Glory Way Lathrop, CA 95330 | 6873 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates P.O. Box 2519 Portland, OR 97208 | 21828 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $9,725.00 | | | $9,725.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates P.O. Box 2519 Portland, OR 97208 | 22033 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $296,489.94 | | | $296,489.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNNYBROOK RIDGE OWNERS CARE OF DOUG C/O DOUG BEAN & ASSOCIATES INC PO BOX 2519 PORTLAND, OR 97208 | 21960 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $32,540.58 | | | $32,540.58 |
| Sunnyvale Shopping Center, LLC Barack Ferrazzano Kirschbaum & Nagelberg LLP William J. Barrett 200 West Madison Street, Suite 3900 Chicago, IL 60606 | 15222 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $478,380.91 | | | | $539,686.13 | $1,018,067.04 |
| Sunset Pool, Inc. PO Box 101705 Arlington, VA 22210 | 496 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $40,425.79 | $22,650.00 | | | | $63,075.79 |
| Sunset Pools & Spas, Inc Chitkowski Law Offices c/o Jason M. Loebach 901 Warrenville Road, Suite 103 Lisle, Illinois  60532 | 24008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $151,100.00 | | | $151,100.00 |
| Sunset Pools & Spas, Inc Chitkowski Law Offices c/o Jason Martin Loebach 901 Warrenville Road, Suite 103 Lisle, IL 60532 | 23930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $257,500.00 | | | $257,500.00 |
| Sunshine MZL LLC c/o KPR Josh Katz 254 W. 31st Street 4th Floor New York, NY 10001 | 22473 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,531,901.50 | | | | | $2,531,901.50 |
| Sunshine, Richard C 18233 Westminster Drive Lake Oswego, OR 97034 | 19139 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $891.00 | | | | $891.00 |
| Sunvalley Shopping Center LLC 200 East Long Lake Road Ste 300 Bloomfield Hills, MI 48304 | 20483 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $623,232.33 | | | | $436,135.20 | $1,059,367.53 |
| Super 6 LLC Cinebody 3839 N Jackson St Denver, CO 80205 | 753 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Super, Jane 774 Capp St San Francisco, CA 94110 | 12337 | 9/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Supersad, Maria 6390 Royal Tern Street Orlando, FL 32810 | 319 | 7/4/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Superticioso, Modesto 925 Mini Dr. Vallejo, CA 94589 | 9906 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Surbaugh, Julie 533 Ridgeland Terrace Leonia, NJ 07605 | 2324 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.26 | | | | | $478.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sureshbabu, Arjun Danda 4576 Central Parkway Dublin, California 94568 | 5467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| SURESHCHANDER, MADHUMATHI 326 N PLACER PRIVADO ONTARIO, CA 91764 | 24183 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Surface, Jamie 14295 SW Patricia Ave Hillsboro, OR 97123 | 24801 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Surgeon, James 1061 NE 9th Ave #1726 Portland, OR 97232 | 1687 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| Surgeon, James 1061 NE 9th Ave #1726 Portland, OR 97232 | 1803 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| Suriel, Porfirio 107 Post Ave Apt 1E New York, NY 10034 | 5728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Surin, Loralee 3521 Stone Creek Way Fort Worth, TX 76137 | 2868 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Surjana, Donny 2451 Artesia Blvd Torrance, CA 90504 | 10183 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Susan Mills on behalf of Susan Mills, Thomas White & Kristin Cable 239 Quincy Ave. Long Beach, CA 90803 | 6359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Susannah & Andrew Chadwick 11292 E Mexico Ave Aurora, CO 80012 | 22871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.72 | | | | | $150.72 |
| Susko, Peter M 21 Parkside Way Greenbrae, CA 94904 | 9707 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $1,621.96 | | | | $1,621.96 |
| Sutandar, Cindy 1690 Spring St. Mountain View, CA 94043 | 5948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Sutherland, Jack 2460 Sidon Ave La Habra, CA 90631 | 20932 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sutherland, Kevin 10707 Cassia Dr. Austin, TX 78759 | 12473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Sutherland, Michele 9510 Desert Dog Ct Las Vegas, NV 89149 | 14965 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,784.84 | | | | | $1,784.84 |
| Sutorius, Andrew 19121 112th Ave NE Apt. 102 Bothell , WA  98011 | 24713 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutton, Lori 931-A Candlelight Place La Jolla, CA 92037 | 726 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,081.71 | | | | | $1,081.71 |
| Sutton, Robert A 211 W. Wilhelmina st Anaheim, CA 92805 | 6669 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sutton, Zion 940 N Inglewood Ave #1 Inglewood, CA 90302 | 20738 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | $2,000.00 | | $4,000.00 |
| Suurinburneebaatar, Suvderdene 733 Jean St #16 Oakland, CA 94610 | 1078 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Suurinburneebaatar, Suvderdene 733 Jean St, apt 16 Oakland, CA 94610 | 20903 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Suvak, Ela 2666 32nd Street Santa Monica, CA 90405 | 12678 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Suwannurak, Chaiwat 260 Darbster Place Santa Rosa, CA 95403 | 2793 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Suwczinsky, Liza 109 Mankato Street Chula Vista, CA 91910 | 5811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Suzuki, Adam 317 Milford St 6 Glendale, CA 91203 | 5519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Suzuki, Kaori 54 Plymouth Irvine, CA 92620 | 21995 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Svedersky, Paul 555 27th St. Apt 3 San Francisco, CA 94131 | 11160 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sviridov, Yuriy M 6443 Longdale dr. North Highlands, CA 95660 | 19230 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Svityashchuk, Victor 3685 Elkhorn Blvd Apt 821 North Highlands, CA 95660 | 5374 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SVRAKA, TIBOR 859 CRESPI DRIVE San Leandro, CA 94578 | 10682 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SW3LH, LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 21712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,892.89 | $41,861.40 | | | | $327,754.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swan, Michael 1900 Brahorn Lane Fort Worth, TX 76131 | 63 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $142.37 | | | | | $142.37 |
| Swann, Ron PO Box 569 West Milford, NJ 07480 | 5845 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Swanson, Amanda 163 Louisburg St San Francisco, CA 94112 | 18925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9.45 | | | | | $9.45 |
| Swapp, Willam 153 ILENE DR ARCADIA , CA 91006 | 5372 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Swartz, Caron 106 Saratoga Waye, N.E. Vienna, VA 22180 | 14847 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $617.12 | | | | | $617.12 |
| Swearingen, Paula 500 North Willowbrook Ave, Unit S7 Compton, CA 90220 | 13606 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Swede, Meagan 3005 Foothill Dr. Westlake Village, CA 91361 | 11808 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Swede, Meagan 3005 Foothill Drive Westlake Village, CA 91361-4926 | 26943 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Sweeney, Charolette 6153 Lakaren Ln Riverside, CA 92509 | 12910 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sweeney, James 1216 Alameda Ave. Glendale, Ca 91201 | 7831 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Sweet, Jessica 13096 Blackbird ST SPC 31 GardenGrove, CA 92843 | 26604 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sweet, Michael 4611 Operetta Drive Huntington Beach, CA 92649 | 24871 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Swei, Emerald 40343 Imperio Place Fremont, CA 94539 | 1976 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Sweidy, Kimberly 3478 Rambow Drive Palo Alto, CA 94306-3638 | 3861 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Swieca, Christopher 6973 Glagys Rd Riverside, CA 92506 | 22391 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $139.17 | | | | | $139.17 |
| Swisher, Kristine 13659 East Kentucky Ave. Aurora, CO 80012 | 13532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swope, David 22518 Westbrook Cinco Lane Katy, TX 77450 | 13116 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Sy, Chantal C 21770 Deveron Cove Yorba Linda, CA 92887 | 4510 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Sy, Eveline 5200 Irvine Blvd Spc 112 Irvine, CA 92620 | 15588 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Sy, Nico Coby 21770 Deveron Cove Yorba Linda, CA 92887 | 6418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Syamala, Kumar 56 Poplar Street Jersey City, NJ 07307 | 5052 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $1,856.00 | | $0.00 | | $1,856.00 |
| Sybesma, Edward 25 Monterey Pine Drive Newport Coast, CA 92657-1526 | 15744 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.00 | | | | $688.00 |
| Sybesma, PingPing 25 Monterey Pine Drive Newport Coast, CA 92657-1526 | 15684 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $1,204.00 | | | | $1,204.00 |
| Syed, Habib Hasan 2735 Indigo Stone Ln Katy, TX 77449 | 10546 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Habib Mallik 2735 Indigo Stone Ln Katy, TX 77449 | 10950 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Syed, Habib Mohammad 2735 Indigo Stone Ln Katy, TX 77449 | 10934 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Shah N 2735 Indigo stone ln Katy, TX 77449 | 10808 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Tabrez 3404 Cedar St Austin, TX 78705 | 17807 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $187.47 | | | | | $187.47 |
| Syed, Tania 2915 Cord Court San Jose, CA 95148 | 11555 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Syed, Wali 26 W Merrick Road Valley Stream, NY 11580 | 17601 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Sykes, Barbara 5308 Marsh Creek Dr. Austin, TX 78759 | 21271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Sykes, Carlton 18219 Norwood Oaks Dr Spring, TX 77379 | 23263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sykes, Carlton<br>18219 Norwood Oaks drive<br>Spring, TX 77379 | 23253 | 10/2/2020 | 24 Hour Holdings II LLC | $15,000.00 | | | | | $15,000.00 |
| Sykes, William B.<br>3514 Pierce St<br>San Francisco, CA 94123 | 1260 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Sylvain, Mariah<br>13285 De Foe Ave.<br>Sylmar, CA 91342 | 6586 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Sylvester, Jason<br>[Address Unknown] | 26235 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Sylvester, Josephine<br>201 Lauren Court<br>San Francisco, CA 94134 | 26240 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sylvia, Alicia<br>791 S Park Ave<br>Pomona, CA 91766-3130 | 25783 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sylvia, Jarrod<br>16633 Carob Ave.<br>Chino Hills, CA 91709 | 26052 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Szabo, John<br>10721 Hole Avenue<br>Riverside, CA 92505 | 3913 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $162.50 | | | | $162.50 |
| Szczebak, Kerem A.<br>690 N. Pennsylvenia St #4<br>Denver, CO 80203 | 22258 | 9/30/2020 | 24 Denver LLC | $1,608.00 | | | | | $1,608.00 |
| Szekely, Michael<br>699 Genessee St<br>Annapolis, MD 21401 | 162 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.59 | | | | | $101.59 |
| Szeto, Naomi<br>2907 Hillside Drive<br>Burlingame, CA 94010 | 10389 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Szilagyi, Ariel<br>28 Paseo De Castana<br>Rancho Palos Verdes, CA 90275 | 11295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Sztorch, Boris<br>1650 Ala Moana Bl. Apt 1611<br>Honolulu, HI 96815 | 1639 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $314.13 | | | | $314.13 |
| Szumski, Walter P.<br>24 Terrace View Road<br>Farmingdale, NY 11735 | 12872 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $142.37 | | | | | $142.37 |
| Szwejkowski, Justin<br>17 Oakdale Place<br>Massapequa Park, NY 11762 | 4742 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $622.63 | | | | | $622.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TA Brentwood L.L.C.<br>Benjamin Keenan, Attorney<br>Ashby & Geddes, P.A.<br>500 Delaware Avenue<br>P.O. Box 1150<br>Wilmington, DE 19899 | 23135 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $3,888,408.29 | $3,888,408.29 |
| Ta, Chi Hung<br>1334 Gilman Ave<br>San Francisco, CA 94124 | 8682 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Ta, Erik<br>1709 1/2 S Bonnie Brae St<br>Los Angeles, CA | 23533 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ta, Lien M.<br>5839 S. Meadowcrest Dr.<br>Salt Lake City, UT 84107 | 22719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ta, Minh<br>10176 Wells Ave<br>Riverside, CA 92503 | 14756 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| TA, VINH XUAN<br>1140 ALVERNAZ DR<br>SAN JOSE, CA 95121 | 8645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Taber, Donald<br>7819 Eastern Bluebird<br>Humble, TX 77336 | 10075 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17252 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17269 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $112.55 | | | | | $112.55 |
| Tabor, Allison<br>1998 Montclair Circle<br>Walnut Creek, CA 94597 | 20048 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Tabor, Paris A.<br>1998 Montclair Circle<br>Walnut Creek, CA 94597 | 20393 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $796.18 | | | | | $796.18 |
| Taborga, Karla<br>3344 Calavo Dr.<br>Spring Valley, CA 91978 | 12332 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Taborga, Luz<br>600 S Spring Street Unit 805<br>Los Angeles, CA 90014 | 14850 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Tactay, Alexandra<br>42042 Sweetshade Lane<br>Temecula, CA 92591 | 1641 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tademy, Kayla<br>22846 Driftstone<br>Mission Viejo, CA 92692 | 830 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $43.59 | | | | | $43.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tadiarca, Bobbi Jo<br>1442 Noelani St<br>Pearl City, HI 96782 | 6882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,160.75 | | | | | $2,160.75 |
| Tado, Brian<br>25736 Po Ave<br>Mission Viejo, CA 92691 | 4604 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tafa, Fa'amavaega<br>17423 19th Ave. E<br>Spanaway, WA 98387-7644 | 27401 | 2/12/2021 | 24 Hour Fitness USA, Inc. | $189.23 | | | | | $189.23 |
| Taffaro, Michael<br>52 Moonachie Road<br>Moonachie, NJ 07074 | 19814 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.43 | | | | | $150.43 |
| Tafoya, Angela<br>15353 Weddington St Apt C305<br>Sherman Oaks, CA 91411 | 10426 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Taft, Jeremiah<br>301 Parkview Ter<br>Vallejo, CA 94589 | 16609 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.13 | | | | | $38.13 |
| Tagle, Paulina<br>8411 Country Club Dr.<br>Buena Park, CA 90621 | 20147 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tagle, Robert Bulus<br>8411 Country Club Dr.<br>Buena Park, CA 90621 | 20255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Taglione, Nicole<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 24235 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Tagore, Ojaswi<br>3222 Mission Street<br>San Francisco, CA 94110 | 1488 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Tahara, Keli<br>20923 New Hampshire Ave<br>Torrance, CA 90502 | 7863 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| TAHBAZ, ASH<br>6386 RANCHO MISSION RD UNIT 307<br>SAN DIEGO, CA 92108 | 25033 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Tahery, Marmar<br>10714 Woodbine St. #6<br>Los Angeles, CA 90034 | 24071 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $164.16 | | | | | $164.16 |
| Tahiliani, Vasu<br>1598 Dorcey Lane<br>San Jose, CA 95120 | 19170 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $400.00 | $400.00 |
| Tahir, Brandon<br>383 Sunfish Court<br>Foster City, CA 94404 | 23100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.63 | | | | | $479.63 |
| Tahir, Kashif<br>24162 Carrillo Dr<br>Mission Viejo, CA 92691 | 11338 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tahiraj, Sefer<br>7205 Almaden Ln<br>Carlsbad, CA 92009 | 4497 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $503.99 | | | | | $503.99 |
| Tahriri, Mark<br>2812 Newlands Avenue<br>Belmont, CA 94002 | 25603 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Tai, Ean<br>13846 Philadelphia St.<br>Whittier, CA | 8707 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Tai, Hsinshen<br>5952 Valley Meadow Ct<br>San Jose, , CA 95135 | 21941 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Taigman, Susan<br>853 Larrabee St. Apt. 18<br>West Hollywood, CA 90069 | 17298 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| TAILAKH, AYMAN<br>850 N KINTYRE DR<br>ORANGE, CA 92869 | 10046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tailakh, Marya<br>850 N Kintyre Dr<br>Orange, CA 92869 | 10082 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Taillebois, Tracy<br>3790 RIVIERA DR APT 3A<br>SAN DIEGO, CA 92109 | 16349 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $890.82 | | | | | $890.82 |
| Taillon, Karen L<br>542 Fullerton Avenue<br>Newport Beach, CA 92663 | 9878 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Taing, Hao Meng<br>9436 Rose St<br>Bellflower, CA 90706 | 5438 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tajbakhsh, Hooman<br>3050 Rue Dorleans<br>Unit 103<br>San Diego, CA 92110 | 25941 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $696.66 | | | | | $696.66 |
| Tajlil, Attila<br>2476 Veneto Lane<br>Tracy, CA 95377 | 20644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $375.00 | | | | $375.00 |
| Takahashi, Irene<br>2015 Harper Street<br>El Cerrito, CA 94530-1722 | 16607 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | $1,541.00 | | | $3,082.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20552 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20571 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Takahashi, Shiroaki<br>142 W PEBBLE CREEK LN<br>ORANGE, CA 92865 | 26071 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $43.22 | | | | | $43.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takahashi, Steven<br>120 1st Avenue West #202<br>Seattle, WA 98119 | 4893 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Takahashi, Wayne<br>7755 Oak Bay Circle<br>Sacramento, CA 95831 | 15036 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $223.19 | | | | | $223.19 |
| Takahashi-Rial, Kenji<br>3548 Ronk Way<br>Sacramento, CA 95821 | 8474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Takano, Rachel<br>10035 Mills Station Road SPC61<br>Sacramento, CA 95827 | 15260 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $777.77 | | | | | $777.77 |
| Takapu, Rainelda<br>18012 W.Annes Cr #203<br>Canyon country, CA 91387 | 1478 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Takata, Kylee<br>46-324 Kahuhipa St<br>Kaneohe, HI 96744 | 1550 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Takayama, Masayo<br>1750 Lundy Ave #613144<br>San Jose, CA 95161 | 24573 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Takayama, Masayo<br>1750 Lundy Ave #613144,<br>San Jose, CA 95161 | 23122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Takehiro, Osamu<br>316 Joyce Ave.<br>Arcadia, CA 91006 | 15634 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Takemoto, Janice<br>634 Escondido Cir<br>Livermore, CA 94550 | 14806 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | $3,025.00 | | | | $3,600.00 |
| Takkesh, Zachery<br>15626 Elmbrook Dr<br>La Mirada, CA 90638 | 14755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Takkouch, Summer<br>1719 Redwing Dr<br>Southlake, TX  76092 | 2653 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $114.53 | | | | | $114.53 |
| TAKOU, PIERRE<br>206 W 47th Street<br>Long Beach, CA 90805 | 9297 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Taku, Sama<br>3248 SW 179th Terrace<br>Beaverton, OR 97006 | 11623 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Talarico, David<br>23 Mikro<br>Laguna Niguel, CA 92677 | 8953 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.40 | | | | | $20.40 |
| Talbert, Chelsea<br>1306 E 49th St<br>Tacoma, WA 98404 | 22595 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $103.56 | | | | | $103.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talbot , Lisa<br>848 S. Oxford Ave. #103<br>Los Angeles, CA 90005 | 2605 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $520.00 | | | | | $520.00 |
| Talbott, Autumn<br>1204 De Altura Commons<br>San Jose, CA 95126 | 17785 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $16,800.00 | | | | | $16,800.00 |
| Taleno, Rigoberto<br>245 S Serrano Ave #201<br>Los Angeles, CA 90004 | 16735 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taliaferro, William A.<br>1457 Beaudry Blvd<br>Glendale, CA 91208 | 7377 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Talley (Talley Kathy), Johanna Kathleen<br>235 Hilltop Trial<br>Rhome, TX 76078 | 24030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Tallon, Chris<br>1699 Market St Apt 508<br>San Francisco, CA 94103 | 13890 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $156.00 | | $156.00 |
| Talposh, Joseph<br>5845 Tyler St<br>Riverside, CA 92503 | 9329 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Talwar, Shilpi<br>14034 W. 86th Drive<br>Arvada, CO 80005 | 5774 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.80 | | | | | $629.80 |
| Talwar, Sukhdeep<br>11169 traditions Ct.<br>Riverside, CA 92503 | 27515 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Tam, Alan<br>6360 Ridgewood Drive<br>Castro Valley, CA 94552 | 13070 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tam, Amy<br>1082 Butte Ct.<br>Sunnyvale, CA 94087 | 9911 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Tam, Bartholomew Basil<br>4324 Ironwood Ave<br>Seal Beach, CA 90740 | 15924 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tam, Charling<br>1186 Silva Lane<br>Alameda, CA 94502 | 23880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tam, Eric<br>1946 35th Ave<br>San Francisco, CA 94116 | 13193 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Tam, Gwendolyn<br>2619 Noriega St<br>San Francisco, CA 94122-4128 | 7582 | 9/3/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| TAM, JEREMIAH | 16966 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Tam, Jonathan H.<br>549 Borden Ave. Apt 6A<br>Long Island City, NY 11101 | 1990 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $424.66 | | | | $424.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tam, Jonathan H.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City , NY 11101 | 794 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $424.66 | | | | $424.66 |
| Tam, Wai<br>14068 School St<br>San Leandro, CA 94578 | 7615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tam, Yun Hoi<br>1393 West 6th Street<br>Brooklyn, NY 11204 | 22844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tamagna, Vinny<br>45 Paulding Avenue<br>Cold Spring, NY 10516 | 6621 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tamai, Sally<br>469 Ena Rd Apt 1107<br>Honolulu, HI 96815 | 22767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $434.55 | | | | | $434.55 |
| Taman, Edward<br>5728 Chesapeake Street<br>Watauga, TX 76148-1960 | 9068 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tamaren, Bernice<br>6317 Silk Dogwood Ln<br>Greenacres, FL 33463 | 394 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tamaru, Michyle<br>91-1039 Holi Street<br>Kapolei, HI 96707 | 21842 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.61 | | | | | $59.61 |
| Tamayo, Irma<br>12034 Pecan Meadow Dr<br>Houston, TX 77071 | 10579 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| TAMAYO, MARY ANN<br>25921 DOLLAR STREET<br>HAYWARD, CA 94544 | 22519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,596.00 | | $1,596.00 |
| Tamayo-Infante, Alejandro<br>7519 Williams RD<br>Fontana, CA 92336 | 7864 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Tambunan, Obed | 26345 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Tamer, Reda<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20158 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| TAMER, SAMA<br>835 SHEPARD CREST DR.<br>CORONA, CA 92882 | 21094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Tamer, Tamer<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20872 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Tamkin, Caren<br>9246 Fostoria Ct.<br>San Diego, CA 92127 | 13164 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tamm, Emil<br>2690 Curry St<br>Pleasanton, CA 94588 | 21961 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.98 | | | | | $129.98 |
| Tammaro, Laura<br>11 Willow Drive<br>Massapequa Park, NY 11762 | 188 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Tamraz, Clement P<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 6310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Tamraz, Clement P<br>5420 Marione Dr<br>Camichel , CA 95608 | 5679 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Tamraz, Dorothy H.<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 5681 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Tamraz, Dorothy Hope<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 5449 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.88 | | | | | $688.88 |
| Tamura, Janice C<br>216 Memphis Ave<br>Huntington Beach, CA 92648 | 17942 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Tamura, Nicholas M<br>612 S Cochran Ave Apt 411<br>Los Angeles , CA 90036 | 12851 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| TAN, ALEXANDRA<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13803 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Tan, Desmond<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7333 | 9/4/2020 | 24 San Francisco LLC | $62.00 | | | | | $62.00 |
| Tan, Fangfang<br>870 Gartel Drive<br>Walnut, CA 91789 | 15183 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Tan, Hannah<br>7287 Lembert Hills Dr<br>Dublin, CA 94568 | 13806 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Tan, Jason<br>1607 Pam lane<br>San Jose, CA 95120 | 6610 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Tan, Jenny<br>1925 Countrywood Ct<br>Walnut Creek, CA  94598 | 4494 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $466.66 | | | | | $466.66 |
| Tan, Jie<br>5437 MISTWOOD LANE<br>CARMICHAEL , CA  95608 | 23358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tan, John Patrick Y<br>7002 E Horizon Drive<br>Orange, CA 92867 | 20283 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $473.07 | | | | | $473.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, Jonathan<br>1933 Hillsdale St.<br>Hayward, CA 94541 | 6029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Tan, Leigh<br>4628 Faulkner Dr<br>Plano, TX 75024 | 24405 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tan, Lisa<br>641 Marine Ave<br>Manhattan Beach, CA 90266 | 4185 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,360.00 | | | | $3,360.00 |
| Tan, Litton<br>870 Gartel Drive<br>Walnut, CA 91789 | 15219 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| TAN, LUCY<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13784 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| TAN, ROGER<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13798 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tan, See<br>6816 Scott Cir<br>Cypress, CA 90630-4949 | 5238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Serena Mae<br>408 Summer Alcove Way<br>Austin, TX 78732 | 19254 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $615.69 | | | | | $615.69 |
| Tan, Tjie<br>3444 Chaplet St<br>San Leandro, CA 94577 | 11700 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.71 | | | | | $286.71 |
| Tan, XinSheng<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20561 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Yuzana<br>1233 Indian Place<br>North Brunswick, NJ 08902 | 21058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,072.62 | | | | | $2,072.62 |
| Tan, Ziying<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20420 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tanabe, Gen<br>2713 Newlands Ave<br>Belmont, CA 94002 | 9688 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $583.31 | | | | | $583.31 |
| Tanaka, Akio<br>2308 San Carlos Ave.<br>San Carlos, CA 94070 | 9871 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tanaka, Dayna<br>1675 Sky Mountain Dr.<br>Apt 211<br>Reno, NV 89523 | 14203 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.97 | | | | | $319.97 |
| Tanaka, Jennifer Gruber<br>1272 S. Garfield Street<br>Denver, CO 80210 | 441 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanaka, Victoria 37010 Dusterberry Way #8288 Fremont, CA 94536 | 19853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tanamachi, Adriene 5720 Wellington Drive Austin, TX 78723 | 3221 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.53 | | | | | $34.53 |
| Tanase, Cornelius 3810 Highpines Dr Houston , TX 77068 | 14580 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tanayan, John 300 S Ivy St Apt 19 Escondido, CA 92025 | 17508 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Tandon, Devinder 4199 Woodlane Ct. Westlake Village Thousand Oaks, CA 91362 | 18742 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tanecka, Sunny 92 Jackson Place Erie, CO 80516 | 9860 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Tang, Annie 1018 Holiday Drive West Covina, CA 91791 | 12763 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Tang, Benjamin 1151 Bendmill Way San Jose, CA 95121-2322 | 11871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $212.50 | | | | $212.50 |
| Tang, Benny 34156 O'Neil Terrace Fremont, CA 94555 | 22594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tang, Bin 2321 Mirth Street San Jose, CA 95122 | 3625 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tang, Brendon 1500 Shadowridge Dr. #235 Vista, CA 92081 | 14431 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $770.00 | | | | | $770.00 |
| Tang, Brendon 1500 Shadowridge Dr. #235 Vista, CA 92081 | 14808 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| Tang, Brendon 1500 Shadowridge Dr. #235 Vista, CA 92081 | 14835 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Tang, Carol 1207 Clayton Street San Francisco, CA 94114 | 16137 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Tang, Christopher 11325 Park Square Dr. Apt L206 Bakersfield, CA 93311 | 18729 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $71.37 | | | | | $71.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Christopher<br>11325 Park Square Dr.<br>Apt. L206<br>Bakersfield, CA 93311 | 18685 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $71.37 | | | | | $71.37 |
| Tang, Eirleen<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22765 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Tang, Hao<br>608 Kenmore Dr<br>San Gabriel, CA 91776-3502 | 8757 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Tang, Hi<br>10051 Ridgley Dr.<br>Garden Grove, CA 92843 | 15338 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $210.00 | | | | $210.00 |
| Tang, Hong<br>7638 Fennel Rd.<br>Rancho Cucamonga, CA 91739 | 13102 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| Tang, Huiting<br>8015 Delage Way<br>Sacramento, CA 95828 | 24454 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tang, Jenny<br>4026 Castro Valley Blvd<br>Castro Valley, CA 94546 | 14612 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Tang, Jenny<br>485 Wesley Ave #3<br>Oakland, CA 94606 | 6944 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Tang, Jiamin<br>490 Southhill Blvd<br>Daly City, CA 94014 | 5152 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $711.00 | | | | | $711.00 |
| Tang, Jie<br>1901 Post Oak Blvd, Apt 3102<br>Houston, TX 77056 | 19142 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,360.00 | | | | | $1,360.00 |
| Tang, Jingyi<br>654 Santa Paula<br>Sunnyvale, CA 94085 | 20951 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Tang, Justin<br>1276 Olympic Drive<br>Milpitas, CA 95035 | 5179 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| TANG, LOUYANG<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5210 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Tang, Matthew<br>10524 Johanna Ave<br>Sunland , CA 91040 | 23316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tang, Ming Yang<br>2066 Vicenzo Walkway<br>San Jose, CA 95133 | 12788 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Tang, Ming Yang<br>2066 Vincenzo Walkway<br>San Jose, Ca 95133 | 755 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Nicholas<br>10142 Megan Ct<br>Westminster, CA 92683 | 8056 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $33.33 | | | | | $33.33 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 3935 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 16130 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Tang, Rong<br>3738 Ronald Ct<br>Freemont, CA 94538 | 18397 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,169.00 | | | | | $1,169.00 |
| Tang, Rose Li<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 20303 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tang, Samuel<br>2270 Minnie Street<br>Hayward, CA 94541 | 24484 | 10/2/2020 | 24 San Francisco LLC | $135.00 | | | | | $135.00 |
| Tang, Shirley Manman<br>4193 Genoa Way<br>Yorba Linda, CA 92886 | 20910 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $6,192.00 | | | | | $6,192.00 |
| Tang, Sophia<br>355 Aoloa St. #J-104<br>Kailua, HI 96734 | 25457 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Tang, Tim<br>522 South Flower Circle<br>Orange, CA 92868 | 11650 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TANG, YING<br>4653 JUNIPER CT.<br>LANCASTER , CA  93536 | 6366 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.97 | | | | | $59.97 |
| Tang, Ying<br>6024 Hedgecrest Cir<br>San Ramon, CA 94582 | 10863 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Tanguileg, Jesse<br>10228 Jenny Lynn Way<br>Elk Grove, CA 95757 | 6472 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| TANIGUCHI, CHIN YEN<br>4063 KEANU STREET<br>HONOLULU, HI  96816 | 24574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $465.36 | | | | | $465.36 |
| Taniguchi, Kirk H.<br>4063 Keanu Street<br>Honolulu, HI 96816 | 24745 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $102.48 | | | | | $102.48 |
| Tankersley, Joshua W<br>701 Sterling Reserve<br>Canton, GA 30115 | 10319 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,779.00 | | | | | $1,779.00 |
| Tanksley, Thomas J.<br>9281 Sun Terrace Ct<br>Las Vegas, NV 89117 | 15076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanner III, Jack A<br>2718 Horizon Bluff Drive<br>Katy, TX 77494 | 19059 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| Tanner, Kent<br>240 Sylvestor Pl<br>Highlands Ranch, CO 80129 | 9805 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Tannous, Mitch<br>2306 Bloomdale St<br>Duarte, CA 91010 | 4627 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $432.00 | | | $432.00 |
| Tantillo, Thomas<br>31 Glen Park Way<br>Brisbane, CA 94005 | 15221 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tanzillo, Barbara Elaine<br>635 Ruby Street<br>Redwood City, CA 94061 | 20558 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,526.74 | | | | | $3,526.74 |
| Tanzini, Daniela<br>2800 Keller Dr Apt 285<br>Tustin, CA 92782 | 11833 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| TANZMAN, BRADLEY<br>1314 GATEVIEW AVENUE UNIT D<br>SAN FRANCISCO, CA 94130-1428 | 8374 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Tao, Jia<br>2822 Zinnia Ct<br>Union City, CA 94587 | 12450 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Tao, Ping<br>1854 Tesoro Ct<br>Pinole, CA 94564 | 14723 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Tao, Qinyan (Cindy)<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 3550 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tao, Sean<br>170 Alexander Ave.<br>Daly City , CA 94014 | 8189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| TAO, TERRY T.<br>921 NORTH HARBOR BLVD., SUITE 408<br>LA HABRA, CA 90631 | 10921 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| TAO, WEI<br>15207 SE Northshore Dr<br>Vancouver, WA 98683-5315 | 10553 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Taormina, Susan<br>86 Kittansett Loop<br>Henderson, NV 89052 | 2760 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $497.56 | | | | $497.56 |
| Tapella, Barbara<br>7916 E Tarma St<br>Long Beach, CA 90808 | 6662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Tapia, Bruno<br>3242 Rowena Ave Apt 1<br>Los Angeles, CA 90027 | 26048 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tapia, Elvia E<br>4240 Aubergine Way<br>Mather, CA 95655-3030 | 7997 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TAPIA, GABRIELA<br>2531 DAMUTH ST APT 4<br>OAKLAND, CA 94602 | 22024 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tapia, Joyce<br>438 Lola ave<br>Pasadena, CA 91107 | 5692 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Tapia, Kitzuri M<br>1345 Cabrillo Park Dr. Q3<br>Santa Ana, CA 92701 | 13258 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tapp, Jacob<br>23715 Vine Ave<br>Torrance, CA 90501 | 17307 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Tappe, Mary<br>4086 Lee Circle<br>Wheat Ridge, CO 80033 | 733 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Tara, Sherin<br>169 N. La Peer Dr., Apt. 103<br>Beverly Hills, CA 90211 | 11251 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Tarabocchia, Brittany<br>18 Forest Avenue<br>Old Tappan, NJ 07675 | 25290 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Tarabulsi, Najla<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11256 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tarango, Maureen F<br>2248 Shady Hills Dr<br>Diamond Bar, CA 91765 | 24098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.16 | | | | | $92.16 |
| Tarasenko, Anna<br>3458 Royal Calloway Ave<br>Las Vegas, NV 89141-6110 | 12187 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Tarasuk, Elena<br>2081 Arctic St.<br>San Leandro, CA 94577 | 19830 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Tarcza, Ruth A.<br>7055 Cotton Dr.<br>Colorado Springs, CO 80923 | 3090 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $492.00 | | | | | $492.00 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 367 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,520.00 | | | | | $2,520.00 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 883 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Targbe, Raymond G<br>12025 Richmond Ave<br>Apt 10206<br>Houston, TX 77082 | 2305 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarife, Elvira<br>19 Bridge Rd<br>Nanuet, NY 10954 | 14611 | 9/16/2020 | 24 New York LLC | $141.83 | | | | | $141.83 |
| Tariq, Muaz<br>665 Ridgeview Terrace<br>Fremont, CA 94536 | 15587 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tarlie, Anschel<br>5951 S. Bellaire Way<br>Centennial, CO 80121 | 16206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| tarm, franco<br>3933 26th street<br>San Francisco, ca 94131 | 14558 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | $3,025.00 | | | | $4,000.00 |
| Tarrac, Amber<br>769 Avenida Codorniz<br>San Marcos, CA 92069 | 26260 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $279.00 | | | | $279.00 |
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 487 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25937 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $109,281.64 | | | $109,281.64 |
| Taruc, Katherina<br>2404 Andrew Court<br>Union City, CA 94587-1964 | 18774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| TARUC, ROY<br>2404 ANDREW COURT<br>UNION CITY, CA 94587-1964 | 18895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| TARVER, JEROME EDWARD<br>4423 WEST SLAUSON AVENUE<br>WINDSOR HILLS, CA 90043 | 21325 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Tarver, Jordan<br>411 N Spaulding Ave<br>Apt 4<br>Los Angeles, CA 90036 | 502 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Tarver, Mario<br>2464 Almaden Blvd<br>Union City, CA 94587 | 18997 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Taryane, DANIEL S<br>1578 Villa Crest Dr<br>El Cajon , CA 92021 | 7476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $243.93 | | | | | $243.93 |
| Tasaki, Lois<br>5977 North Florence Street<br>Denver, CO 80238 | 16013 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Tashakor, Nosrat<br>3510 West Way<br>Sacramento, CA 95821 | 21915 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tat, Vinh<br>4027 N Hartley Ave<br>Covina, CA 91722 | 9809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Tate Jr, Albert<br>1221 E 222nd Street<br>Carson, CA 90745 | 25939 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tate, Amber Lynn<br>7395 E Quincy Ave, #305<br>Denver, CO 80237 | 750 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $26.99 | | | | | $26.99 |
| Tate, Dillan<br>2600 Michigan Avenue<br>Unit #451206<br>Kissimmee, FL 34744 | 8956 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tate, Gregory J<br>5226 Conley Lane<br>Fairfield, CA 94533 | 758 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Tate, Iyagke<br>29 Rose Marie Ln<br>Linn Valley, KS 66040 | 18944 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,075.45 | | | | $1,075.45 |
| Tate, Joel W.<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10134 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tate, Matthew<br>536 Trinidad Ln<br>Foster City, CA 94404 | 11905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tate, Nathan<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10440 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tate, Yvonne B.<br>PO Box 771<br>Indian Hills, CO 80454 | 3802 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| TATENO, HIDEO<br>932 E 5TH AVE<br>SAN MATEO, CA 94402 | 16836 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $357.50 | | | | | $357.50 |
| Tatola, Christina Anderson<br>2122 Balmoral CT<br>San Mateo, CA 94403 | 2349 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2713 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2858 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 3530 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 17728 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| Tattoli, Renee<br>541 Lincoln St.<br>Carlstadt, NJ 07072 | 784 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Tatum, Donna<br>17644 Ponderosa Way<br>Carson, CA 90746 | 9583 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $429.99 | $429.99 |
| Tatum, Martinez<br>2453 Cherokee Park Place Colorado<br>Springs, CO 80915 | 21889 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Tauber, Richard<br>11531 Green Oaks Drive<br>Houston , TX 77024 | 24434 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,053.00 | | | | $1,053.00 |
| Taufoou Jr, Sione L.<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 5471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Taufoou, Keti<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 6413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taumalolo, Tafuna L<br>2615 W Longmeadow Dr<br>Taylorsville, UT 84129 | 1108 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $52.55 | | $52.55 | | $105.10 |
| Taumalolo, Tafuna<br>2615 W LONGMEADOW DR<br>Taylorsville, UT 84129 | 12434 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $112.52 | | | | | $112.52 |
| Tautiva, Flor<br>122 East Harding Street<br>Orlando, FL 32806 | 21408 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tavakoli, Ahmad<br>1388 Gough St Apt 802<br>San Francisco, CA 94109 | 4664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Tavares, Fernanda Xavier<br>10910 W 16th Drive, Apt 217<br>Lakewood, CO 80215 | 26310 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $283.96 | | | | $283.96 |
| Taveras, Erasmo<br>16 Renie Ln<br>Blauvelt, NY 10913 | 5192 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TAVERAS, MARIA<br>16 Renie Ln<br>Blauvelt, NY 10913 | 4881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tavira, Fernando<br>PO BOX 14662<br>Oakland, CA 94614 | 23441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tay, Bryant<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26813 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tay, Gilbert<br>1455 29th Avenue<br>San Francisco, CA 94122 | 10917 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Tay, Joyce<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26807 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tay, Patrick<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26808 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taycher, Svetlana<br>1900 SW River Drive<br>Unit 605<br>Portland, OR 97201 | 11401 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $902.60 | | | | | $902.60 |
| Taylor Communications, Inc.<br>111 W 1st Street<br>Dayton, OH 45402 | 2987 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $521,540.07 | | | | | $521,540.07 |
| Taylor II, David L<br>4508 NW Lincoln Ave<br>Vancouver, WA 98663 | 1942 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Taylor, Amy<br>2409 Lake Dr.<br>Loveland, CO 80538 | 10676 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Taylor, Andrew James<br>20391 Venus Cir.<br>Huntington Beach, CA 92646 | 1785 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $66.49 | | | | $66.49 |
| Taylor, Andrew<br>120 124th St SW<br>Apt D4<br>Everett, WA 98204 | 27116 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Taylor, Aric<br>14442 129th Ave NE<br>Kirkland, WA 98034 | 16928 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Taylor, Ashanti<br>6239 Harmon Ave<br>Oakland, CA 94621 | 9821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Taylor, Bailey<br>Michael S Traylor, Esq.<br>Traylor Law Office, PC<br>8601 Lincoln Blvd 180<br>Suite 525<br>Los Angeles, CA 90045 | 104 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Taylor, Brittany<br>7764 Quartz St.<br>Arvada, CO 80007 | 244 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Taylor, C. Leigh<br>200 Elm St. apt 105<br>San Mateo, CA 94401 | 25232 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Taylor, Camelia<br>30510 Bogart Place<br>Temecula, CA 92591 | 18427 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Cecile<br>2770 Gingerview Lane<br>Annapolis, MD 21401 | 1153 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Taylor, Chad<br>4101 Sam Bass Rd<br>Round Rock, TX 78681 | 26020 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Taylor, Charles A<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Taylor, Cheyenne<br>7064 Adele Avenue<br>Rohnert Park , CA 94928 | 2952 | 8/5/2020 | 24 San Francisco LLC | $593.81 | | | | | $593.81 |
| Taylor, Craig R.<br>1010 Palm Ave. #203<br>West Hollywood, CA 90069 | 17352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Taylor, Crystal Ann<br>10861 Moorpark St # 209<br>North Hollywood, CA 91602 | 25104 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Taylor, David<br>16671 Litchfield RD, Apt 126<br>Surprise, AZ 85374 | 21067 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Taylor, David<br>613 Kingswood Ct.<br>Fairfield, CA 94534 | 23740 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Dennis<br>2210 Lavon Creek Lane<br>Arlington, TX 76006 | 25532 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Taylor, Dexter<br>8100 Gaylord Pkwy Apt 1328<br>Frisco, TX 75034 | 8971 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Taylor, Diane<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Taylor, Don<br>5491 Trade Wind Drive<br>Windsor, CO 80528 | 4903 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $110.22 | | | | | $110.22 |
| Taylor, Eric<br>2915 SW 22nd Circle #25D<br>Delray Beach, FL 33445 | 4979 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Taylor, Hannah<br>6787 Morrison Dr<br>Denver, CO 80221 | 2022 | 7/22/2020 | 24 Denver LLC | $113.97 | | | | | $113.97 |
| Taylor, Jeannie Marie<br>435 W Gloucester St<br>Gladstone, OR 97027 | 5263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Jermel<br>5919 Petaluma Ct<br>Sacramento, CA 95841 | 25241 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOE<br>341 FOREST ST<br>DENVER, CO 80220 | 17710 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Joseph Frank<br>425 Sunset Dr. #6<br>Dickinson, TX 77539 | 1324 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $162.87 | | | | | $162.87 |
| Taylor, Julie<br>201 Ridgecrest Court<br>Sutter Creek, CA 95685 | 11083 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $96.02 | | | | | $96.02 |
| Taylor, Karalyn<br>3828 Brandywine Lane<br>Fort Worth, TX 76244 | 19856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.48 | | | | | $111.48 |
| Taylor, Kari<br>23421 Caminito Lazaro<br>Laguna Hills, CA 92653 | 26668 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.28 | | | | $333.28 |
| Taylor, Katrina<br>19203 Nestor Ave<br>Carson, CA 90746 | 7508 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Linda<br>PO Box 227<br>Homewood, CA 96141 | 24075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Taylor, Marc<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19037 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 1915 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $135.00 | | | | $135.00 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 20354 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $135.00 | | | | $135.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 3846 | 8/31/2020 | 24 New York LLC | $73.80 | | | | | $73.80 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 4800 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $73.80 | | | | | $73.80 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5412 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.80 | | | | | $73.80 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5414 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $73.80 | | | | | $73.80 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5500 | 8/31/2020 | 24 Hour Holdings II LLC | $73.80 | | | | | $73.80 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5504 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $73.80 | | | | | $73.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Revous<br>5113 Bobtown Rd.<br>Garland, TX 75043 | 13742 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| TAYLOR, RHYAN<br>545 N FLORENCE ST<br>BURBANK, CA 91505 | 6216 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Taylor, Robyn K<br>79 Cafaro Circle<br>Sacramento, CA 95834 | 13307 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Taylor, Sharon<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 12 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.83 | | | | | $232.83 |
| Taylor, Shirmel<br>8100 Gaylord Pkwy<br>Apt #1328<br>Frisco, TX 75034 | 8655 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Taylor, Soraya<br>Berumen Law Firm, P.C.<br>Mark J. Berumen<br>13611 E. 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22587 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $813,666.13 | | | | | $813,666.13 |
| Taylor, Steve<br>725 Watson Cyn. Ct., #214<br>San Ramon, CA 94582 | 12015 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.80 | | | | | $322.80 |
| Taylor, Tenisha M<br>43853 Glenraven Road<br>Lancaster, CA 93535-4021 | 16774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Taylor, Terri<br>15112 Carretera Drive<br>Whittier, CA 90605 | 1390 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Taylor, Tiare<br>45-403 KUAUA WAY<br>Kaneohe, HI 96744 | 7438 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Tracey A.<br>1111 SE Dogwood Lane<br>Milwaukie, OR 97267 | 10626 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Taylor, Travis<br>3659 4th Ave Unit 1<br>San Diego, CA 92103 | 23026 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $571.93 | | | | | $571.93 |
| Taylor, Trey<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 15 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Windel<br>1781 Water Rock Drive<br>Apopka, FL 32712 | 18015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $188.38 | | | | | $188.38 |
| Taylor, Zac<br>1608 N. Fair Oaks<br>Pasadena, CA 91103 | 5907 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tayor, Mary Lou 40370 Calle Real Murrieta, CA 92563 | 7045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Teal, David Laurence 110 Lafayette Avenue Hayward, CA 94544 | 22448 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Teal, Mark Allen c/o Nick Gregoratos 430 Ellsworth Street San Francisco, CA 94110 | 9526 | 9/6/2020 | 24 San Francisco LLC | | $140.00 | | | | $140.00 |
| Tedeschi, Patricia 34362 Port Lantern Dana Point, CA 92629 | 2725 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tedeschi, Patricia 34362 Port Lantern Dana Point, CA 92629 | 22087 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tedja, Hudson | 21006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tedja, Jeffrey 1523 Holly Ave Arcadia, CA 91007 | 20110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Teed, Veronica 26351 Rosa Street Laguna Hills, CA 92656 | 12567 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.86 | | | | | $107.86 |
| Teegardin, Dane 9208 NE 147th Ave. Vancouver, WA 98682 | 15659 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Teel, April 13021 Legendary Drive APT 1825 Austin, TX 78727 | 2037 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Teems, Renee 6653 Maury Drive San Diego, CA 92119 | 12740 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Teese, Michael 11879 Hickory Loop Thornton, TX 76687 | 18811 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $61,005.04 | | | | | $61,005.04 |
| Teese, Michael 11879 Hickory Loop Thornton, TX 76687 | 21099 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $61,004.63 | | | $61,004.63 |
| TEG Staffing, Inc. dba Eastridge Workforce Recruitment 2355 Northside Drive, Suite 200 San Diego, California 92108 | 3044 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $67,713.03 | | | | | $67,713.03 |
| Teh, Lanna 1009 9th Ave S Edmonds, WA 98020 | 560 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Tehrani, Maryam Karimian 8823 Hunting Lodge Court Vienna, VA 22182 | 757 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $153.97 | | | | | $153.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tehrani, Maryam Karimian 8823 Hunting Lodge Court Vienna, VA 22182 | 16465 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $153.97 | | | | | $153.97 |
| Tehrani, Saeed Sharifi 12198 Middlebrook Square San Diego, CA 92128 | 27129 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Teich, Melodie Pam 9 Ethan Allen Court Orangeburg, NY 10962-2705 | 24463 | 10/7/2020 | 24 Hour Fitness USA, Inc. | | $129.97 | | | | $129.97 |
| Teich, Melodie Pam 9 Ethan Allen Court Orangeburg, NY 10962-2705 | 25764 | 10/19/2020 | 24 Hour Fitness USA, Inc. | | $129.97 | | | | $129.97 |
| Teitell, Sarah 3000 23rd St #312 San Francisco, CA 94110 | 11188 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Teixeira, Guilherme 3243, Percival Avenue Miami, FL 33133 | 159 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tejada, Ryan 5337-B Welland Ave Temple City, CA 91780 | 17400 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tejani, Asif Barkat 5826 Parkersburg Dr Houston, TX 77036 | 15808 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tejani, Nasir & Sabira 711 Pepper Tree Ln Long Beach, CA 90815 | 24969 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tejnil, Edita 10118 Mello Pl. Cupertino, CA 95014 | 11284 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TEKIELA, KYLE 12120 LA MAIDA ST. #1 VALLEY VILLAGE, CA 91607 | 10820 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $165.25 | | | | | $165.25 |
| Telahun, Tewabech 12713 wine cellar ct Rancho Cucamonga, CA 91739 | 6163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| TELECOMMUNICATION SYSTEMS, INC. ATTN: LINDA HEATH 275 WEST ST SUITE 200 ANNAPOLIS, MD 21401-3463 | 26847 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $16,328.22 | | | | | $16,328.22 |
| Telesco, Tonya 5001 Golden Triangle Blvd. Apt.220 Fort Worth, TX 76244 | 8388 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Telleson, Derrick 8814 SW 72nd Street APT#G139 Miami, FL 33173 | 19615 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $68.46 | | | | | $68.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Telleson, Derrick<br>8814 SW 72nd Street Apt. G139<br>Miami, FL 33173 | 4534 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $68.46 | | | | | $68.46 |
| Tello Sr, Esteban<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 19680 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tello, Esteban<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 18196 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Temnogorod, Yulia<br>135 Bay 26th St.<br>Apt 3A<br>Brooklyn, NY 11214 | 17652 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Tempel, Luana<br>26781 Sotelo<br>Mission Viejo, CA 92692 | 14761 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Templado, Soyoon<br>276 Rodeo<br>Irvine, CA 92602 | 21891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Temple, Helen<br>3129 Bellflower Blvd.<br>Long Beach, CA 90808 | 8370 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Templeton, Cheryl<br>19725 Sherman Way #140<br>Winnetka, CA 91306 | 2609 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Templeton, Cheryl<br>19725 Sherman Way #140<br>Winnetka, CA 91306 | 16591 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| TenBrink, Nikole<br>19 Nostrand Street<br>Farmingdale, NY 11735 | 1907 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Tencom Associates, LLC<br>Trainor Fairbrook<br>c/o Jennifer L. Pruski, Esquire<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20643 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $93,062.30 | | | $68,354.27 | | $161,416.57 |
| Tendler, Kimberly<br>19431 Rue de Valore 12 L<br>Foothill Ranch, CA 92610 | 9317 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tendler, Leslie<br>3205 Hamlin Ave<br>Simi Valley, CA 93063 | 3888 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Teng, Christopher<br>6523 Hagen Blvd.<br>El Cerrito, CA 94530 | 8443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Teng, Kenny<br>799 Mollie Terrace<br>Fremont, CA 94536 | 27050 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $437.96 | | | | | $437.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teng, Meiqin<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 22405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Teng, Stephanie<br>270 Valencia St #403<br>San Francisco, CA 94103 | 7862 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Teng, Victor<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 21983 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tennety, Uday<br>181 Ayer Ln<br>Milpitas, CA 95035 | 10304 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tennison, Bisah<br>1210 S. Lamar St #1444<br>Dallas, TX 75215 | 24362 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $26.90 | | | | | $26.90 |
| Tenorio, Giovanni<br>2507 34th Ave<br>San Francisco, CA 94116 | 11096 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Teodoro, Erika<br>3956 E Lindenwood Dr.<br>Ontario, CA 91761 | 21649 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| TEOH, FOONG<br>220 N SAN MATEO DRIVE APT 8<br>SAN MATEO, CA 94401 | 9000 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Teope, Sandy M<br>220 S Livermore Ave Unit 3439<br>Livermore, CA 94551 | 8304 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| TEOPE, SANDY M<br>220 S LIVERMORE AVENUE<br>UNIT 3439<br>LIVERMORE, CA 94551 | 11072 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $721.11 | | | | | $721.11 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 3597 | 8/27/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 17780 | 9/22/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Tepezano, Vanessa<br>33248 Tetterington Street<br>Lake Elsinore, CA 92530 | 10250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Teranes, Jane L.<br>4253 Karensue Ave<br>San Diego, CA 92122 | 1768 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Terashima, Naomi<br>16090 Mt Carmel Ct<br>Fountain Valley, CA 92708 | 14889 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $10,000.00 | | | | $10,000.00 |
| Terazaki, Nanae<br>1717 SW Park Ave. Apt 1215<br>Portland, OR 97201 | 4469 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teresh, Alla<br>9 Saddlebrook Drive<br>Washington, NJ 07882 | 19859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Terkivatan, Erdal<br>908 N San Vicente Blvd<br>Apt 7<br>W Hollywood, CA 90069 | 1894 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Terracon Consultants, Inc.<br>10841 S Ridgeview Road<br>Olathe, KS 66061 | 19779 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,273.75 | | | | | $9,273.75 |
| Terranova, Michael<br>2207 CABRILLO ST. APT 2<br>SAN FRANCISCO, CA 94121 | 8177 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Terrazas, Kathleen Marie<br>16217 Grand Ave<br>Bellflower, CA 90706 | 26689 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Terrell, Anastascia<br>355 S. Madison Ave, #218<br>Pasadena, CA 91101 | 437 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 23047 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $226.21 | | | | | $226.21 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 26912 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $251.20 | | | | | $251.20 |
| Terry, Betsv<br>19714 Vintage St<br>Chatsworth, CA 91311 | 25421 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Terry, Carole<br>37 Harbor Lane 2A<br>New Rochelle, NY 10805 | 21612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Terry, Lisa<br>1228 N 171st St<br>Shoreline, WA 98133 | 1506 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $618.80 | | | | $618.80 |
| Terry, Sharon<br>10 Granada Cresscent Apt #6<br>White Plains, NY  10603 | 24571 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,310.00 | | | | $1,310.00 |
| Tertel, Nik<br>1710 Mallard Ct.<br>Livermore, CA 94551-8709 | 14321 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Terwilliger, Kym<br>701 Alta St SW<br>#J204<br>Olympia, WA 98502 | 3091 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $546.42 | | | | | $546.42 |
| TESFAI, NIGISTI<br>3435 WILSHIRE BLVD<br># 1800<br>LOS ANGELES, CA 90010-2004 | 22726 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tesfaj, Nigisti 3435 Wilshire Blvd #1800 Los Angeles, CA 90010-2004 | 22759 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Tesfay, Leedia 215 W MACARTHUR BLVD APT #250 OAKLAND, CA 94611 | 6665 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TESFU, AKLILU PO BOX 1098 HALF MOON BAY, CA 94019 | 22745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| teshome, aster 231 S. 23rd St. Richmond , CA 94804 | 2026 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $600.00 | | | | $600.00 |
| Teske, Jason 333 1st St, D218 Seal Beach, CA 90740 | 19249 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tesoriero, John 2624 Slate Place Thousand Oaks, CA 91362 | 11522 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tesoriero, Razel 2624 Slate Place Thousand Oaks, CA 91362 | 11328 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Tessier, Joseph Paul 11702 Flemish Mill. Ct. Oakton, VA 22124-2128 | 7328 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tessier, Mary Patricia 11702 Flemish Mill Court Oakton, VA 22124 | 8369 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Testa, Allen 6 Batchelor Terrace Petaluma, CA 94952 | 11314 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Testagrose, Frank 14 Phyllis Drive East Northport, NY 11731 | 4939 | 8/31/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Testagrose, Frank 14 Phyllis Drive East Northport, NY 11731 | 21559 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Testing Engineers Inc Attn: Ben Ong 2811 Teagarden Street San Leandro, CA 94577 | 16994 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $14,350.50 | | | | | $14,350.50 |
| Teston, Natasha 7613 Gingerblossom Dr Citrus Heights, CA 95621 | 20068 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tewani, Bhavna 8 Nutwood Irvine, CA 92604 | 19982 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tewari, Amit 2328 Jackson Street Fremont , CA 94539 | 22060 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Texas Comptroller of Public Accounts on behalf of State of Texas and local jurisdictions Office of the Attorney General Bankruptcy & Collection Division P.O. Box 12548 MC-008 Austin, TX 78711-2548 | 27107 | 12/16/2020 | 24 Hour Fitness USA, Inc. | $11,059.29 | $125,203.65 | | | | $136,262.94 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Taxes Jurisdict Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 26272 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $11,059.30 | $125,203.65 | | | | $136,262.95 |
| Texas Comptroller of Public Accounts, Unclaimed Property Division AAG Jason B. Binford Texas Attorney General's Office P.O. Box 12548 MC008 Austin, TX 78711 | 27023 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $195,901.16 | | | | | $195,901.16 |
| Thach, Sovanny Diep 170 San Ramon Dr. San Jose, CA 95111 | 1928 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Thacker, Siddharth 205 E. 85th Street Apt PH2B New York, NY 10028 | 7052 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,455.00 | | | | $1,455.00 |
| Thadani, Naresh 4618 Kings Landing Ln Katy, TX 77494 | 15148 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $779.22 | | | | $779.22 |
| Thai, Hoang 5671 Shadow Ridge Dr Castro Valley, CA 94552 | 10571 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Thai, Marianne 3910 Wood Park Sugar Land, TX 77479 | 7220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Thai, Tanya 2326 Marty Lane Santa Ana, CA 92706 | 6706 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Thai, Trina 16171 Kipling Cir Westminster, CA 92683 | 9161 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $149.95 | | | | | $149.95 |
| Thai, Uyen 997 Daffodil Way San Jose, CA 95117 | 5609 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Thakare, Pratik Ashok 1066 Bee Ct Milpitas, CA 95035 | 19790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thakkar, Bhakti<br>475 Avenel Street, Apt. 110<br>Avenel, NJ 07001 | 2134 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $1,286.00 | | | | $1,286.00 |
| THAKKAR, PRAVIN<br>737 BETTEN ST.<br>LOS BANOS, CA 93635 | 11332 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Thakker, Sonal<br>2119 Greenwood Ct<br>Fullerton, CA 92833 | 2517 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 9279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 11080 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Thanh, Cong<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19753 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | | | $1,500.00 | | $1,500.00 |
| Thanh, Danielle Mae<br>3525 Ruby Place<br>San Jose, CA 95148 | 21878 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Thanh, Danielle<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 22092 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $444.81 | | | | | $444.81 |
| Thanh, Don<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19471 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Thao, Meady<br>7752 Southbreeze Drive<br>Sacramento, CA 95828 | 19364 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Thao, Sor<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10955 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Thapa, Suman<br>1161 Exeter Dr<br>Santa Rosa, CA 95401 | 6973 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Thapliya, Bikash<br>911 Hillwood Ave.<br>Falls Church, VA 22042 | 6112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.98 | | | | | $155.98 |
| Tharanum, Shaistha Akbar<br>4041 Hatton St<br>San Diego, CA  92111 | 21051 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $59.98 | | | | | $59.98 |
| Tharp, Rachel<br>11409 Morning Cloud Drive<br>Pearland, TX 77584 | 23651 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | | $450.40 | $450.40 |
| Thatcher, Bruce<br>3314 Madera Ave.<br>Oakland, CA 94619 | 15003 | 9/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thaxton, Levon<br>2216 Ackerman Drive<br>Pittsburg, CA 94565 | 13641 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 2574 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $69,716.19 | | | $69,716.19 |
| The County of Denton TX collecting property taxes for itself and for The Town of Little Elm TX The C<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX  78680-1269 | 27322 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas, collecting property taxes for itself and for The Town of Little Elm, Te<br>Denton County Freshwater District #1F<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 255 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $13,801.83 | | | $13,801.83 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX  78680-1269 | 27323 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock<br>Round Rock Independent School District and Austin Community College<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 256 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $21,961.81 | | | $21,961.81 |
| The Gas Company, LLC DBA Hawaii Gas<br>PO Box 3000<br>Honolulu, HI 96802 | 21935 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $777.45 | | | | | $777.45 |
| The Harry & Jeanette Weinberg Foundation, Incorporated<br>3660 Waialae Avenue<br>Suite 400<br>Honolulu, HI 96816 | 26061 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $134,005.03 | | | | | $134,005.03 |
| The Irvine Company LLC<br>Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier , CA  90602 | 27197 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $713,658.31 | | | | | $713,658.31 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Irvine Company LLC Ernie Zachary Park 13215 E. Penn St. Suite 510 Whittier, CA 90602 | 18343 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $485,688.74 | | | | | $485,688.74 |
| The Joanthony Lanard McGee Estate Jo Ali Tr 3839 McKinney Avenue 155-2205 Dallas, TX | 22504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.36 | $0.00 | | | $649.36 |
| The Kuk and Yongae Chung Living Trust Attn: Kuk Chung 1133 Littleoak Circle San Jose, CA 95129 | 22797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $10,352.24 | | | | | $10,352.24 |
| The Retail Property Trust Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN 46204 | 21406 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373,452.30 | $410,334.58 | | | | $783,786.88 |
| The Rice-Tinsley Corporation Womble Bond Dickinson (US) LLP Kevin J. Mangan Todd A. Atkinson 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 21091 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $70,093.35 | | $347,237.85 | | | $417,331.20 |
| The Round Owner, LLC Schwabe Williamson & Wyatt c/o Alex I. Poust 1211 SW 5th Ave, 29th Floor Portland, OR 97204 | 2056 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |
| The Round Owner, LLC The Round, LLC. c/o Alex I. Poust Schwabe Williamson & Wyatt 1211 SW 5th Ave., 19th Floor Portland, OR  97204 | 1614 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |
| The Sherwin-Williams Company Lanak & Hanna, P.C. c/o Lauren B. Stec 625 The City Drive South, Suite 190 Orange, CA 92868 | 22252 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $11,850.55 | | | $11,850.55 |
| The State of Texas Attn: J. Casey Roy The Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711-2548 | 27024 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| The Travelers Idemnity Company and its property casualty insurance affiliates Travelers- Account Resolution One Tower Square 0000-FP 15 Hartford, CT 06183 | 23011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Watchlight Corporation<br>Attn: Adrienne Owen<br>111 S. Marshall Avenue<br>El Cajon, CA 92020 | 22998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.30 | | | | | $1,112.30 |
| The Woodlands Metro Center MUD<br>Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 26366 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $394.45 | | | $394.45 |
| The Woodlands Road Utility District #1<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26359 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $832.73 | | | $832.73 |
| Thede, Michael<br>3336 Cottonwood Drive<br>St. Charles, MO 63301 | 16979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $572.08 | | | | | $572.08 |
| Thi Ho, Ly Mai<br>19709 Kingsglen Cir<br>Walnut, CA 91789 | 4688 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Thi Pham, Thanh Nhan<br>15182 Hunter Lane<br>Westminster, CA 92683 | 26631 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thi, Tu<br>2600 Corde Terra Cir Apt #5207<br>San Jose, CA 95111 | 6051 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Thibodeaux, Desiree J<br>10007 Carlow Ln<br>La Porte, TX 77571 | 22606 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thielen, Christa<br>3215 NE 195th St.<br>Lake Forest Park, WA 98155 | 6856 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.86 | | | | | $72.86 |
| Thielen, Laurie<br>4242 East Orchard Pl<br>Centennial, CO 80121 | 17950 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Thiel-Klare, Karina<br>6515 N Amherst St<br>Portland, OR 97203 | 21398 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.04 | | | | | $76.04 |
| THIGPEN, MARCUS<br>1713 MASSEY DR<br>LEWISVILLE, TX 75067 | 6321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Thill, Lauran<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 5313 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thill, Raymond<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 7549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thin, Thin<br>13622 SE 273rd Ct<br>Kent, WA 98042 | 25508 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $185.00 | | | | | $185.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Think Architecture, Inc.<br>7927 S. High Point Parkway, Suite 300<br>Sandy, UT 84094 | 14921 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $71,974.27 | | | | | $71,974.27 |
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 12627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 13754 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Thoi, Ha<br>5732 Amend Rd.<br>Richmond, CA 94803 | 11267 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thom, Elizabeth R<br>24 SE 80th Ave.<br>Apt 5<br>Portland, OR 97215 | 1248 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $114.77 | | | | | $114.77 |
| Thoma, Anna<br>0S015 Evans Ave<br>Wheaton, IL 60187 | 3823 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Thomas Jr, Abraham P<br>1520 Willow Bend Rd<br>Folsom, CA 95630 | 24115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.00 | | | | | $1,113.00 |
| Thomas, Aaron<br>2163 San Jose Ave Apt C<br>Alameda, CA 94501 | 25865 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Aiden<br>650 S. Gaines St.<br>Apt 2012<br>Portland, OR 97239 | 19852 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Thomas, Alicia<br>3485 Fish Avenue Apt. 1A<br>Bronx , NY 10469 | 24273 | 10/2/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| THOMAS, AMBER<br>10013 NE 69TH CIRCLE<br>VANCOUVER, WA 98662 | 3656 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $747.97 | | $747.97 | | $1,495.94 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn, OR 97068 | 6797 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.38 | | | | | $44.38 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn,, OR 97068 | 23060 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Thomas, April<br>6885 Mesa Ridge Pkwy 113<br>Fountain, CO 80817 | 13855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $556.00 | | | | | $556.00 |
| Thomas, Austin J<br>531 E. Trenton Ave<br>Orange, CA 92867 | 10164 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Thomas, Charles Murrah<br>1212H El Camino Real, Apt 562<br>San Bruno, CA 94066 | 20213 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,000.00 | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charles<br>3151 Cedar Ave<br>Long Beach, CA 90806 | 11095 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Daniel<br>15021 Germain Street<br>Mission Hills, CA 91345 | 1957 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Daniel<br>15021 Germain Street<br>MIssion Hills, CA 91345 | 16076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $177.76 | | | | | $177.76 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 18699 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $198.61 | | | | | $198.61 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 19513 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $198.61 | | | | | $198.61 |
| THOMAS, EARL<br>29 SOUTH 17TH STREET<br>EAST ORANGE, NJ 07018 | 17348 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Thomas, Elson<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26406 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Thomas, Geni<br>9901 Trailwood Drive #1020<br>Las Vegas, NV 89134 | 11730 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Greg & Anh<br>11200 Gorham Glen Ct<br>Austin, TX 78739 | 23927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.71 | | | | | $449.71 |
| Thomas, Heath<br>4230 Canyon Coral Ln<br>Yorba Linda, CA 92886 | 22660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| THOMAS, HEATHER<br>31 UNION STREET<br>HACKENSACK , NJ 07601 | 23487 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $186.12 | | | | | $186.12 |
| Thomas, Henry<br>8220 SW 86 Terrace<br>Miami, FL 33143 | 8888 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $132.65 | | | | | $132.65 |
| Thomas, Ira<br>400 W. Orangethorpe Ave.<br>Apt. 301A<br>Fullerton, CA 92832 | 17582 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Thomas, James B<br>10942 1/2 Hortense St.<br>North Hollywood, CA 91602 | 17386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.71 | | | | | $79.71 |
| Thomas, Jay<br>8834 Helena Ave<br>Las Vegas, NV 89129 | 12458 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Thomas, Joan<br>653 Promontory Dr West<br>Newport Beach, CA 92660 | 1163 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Joan<br>653 Promontory Dr. West<br>Newport Beach, CA 92660 | 16190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Thomas, John<br>736 Sycamore St.<br>Oakland, CA 94612 | 24278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Thomas, Katy J<br>4300 Sonoma Blvd<br>Vallejo, CA 94589 | 26713 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Thomas, Kelvin L<br>9542 Hollow Creek Way<br>Elk Grove, CA 95624 | 21521 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $21,323.52 | | | | | $21,323.52 |
| THOMAS, KITWAN<br>828 13TH ST APT 104<br>OAKLAND, CA  94607-3261 | 5916 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| Thomas, kristen<br>359 Ravello Ln<br>Costa Mesa, CA 92627 | 2163 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.80 | | | | | $151.80 |
| Thomas, Larry<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 16639 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thomas, Lashanda<br>9829 Burrowing Owl Way<br>Elk Grove, CA 95757 | 15829 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Thomas, Laura<br>13709 E Weaver Pl<br>Centennial, CO 80111 | 4489 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Thomas, Lawrence<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 15866 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $99.00 | | $99.00 |
| Thomas, Leah<br>1 Streamwood Court<br>Annapolis, MD 21403 | 231 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.78 | | | | | $187.78 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 624 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 736 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Thomas, MaCesly<br>2020 Beantworte Dr Apt 448<br>Houston, TX 77077 | 1411 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $184.50 | | | | | $184.50 |
| Thomas, Marc A<br>9901 Trailwood Drive<br>#1020<br>Las Vegas, NV 89134 | 11872 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Mark<br>22835 Cove View Street<br>Canyon Lake, CA 92587 | 6996 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Matthew 551 North Kenmore Ave Los Angeles, CA 90004 | 23792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Thomas, Natalie 4923 SE Ogden St Portland, OR 97206 | 278 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,052.25 | | | | | $1,052.25 |
| Thomas, Natasha 3312 Balboa Street San Francisco, CA 94121 | 24892 | 10/8/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Thomas, Pamela Susan 7124 Carana Wy Citrus Heights, CA 95621 | 24503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,089.96 | | | | | $1,089.96 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 109 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 26861 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Thomas, Premila 551 Las Colinas St. Tehachapi, CA 93561 | 25717 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Regina 2328 Range View Dr. Rosamond, CA 93560 | 6136 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Thomas, Regina 4464 67th Street Sacramento, CA 95820 | 14670 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Reginald 5064 Silhouette Ave Las Vegas, NV 89142 | 17876 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Thomas, Robert Bryant 22617 Copper Hill Dr. 116 Santa Clarita, CA 91350 | 13578 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Robert 1622 D Street Sacramento, CA 95814 | 17123 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Thomas, Sandra 3921 Wilder Street Dallas, TX 75215 | 6576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Thomas, Sarah 1529 Dorothy St Houston, TX 77008 | 1852 | 7/20/2020 | 24 San Francisco LLC | $105.64 | | | | | $105.64 |
| Thomas, Scott 1639 E Westminster Ave Salt Lake City, UT 84105 | 742 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.94 | | | | | $105.94 |
| Thomas, Shalini 13410 Schumann Trail Sugar Land, TX 77498 | 26405 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Shelomith<br>2163 SAN JOSE AVE APT C<br>Alameda, CA 94501 | 25859 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Stephanie<br>2920 Briarwood Rd Unit H9<br>Bonita, CA 91902-1820 | 10380 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | $0.00 | | | | $250.00 |
| Thompkins, Ronald<br>15471 W. 64th PL, Unit A<br>Arvada, CO 80007 | 976 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,179.92 | | | | $2,179.92 |
| Thompkins, Ronald<br>Ronald Thompkins<br>15471 W. 64th Place<br>Unit A<br>Arvada, CO 80007 | 2046 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,179.92 | | | | $2,179.92 |
| Thompson MD., Michael K<br>1001 Cooper Point Rd SW, Suite 140-167<br>Olympia, WA 98502-1107 | 18891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,924.00 | | | | $2,924.00 |
| THOMPSON, ALAN<br>674 WOODMOOR ACRES DR<br>MONUMENT, CO 80132 | 11594 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Thompson, Alexandra Nicole<br>4639 West Avenue J4<br>Lancaster, CA  93536 | 21481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Thompson, Anneke<br>3042 E. 3rd St. #7<br>Long Beach, CA 90814 | 17375 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $545.99 | | | | | $545.99 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 23121 | 10/2/2020 | 24 Denver LLC | $3,321.36 | | | | | $3,321.36 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 24664 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $3,321.36 | | | | $3,321.36 |
| Thompson, Carmen C<br>P.O. Box 81318<br>Las Vegas, NV 89180 | 16703 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thompson, Carrie<br>9130 Todos Santos Drive<br>Santee, CA  92071 | 25976 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Thompson, Debra<br>1001 Cooper Point Rd SW<br>Suite 140-167<br>Olympia, WA 98502 | 21733 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,574.56 | | | | $1,574.56 |
| Thompson, Dolores<br>115 Dehaven Drive-208<br>Yonkers, NY 10703 | 15042 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Thompson, Elisa<br>7243 Frontera<br>Grand Prairie, TX 75054 | 20204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Genevieve Jones<br>100 Coligni Avenue<br>New Rochelle, NY 10801 | 6156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Thompson, Helen<br>3217 NE Holland Court<br>Portland, OR 97211 | 23628 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Thompson, Herb<br>1919 Grand Ave., #1F<br>San Diego, CA 92109-4578 | 9142 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.00 | | | | | $649.00 |
| Thompson, Ian<br>1232 Fairway Drive<br>El Sobrante, CA 94803 | 22623 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Iesha Starr<br>209 1st Street<br>Richmond, CA 94801 | 7952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Thompson, Jamie<br>6504 Morro Heights Rd<br>Oceanside, CA 92057 | 3506 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $708.88 | | | | | $708.88 |
| THOMPSON, JEFFREY<br>3305 HAYLEY COURT<br>RICHARDSON, TX 75082 | 5307 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $193.04 | | | | | $193.04 |
| Thompson, Joan T.<br>5628 Fieldston Rd.<br>Bronx, NY 10471 | 24832 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Ken<br>1547 Palos Verdes Mall # 167<br>Walnut Creek, CA 94597 | 9810 | 9/7/2020 | 24 San Francisco LLC | $625.00 | | | | | $625.00 |
| Thompson, Laura<br>6 Simpson Ct<br>Walnut Creek, CA 94596 | 8719 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $612.49 | | | | $612.49 |
| Thompson, Leilani<br>3812 E 17th Ave<br>#5<br>Denver, CO 80206 | 26004 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Thompson, Lillian<br>6230 Fernwood Drive<br>La Mesa, CA 91942 | 1320 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $954.96 | | | | | $954.96 |
| Thompson, Mark Allen<br>8406 Glider Ln.<br>Los Angeles, CA 90045 | 25263 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $8,325.00 | $16,675.00 | | | | $25,000.00 |
| Thompson, Mark<br>341 Sanford Ave<br>Hillside, NJ 07205 | 5194 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Thompson, Melvin Russell<br>68 The Promenade<br>Glen Head, NY 11545 | 20404 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Thompson, Melvin<br>18614 Utopia Ct.<br>Canyon Country, CA 91351 | 627 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Nequetta Jacobs 19223 Cliveden Ave Carson, CA 90746 | 19787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $5,000.00 | | $5,000.00 |
| Thompson, Nitra 1638 E 2nd St Apt 309 Austin, TX 78702 | 26852 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,902.76 | | | | | $1,902.76 |
| Thompson, Pandora 3827 Ohio Ave Richmond, CA 94804 | 8882 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | $99.00 | | | $198.00 |
| Thompson, Patricia A 1314 S Clover Ave San Jose, CA 95128 | 20364 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Thompson, Stedman M 305 River Oaks BLVD Waxahachie, TX 75165 | 3056 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Thompson, Thomas R 2 Pinache Court Sacramento, CA 95838-4810 | 18828 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Thompson, Thomas R. 2 Pinache Court Sacramento, CA 95838-4810 | 17418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Thompson, Thomas 26402 Sundown Cove Ln Katy, TX 77494 | 15428 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Thomsen, Christine 24260 NW Hansen Road North Plains, OR 97133 | 11839 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Thomsen, Robert 1330 N Orange Dr #203 Los Angeles, CA 90028 | 18031 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Thorndal Armstrong Delk Balkenbush & Eisnger 1100 E. Bridger Ave. Las Vegas, NV 89125 | 20593 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14,719.23 | | | | | $14,719.23 |
| Thorne , Mary Ellen 8887 Betelgeuse Way San Diego, CA  92126 | 21553 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $309.85 | | | | | $309.85 |
| Thornley, Laura 502 Six Nations Avenue Placentia, CA 92870 | 9666 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| THORNTON, ALBERT 21 S. LAKE DR HACKENSACK, NJ 07601 | 5441 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Thorp, Joe Tyler P.O. Box 875 Simonton, TX 77476 | 14233 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Thrall, Gloria D. 13532 Delaware Rd Apple Valley, CA 92308 | 27490 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thrash, Amia J<br>6541 Golden Club Dr.<br>Eastvale, CA 91752 | 10496 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Thrash, Brandye<br>2013 Shoreline Ct<br>Windsor, CO 80550 | 14923 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thrash, Paul L.<br>177 19th Street, #6B<br>Oakland, CA 94612 | 14365 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Threadgill, Javona Todd<br>5535 Ackerfield Ave. #50<br>Long Beach, CA 90805 | 17964 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Threadgill, Nichole<br>12010 113th Ave Ct E Unit 22<br>Puyallup, WA 98374 | 1837 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $2,000.00 | | | | $2,000.00 |
| Throop, Trisha S.<br>29447 Creekside Ln<br>Courtland, VA 23837 | 17140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $48.73 | | | | | $48.73 |
| Thrush, Stephen<br>975 Memorial Drive #902<br>Cambridge, MA 02138 | 12173 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Thukral, Sheeba<br>10 Hilltop Ct<br>San Ramon, CA 94582 | 8485 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Thung, Anthony<br>4294 David Street<br>Castro Valley, CA 94546 | 15390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Thuniljinda, Pat | 25795 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Thurmond, Mr. Lee<br>2731 Night Jasmine Dr.<br>Simi Valley, CA 93065 | 17543 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Thurson, Daniel<br>2310 Donegal Ct<br>Deer Park, TX 77536 | 22870 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.23 | | | | | $79.23 |
| THURSTON COUNTY TREASURER<br>2000 LAKERIDGE DRIVE SW<br>OLYMPIA, WA 98502-6080 | 27088 | 12/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $3,568.22 | | | $3,568.22 |
| ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024 | 2696 | 8/14/2020 | 24 Hour Fitness Holdings LLC | $3,992.10 | | | | | $3,992.10 |
| Tiaga, Jonathan<br>41339 Endicott Ct<br>Indio, CA 92203 | 12049 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tian, Chunwang<br>43426 Newport Dr<br>Fremont, CA 94538 | 9561 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9026 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9549 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tian, Lawrence<br>32821 Arbor Vine Drive<br>Union City, CA 94587 | 3928 | 8/27/2020 | 24 San Francisco LLC | $158.00 | | | | | $158.00 |
| Tian, Lijun<br>15 Hampton Court<br>TWP Washington, NJ 07676 | 21008 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Tian, Liping (Jane)<br>18078 Espito St<br>Rowland Heights, CA 91748 | 10980 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Tian, Min<br>43426 Newport Dr.<br>Fremont, CA 94538 | 9557 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tian, Xingbang<br>817-A NW 97th St.<br>Seattle, WA 98117 | 5985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $256.82 | | | | | $256.82 |
| Tibrewala, Rajiv<br>5841 Cattleya Way<br>San Ramon, CA 94582 | 3810 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Tiburzi, Regina A<br>3 Honey Lane<br>East Northport , NY 11731 | 22468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tice, Carl<br>2541 Date Circle<br>Torrance, CA 90505 | 10570 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $82.66 | | | | | $82.66 |
| Tice, Robert Galen | 9024 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tice, Thomas<br>5732 Rio Oso Rd NE<br>Rio Rancho, NM 87144 | 13671 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tidler, D Pauline<br>3501 N. Tamarind Ave<br>Rialto, CA 92377 | 18482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Tie, Ryan<br>18691 Newsom Ave<br>Cupertino, CA 95014-3881 | 17773 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tiedemann, Joseph S.<br>619 Maryland Street<br>El Segundo, CA 90245-3116 | 21509 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,332.00 | | | | $1,332.00 |
| Tien, Chinghui<br>20479 E. Peach Blossom Rd.<br>Walnut, CA 91789 | 8596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tien, Konan<br>20479 E. Peach Blossom Rd.<br>Walnut, CA  91789 | 8463 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tien, Samantha<br>5181 Abbeywood Drive<br>Castro Valley, CA 94552 | 20869 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Tierney, Carol T<br>PO Box 1314<br>Rosamond, CA 93560-1314 | 23690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Tiet, Dao<br>2124 Georgia Ave<br>SAN JOSE, CA 95122 | 9892 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Tieu, Shannon<br>25234 Weston Road<br>Torrance, CA 90505 | 17325 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Tiffany Aguirre for Scott Aguirre (Minor)<br>111 Camino de las Colinas<br>Redondo Beach, CA 90277-6740 | 13609 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tiffany Lumber Company<br>PO Box 873<br>Suffern , NY 10901 | 808 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80,432.08 | | | | | $80,432.08 |
| Tiffany, Josephine<br>630 Masselin Ave<br>Apt #308<br>Los Angeles, CA 90036 | 22522 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Tigno, Mar<br>16479 Patina Court<br>Chino Hills, CA 91709 | 22091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TIGNO, MELISSA<br>16479 PATINA COURT<br>Chino Hills, CA 91709 | 21801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tijam, Jennifer<br>1853 Carol Dr.<br>Fullerton, CA 92833 | 15939 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 4009 | 8/28/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 13904 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| TILANI, LATA JITENDER<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | 7143 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tilles, Andrew<br>12314 Rye Street<br>Studio City, CA 91604 | 6557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $117.15 | | | | $117.15 |
| Tillman, Brandi P<br>268 Macdonald Street<br>Pasadena, CA 91103 | 10972 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tillman, Elizabeth<br>8102 Jasmine Court<br>Richmond , TX 77469 | 4818 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tillman, Joseph<br>6970 Massy Harris Way<br>Eastvale, CA 92880 | 15231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Tillman, Vivian<br>2747 Wilbur Ave<br>San Jose, CA 95127 | 14781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Tillotson, Peter<br>19036 Stonehurst Lane<br>Huntington Beach, CA 92648-6122 | 11541 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Tilson, Clark<br>6510 16th St N<br>Arlington, VA 22205 | 20782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.81 | | | | | $130.81 |
| Tilzer, Jennifer D.<br>18672 Libra Cir #4<br>Huntington Beach, CA 92646 | 24203 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,500.00 | | | | $6,500.00 |
| Timmerman, Margaret<br>20111 Lawson Ln.<br>Huntington Beach, CA 92646 | 23219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| TIMOTHY WILLIS<br>3675 T St., #441<br>Sacramento, CA 95816 | 4317 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| TINAJERO, JULIO<br>7541 MAGNOLIA ST<br>COMMERCE CITY, CO 80022 | 24824 | 10/7/2020 | 24 Denver LLC | $10,000.00 | | | | | $10,000.00 |
| Tinajero, Patty<br>13582 Bowen St<br>Garden Grove, CA 92843 | 15739 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Ting, Ai<br>3052 Westfield Ave<br>San Jose, CA 95128 | 20043 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ting, Amy<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 13446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ting, Anson<br>1247 17th Street<br>Apt 1<br>Santa Monica, CA 90404 | 8397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ting, Daniel<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 12847 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Ting, Kelly<br>993 Hillcrest Blvd<br>Millbrea, CA 94030 | 17328 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.00 | | | | | $243.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tinnin, Ann 19774 E Fair Pl Aurora, CO 80016 | 2274 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Tinter, Jobina 1001 E Sunset Rd #94892 Las Vegas, NV 89193 | 21554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $495.34 | | | | | $495.34 |
| Tiongson, Angelica 6501 San Pablo Ave 203 Oakland, CA 94608 | 17241 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Tirado, Sarah 11805 184th St E Puyallup, WA 98374 | 23128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.21 | | | | | $524.21 |
| Tirado, Thomas C. 2343 Cowley Way San Diego, CA 92110 | 12002 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $509.88 | | | | $509.88 |
| Tirk, Lori 4145 Shadow Lane, Unit 333 Santa Rosa, CA 95405 | 12461 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tirri, Serena PO Box 6725 San Jose , CA 95150 | 2954 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| TISCHLER, ZITA PO BOX 621883 LITTLETON, CO  80162 | 18204 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tishchenko, Ida 9427 Pagewood lane Houston, TX 77063 | 1402 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | | | $25.00 | | $25.00 |
| Tishchenko, Ida 9427 Pagewood Lane Houston, TX 77063 | 4959 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $243.56 | $60.89 | | | $304.45 |
| Tistadt, Charles W. 8723 NE Rockspring St. Hillsboro, OR 97006 | 22626 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Titan, Samsara 23130 Sherman Place 105 West Hills, CA 91307 | 11575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Tito, Zohar 16703 Moorpark St. Encino, CA 91436 | 18469 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Titov, Vladimir 5735 Cedar Brook Court Castro Valley, CA 94552 | 14516 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Titus, Ramses 120-49 230th Street Cambria Heights, NY 11411 | 5540 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Tix, Katherine Anne 17730 Netherby Lane RIchmond , Texas 77407 | 23225 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tjandra, Lena<br>2432 Chelsea Rd<br>Palos Verdes Estates, CA 90274 | 4435 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $1,399.98 | | | | $1,399.98 |
| Tjawinoto, Indrajani (Yani)<br>2638 Moraine Dr<br>Santa Clara, CA 95051 | 19015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Tjoa, May Lin<br>6 Christopher Place<br>Saddle River, NJ 07458 | 17055 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Tkac Jr, Jerry<br>322 W Fork Dr<br>League City, TX 77573 | 9806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| TKG Murrieta Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 20656 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $657,434.09 | | | | | $657,434.09 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21343 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $78,647.98 | | | | | $78,647.98 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $339,248.63 | | | | | $339,248.63 |
| TN Dept of Labor - Bureau of Unemployment Insurance<br>c/o TN Attorney General Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville, TN  37202-0207 | 25143 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| To, Con<br>3029 Luedke Place<br>San Jose, CA 95111 | 8850 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| To, Denny<br>13137 Michael Monsoor Court<br>Garden Grove, CA 92843 | 14578 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| To, Linda<br>8572 Blue Maiden way<br>Elk Grove, CA 95624 | 22754 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| To, Mitch<br>3029 Luedke Place<br>San Jose, CA 95111 | 21028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| To, Rosa Wai Yin<br>10475 Albertsworth Lane<br>Los Altos Hills, CA 94024 | 20115 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| To, Tammi<br>1298 Sierra Ct.<br>San Jose, CA 95132 | 10473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $324.50 | | $324.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| To, Yeeman<br>1533 Lafayette Street<br>San Gabriel, CA 91776 | 4307 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25627 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25643 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Tobias, Carolyn<br>1415 Liholiho St #1001<br>Honolulu, HI 96823 | 11182 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.00 | | | | | $1,960.00 |
| Tobias, Douglas<br>30 Lancaster road<br>Colonia, NJ 07067 | 26506 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Tobias, Kelly<br>9 Courtney Circle<br>Ladera Ranch, CA 92694 | 12171 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $11.00 | | $11.00 |
| Tobias, Ricky<br>18311 Tuscana Shored Dr.<br>Cypress, TX 77433 | 26911 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tobin, Kelley<br>1641 Jenna Pl<br>Santa Rosa, CA 95403 | 6194 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $749.99 | | | | | $749.99 |
| Todd, Brian J.<br>8267 Sonoma View Court<br>Las Vegas, NV 89139 | 11642 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| Todd, Emily<br>711 Belvedere Way<br>Santa Rosa, Ca 95404 | 22900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $843.44 | | | | | $843.44 |
| Todhri, Melisa<br>1827 83rd St, Apt 3C<br>Brooklyn, NY 11214 | 8105 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $94.00 | | $94.00 |
| Todorova, Theodora Guleva<br>1385 Lexington Dr,<br>Apt #3<br>San Jose, CA 95117 | 19902 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Toebbe, Tye<br>3403 Steamboat Island Road<br>PMB 564<br>Olympia, WA 98502 | 12497 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $453.32 | | | | | $453.32 |
| Tohmc, Andrew<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 7401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| TOHMC, JESSICA<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 5825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Tohme, Ricardo J<br>7701 Ostrom Ave.<br>Lake Balboa, CA 91406 | 455 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tokatlian, Christina 3554 Avenida Montuoso Thousand Oaks, CA 91362 | 11039 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $26.46 | | | | | $26.46 |
| Tokumine, Ted 671 Kalaau Place Honolulu, HI 96821 | 14905 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $650.00 | | $650.00 |
| Tokutomi, Lori K 1212 Nuuanu Avenue #2312 Honolulu, HI 96817 | 7672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.00 | | | | | $859.00 |
| Tolberg, Margaret 6468 Ridgecrest Ln Somis, CA 93066-9742 | 19284 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Toledo, Juan Carlos 16125 Juanita Woodinville Way NE, UNIT 1716 Bothell, WA 98011 | 19669 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001.00 | | | | | $1,001.00 |
| Toledo, Melisa 756 Calla Dr Apartment 4 Sunnyvale, CA 94086 | 25626 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Toler, Herbert Brian A. Sullivan Werb & Sullivan 1225 North King Street, Suite 600 Wilmington, DE 19801 | 11285 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Toler, Herbert Brian A. Sullivan Werb & Sullivan 1225 North King Street, Suite 600 Wilmington, DE 19801 | 11841 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Toles, Koree K 155 Midfield Road Colonia, NJ 07067 | 26633 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Tolis, Todd 2226 Morning Sun CT Encinitas, CA 92024 | 8147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Tollen, Bramby A 2818 107th Pl SE Everett, WA 98208 | 26443 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $660.00 | | | | | $660.00 |
| Tollini, Michael Robert 8452 Holly Leaf Drive McLean, VA 22102 | 15951 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Tolliver, Wayne 8185 E Lowry BLVD Unit 206 Denver, CO 80230-7242 | 22296 | 10/1/2020 | 24 Denver LLC | | $1,120.00 | | | | $1,120.00 |
| Tolliver, Wayne 8185 E Lowry Blvd Unit 206 Denver, CO 80230-7242 | 22919 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,120.00 | | | | $1,120.00 |
| Tolonen, Deborah Ross 15935 NE Morris St. Portland, OR 97230 | 17015 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolton, Dennis Roy 38654 Via Amarilla St Murrieta, CA 92563 | 1066 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $900.00 | $900.00 | $1,800.00 |
| Tolton, Dennis Roy 38654 Via Amarilla street Murrieta, CA 92563 | 13516 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Tolton, Dennis Roy 38654 Via Amarilla Street Murrieta, CA 92563 | 19803 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tom, Andrea 13 Chicory Lane San Carlos, CA 94070 | 408 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $281.31 | | | | | $281.31 |
| Tom, Craig W 539 N Altura Road Arcadia, CA 91007 | 5831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tom, Mimi 3065 Chippenham Drive San Jose, CA 95132 | 17153 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tom, Richard 57 Penhurst Av Daly City, CA 94015 | 9418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tom, Stan 8440 E. Hermosa Drive San Gabriel, CA 91775 | 9172 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tomajic, Paul 5609 Lancelot Drive Sacramento, CA 95842 | 24428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Tomasyk, Greg 16369 Quail Rock Rd RAMONA, CA 92065 | 1219 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $736.00 | | | | | $736.00 |
| Tombs, Patricia 305 Vineyard Town Ctr. #372 Morgan Hill, CA 95037 | 14277 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| Tomi, Amy M. 94-608 Lumiauau Street Waipahu, HI 96797 | 22686 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Tomimatsu, Ty 10368 Normandy Court Cupertino, CA 95014 | 20317 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tomioka, Yoko 10470 Neal Dr. Westminster, CA 92683 | 11079 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tomioka, Yoko 1070 Neal Dr. Westminster, CA 92683 | 8630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tomlin, Taylor 12224 Valhalla Drive Lakeside, CA 92040 | 873 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomlinson, Jay Scott<br>42 S. Stony Bridge Circle<br>Woodlands, TX 77381 | 9082 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $426.24 | | | | | $426.24 |
| Tomlinson, Jennie<br>1640 Queenston Drive<br>ESCONDIDO, CA 92027-4054 | 20572 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1.59 | | | $38.00 | | $39.59 |
| Tomseth, Christopher<br>8653 Poplar Glen Ct.<br>Vienna, VA 22182 | 6404 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.95 | | | | | $49.95 |
| Ton, Samuel<br>427 Everett Ave Apt. B<br>Monterey Park, CA 91755 | 22205 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tondravi, Ali<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondravi, Arman<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20983 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondravi, Layla<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Tondravi, Mojgan<br>2003 Harriman Lane B<br>Redondo Beach , CA 90278 | 20611 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondre, Jeffrey<br>1920 W West Ave<br>Fullerton, CA  92833 | 19234 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 257 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $62.25 | | | | | $62.25 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 20851 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $85.00 | | | | | $85.00 |
| Tong, Davy<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22888 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tong, Geneva<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 17450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Tong, Grant<br>2339 Pio Pico Dr.<br>Carlsbad, CA 92008 | 18840 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $179.81 | | | | | $179.81 |
| Tong, Harrison<br>2617 S Moorland Pl<br>West Covina, CA 91792 | 13713 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Tong, Ieng<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tong, Leasha 1027 N. Lido Street Anaheim, CA 92801 | 21479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tong, Ling 1074 Robbia DR. Sunnyvale, CA 94087 | 10505 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tong, Loan 7006 Hollow Lake Way San Jose, CA 95120 | 19519 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tong, Mary 755 Bay Street San Francisco, CA 94109 | 16259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tong, Phuong 9609 Lanneau Court Bakersfield, CA 93311 | 174 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Tong, Phuong 9609 Lanneau Court Bakersfield, CA 93311 | 21987 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Tong, Rosina 45 Alviso Street San Francisco, CA 94127 | 13220 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Tong, Tommy 7006 Hollow Lake Way San Jose, CA 95120 | 13915 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TONG, WEN 13 STONEWALL IRVINE, CA 92620 | 9063 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,584.00 | | | | $1,584.00 |
| Tonge, Rashmi 1595 Stilson Ave SE North Bend, WA 98045 | 24750 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tonkins, Sue 26 Wilowhurst Irvine, CA 92602 | 1195 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $519.92 | | | | | $519.92 |
| Toohey, Chris 710 St. Marys Road Lafayette, CA 94549 | 17110 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Toohey, Elena 710 St. Mary's Road Lafayette, CA 94549 | 17360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Tooma, Tony 2319 64th Street Brooklyn, NY 11204 | 4175 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Toor, Anoop 3961 Aristotle Circle Rancho Cordova, CA 95742 | 25274 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Topalovic, Sandra 1712 X Street Vancouver, WA 98661 | 15869 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.83 | | | | | $39.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topcagic, Anes<br>14110 Greenfield Loop<br>Parker, CO 80134 | 19057 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Topcu, Sevim<br>2449 Madeline Loop<br>Cedar Park, TX 78613 | 22874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Topete, Karla<br>13108 Giro Dr<br>Bakersfield, CA 93314 | 6010 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Topete, Maria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25098 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torabi, Sahmon<br>1920 Ocean Ave Apt 3G<br>San Francisco, CA 94127 | 24638 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Torabi, Saied<br>458 Ebi Way<br>Folsom, CA 95630 | 24035 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Torgerson, Donna<br>3185 Sitio Sendero<br>Carlsbad, CA 92009 | 2636 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Torkelsen, Josef<br>36 Santa Clara Street<br>Aliso Viejo, CA 92656 | 11081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torki, Nasreen<br>176 Emerson St.<br>Upland, CA 91784 | 19958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tornatore, Diamanta<br>1612 Easthill Pl NW<br>Olympia, WA 98502 | 19042 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Torney, Emmett<br>1250 Essex St.<br>San Diego, CA 92103 | 5884 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $67.54 | | | | | $67.54 |
| Toro, Marcy<br>9299 SE Market St<br>Portland, OR 97216 | 1508 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | | | $22.00 |
| TORQUE FITNESS LLC<br>ATTN: JENNY GERMANN<br>9365 HOLLY ST NW<br>COON RAPIDS, MN 55433 | 23712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $22,771.48 | | | | | $22,771.48 |
| Torre, Camila de la<br>2723 Gillespie Ct.<br>Grand Prairie , TX 75052 | 22139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Torreggiani, Larry<br>2652 Cropsey Ave<br>Apt 4B<br>Brooklyn, NY 11214 | 9069 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Torres (Allen), Maria Eugenia<br>22405 Mission Hills Ln<br>Yorba Linda , CA 92887 | 6534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.48 | | | | $73.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Alejandro<br>18220 80th Avenue Ct E<br>Puyallup, WA 98375 | 3939 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, Alfonso<br>900 Las Vegas Blvd S<br>Las Vegas, NV 89101 | 23189 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $170.00 | | | | | $170.00 |
| Torres, April<br>1124 Ruby Street<br>Redwood City, CA 94061 | 26614 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Torres, Brenda<br>969 La Vonne Ave.<br>Fallbrook, CA 92028 | 5009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Torres, Carmen R<br>804 Chateau Pl.<br>Richmond, TX 77469 | 22077 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Torres, Ceasar David<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 18091 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $175.53 | | $175.53 |
| Torres, Cecilia<br>18220 80th Avenue Court East<br>Puyallup, WA 98375 | 3963 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torres, Christine M.<br>1661 Maple Hill Rd.<br>Diamond Bar, CA 91765 | 20349 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $288.99 | | | | | $288.99 |
| Torres, David<br>5648 Vegas Dr #277<br>Las Vegas, NV 89101 | 23860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Denisse<br>2336 255th St.<br>Lomita, CA 90717 | 19596 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.77 | | | | | $79.77 |
| Torres, Diane<br>8211 SW 122nd Avenue<br>Miami, FL 33183 | 26979 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Torres, Edgardo<br>4201 W Fay Cir<br>Santa Ana, CA 92703 | 10905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Torres, Edith<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| Torres, Edwin<br>P.O. Box 136<br>Monterey Park, CA 91754 | 24933 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Geidy<br>28 NW 32 ave<br>Miami, FL 33125 | 1479 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21.68 | | | | | $21.68 |
| TORRES, GREGORIA<br>131 MAINSAIL CT<br>VALLEJO, CA 94591 | 7412 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.81 | | | | | $649.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, James<br>7400 Center Avenue, Apartment #201<br>Huntington Beach, CA 92647 | 19345 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $131.69 | | | | | $131.69 |
| Torres, Jeime<br>Law office of Bert M. Vega<br>506 Sacramento Street<br>Vallejo, CA 94590 | 19169 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| TORRES, JESSICA<br>17380 NW 69 CT APT 502<br>HIALEAH, FL 33015 | 8782 | 9/5/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Torres, Jose Luis<br>24048 Chantry Rd<br>Colton, CA 92324 | 16868 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | | | $247.94 |
| Torres, Kristy<br>4633 | 7731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $482.00 | | $482.00 |
| Torres, Laura<br>186 S. Birchwood St.<br>Anaheim, CA 92808 | 12677 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Torres, Magaly<br>2553 W EVENING DOVE CIR<br>WEST VALLEY, UT 84119 | 11624 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Torres, Manuel<br>1655 N Glassell St<br>Orange, CA 92867 | 9051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $383.92 | | | | | $383.92 |
| Torres, Manuel<br>2731 Blue Springs Place<br>Wesley Chapel, FL 33544 | 22890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Torres, Marvin<br>635 E Flora St.<br>Santa Ana, CA 92707 | 1564 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Matthew<br>10771 SW 63 St<br>Miami, FL 33173 | 1631 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Torres, Roberto<br>214 B Juniper Ave South<br>San Francisco, CA 94080-2824 | 6654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, Stephanie<br>3318 95th Pl SE<br>Everett, WA 98208 | 3835 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $568.00 | | | | | $568.00 |
| TORRES, STEVE<br>4546 E56TH ST<br>MAYWOOD, CA 90270 | 19635 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torres, Tiffany Nicole<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 17760 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $75.81 | | $75.81 |
| Torres, Vasiliki Hallas<br>511 West 235th Street 7C<br>Bronx, NY 10463 | 17859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Victor K.<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 11364 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Torres, Victor<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 10862 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Torres, Yolanda V.<br>7755 Center Avenue<br>Suite 1100<br>Huntington Beach, CA 92647 | 4349 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $888.02 | | | | | $888.02 |
| Torrez, Cecilia<br>14654 SE Mill CT<br>Portland, OR 97233 | 11141 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torrez, Kim<br>3302 Spring Creek Way<br>Sandpoint, ID 83864 | 16283 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Torrice, Catherine A<br>650 Warburton Ave. 7C<br>Yonkers, NY 10701 | 4333 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Torrico, Mario<br>2548 sparkling water ct.<br>Palmdale, CA 93550-4611 | 22411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torrico, Ricardo<br>9734 Mason Ave<br>Chatsworth, CA 91311 | 11936 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Tosello, Toni<br>1319 Flanders Road<br>La Canada, CA 91011 | 14737 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tossany, Christal<br>33830 7th Street<br>Union City, CA 94587 | 1105 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Toston, Cassandra D<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 19377 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Tosun, Herb<br>93 Saint Stephens Ave, Fl 1<br>Keasbey, NJ 08832 | 187 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Tosuner, Mustafa<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 23777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tourchian, Mohammad Reza<br>24161 El Tiradore Cir<br>Mission Viejo, CA 92691 | 13782 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Toussaint, Jessica<br>496 East 189th Street<br>Apt. 7<br>Bronx, NY 10458 | 17233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| TOUTOUNCHI, ASLAN<br>879 Bettina court apartment 660<br>Houston, TX 77024 | 21142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toves, Alfred F.<br>11803 Dana Dr<br>Adelanto, CA 92301 | 6705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tovmasyan, Karen<br>11150 Trinity River Dr.<br>Rancho Cardova, CA 95670 | 14990 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Tovmasyan, Karen<br>2545 Knightwood Way<br>Rancho Cordova, CA 95670 | 14843 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Tovmasyan, Samvel<br>11150 TRINITY RIVER DR.<br>Rancho Cordova, CA 95670 | 14991 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Tovmasyan, Samvel<br>2545 Knightwood Way<br>Rancho Cordova, CA 95670 | 14954 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Towers Jr., Roy L.<br>3069 Horseshoe Ct.<br>Hayward, CA 94541 | 24511 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Town, Andrea<br>11650 S Shannan St<br>Apt 1512<br>Olathe, KS 66062 | 21220 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.01 | | | | | $108.01 |
| Towne, Jeanette M.<br>P. O. Box 275<br>Walnut Grove, CA 95690 | 10714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,396.50 | | | | | $1,396.50 |
| Townes, Danny<br>6701 Windrock Rd<br>Dallas, TX 75252 | 26492 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $3,500.00 | | | $3,500.00 |
| Towns, Payton<br>1404 Kilamanjaro Lane Unit 204<br>Las Vegas, NV 89128 | 1730 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.88 | | | | | $72.88 |
| Townsend, Cristy<br>912 N 4th Street<br>Montebello, CA 90640 | 5651 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Townsend, Dylan<br>1711 Willowby Dr<br>Houston, TX 77008 | 14151 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Townsend, Eric<br>7958 Morocco Dr.<br>La Mesa, CA 91942 | 24325 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Townsend, Mary<br>2523 C South 8th Street<br>Joint Base Lewis-McChord, WA 98433 | 311 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Townsend, Michael D.<br>5229 Camino Del Rancho<br>Las Vegas, NV 89130 | 8362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $3,000.00 | $3,000.00 |
| Townsend, Nicky<br>8201 Camino Colegio Apt 214<br>Rohnert Park, CA 94928 | 26832 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Scott 37 Jane Dr North Babylon, NY 11703 | 19094 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Township of Wayne Beth Territo, Tax Collector 475 Valley Road Wayne, NJ 07470 | 2336 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,317.60 | | | | $1,317.60 |
| Toy, Gerald 561 Baker St Apt 4 San Francisco, CA 94117 | 10000 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Toy, Jeannie 554 Fallen Leaf Cir San Ramon, CA 94583 | 22073 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $69.50 | | | | | $69.50 |
| Toy, Judie 2427 E 16 St Flr 2 Brooklyn, NY 11235 | 23727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Toy, Kenneth 554 Fallen Leaf Cir San Ramon, CA 94583 | 22151 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.75 | | | | | $56.75 |
| Toy, Winnie 111 Encanto Lane Monterey Park, CA 91755 | 8823 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Toyama, Misuzu 2210 Stockton St. Apt. 4060 San Francisco, CA 94133 | 13181 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tozlovan, Viorica 47 Citron Knoll Orinda, CA 94563 | 10137 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| TR Wateridge LLC c/o Barbra R. Parlin, Esq. Holland & Knight LLP 31 West 52nd Street, 12th Floor New York, NY 10019 | 21598 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $57,090.00 | | | | | $57,090.00 |
| TR Wateridge LLC Holland & Knight LLP c/o Barbra R. Parlin, Esq. 31 West 52nd Street New York, NY 10019 | 21673 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $10,469.07 | | | | $10,469.07 |
| Tracy, Nancy 17832 Lerene Dr Yorba Linda, CA 92886 | 14651 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | | | | $2,190.00 |
| Trader, Katie 325 Union Ave Apt 111-F Campbell, CA 95008 | 8080 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Trahan, Carlos 350 Ward Ave #106-270 Honolulu, HI 96814 | 21953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traiger, Robin 718 NW 91st Terrace Plantation, FL 33324 | 571 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Trail, Travis Luke 3358 West Bijou St Colorado Springs, CO 80904 | 23451 | 10/2/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Trail, Travis 3358 West Bijou St Colorado Springs, CO 80904 | 1672 | 7/14/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Traing, Ly 3106 Peninsula Dr. Jamestown, NC 27282 | 3316 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Trammell, R E 608 E Mission St Crowley, TX 76036 | 23864 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tramontana, James 360 Allaire Ave. Leonia, NJ 07605 | 21437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $8,293.20 | | | | | $8,293.20 |
| Tramontana, Suzanne 360 Allaire Ave. Leonia, NJ 07605 | 21370 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $9,182.52 | | | | | $9,182.52 |
| Tramposh, Bethany 709 S Norton Ave Apt C Los Angeles, CA 90005 | 647 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Tran, Amy N 13800 S Wilkie Ave Gardena, CA 90249 | 20659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, An 8875 Lewis Stein Rd Apt 108 Elk Grove, CA 95758 | 5281 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Tran, Andrew Luan 12 Chapparal Ct San Ramon, CA 94583 | 15702 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Tran, Anh-Tuan 5100 Fresno Ave Pflugerville, TX 78660 | 12503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Anna 350 N 2nd St #117 San Jose, CA 95112 | 15960 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Tran, Bach 751 Greenwich Street San Francisco, CA 94133 | 14319 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Benjamin Duy 389 Chumalia Street San Leandro, CA 94577 | 6742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Binh 2627 Kendrick Circle San Jose, CA 95121 | 8182 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Cam<br>19 Sunview Drive<br>San Francisco, CA 94131 | 25723 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tran, Cami<br>9761 Philta Way<br>Elk Grove, CA 95757 | 14133 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 3381 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 12855 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Tran, Chuc Ngoc<br>8179 Waterside Trail<br>Fort Worth, TX 76137 | 6953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Cindy<br>713 W Oakwood St<br>Montebello, CA 90640 | 6457 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tran, Coy<br>1039 CONTINENTALS WAY APT 307<br>BELMONT, CA 94002 | 7875 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.64 | | | | | $200.64 |
| Tran, Dan<br>1515 Channel Islands Way<br>West Covina, CA 91791 | 7129 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Dan<br>20247 McGill Drive<br>Walnut, CA 91789 | 25536 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Danny<br>13592 La Pat Pl<br>Westminster, CA 92683 | 19962 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 8066 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 26890 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $6,970.00 | | | | | $6,970.00 |
| Tran, Dennis<br>313 Kenbrook Cir<br>San Jose, CA 95111 | 15618 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Tran, Diane<br>504 S Monterey St., Apt. 5<br>Alhambra, CA 91801 | 25466 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Duc<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11206 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Tran, Ellen<br>13800 Wilkie Ave<br>Gardena , CA 90249 | 16134 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Emily<br>2088 Alborada Drive<br>Camarillo, CA 93010 | 13799 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tran, Ha<br>15622 Broad Street<br>Sugar Land, TX 77478 | 4012 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Hanh<br>845 McFadden Ave<br>Santa Ana, CA 92707 | 22192 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,187.00 | | | | $2,687.00 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,187.00 | | | | $2,687.00 |
| Tran, Harris Hung<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 24538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO , FL 32818 | 1716 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO, FL 32818 | 19082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tran, Hung<br>3250 Syracuse Ave<br>Baldwin Park, CA 91706 | 13001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Tran, Huy<br>2684 Kimball Drive<br>San Jose, CA 95121 | 8811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.00 | | | $699.00 |
| Tran, HuyenTran<br>4837 Summer Oaks Ln<br>Fort Worth, TX 76123 | 13497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Tran, Ivy<br>414 S.21st<br>San Jose, CA 95116 | 10537 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Jackie<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11219 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Tran, Jason<br>4800 Halifax Rd<br>Temple City, CA 91780 | 12286 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tran, Jennifer<br>1220 Tasman Drive, Space 72<br>Sunnyvale, CA  94089 | 23826 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| TRAN, JORDAN<br>6917 NE Morris St<br>Portland, OR 97213 | 3645 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Kevin Adrian<br>11900 Stonehollow Dr<br>Apartment A-925<br>Austin, TX 78758 | 8841 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $69.26 | | $69.26 |
| Tran, Khanh<br>1589 Mount Pleasant Drive<br>San Jose, CA 95127 | 17985 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Tran, Khanh<br>6832 Egan Way<br>Fort Worth, TX 76137 | 6888 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Tran, Langa<br>10470 Kinnard Ave Unit 1<br>Los Angeles, CA 90024 | 2880 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Tran, Lethanh<br>15232 Touraine Way<br>Irvine , CA 92604 | 3457 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Tran, Lisa<br>68 Albion street<br>San Francisco, CA 94103 | 19864 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tran, Loc Quoc<br>2867 Sterne PL<br>Fremont, CA 94555 | 4536 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Lori<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 6293 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Mike<br>907 Laroda Ct W<br>Ontario, CA 91762 | 15438 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.98 | | | | | $1,039.98 |
| Tran, Montana<br>111 Barnard Ave Spc 9<br>San Jose, CA 95112 | 26593 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $699.99 | $699.99 |
| Tran, Natalie<br>783 Fulton CT<br>Milpitas, CA 95035 | 19891 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $648.87 | | | | | $648.87 |
| Tran, Nathan<br>8200 Bolsa Ave Spc 127<br>Midway City, CA 92655 | 5128 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Ngoc Mai<br>16871 Sea Witch Ln<br>Huntington Beach, CA 92649 | 19738 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Nicholas<br>474 Clauser Drive<br>Milpitas, CA 95035 | 11637 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Phu D<br>4121 28th St Apt 13H<br>Long Island City, NY 11101 | 5058 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Tran, Phuc<br>7223 Clarendon Street, Apt 5<br>San Jose, CA 95129 | 4213 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, PHUONG UYEN<br>24682 TIOGA ROAD<br>HAYWARD, CA 94544 | 6691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9444 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Tran, Phuong-Tran<br>7191 Maple St. #4<br>Westminster, CA 92683 | 14105 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tran, Richard<br>1669 Whitwood Ln Apt 1<br>Campbell, CA 95008-2551 | 8651 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $22.10 | | | | | $22.10 |
| Tran, Robin<br>3061 Flater Dr.<br>San Jose , CA 95148 | 11956 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Sang Van<br>14492 Castle St<br>Westminster, CA 92683 | 9818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.88 | | | | | $368.88 |
| Tran, Sean<br>2088 Alborada Drive<br>Camarillo, CA 93010 | 9699 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Sharon Hien<br>9082 Marylee drive<br>Garden Grove, CA 92841 | 5278 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22444 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Tran, Spencer<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11501 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Tran, Suong<br>4242 W 5th St<br>Santa Ana, CA 92703 | 16096 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Thanh<br>2006 E Union St, Apt 2<br>Seattle, WA 98122 | 21431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $783.90 | | | $783.90 |
| Tran, Thao<br>2600 Senter Road Space 33<br>San Jose, CA 95111 | 2845 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,529.94 | | | | | $1,529.94 |
| Tran, Thomas<br>242 S Aron PL<br>Anaheim, CA 92804 | 6196 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Thu T<br>15505 Bammel North Houston Rd<br>Apt. 318<br>Houston, TX 77014 | 14356 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tran, Thuy B<br>1273 Thornmill Way<br>San Jose, CA  95121 | 21104 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Tran, Tim<br>39488 Stevenson Place, STE A<br>Fremont, CA 94539 | 12903 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $13,650.00 | | | | $13,650.00 |
| Tran, Toan Song<br>1663 Longview St<br>San Jose, CA 95122 | 8480 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 7308 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 9733 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Tuan<br>1174 Red Hummingbird Dr<br>Houston , Tx 77047 | 8710 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $77.72 | | | | | $77.72 |
| Tran, Tuyen<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 4772 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 2603 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 19113 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tran, Vu<br>4146 32nd ST APT 2<br>San Diego, CA 92104 | 11143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 6582 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 25733 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Trang, Hue<br>3009 Damico Dr<br>San Jose, CA 951458 | 23271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Trang, Tommy<br>8316 Lookout Cliff Pass<br>Austin, TX 78737 | 3769 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Trani, Tony<br>776 Mile Square Road<br>Yonkers, NY 10704 | 19216 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran-Math, Carolyn<br>2268-C Warfield Way<br>San Jose, CA 95122 | 21072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Trann, Joselyn<br>PO Box 90712<br>Long Beach, CA 90809 | 1791 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.98 | | | | $57.98 |
| Transform SR Holding LLC<br>TransformCo.<br>Attn: Matthew Joly<br>3333 Beverly Road, B6-247A<br>Hoffman Estates, IL 60179 | 1556 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $211,558.86 | | | | | $211,558.86 |
| TRAUTMAN, ROBERT<br>600 Central Ave #310<br>Riverside, CA 92507 | 7140 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Travers, Melissa<br>1053 Loma Dr.<br>Hermosa Beach, CA 90254 | 22849 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| TRAVERS, TIMOTHY J.<br>1053 LOMA DR.<br>HERMOSA BEACH, CA 90254 | 21691 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Traviesco, Elizabeth<br>7 Ramblewood, No 589<br>Aliso Viejo, CA 92656 | 25527 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TRAVIESO, ARTHUR<br>26895 ALISO CREEK ROAD STE B#589<br>ALISO VIEJO, CA 92656 | 5714 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Travis County<br>c/o Jason A. Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26047 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Travis County<br>Travis County Attorney's Office<br>c/o Jason Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26975 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | | $39,177.96 | | | $39,177.96 |
| Travis, Wesley<br>1861 Hilmerton Circle<br>Roseville, CA 95747 | 7055 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trawick, John<br>120 Phoebe Street Apt 1<br>Encinitas, CA 92024 | 26212 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $1,199.70 | | | | | $1,199.70 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 3737 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $48.17 | | | | | $48.17 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 16183 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Treas, Jessica<br>838 31st Street<br>Richmond , CA 94804 | 1114 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,974.60 | | | | | $1,974.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer of Virginia Virginia Dept. of the Treasury Unclaimed Property Division P.O. Box 2478 Richmond, VA 23218-2478 | 26205 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trebbe, Kristen 61 Leghorn Ave Bridgewater, NJ 08807 | 25947 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Treekoonsatit, Porntiwa 216 Hermosa Avenue #1 Hermosa Beach, CA 90254 | 8940 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Treiger, Karen 461 Juanita Way Los Altos, CA 94022 | 3334 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $374.95 | | | | | $374.95 |
| Trejo, Alberto Fuentes 2222 S Park Dr Santa Ana, CA 92707 | 19771 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Trejo, Jessica 1033 Highland Station Dr Saginaw, TX 76131 | 12310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trejo, Pilar Nohemi 2225 Meadow Lark Irving, TX 75060 | 2944 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.31 | | | | | $241.31 |
| Tremaine, Gary 573 Aston Woods Ct Venice, FL 34293 | 4663 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Tremaroli, Julia 19605 E Top O The Moor Dr Monument, CO 80132 | 5753 | 8/31/2020 | 24 Hour Holdings II LLC | | $492.25 | | | | $492.25 |
| tremitiere, kevin 6315 Battlement Way Alexandria, VA 22312 | 26872 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Trent, Lynn 1367 Camino Peral A Moraga, CA 94556 | 22057 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Trettin, Darryl 2759 Victoria Ave Carlsbad, CA 92010 | 9903 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | | | | $464.00 |
| Trevino, Jackie 13903 Hawes St. Whittier, CA 90605-2627 | 24955 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Trevino, Juan 15 Harpstone Pl The Woodlands, TX 77382 | 5754 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Trevino, Kristi 2119 Savanna Ct S League City, TX 77573 | 17927 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Trevino, Monica 7115 Favor Street Oakland, CA 94621 | 16509 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 656 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| TREVIZO, LORENZO<br>420 SUGAR MILL ROAD<br>CEDAR HILL, TX 75104 | 19928 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 22783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| Trezza, Donna M.<br>405 Rosewood Dr<br>Union, NJ 07083 | 24575 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | | | $100.21 |
| Tri Cities Harriman LLC<br>Jeff Carruth<br>Weycer Kaplan Pulaski Zuber PC<br>11 Greenway Plaza Suite 1100<br>Houston, TX 77046 | 24656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $34,812.00 | | | | $84,337.81 | $119,149.81 |
| Tri, Michelle<br>2606 Cinderella Way<br>Lemon Grove, CA 91945 | 291 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Triana, Joseph F<br>801 N Bluff Dr. Unit 37<br>Austin , TX  78745 | 690 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $207.36 | | | | | $207.36 |
| Triangle Center, LLC<br>c/o Abigail V. O'Brient, Mintz Levin<br>2029 Century Park East, Suite 3100<br>Los Angeles, CA  90067 | 24356 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $428,182.55 | | | | $73,901.40 | $502,083.95 |
| Trias, Elman<br>1818 L St. Unit 506<br>Sacramento, CA 95811 | 12191 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Tribble, Chanel H<br>51 Lime Ave Apt 5<br>Long Beach, CA 90802 | 23387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Trierweiler, Danielle<br>9343 31st Pl. SW<br>Seattle, WA 98126 | 27255 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trieu, Anna K<br>14310 Cypress Falls Dr<br>Cypress, TX 77429 | 13132 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Trieudang, Jimmy Thienbao<br>287 Cannikin Dr<br>San Jose, CA 95116 | 6638 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Trifekta Media, Inc.<br>23233 North Pima Road<br>Suite 113-277<br>Scottsdale, AZ 85255 | 22102 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25,750.00 | | | | | $25,750.00 |
| Trifu, Doru G<br>8747 Blythe Avenue<br>Orangevale, CA 95662 | 21613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trillana, Dennis<br>1905 E San Bernardino Ave<br>San Bernardino , CA 92408 | 22470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.00 | | | | | $91.00 |
| Trillana, Donnadel<br>1905 E San Bernardino Ave<br>San Bernardino, CA 92408 | 22799 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Trinh, Christina<br>48 Van Wagenen Ave<br>Jersey City, NJ 07306 | 8573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | | | $67.16 | | $67.16 |
| Trinh, Cuong Anthony<br>12698 Amberhill Ave.<br>Eastvale, CA 92880 | 1897 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $57.00 | | | | | $57.00 |
| Trinh, Duc<br>2600 Torrey Pines RD<br>#A24<br>La Jolla, CA 92037 | 14309 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,252.94 | | | | | $1,252.94 |
| Trinh, Khoa<br>6901 Paul Do Mar Way<br>Elk Grove, CA 95757 | 9730 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $948.76 | | | | | $948.76 |
| Trinh, Kim<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 26818 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Trinh, Quynh<br>105 Melville Terrace<br>Martinez, CA 94553 | 16352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $368.56 | | | | | $368.56 |
| Trinh, Quynh<br>13 Kenmar Way<br>Burlingame, CA 94010 | 6735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.88 | | | | | $928.88 |
| Trinh, Toan P<br>830 Meade Ave<br>San Francisco, CA 94124 | 10535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Trinh, Toni<br>4235 Terraza Ct NE<br>Salem, OR 97301 | 2781 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $159.61 | | | | | $159.61 |
| Trinkaus, Kevin<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 20069 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Trinkaus, Naylya<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 19686 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Trino, Karla<br>1255 Nuuanu Ave<br>Apt E708<br>Honolulu, HI 96817 | 26883 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Trino, Karla<br>1255 Nuuanu Ave, Apt E708<br>Honolulu, HI 96817 | 27413 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Tripathi, Sunil<br>388 E Ocean Blvd, Unit 1204<br>Long Beach, CA 90802 | 25541 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tripathi, Supriya<br>6416 E Lake Samm Pkwy NE #202<br>Redmond, WA 98052 | 4582 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $153.00 | | | | | $153.00 |
| Tripathi, Ved Vyas<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 20096 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Tripodi, Andrea L<br>6224 Keokea Pl<br>Honolulu, HI 96825 | 26504 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 3933 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 12281 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 15053 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tristan, Kelsey<br>3818 Carters Lake Dr<br>Richmond, VA 77406 | 2851 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $181.81 | | | | | $181.81 |
| Tristate Commercial Realty, LLC<br>Richard L. Zucker, Esq.,<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068-1649 | 3148 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,223,675.49 | | | | | $1,223,675.49 |
| Tristeza, Frederick<br>10276 Shoech Way<br>Elk Grove, CA 95757 | 12345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Trivedi, Abhishek<br>232 Longview Terrace<br>Orinda, CA 94563 | 10382 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $282.73 | | | | | $282.73 |
| TRIVEDI, REENA<br>6615 RIDDELL ST<br>PLEASANTON, CA 94566 | 12429 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 3862 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 26122 | 11/2/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Tronto-Arneman, Eloise<br>11002 Valle Vista Road<br>Lakeside, CA 92040 | 18433 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,506.00 | | | | | $1,506.00 |
| Trop 2015 Holdings, LLC<br>Holley Driggs<br>Attn: Richard F. Holley, Esq.<br>400 South Fourth St., Suite 300<br>Las Vegas, NV 89101 | 2991 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $772,686.85 | | | | | $772,686.85 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 2531 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $38.00 | | | | | $38.00 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 16178 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $38.00 | | | | | $38.00 |
| Tropper, Carol<br>3103 Fairfield Ave.- Apt. 8D<br>Bronx, NY 10463 | 20502 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| Trosvig, Jesse<br>12931 SW Buckfield Ln<br>Tigard, OR  97224 | 23823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 1459 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 18166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Troung, Huy<br>3718 Colleen Woods Cir<br>Houston , TX 77080 | 24154 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Trowbridge, Elliot<br>3715 78th Ave Ct W Apt N301<br>University Place, SW 98466 | 25318 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $257.72 | | | | | $257.72 |
| Troxell, Wade<br>812 Rochelle Circle<br>Fort Collins, CO 80526 | 3041 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $998.00 | | | | $998.00 |
| Trubee, Philip<br>16315 NE 46th ST<br>Redmond, WA 98052 | 16150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $510.48 | | | | $510.48 |
| Trudeau, Devin<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26669 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Trudeau, Joseph Lawrence<br>4738 50th Street<br>San Diego, CA 92115 | 13469 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Trudeau, Mary<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26670 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| True Fitness Technology, Inc<br>Tom Kurlandski<br>865 Hoff Road<br>Ofallon, MO 63366 | 23203 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| True, Thomas<br>209 King George St<br>Daniel Island, SC 29492 | 4369 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUEMPER, MARK W.<br>7615 BRINKWORTH LANE<br>HOUSTON, TX 77070 | 8410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Truesdell, Roxanne<br>39 San Pablo Ave<br>San Rafael, CA 94903 | 17649 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Trufusion Soho LLC<br>c/o Cory Reade Dows & Shafer<br>1333 North Buffalo Dr<br>Ste 210<br>Las Vegas, NV 89128 | 22960 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $18,005.00 | | | | | $18,005.00 |
| Truitt, Stefan<br>1848 Schenectady Avenue<br>Brooklyn, NY 11234 | 27503 | 3/29/2021 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Trujillo, Barbara<br>3325 Investment Blvd<br>Hayward, CA 94545 | 4858 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Trujillo, Eddie<br>1358 McPrince Lane<br>Brentwood, CA 94513 | 18152 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Trujillo, Karina<br>315 N Hubbard Ave<br>San Fernando, CA 91340 | 15181 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $824.78 | | | | $824.78 |
| Trujillo, Maria<br>1321 N Alamo St<br>Anaheim, CA 92801 | 6512 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Trujillo, Nancy Eulalia<br>28451 Calle Mira Monte<br>San Juan Capistrano, CA 92675 | 22808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138,000.00 | | | | | $138,000.00 |
| Trujillo, Nancy<br>28451 Calle Mira Monte<br>San Juan Capistrano, CA 92675 | 2963 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $696.00 | | | | | $696.00 |
| Trujillo, Sandra<br>1321 N Alamo St<br>Anaheim, CA 92801 | 7034 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Trumbo, Kristal<br>3936 Maplewood Pl<br>Riverside, CA 92506 | 22665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Trumbo, Kristal<br>3936 Maplewood Pl.<br>Riverside, CA 92506 | 22678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Truong, An<br>2656 Wilart Dr<br>Richmond, CA 94806 | 9925 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Truong, Christina<br>4791 Lakeshore Dr<br>Santa Clara, CA 95054 | 22334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Truong, Dat<br>8241 Summer Sunset Drive<br>Sacramento, CA 95828 | 25732 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $25.08 | | | | | $25.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truong, David<br>1530 146th Ave<br>San Leandro, CA 94578 | 4998 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Truong, Hong<br>517 N 18th St<br>San Jose, CA 95112 | 11724 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $48.23 | | $48.23 | | $96.46 |
| Truong, Huy N<br>7467 Sonora Lane<br>Highland , CA 92346 | 17851 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Truong, Iris Wan<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 7098 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Truong, Iris Wan<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 13033 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Truong, Jamie<br>2430 N Naomi St. #109<br>Burbank , CA  91504 | 1007 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Truong, Muio Thi<br>342 Checker Dr, Apt # 210<br>San Jose, CA 95133-2248 | 15716 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | $100.00 | | | $100.00 |
| Truong, Sheena<br>636 Mclellan Drive<br>South San Francisco, CA 94080 | 17431 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Truong, Stephanie<br>2479 40th Ave<br>San Francisco, CA 94116 | 13155 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $29.00 | | $29.00 |
| Truong, Thuy<br>1955 Poco Way #1<br>San Jose, CA 95116 | 16406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Truong, Tiffany<br>729 Spindrift Dr<br>San Jose, CA 95134 | 14077 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Truong, UT<br>15034 Andover Street<br>San Leandro, CA 94579 | 24419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | | | $900.00 |
| Truong, Vu Thien<br>4413 Bel Estos Way<br>Union City, CA 94587 | 3713 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Trustwave Holdings, Inc<br>Accounts Receivable<br>70 W. Madison St. Suite 600<br>Chicago, IL 60602 | 1704 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $13,222.64 | | | | | $13,222.64 |
| Tsai, Amy<br>3788 Bidwell Dr.<br>Yorba Linda, CA 92886 | 7187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsai, Cheri<br>1022 Trellis LN<br>Alameda, CA 94502 | 12420 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsai, Evan<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $385.20 | | | | | $385.20 |
| Tsai, Evelyn<br>4356 Crestwood St<br>Fremont, CA 94538 | 20190 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $13,317.59 | | | | | $13,317.59 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9074 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9086 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9476 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9668 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Tsai, Jenny<br>2317 Ivyland Avenue<br>Arcadia, CA 91007 | 18788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Tsai, Katerina<br>849 Hawthorne Way<br>Millbrae, CA 94030 | 14986 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Tsai, Kevin<br>7469 Westcliff Way<br>Eastvale, CA 92880 | 5657 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $466.66 | | | | $466.66 |
| Tsai, Sue Hau<br>572A Missouri St.<br>San Francisco, CA 94107-2837 | 15791 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Tsai, Terri<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4894 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Tsai, Tim<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4879 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Tsai, Wen-Yee<br>1280 Brighton Ave<br>Albany, CA 94706 | 16655 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Tsai, Yao<br>142 California Street, Unit D<br>Arcadia, CA 91006 | 13709 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 3354 | 8/26/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 14813 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSAN, BELLA AHN<br>10781 BLAKE ST<br>GARDEN GROVE, CA 92843 | 7455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsan, Jenny<br>1518 Palm Ave Apt.E<br>San Gabriel, CA  91776 | 22872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsang, Jenny<br>528 Manor Dr<br>Pacifica, CA 94044 | 4273 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Tsang, Joey<br>2055 West 10th Street<br>Brooklyn, NY 11223 | 2281 | 7/27/2020 | 24 New York LLC | $122.00 | | | | | $122.00 |
| Tsao, Jeremy<br>716 Country Place Drive Apt. #C<br>Houston, TX 77079 | 24421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| TSAO, LICHUNG<br>709 COTTONWOOD AVE<br>SO. SAN FRANCISCO, CA 94080 | 25953 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Tsao, Mel<br>1586 Calle Andres<br>Duarte, CA 91010 | 4762 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Tsao, Sheng Ching<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19587 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Tsao, Steven<br>384 Ludeman Ln<br>Millbrae, CA 94030 | 17790 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Tsatsos, Thomas<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 24134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tsaur, Nancy<br>407 Vista Rambla<br>Walnut, CA 91789 | 26142 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $299.92 | | | | | $299.92 |
| Tse, Connie<br>52 Miriam St.<br>Daly City, CA 94014 | 4484 | 8/28/2020 | 24 San Francisco LLC | $113.36 | | | | | $113.36 |
| Tse, Jada<br>2122 Thomas Ave<br>San Francisco, CA 94124 | 9783 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tse, Jessica | 14807 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $738.45 | | | | | $738.45 |
| Tse, Ka Wai<br>5123 Capitola Way<br>Union City, CA 94587 | 14838 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Tse, Philip<br>21471 Sprucewood<br>Lake Forest, CA 92630 | 10200 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tse, Tiffany<br>633 El Mercado Ave<br>Monterey Park, CA 91754 | 13161 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsegga, Abel<br>PO Box 5246<br>Lynnwood, WA 98046 | 14465 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14774 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14993 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| TSENG, CHIU-YEN HOU<br>18232 GALATINA ST<br>ROWLAND HEIGHTS, CA 91748 | 22727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tseng, Helen Yi-Wen<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| TSENG, HSUEH-CHEN<br>17755 LA ROSA LN<br>FOUNTAIN VALLEY, CA 92708 | 18940 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| TSENG, LORI (HSUAN JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 4068 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $323.32 | | | | | $323.32 |
| TSENG, LORI (HSUAN-JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 5844 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.37 | | | | | $125.37 |
| Tseng, Philip Po-Ching<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22868 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| TSERING, LISA A<br>1750 LIBERTY STREET<br>APT. 1<br>EL CERRITO, CA 94530 | 15732 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| TSERING, NGAWANG<br>1750 LIBERTY ST.<br>APT. 1<br>EL CERRITO, CA 94530 | 5309 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tsien, Dawen<br>1927 Bridgepoint Cir., K224<br>San Mateo, CA 94404 | 25542 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $207.96 | | | | | $207.96 |
| Tsien, Dawen<br>1927 Bridgepointe Cir. #K224<br>San Mateo, CA 94404 | 2049 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $207.96 | | | | | $207.96 |
| Tso, Ching Ha<br>709 Cottonwood Ave<br>South San Francisco, CA 94080 | 5542 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Tso, David<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 12746 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Tso, Lily<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 13272 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsou, Peining 250 Santa Fe Ter, Unit 320 Sunnyvale, CA 94085 | 8617 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Tsoy, Dmitriy 8809 La Magarita Way Sacramento, CA 95828 | 8855 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Tsubaki, Kylen 91-1000 Polohuku Street Ewa Beach, HI 96706 | 16566 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $146.99 | | $146.99 |
| Tsuchida, George 95-225 Akuli Place Mililani, HI 96789-5500 | 5074 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,960.21 | | $1,960.21 | | $3,920.42 |
| Tsuchida, Lauren 95-225 Akuli Place Mililani, HI 96789-5500 | 6037 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,960.21 | | $1,960.21 | | $3,920.42 |
| Tsuchiya, Junko 38 Livingston Street, Apt 4 Brooklyn, NY 11201 | 12538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.43 | | | | | $107.43 |
| Tsudik, Gene 2 Joyce Court Irvine, CA 92617 | 11125 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tsuha, Toshiro 3601 S River Pkwy Unit 914 Portland, OR 97239 | 26984 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Tsui, Alex 11725 Winding Way Los Altos, CA 94024 | 3549 | 8/26/2020 | 24 San Francisco LLC | $239.99 | | | | | $239.99 |
| Tsui, Christina 13207 NE 56th Ave Vancouver, WA 98686 | 5980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Tsui, Daniel W 529 Alhambra Rd San Gabriel, CA 91775 | 13505 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tsui, Evelyn On Kei 161 Vine Street San Carlos, CA 94070 | 1317 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $1,161.00 | | $1,161.00 |
| Tsui, Lena 14913 48th Ave. W Apt. M1 Edmonds, WA 98026 | 9705 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.74 | | | | | $39.74 |
| Tsui, Natalie 529 Alhambra Rd San Gabriel, CA 91775 | 13508 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Tsui, Steve 15186 Discovery Road San Leandro, CA 94578 | 20458 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Tsujimoto, Mark K | 25164 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsujimoto, Trude<br>1072 Vanessa Way<br>San Marcos, CA 92078 | 19917 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $924.00 | | | | $924.00 |
| Tsukiyama, Betty<br>1014 Kikeke Avenue<br>Honolulu, HI 96816 | 26306 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $1,042.93 | | | | | $1,042.93 |
| Tsung, Andrew<br>4251 Knollview Drive<br>Danville, CA 94506 | 4706 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Tsung, Hua Hsuan<br>3141 Casa De Campo Apt 108<br>San Mateo, CA 94403 | 8123 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Tsvilikhovskiy, Anton<br>277 Golden Gate Ave., Apt 211<br>San Francisco, CA 94102 | 5890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Tsztoo, Gary<br>12866 Cumberland Dr<br>Saratoga, CA 95070 | 14584 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| TU, CHUYEN<br>12402 ASHFORD VALLEY DR.<br>SUGAR LAND, TX 77478 | 9189 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tu, Edward C.<br>Law Offices of Edward C. Tu<br>750 East Green Street, Suite 209<br>Pasadena, CA 91101 | 20464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tu, Jasmine<br>2041 Wendover Lane<br>San Jose, CA 95121 | 4078 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Tu, Jay<br>778 Montevino Dr.<br>Pleasanton, CA 94566 | 15882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tu, Jianping<br>121 Costa Bella Dr.<br>Walnut, CA 91789 | 14009 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Tu, Joanne | 3452 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $190.96 | | | | $190.96 |
| Tuan-Mu, Andrea<br>918 W. Garvey Ave #109<br>Monterey Park, CA 91754 | 15608 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tuason, Melissa<br>2473 Silveria Way<br>Antioch, CA 94531 | 10779 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.61 | | | | | $24.61 |
| Tucker Jr, Charles Aaron<br>4127 Barnwell Dr<br>Houston, TX 77082 | 17765 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Tucker, Carolyn Moore<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15130 | 9/18/2020 | 24 San Francisco LLC | | | $0.00 | $1,000.00 | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Christine<br>262 Bishop Way<br>Oxnard, CA 93033 | 15270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Tucker, Cindee L<br>PO Box 814<br>Ventura, CA 93002 | 26680 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Tucker, Desirae<br>3305 Austin Bluffs Pkwy, Apt 1<br>Colorado Springs, CO 80918 | 27462 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $512.48 | | | | | $512.48 |
| Tucker, Dylan<br>14640 Limedale St<br>Panorama City, CA 91402 | 8170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | $200.00 | | $700.00 |
| Tucker, Heidi<br>36022 Blair Pl<br>Fremont, CA 94536 | 8566 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Tucker, Irene<br>249 North Arbor Sun Terrace #1175<br>Salt Lake City, UT 84116 | 18042 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tucker, Lisa W<br>16906 Antioch Ave.<br>Pflugerville, TX 78660 | 21080 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.69 | | | | | $98.69 |
| Tucker, Tracy<br>6433 Macarthur Drive<br>Fort Worth, TX 76148 | 19211 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Tucker, Yvette<br>768 Sunset Avenue Apt #5<br>Suisan City, CA 94585 | 14186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Tudman, Shontel<br>3505 College Ave<br>San Diego, CA 92115 | 25362 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TULENEW, GIGI<br>1501 LARKIN STREET APT 108<br>SAN FRANCISCO, CA 94109 | 4790 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tulenew, Gigi<br>1501 Larkin Street, Apt 108<br>San Francisco, CA 94109 | 24562 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 1712 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 22985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Tulk, Ashley<br>27510 Briscoe Park Ct.<br>Fulshear, TX 77441 | 762 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $137.00 | | | | | $137.00 |
| Tulsiram, Poly Tiffany<br>2125 Colonial Avenue<br>Bronx, NY 10461 | 6166 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.98 | | | | | $145.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tumanuvao, Keolani<br>16458 Bolsa Chica St., #328<br>Huntington Beach, CA 92649 | 179 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.96 | | | | | $130.96 |
| Tumasov, George<br>12455 San Fernando Rd<br>Apt. 316<br>Sylmar, CA 91342 | 24519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Tumbleweed Development Inc.<br>4185 W. Post Rd.<br>Ste. G<br>Las Vegas, NV 89118 | 1071 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $57,332.61 | | | | | $57,332.61 |
| Tuminting, Ric<br>2601 E 1st Street<br>National City, CA 91950 | 12246 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Tung, David<br>2813 Harbor View Ln<br>Elk Grove, CA 95758 | 12751 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tung, Koming<br>534 Marketview<br>Irvine, CA 92602 | 10953 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Tung, Maggie Yumei<br>6565 Purple Crab Dr<br>Newark, CA 94560 | 18713 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Tunstle, Timothy<br>5909 Trail Lake Drive<br>Fort Worth, TX 76133 | 8927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tunyi, George N<br>3089 NE Marquette Way<br>Issaquah, WA 98029 | 16361 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tuohy, Dianne<br>9291 Lavell St<br>La Mesa, CA 91941 | 18010 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Tuon, Malina<br>3390 Robert Ave NE<br>Salem, OR 97301 | 17783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $82.00 | | $82.00 |
| Turano, Margaret<br>419 Violet Ave #A<br>Monrovia, CA 91016 | 15885 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Turant, Caitlyn<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 21304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Turcott, Riley<br>770 NE Laurelhurst Pl Unit B<br>Portland, OR 97232 | 975 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $746.25 | | | | | $746.25 |
| Turegano, Dante<br>7870 Locher Way Apt 25<br>Citrus Heights, CA 95610 | 16041 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turetsky, Gerald<br>30 East Hartsdale Avenue<br>Apartment 5A<br>Hartsdale, NY 10530 | 18034 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $7,409.00 | | | | | $7,409.00 |
| TURI, LISA C.<br>18 Jonathan Smith Road<br>Morristown, NJ 07960 | 11512 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Turin, Vitaly<br>20450 Via Linares<br>Yorba Linda, CA 92887 | 15075 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Turk, Melissa<br>9 Babbling Brook Lane<br>Suffern, NY 10901 | 2729 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Turk, Mindy<br>8016 El Paseo Grande<br>La Jolla, CA 92037 | 18815 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Turley, Janice Lee<br>17 Sundance Dr<br>Newport Beach, CA 92663 | 19357 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| TURNER, ANITA<br>3814 BARRETT AVE<br>RICHMOND, CA 94805 | 12904 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TURNER, DON<br>271 EVEREST STREET<br>GRAND JUNCTION, CO 81503 | 4259 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Turner, Eric<br>1758 Gilda Way #26<br>San Jose, CA 95124 | 14659 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Turner, Falba F.<br>7161 Ridge Oak Road<br>Austin, TX 78749-1957 | 8335 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Turner, Gregory<br>8820 West Washburn Rd<br>Las Vegas, Nevada 89149 | 26676 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $355.92 | | | | | $355.92 |
| Turner, Gwen<br>2528 Merlin Drive<br>Lewisville , TX 75056-5702 | 12720 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Turner, June<br>8291 Dove Ridge Way<br>Parker, CO 80134 | 13880 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $684.00 | | | | | $684.00 |
| Turner, Micheal<br>1115 Bradbourne Ave<br>Duarte, CA 91010-2062 | 24411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Turner, Patricia<br>1185 S Forest St<br>Denver, CO 80246 | 1950 | 7/24/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Turner, Perissa<br>411 94th St. SW<br>Everett, WA 98204 | 16597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Roslyn A<br>17832 SE 57th Place<br>Bellevue, WA 98006 | 12271 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Turner, Susan J<br>784 Ore Court<br>West Sacramento, CA 95691 | 19215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Turner, Teresa<br>50 Main St apt 227<br>Ladera Ranch, CA 92694 | 16369 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Turner, Terry Deandra<br>14138 Mendocino Ct<br>Fontana, CA 92336 | 11778 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Turner, Timothy J<br>12921 Abrams Rd 609<br>Dallas, TX 75243 | 19071 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $415.67 | | | | | $415.67 |
| TURNER, VALERIE<br>10730 CORNISH AVE<br>LYNWOOD, CA 90262 | 24303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Turner, Yvette<br>5391 Old Stage Highway<br>Smithfield, VA 23430 | 22511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $63.98 | | | | $63.98 |
| Turnipseed, Carl<br>16 Senator Levy Drive<br>Suffern, NY 10901 | 15267 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Turnquist, Susan<br>5994 Leilani Dr<br>Castle Rock, CO 80108 | 10238 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Turpin, John<br>864 NE 62nd Ave<br>Apt H<br>Hillsboro, OR 97124 | 5941 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Turpin, Raenaurd D<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8947 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Turrubiartes, Deysi<br>13014 Chiswick Rd<br>Houston, TX 77047 | 2083 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $147.03 | | | | | $147.03 |
| Turtel, Scott<br>3538 211th Pl SE<br>Sammamish, WA 98075<br>USA | 17615 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,199.91 | | | | | $1,199.91 |
| Turtenwald, Zachary<br>27801 Tirante<br>Mission Viejo, CA 92692 | 25961 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.79 | | | | | $93.79 |
| Turuseta, Camie<br>70 Viriginia Rd Apt 17F<br>White Plains, NY 10603 | 8562 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $453.91 | | | | | $453.91 |
| Turvey, Megan<br>5111 SE 42nd Avenue<br>Portland, OR 97206 | 13764 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.42 | | | | | $308.42 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tustin, Chase<br>830 W 3rd St # 2152<br>Austin, TX 78701 | 3593 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $122.73 | | | | | $122.73 |
| Tut, Tejpal Singh<br>612 Libby Lane<br>Lathrop, CA 95330 | 13392 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,899.00 | | | | | $3,899.00 |
| Tut, Tejpal Singh<br>612 Libby Lane<br>Lathrop, CA 95330 | 13395 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,899.00 | | | | | $3,899.00 |
| Tuthill, David W.<br>5365 Morgans Point Dr.<br>Oxford, MD 21654 | 19185 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Tuthill, Madeline<br>8101 Genesta Ave<br>Van Nuys, CA 91406 | 5170 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Tutt, Gail M.<br>PO Box 691616<br>Stockton, CA 95269 | 12729 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tveretinov, Arkady<br>4506 Wrenford Way<br>Sacramento, CA 95842 | 17124 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tweed, Kristie Elaine<br>38 S Meridith Ave. #7<br>Pasadena, CA  91106 | 23008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206 | 25317 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206-4438 | 5655 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Twumasi, Millicent<br>2219 Spanish Trail<br>Arlington, TX 76013 | 2105 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Tyagnereva, Olga<br>2197 Ocean Ave, 6C<br>Brooklyn, NY 11229 | 640 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.94 | | | | $333.94 |
| Tyler, Kelsey<br>5619 NE 45th Ave.<br>Portland, OR 97218 | 15172 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tyler, Robert<br>4531 Briggs Dr. SE Apt 304<br>Olympia, WA 98501 | 13331 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Tymes, Lekisha<br>2611 NW 56 Ave., Apt 508<br>Lauderhill, FL 33313 | 26629 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tyndall, Matthew<br>2706 1st Ave W<br>Seattle, WA 98119 | 23642 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyo, Jason<br>8886 Modoc Cir #1201B<br>Huntington Beach, CA 92646 | 13767 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tysinger, Joseph<br>4825 Robertson Rd<br>Carlsbad, CA 92010 | 1865 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $540.00 | | | | $540.00 |
| Tyson, James Michael<br>9378 Rolling Glen Ct.<br>Orangevale, CA 95662 | 4792 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| TYSON, STEPHINIE<br>2021 N. Riddle Ave<br>Los Angeles, CA 90059 | 22138 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tysons West Residential, LLC<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14820 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Tysons West Residential, LLC<br>Robinson & Cole LLP<br>Jamie L. Edmonson, Esq<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14810 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Tysons West Retail, L.L.C.<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 19289 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Tzudiker, Gail<br>1515 South Lee Street<br>Lakewood, CO 80232 | 807 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $369.98 | | | | $369.98 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc.<br>Daniel C. Kerrick, Esq.<br>Hogan McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 26877 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215,962.08 | | $591,519.31 | $17,048.40 | | $824,529.79 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc.<br>Hogan McDaniel<br>Daniel C. Kerrick, Esq.<br>1311 Delaware Avenue<br>, Wilmington DE<br>19806 | 14258 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ubau, Gerardo<br>901 Cypress Ave<br>San Mateo, CA 94401 | 23993 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Ubaydullah, Aliyah<br>415 N I St, Apt 103<br>Tacoma, WA 98403 | 22326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26.40 | | | | | $26.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uchitel, Kathleen 2012 W Vine Dr Fort Collins, CO 80521 | 21731 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 3468 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 16228 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,180.00 | | | | | $1,180.00 |
| Udata, Mahesh 1129 NW Turnberry Ter Beaverton, OR 97006 | 10838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $799.00 | | $799.00 |
| Udd, Alexandra 35 Huntoon Court Walnut Creek, CA 94596 | 9411 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Uecker, Grace 8608 Beaver Dr. Bakersfield, CA 93312 | 22884 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uecker, Jeff 8608 Beaver Dr. Bakersfield, CA 93312 | 22885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uehara, Jordan 94-458 Kauopua St Mililani, HI 96789 | 7573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Uehara, Lauren 94-458 Kauopua St Mililani, HI 96789 | 6895 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ugryumov, Evgeny Valeryevich 8141 Fair Oaks Blvd, #31 Carmichael, CA 95608 | 8661 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Ugryumov, Evgeny 8141 Fair Oaks Blvd, #31 Carmichael, CA 95608 | 8744 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Uhl, Joanna 1693 Sutter St Livermore , CA 94551 | 9487 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Uitert, Kurt Van 11090 Susan Dr. Sandy, UT 84092 | 2782 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| UK 2 CONSTRUCTION CORP ATTN: SURJIT SINGH 130-43 135TH RD S. OZONE PARK, NY 11420 | 25775 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,016.51 | | | | | $10,016.51 |
| UKOMADU, CHIMEREMEZE 16703 PRESTONWOOD DRIVE RICHMOND, TX 77407 | 27459 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Ukyab, Pemala 112 Noriega Street San Francisco, CA 94122 | 18706 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uline, Inc.<br>PO Box 88741<br>Chicago, IL 60680-1741 | 19831 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,375.36 | | | $1,730.72 | | $3,106.08 |
| Ulit, Cenicio<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3576 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Ulit, Rosalinda C.<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3574 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Ulitchny, Daniel<br>6533 West Sahara Ave<br>Las Vegas, NV 89146 | 5581 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ulloa Flores, Jacqueline Marlene<br>2137 W. Beverly Dr.<br>Orange, CA 92868 | 8090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Ulysse, Dora<br>1535 Bellevue Ave Apt 817<br>Seattle, WA 98122 | 23664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.99 | | | $17.00 | | $1,484.99 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 481 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 2136 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Umayam, Allen<br>2654 W Shadow Ln<br>Anaheim,, CA 92801 | 23492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.97 | | | | | $90.97 |
| Umbria, Luis<br>1002 Katy Gap Rd Apt 432<br>Katy, TX 77494 | 10547 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia , NJ 07067 | 3086 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia, NJ 07067 | 2946 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| UMER, MUHAMMAD MAAZ<br>1431 Saint Georges Avenue<br>Apartment 1<br>Colonia, NJ 07067 | 1049 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Umscheid, Neil<br>27266 Delemos<br>Mission Viejo, CA 92692 | 17972 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Umubyeyi, Claire<br>415 Argyle Road Apt 7C<br>Brooklyn, NY 11218 | 25373 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $252.00 | $0.00 | | | $252.00 |
| Unadkat, Hima<br>1800 Armand Dr<br>Milpitas, CA 95035 | 24481 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Underhill, Shari 9108 Frosty Morning Ave Las Vegas, NV 89129 | 5393 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Underwood , Elaine P.O. Box 452 Prosper, TX 75078 | 16322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Underwood, Desirey 4566 Mirror Court Antioch, CA 94531 | 11438 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $141.72 | | $141.72 |
| Underwood, Elaine P. O. Box 452 Prosper, TX 75078 | 1560 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Underwood, Eli Ellen Franklin 264 E. Washington Blvd Apt.111 Pasadena, CA 91104 | 21693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.95 | | | | $144.95 |
| UNDERWOOD, JOELLA P.O. BOX 700 PROSPER, TX 75078 | 2683 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| UNDERWOOD, JOELLA P.O. BOX 700 PROSPER, TX 75078 | 16204 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Underwood, Michelle 15920 Pomona Rincon Rd Unit 3601 Chino Hills, CA 91709 | 5553 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $59,865.00 | | | | | $59,865.00 |
| Underwood, Sarah 15709 NE 74th ST Vancouver, WA 98682 | 7653 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Unemori, Christopher 6595 Hawaii Kai Drive Honolulu, HI 96825 | 22692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Ung, Jenna 1358 Palo Verde Way Vista, CA 92083 | 13810 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Unguez, Blanca 74 E Sierra Way Chula Vista, CA 91911 | 26315 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Unilowski, Martyna 30420 Guadalupe Ct Temecula, CA 92591 | 10184 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| United Parcel Service Inc. and its affiliates Morrison & Foerster LLP Attn: Erica Richards 250 W 55th St. New York, NY 10019 | 22924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $779,767.18 | | | | | $779,767.18 |
| United Rentals (North America), Inc. Attn: Shannon Harris 10330 David Taylor Drive Charlotte, NC 28262 | 25767 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9,685.28 | | | | | $9,685.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27060 | 12/11/2020 | 24 San Francisco LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27061 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27065 | 12/11/2020 | 24 Denver LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27071 | 12/11/2020 | RS FIT Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27079 | 12/11/2020 | RS FIT CA LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27080 | 12/11/2020 | 24 New York LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27081 | 12/11/2020 | RS FIT NW LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27036 | 12/11/2020 | 24 Hour Fitness Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27039 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27040 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27046 | 12/11/2020 | 24 Hour Holdings II LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Olympic and Paralympic Committee Covington & Burling LLP Attn: Dianne Coffino 620 Eighth Avenue New York, NY 10018 | 23179 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,452,803.14 | | | | | $2,452,803.14 |
| UPPAL, HIKANSHI 350C LAFAYETTE ROAD APT 3C METUCHEN , NJ 08840 | 23380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| UPPAL, JASPREET 45024 COUGAR CIRCLE FREMONT, CA 94539 | 25151 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Upper V, Inc. D.B.A. Sundance Plumbing Company Kron & Card LLP Scott A. Kron, Esq. 29122 Rancho Viejo Rd., Suite 110 San Juan Capistrano, CA 92675 | 19633 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $208,288.00 | | | $208,288.00 |
| Ur, Gary 24452 Lantern Hill Drive Unit F Dana Point, CA 92629 | 21757 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,378.00 | | | | | $16,378.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ur, Ryan<br>156 West 15 th street, Apt # 2C<br>NewYork, NY 10011 | 21877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,375.00 | | | | | $16,375.00 |
| Urbanczyk, Brian<br>19 Poplar Hill Pl<br>Spring, TX 77381 | 24679 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| Urbas, Yaron<br>19 Lake Street<br>Brooklyn, NY 11223 | 10283 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Urfi, Nakis<br>3629 Funston Drive<br>Plano, TX 75025 | 9964 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Uribe, Maria<br>P.O. Box 281<br>Magnolia, TX 77353 | 21711 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Uribe, Sheryl<br>16657 Ruby Drive<br>Chino Hills, CA 91709 | 23450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urie, Brad<br>PO Box 3327<br>San Clemente, CA 92674 | 7779 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Urie, Brad<br>PO Box 3327<br>San Clemente, CA 92674 | 12007 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Urie, Darren<br>5303 Atascocita Rd<br>Apt 322<br>Humble, TX 77346 | 21394 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Urie, Kimberly A<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10181 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Urie, Kimberly A<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10186 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $2,750.00 | | | | | $2,750.00 |
| Urie, Kimberly A.<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10667 | 9/7/2020 | 24 Hour Holdings II LLC | $2,750.00 | | | | | $2,750.00 |
| Urie, Kimberly<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10187 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,750.00 | | | | | $2,750.00 |
| Urie, Kimberly<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10684 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $2,750.00 | | | | | $2,750.00 |
| Urlie, Carol<br>1105 E. Blue Dr.<br>West Covina, CA 91790 | 11128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Urlie, Karl<br>1105 E. Blue Dr.<br>West Covina, CA 91790-4310 | 11140 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uroda, Kathryn Marie<br>4006 Avenue D<br>Austin, TX 78751 | 19940 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Urquhart, Elizabeth<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 11966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urquhart, Nicholas<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 12166 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| URQUHART, TAD<br>5524 AURELIA ST.<br>SIMI VALLEY, CA 93063 | 8331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.13 | | | | | $268.13 |
| Urrea, Natalie<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA 91745 | 22302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urrea, Yolanda O.<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA  91745 | 22502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urrego, Elda<br>17073 SW 94TH WAY<br>MIAMI, FL 33196 | 5680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Ursan, Dorin<br>36 Stephen Ter<br>Parsippany, NJ 07054 | 7018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ursem, Perry<br>7304 Moonlight View Court<br>Las Vegas, NV 89129 | 15099 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $657.99 | | | | $657.99 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 3522 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.66 | | | | | $103.66 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 12657 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| US VI Downey, LLC<br>Law Offices of Kevin S. Neiman, PC<br>Kevin S. Neiman, Esq.<br>999 18th Street, Suite 1230 S<br>Denver, CO 80202 | 2224 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $390,699.80 | | | | | $390,699.80 |
| Usischon, Irene<br>9901 Trailwood Dr Apt. 1052<br>Las Vegas, NV 89134 | 2654 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Usova, Larisa<br>3120 Brighton 5th St<br>Apt 3E<br>Brooklyn, NY 11235 | 19196 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ustaris, Darren<br>117 Anita Rd. Apt. 6<br>Burlingame, CA 94010 | 13389 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTC Venture LLC c/o Barclay Damon, LLP Attn: Niclas Ferland 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 20914 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $384,725.65 | $330,462.41 | | | | $715,188.06 |
| Utrup, Thomas 30175 Mickelson Way Murrieta, CA 92563 | 27334 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Uwaifo, Fatima S. 8939 Birney Lane Richmond, TX 77469 | 3309 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $131.57 | | | | | $131.57 |
| Uy, Henley 11306 Oakwood Drive Fontana, CA 92337 | 10465 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Uy, Lavina 11306 Oakwood Drive Fontana, CA 92337 | 10777 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Uyeda, Todd 8272 Delfino Circle Huntington Beach, CA 92646 | 3623 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Uzun, Yavuz 310 Washington Street Carlstadt, NJ 07072-1110 | 3103 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Uzun, Yavuz 310 Washington Street Carlstadt, NJ 07072-1110 | 18553 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| V, Val 15 Ottawa St San Mateo, CA 94401 | 19824 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vaca, Joselyn 8125 Mills Rd Apt 4302 Houston, TX 77064 | 26740 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Vaccaro, Sean 208 Gibson Blvd Apt 8 Clark, NJ 07066 | 22237 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vadchhedia, Sapna Misra 7 Thornapple Laguna Niguel, CA 92677 | 944 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| VAESSEN, ISABELLA 3543 19TH STREET SAN FRANCISCO, CA 94110 | 7379 | 9/4/2020 | 24 San Francisco LLC | $545.59 | | | | | $545.59 |
| VAID, NIDA 61-55 JUNCTION BLVD APT 26N REGO PARK, NY 11374 | 3150 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $349.98 | | | | | $349.98 |
| Vaivoda, Ty 8391 Sunnyside Pl Highlands Ranch, CO 80126 | 5724 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vakili, Hassan Moses<br>4758 Serra Avenue<br>Fremont, CA 94538 | 17977 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vakis, Yiannis<br>6819 Richlands Way<br>Sacramento, CA 95823 | 6929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Vaknine, Ellen<br>797 Flanders Drive<br>Valley Stream, NY 11581 | 18102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.31 | | | | | $50.31 |
| Valdecini, Nadine<br>735 Vale View Drive<br>Vista, CA 92081 | 1131 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Valdehueza, Eric<br>6090 Ashwell Way<br>Vallejo, CA 94591 | 706 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Valdelamar, Felix<br>15344 Bixler Ave.<br>Paramount, CA 90723 | 6863 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Valdes, Edmund<br>2077 Heather Drive<br>Monterey Park, CA 91755 | 5324 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Valdes, Nick<br>950 Main St Apt 352<br>Redwood City, CA 94063 | 14376 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Valdes, Rene<br>3283 Alegre Lane<br>Altadena, CA 91001 | 5315 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Valdes, Vladimir<br>3281 Hypoluxo Rd<br>Lantana, FL 33462-3631 | 4922 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| VALDEZ, BEATRIZ<br>23142 BOTKINS RD<br>HOCKLEY, TX 77447 | 21870 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Valdez, Brandon<br>1103 Mar Les West<br>Santa Ana, CA 92706 | 4741 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Valdez, Jacob<br>23672 Via Potes<br>Mission Viejo, CA 92691 | 2317 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $104.98 | | | | | $104.98 |
| Valdez, Joel<br>707 E Saint James Ave<br>Orange, CA 92865 | 9852 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Valdez, Jon<br>979 Woodland Parkway Suite 101-14<br>San Marcos, CA 92069 | 1585 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $540.81 | | | | | $540.81 |
| Valdez, Raymond<br>80182 Montgomery Drive<br>Indio, CA 92203 | 25128 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valdivia, Jeannette E.<br>223 Glen Summer Road<br>Pasadena, CA 91105 | 6717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Valdivia, Rafael<br>4112 W. 101st St.<br>Inglewood, CA 90304 | 25453 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Valdobinos, Hilario<br>20140 Haines St<br>Perris, CA 92570 | 5954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valdovinos, Kimberly Alexandra<br>362 W Weeping Willow Ave<br>Orange, CA 92865 | 12500 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.50 | | | | | $500.50 |
| Vale, Elaine S.<br>2925 SE Carlton Street<br>Portland, OR 97202 | 17733 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Valencia, Antonio<br>207 Sulky Trail St<br>Houston, TX 77060 | 15081 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Valencia, Christina<br>1615 S. STONEACRE  AVE<br>COMPTON, CA 90221-5249 | 26632 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $1,397.00 | | | | $1,397.00 |
| Valencia, Fabian<br>910 N Jackson St<br>Santa Ana, CA 92703 | 8656 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Valencia, Gabriela<br>1021 Sibley St. Apt. C<br>Folsom, CA 95630 | 24637 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.87 | | | | | $499.87 |
| Valencia, Richard<br>113 Doris Drive<br>Pleasant Hill, CA 94523 | 17809 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Valencia, Vanessa<br>5737 Barbera Street<br>Vallejo, CA 94591 | 8275 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Valente-Pigato, Elizabeth M<br>PO BOX 2504<br>El Granada, CA 94018 | 27501 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Valentine, Alison Elaine<br>1810 Ridgebury Way<br>Fairfield, CA 94533 | 22106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Valentine, Andre<br>14203 Brunswick Point Ln<br>Houston, TX 77047 | 2069 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| VALENTINE, FERNE M.<br>1250 NORTH AVE<br>#201<br>NEW ROCHELLE, NY 10804 | 10151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| VALENTINE, WILLIAM<br>1810 RIDGEBURY WAY<br>FAIRFIELD, CA 94533 | 22679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINO, VASSYA<br>4209 SHOREPOINTE WAY<br>SAN DIEGO, CA 92130 | 27153 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Valenza, Beth<br>9475 Long Meadow Circle<br>Boynton Beach, FL 33436 | 929 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $222.00 | | | | $222.00 |
| Valenzuela Jr, John<br>2805 Forest Green Dr.<br>Round Rock, TX 78665 | 13666 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Valenzuela, Eugene R<br>9469 Fairgrove Lane #101<br>San Diego, CA 92129 | 1457 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook Court<br>San Marcos, , CA  92078 | 21157 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $205,554.43 | | | | $205,554.43 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook court<br>San Marcos, CA 92078 | 741 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $196,154.57 | | | | $196,154.57 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook CT<br>San Marcos, CA 92078 | 20041 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $205,554.43 | | | | $205,554.43 |
| Valenzuela, Maria<br>720 W 144th St.<br>Gardena, CA 90247 | 19320 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valenzuela, Mary E.<br>1730 Filbert St 202<br>San Francisco, CA 94123 | 12587 | 9/9/2020 | 24 San Francisco LLC | $386.65 | | | | | $386.65 |
| Valenzuela, Mary<br>2551 Olympic View Drive<br>Chino Hills, CA 91709 | 25796 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Valera, Anny<br>661 Garden Cress Trail<br>Royal Palm Beach, FL 33411 | 2915 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $62.80 | | | | | $62.80 |
| Valeriano, Victoria<br>Address not provided | 20178 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Vali, Nadeah I.<br>601 Aquarius Lane<br>Foster City, CA 94404 | 24752 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Valladares, Victor<br>1259 Harrison St #4<br>Santa Clara, CA 95050 | 8542 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vallelunga, Gregory<br>27052 111th PL SE<br>Kent, WA 98030 | 10893 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,355.20 | | | | | $1,355.20 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 1755 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $130.00 | | | | $130.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 23940 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Vallie, Erik J<br>20727 Cypress Rain Dr.<br>Katy, TX 77449 | 10969 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| VALLOT, LOTHAR<br>6401 Harvard Circle<br>Huntington Beach, CA 92647 | 19558 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Valos, Nicholas T<br>11618 Vinery Way<br>Bakersfield, CA 93311 | 25267 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Valsan, Rahul<br>101 Lombard St, 23W<br>San Francisco, CA 94111 | 13447 | 9/13/2020 | 24 San Francisco LLC | | | | $429.00 | | $429.00 |
| Valvo, Brandon C<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4291 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $649.99 | | | | $649.99 |
| Valvo, Christopher<br>29324 Begonias Lane<br>Canyon Country, CA 91387 | 5200 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Van Buiten, Gregory<br>210 N Bush Street<br>Santa Ana, CA 92701 | 4950 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Van Camp, Mike<br>3650 South Bear St., Unit B<br>Santa Ana, CA 92704 | 14562 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Van De Casteele, Kristina<br>4553 W. 160 St.<br>Lawndale, CA 90260 | 23464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| Van Diepen, Malia<br>2720 East Street<br>Oceanside, CA 92054 | 17991 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $17.96 | | | | | $17.96 |
| Van Dillen, Vincent<br>713 Chesapeake Ave<br>Annapolis, MD 21403 | 4238 | 8/29/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Van Dorsten, Kristine<br>455 S. Eliseo Dr., #11<br>Greenbrae, CA 94904 | 11885 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | $149.00 | $298.00 |
| Van Drunen, Martin<br>125 Vista del Lago<br>Los Gatos, CA 95032 | 12371 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VAN DUYNE, TAMARA J<br>20 POMONA AVE<br>LONG BEACH, CA 90803-3425 | 11172 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Van Dyke, Karla<br>8720 SW Lodi Lane<br>Tigard, OR 97224 | 3563 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van La, Manda<br>17368 Via Melina<br>San Lorenzo, CA 94580 | 4527 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| VAN LIEN, ANDREW<br>10938 LOTUS DR.<br>GARDEN GROVE, CA 92843 | 10674 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| VAN NESS POST CENTER LLC<br>ATTN: JOSEPH FANG<br>23 GEARY ST.<br>SUITE 1100<br>SAN FRANCISCO, CA 94108 | 22294 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $293,548.42 | | | | | $293,548.42 |
| Van Parys, Jacob<br>2029 North Kenmore St<br>Arlington, VA 22207 | 27164 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Van Sloten, Rachael<br>824 Antiquity Dr<br>Fairfield, CA 94534 | 17052 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,410.00 | | $1,410.00 |
| Van Tassel, William<br>3570 Mira Pacific Drive<br>Oceanside, CA 92056 | 5672 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| VAN VOROUS, PETER D<br>9611 E ARKANSAS PL<br>DENVER, CO 80247 | 24159 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Van, Cody<br>4021 Cork Drive<br>Laporte, CO 80535 | 5199 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Van, Dustin Thiendung<br>3167 Flinthaven Drive<br>San Jose, CA 95148 | 20731 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Van, Jenny<br>3029 Luedke Place<br>San Jose, CA 95111 | 8856 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Van, Taylor Ryan<br>1021 Rolland Moore Dr. Unit 5C<br>Fort Collins, CO 80526 | 12313 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Van, Toan Cam<br>4265 Terraza Ct NE<br>Salem, OR 97301-2093 | 12202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |
| Vanam, Archana<br>6050 Audrey Ct<br>Pleasanton, CA 94588 | 17899 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $969.00 | | | | | $969.00 |
| Vance, Benedette<br>1460 Hornblend St.<br>Apt 2<br>San Diego, CA 92109 | 14718 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Vandagriff, Carolyn<br>6720 Kingshollow drive<br>Dallas, TX 75248 | 16209 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $67.66 | | | | | $67.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vandemoer, Carol<br>8791 Circle Dr.<br>Westminster, Co 80031 | 5583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 3596 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 16424 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vanderlan, Natalia<br>PO Box 741933<br>San Diego, CA 92174 | 14691 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Vandermolen, Hydee<br>215 Knoxville Avenue<br>Huntington Beach, CA 92648 | 6839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vanderplas, Ruth<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21117 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Vanderpriem, Edward<br>314 Weatherly Way<br>Vacaville, CA 95687 | 8259 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| VANDERWALL, ERIC<br>1369 E HYDE PARK BOULEVARD<br>APT 501<br>CHICAGO, IL 60615 | 21583 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Vanderwall, Eric<br>5241 S Drexel Avenue<br>Apartment G<br>Chicago, IL 60615 | 2297 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Vanderzee, Emrys<br>1705 Silverlake Rd<br>Everett, WA 98208 | 12718 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $548.92 | | | | | $548.92 |
| VanDevander, Patty<br>2543 S. Franklin St<br>Denver, CO 80210 | 14132 | 9/14/2020 | 24 Denver LLC | | $52.82 | | | | $52.82 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 13773 | 9/14/2020 | 24 Hour Holdings II LLC | | $770.46 | | | | $770.46 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 13992 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.46 | | | | $770.46 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14120 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $770.46 | | | | $770.46 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14121 | 9/14/2020 | 24 Hour Fitness Holdings LLC | | $770.46 | | | | $770.46 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 14156 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $770.46 | | | | $770.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanegas, Joyce<br>203 E Saint Johns Ave<br>Austin, TX 78752 | 25506 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Vang, Andrew<br>8914 Caminito Vera<br>San Diego, CA 92126 | 25978 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Vang, Carol<br>9025 Montoya St. #3<br>Sacramento, CA 95826 | 24268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Vang, Kao<br>7317 Putnam Way<br>Sacramento, CA 95822 | 20296 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Vang, Mao T<br>4712 Westlawn Ct se<br>Salem, OR 97317 | 18053 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vang, Shye<br>9302 England Avenue<br>Westminster, CA 92683 | 4296 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| VANMETER, MICHAEL<br>David Nisson Attorney at Law<br>17291 Irvine Blvd., Suite 154<br>Tustin, CA 92780-3147 | 20935 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| VANN REALTY CO. on behalf of CRICQ Plantation Trust<br>9290 W. Dodge Rd., Suite 102<br>OMAHA, NE 68114 | 21316 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $202,280.66 | | | | | $202,280.66 |
| Vannoy, Adam<br>4355 Lincoln St<br>Denver, CO 80216 | 1319 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Vanstar Construction Co.<br>c/o Katherine I McLaughlin<br>Jenkins & Kling, P.C.<br>150 N Meramec, Suite 400<br>St. Louis, MO 63105 | 21576 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,923.00 | | | | | $44,923.00 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C<br>c/o: Katherine I McLaughlin<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21799 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C.<br>c/o Katherine McLaughlin<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21605 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251,119.39 | | | | | $251,119.39 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C.<br>c/o: Katherine I McLaughline<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,170.58 | | | | | $44,170.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANTAGE LAW GROUP PLLC<br>125 SE MAIN STREET<br>SUITE 250<br>MINNEAPOLIS, MN 55414 | 19752 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $18,823.30 | | | | | $18,823.30 |
| Van-Tran, Johnny<br>5545 Chestnut Ave<br>Long Beach, CA 90805 | 932 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vanuitert, Diana<br>11090 Susan Drive<br>Sandy, UT 84092 | 2506 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Vanukuri, Yaswanth Reddy<br>1176 Woodbury Ln<br>Mentone, CA 92359 | 26867 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $531.91 | | | | | $531.91 |
| VanVoorhis, Amelia<br>14445 127th Ln NE Unit S-15<br>Kirkland, WA 98034 | 24410 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Vanwey, Mariluz Morell<br>9 Cider Mill ct<br>Pittsburg, CA 94565 | 6936 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Vanzuylen, Gina Maria<br>12620 SW 10th St<br>Beaverton, OR 97005 | 2364 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $124.96 | | | | | $124.96 |
| Vanzuylen, Glenn<br>12620 SW 10th ST<br>Beaverton, OR 97005 | 9370 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Vanzuylen, Nicholas<br>12620 SW 10th ST<br>Beaverton, OR 97005 | 9421 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Vanzuylen, Vincent<br>12620 SW 10th St<br>Beaverton, OR 97005 | 10494 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Varada, Padma<br>3220 Denali Dr<br>Irving , TX 75063 | 19360 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Varadharajan, Sowndherya<br>1350 Cuciz Lane<br>Milpitas, CA 95035 | 21962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.96 | | | | | $687.96 |
| Varela, Troy<br>1058 Lenor Way<br>San Jose, CA 95128 | 8414 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $289.99 | | $289.99 |
| VARGAS, ANEUDA<br>8 Brookflower RD<br>Spring , TX 77380 | 14648 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $131.06 | | | | | $131.06 |
| Vargas, Diana<br>7393 Jake Way<br>Eastvale, CA 92880 | 20913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Vargas, Jessica<br>4947 Enchanted View St.<br>Las Vegas, NV 89149 | 27216 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $840.00 | | $840.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vargas, Joanna Iris<br>280 Diamond St<br>San Francisco, CA 94114 | 17507 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Vargas, Karina<br>10392 Lampson Avenue Apt. 3<br>Garden Grove, CA 92840 | 24202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vargas, Luis<br>5606 Hillsdale Blvd Apt A<br>Sacramento, CA 95842 | 3469 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Vargas, Melissa<br>1437 N Avenue 47 Apt # 1<br>Los Angeles, CA 90042 | 16801 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Vargas, Micah<br>2924 Dunkirk Drive<br>Oxnard , CA 93035 | 12495 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vargas, Nguyen<br>478 S Youngfield Circle<br>Lakewood, CO 80228 | 14792 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Vargas, Orlando<br>9545 Olive St<br>Bellflower, CA  90706 | 22816 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $545.43 | | | | | $545.43 |
| VARGAS, PEDRO<br>22629 WOODROE AVE<br>HAYWARD, CA 94541 | 11615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | $300.00 | | $600.00 |
| Vargas, Ramon<br>478 South Youngfield Circle<br>Lakewood, CO 80228 | 15467 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Vargas, Robin<br>11519 Kirby Place<br>San Diego, CA 92126 | 22964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Vargas, Roxana<br>11209 111th ave<br>South Ozone Park, NY 11420 | 26384 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Vargo, David L<br>1183 Aspenparke Way<br>Sacramento, CA 95834 | 8633 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vargs, Carlos<br>1832 N. Filbert St.<br>Stockton, CA 95206 | 13020 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Varner, Penney<br>607 Virginia Drive<br>Round Rock, TX 78664 | 13325 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Varney, Kim C.<br>2904 E 109th Ave<br>Northglenn, CO 80233 | 16460 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Vartanian, Henrick<br>Glickman & Glickman, ALC<br>Steven C. Glickman, Esq.<br>9460 Wilshire Blvd., Suite 330<br>Beverly Hills, CA 90212 | 18277 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Varzarevsky, Joseph<br>2673 E. 21st St. Apt. 2<br>Brooklyn, NY 11235-2948 | 16133 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | | | | $179.88 |
| Vashishtha, Deepti<br>148 Carlisle Way<br>Sunnyvale , CA  94087 | 3259 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Vasile, Marion<br>123-40 83rd Avenue Apt. 7F<br>Kew Gardens, NY 11415 | 19620 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Vasile, Marion<br>123-40 83rd Avenue<br>Apt. 7F<br>Kew Gardens, NY 11415 | 19382 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Vasko, Kara<br>51 Bridle Dr.<br>Barkhamsted, CT 06063 | 23425 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Vasoya, Dipen<br>8127 149th Place NE<br>Apt# A106<br>Redmond, WA 98052 | 2255 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Vasquez, Cristian<br>4740 E California Ave<br>Las Vegas, NV 89104 | 2182 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $28.00 | | $28.00 | | $56.00 |
| Vasquez, Edgar<br>6904 Raleigh Ave<br>Las Vegas, NV 89108 | 3205 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Vasquez, Felicitas<br>114-08 133rd Ave<br>South Ozone Park, NY 11420 | 6670 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Vasquez, John<br>9550 Bothwell Road<br>Northridge, CA 91324 | 4328 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Vasquez, Kailan<br>5436 North E Street<br>San Bernardino, CA 92407 | 10314 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Vasquez, Maria<br>24 Arden St Apt 1B<br>New York, NY 10040 | 16948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Vasquez, Sarita<br>4110 Se Hawthorne Blvd<br>Portland, OR 97214 | 3345 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $46.75 | | | | | $46.75 |
| Vasquez, Victormanuel<br>13303 Filmore St.<br>Pacoima, CA 91331 | 12783 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Vasquez-Cabral, Jacob<br>1656 Encarta Street<br>Las Vegas, NV 89117 | 25211 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vatannia, Shahla<br>7572 Northland Place<br>San Ramon, CA 94583 | 8852 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughan, Jim<br>6412 Mesa Ridge Dr<br>Fort worth, TX 76137 | 17616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vaughn, Anna<br>415 Badger Road<br>Rice Lake, WI 54868 | 10040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Vaughn, Carrie Ann<br>2403 NW Quinn Creek Loop<br>Bend, OR 97703 | 5991 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Vaughn, Cynthia S<br>555 W Springtree Way<br>Lake Mary, FL 32746 | 6324 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $552.00 | | $552.00 |
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 3054 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 5595 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Vaughn, Zachary R<br>555 W Springtree Way<br>Lake mary, FL 32746 | 7321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $138.00 | | $138.00 |
| Vaught, Barbara<br>12280 W. Tennessee Pl.<br>Lakewood, CO 80228-3326 | 20370 | 9/30/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Vauier, Skyler Chase<br>3743 Crawley Down Loop<br>Sanford, Fl 32773 | 3950 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vavo, Nobuko<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4579 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| VAYNTRUB, ROMAN<br>2227 E 26 ST<br>BROOKLYN, NY 11229 | 1198 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | | | $277.20 |
| Vazquez, Brandon<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11757 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Vazquez, Elizabeth<br>49 Jasper Ave<br>Teaneck, NJ 07666 | 18423 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Vazquez, Francine A<br>261 Full Wine Street<br>Henderson, NV 89074 | 12240 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11752 | 9/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $754.50 | | $754.50 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11281 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $754.00 | | | | | $754.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vazquez, Robert William<br>8576 1/2 Watson St<br>Cypress, CA 90630 | 4989 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vazquez, Shanel<br>355 Foreman Ave, Apt 101<br>Lexington, KY 40508 | 5072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $108.64 | | | | | $108.64 |
| VEA, CHRIS C<br>1424 NW DEERFERN ST.<br>CAMAS, WA 98607-9478 | 10196 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| VEALE, DANIELLE<br>6642 PACHECO WAY<br>CITRUS HEIGHTS, CA 95610 | 11309 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Vear, Keanna<br>1798 Paterna Drive<br>Chula Vista, CA 91913 | 1288 | 7/12/2020 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| Veerapong, Narudee<br>1340 Bannon Ave.<br>La Puente, CA 91744 | 12696 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Veeturi, Navya<br>3320 Montgomery Drive, Apt 345<br>Santa Clara, CA 95054 | 26074 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $852.00 | | | | | $852.00 |
| Vega, Chris<br>4901 Lincolnshire Ave<br>Buena Park, CA 90621 | 23372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,885.20 | | | | | $1,885.20 |
| Vega, Diana Mae<br>7400 Center Ave #264<br>Huntington Beach, CA 92647 | 20002 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vega, Dr., Rosemary<br>122 Crestmoor Circle<br>Pacifica, CA 94044 | 7050 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vega, Gwen<br>157 Trestle Cove<br>Hercules, CA 94547 | 8272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Vega, Joshua E<br>4959 SW 5th CT<br>Margate, FL 33068 | 2861 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $201.12 | | | | | $201.12 |
| Vega, Nicholas J<br>4901 Lincolnshire Ave<br>Buena Park , CA 90621 | 23288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,132.20 | | | | | $1,132.20 |
| Vega, Norma<br>80964 Mississippi Ave<br>Indio, CA 92201 | 315 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| VEGA, ROBERT<br>1900 GARDEN DRIVE APT 121<br>BURLINGAME, CA 94010 | 5937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Vega, Sweety<br>10742 S Central Ave Suite B<br>Ontario, CA 91762 | 2205 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.00 | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veisel, Steve<br>884 Palm Avenue<br>Apt #103<br>West Hollywood, CA 90069 | 26154 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vekhande, Jyotsna<br>5006 Kenneth Way<br>Katy, TX 77494 | 1520 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Vela, Aurbie<br>4812 Saturn St<br>Los Angeles, CA 90019 | 7011 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Vela, Manuel H.<br>19431 Branding Iron Rd<br>Walnut, CA 91789 | 18380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Velacruz, Soledad<br>2704 Clarion Ct<br>San Jose, CA  95148 | 18414 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Velasco, Gennica<br>3116 Quartz Ln., Unit 2<br>Fullerton , CA 92831 | 559 | 7/3/2020 | 24 Hour Fitness United States, Inc. | $251.98 | | | | | $251.98 |
| Velasquez, Ernesto<br>1110 Ohio Ave. #24<br>Long Beach, CA 90804 | 16960 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Velasquez, Maripi<br>6540 Lindley Ave<br>Reseda, CA 91335 | 3621 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Velayo, Bianca<br>48 trailside ct<br>Henderson, NV 89012 | 2077 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| VELAZQUEZ, ALFREDO<br>1464 RIDGECREST CT<br>ROSAMOND , CA 93560 | 20549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Velazquez, Carlos<br>455 36th Street<br>Oakland, CA 94609 | 5835 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| VELAZQUEZ, RICARDO | 8650 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Velazquez-Ibarra, Noemi<br>2412 Cedar Ave<br>Greeley, CO 80631 | 13721 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Veldepena, Jose<br>1325 Tierra Dr. Ne<br>Salem , OR 97301 | 18697 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Velez, Esteban<br>11310 SW 244 Terr<br>Homestead, FL 33032 | 13384 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VELEZ, FRANCISCO E<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | 8162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velez, Francisco J<br>4132 NE 26th St<br>Homestead, FL 33033 | 25262 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.18 | | | | | $79.18 |
| Velez, Mandy<br>1574 Soma PL<br>El Cajon, CA 92021 | 16510 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Velez, Yvette<br>4145 Fisher St<br>Los Angeles, CA 90063 | 1615 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $106.65 | | | | | $106.65 |
| Velidanda, Renuka<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Velikodnyy, Anton<br>8591 Mescalero Rd.<br>Pinon Hills, CA 92372 | 22062 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $374.38 | | | | | $374.38 |
| Vella, Joseph<br>21515 Ivory Gate Lane<br>Katy, TX 77449 | 10089 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $137.03 | | | | | $137.03 |
| Vellapasibi, Seann<br>1145 Coolidge St<br>Plano, TX 75094 | 15203 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vellara, Nikhil<br>35111 Cabrillo Dr<br>Fremont, CA 94536 | 25526 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Vellotti Jr., Michael J.<br>9041 Galena Crossing St<br>Las Vegas, NV 89123-3225 | 17650 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Veloso, Jessica Lee<br>4069 Oakwood Avenue<br>Apt. 11<br>Los Angeles, CA 90004 | 13192 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $77.90 | | | | $77.90 |
| Velton, Andrea Antonelli<br>12424 Via Diego<br>Lakeside, CA 92040 | 24553 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $979.92 | | | | | $979.92 |
| Veltre, Philip<br>20 E. Pocahontas Street<br>Massapequa, NY 11758 | 2186 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Venable LLP<br>Darek S. Bushnaq<br>750 E. Pratt St., Ste 900<br>Baltimore, MD 21202 | 23841 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $41,413.11 | | | | | $41,413.11 |
| Vences, Heriberto<br>P.O. Box 115<br>Campbell, CA 95009 | 980 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $76.43 | $76.43 | | $76.43 | | $229.29 |
| Venegas, Teresita L<br>381 Spindrift Way<br>Vacaville, CA 95687 | 25822 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $696.00 | | | | | $696.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venkata, Krishna<br>5650 Arbor Hills Way<br>APT 148<br>The Colony, TX 75056 | 7445 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $195.64 | | | | | $195.64 |
| Venkatachalam, Dinesh<br>42901 Luzon Dr.<br>Fremont, CA 94539 | 11548 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Venkataraman, Sita Priya<br>3401 Balboa St, Apt 6<br>San Francisco, CA 94121 | 27059 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $36.04 | | | | | $36.04 |
| Venkataramanan, Rathnasabapathy<br>8162 Richmond Ave #1603<br>Houston, TX 77063 | 17371 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $386.52 | | | | | $386.52 |
| Venkatesan, Anirudh<br>2611 E13th St.<br>Apt. 7F<br>Brooklyn, NY 11235 | 5682 | 8/31/2020 | 24 New York LLC | $677.98 | | | | | $677.98 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22449 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |
| Venkatraman, Archana<br>27 Shearwater<br>Irvine, CA 92604 | 11343 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Venrtura, Rosalia Adriana<br>1576 166th Ave Apt 1<br>San Leandro, CA 94578 | 26737 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| Venson, Jeanine<br>840 Bronx River Road, Apt. 3D<br>Bronxville, NY 10708-7036 | 20191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Ventana Property Services, Inc. on behalf of The Masha Grupp Trust II et al. (see attachment)<br>Binder & Malter LLP<br>Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 17330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $153,220.72 | $33,713.99 | $16,304.00 | | | $203,238.71 |
| VENTERS, JACQUELINE<br>1404 N WILLOW AVE<br>COMPTON, CA 90221 | 11456 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ventola, Richard J<br>376 Alps Rd<br>Wayne, NJ 07470 | 5486 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $295.00 | | | | $295.00 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 27383 | 2/8/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTURA COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA, CA 93009-1290 | 27407 | 2/16/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ventura, Aaron 94-1026 Ahiu Place Mililani, HI 96789 | 13427 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Ventura, Wander Sano Law Offices of Fiorella Rivas Demaria, P.C. 18345 Ventura Blvd. Suite 416 Tarzana, CA 91356 | 17885 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300,000.00 | | | $300,000.00 |
| Venugopalan, Dinesh 6182 Cottle Rd Apt 1 San Jose, CA 95123 | 8217 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Venuto, Allison 9551 Heatherdale Dallas, TX 75243 | 9251 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vera, Dian 20820 Windmill Ranch Ave Pflugerville, TX 78660 | 13048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Vera, Kevin 1601 India St Unit 512 San Diego, CA 92101 | 27530 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Vera, Maria 2243 Crospey Avenue, Apt 8-B Brooklyn, NY 11214 | 8321 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $12,000.00 | | | | $12,000.00 |
| Veras, Cindy 1120 Fox Street Bronx, NY 10459 | 17323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Verbeek, Christiaan 3021 Fortuna Drive Unit B Austin, TX 78704 | 19822 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.82 | | | | | $166.82 |
| Vercler, Alyssa PO Box 706 Sedalia, CO 80135 | 12199 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Vercruyssen, Cathy A 955 East Highway 171 Hot Springs National Park, AR 71913-8620 | 15589 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Verdeja, Melissa mels.email@yahoo.com | 24771 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| VerDuft, Frank 4371 Howard St. Montclair, CA 91763 | 10005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vergara, Karen 697 Oakmont Ave #33-16 Las Vegas, NV 89109 | 1328 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $490.00 | | $490.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vergara, Karen 697 Oakmont Ave #33-16 Las Vegas, NV 89109 | 20462 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Vergara, Troi 37 W James Pl Iselin, NJ 08830 | 5645 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Vergeire, Christina 5412 Lindley Ave unit 107 Encino, CA 91316 | 5420 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Verghis, Jacob P.O. Box 2128 Stafford , TX 77497 | 23654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Verghis, Jacob P.O. Box 2128 Stafford, TX 77497 | 23457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Vergus, Tatiana 800 John Street Apt. 102C Pinole, CA 94546 | 4150 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Veritas Media Group LLC Attn: Jason Ballance 1111 Broadway 3rd Floor Oakland, CA 94607 | 20247 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $5,063,422.78 | | | | | $5,063,422.78 |
| Verizon Business Global LLC William M Vermett 22001 Loudoun County PKWY Ashburn, VA  20147 | 24844 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $216,435.84 | | | | | $216,435.84 |
| Verizon Business Global LLC William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 9574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175,357.16 | | | | | $175,357.16 |
| Verizon Business Global LLC William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 24826 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $214,816.57 | | | | | $214,816.57 |
| Verizon Business Global LLC William M Vermette Paul Adamec - Consultant 500 Technology Drive Weldon Spring, MO 63304 | 10800 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175,357.26 | | | | | $175,357.26 |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 26321 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $258,915.40 | | | | | $258,915.40 |
| Verjano, Amanda 1811 Grismer Avenue Apt 202 Burbank, CA 91504 | 5927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verkhovsky, Lev<br>373 Ave S, apt 6F<br>Brooklyn, NY 11223 | 13652 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Verkhovsky, Lev<br>55A Gardner Ave<br>Jersey City, NJ 07304 | 26834 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Verlare, James<br>19280 Wakonda Way<br>Monument, CO 80132 | 6157 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.18 | | | | | $5,940.18 |
| Verma, Ashish K<br>3263 Barons Lane<br>San Ramon, CA 94582 | 4354 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Verma, Kapil<br>115 S Melrose St<br>Placentia , CA 92870 | 15832 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Verma, Rubina<br>1851 Lusby Pl<br>Falls Church, VA 22043 | 13221 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Verma, Shradha<br>3263 Barons Lane<br>San Ramon, CA 94582 | 5576 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Verma, Shweta<br>9747 Legend Trail<br>Frisco, TX 75035 | 15887 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Verma, Vijay<br>8224 127th Ave Se<br>Newcastle, WA 98056 | 14024 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $422.39 | | | | | $422.39 |
| Vermani, Ashima<br>2727 Brairhurst Dr # 6<br>Houston, TX 77057 | 12853 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Vermeer-Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 1759 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,075.57 | | | | $1,075.57 |
| VERNARDO, MARCEYA<br>149 E. VODDEN ST.<br>RIALTO, CA 92376 | 7629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Verner, Robin-Marie | 16128 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Vernon, Nykkes Heathland<br>600 Central Ave<br>Apt 274<br>Riverside, CA 92507 | 22842 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.52 | | | | | $120.52 |
| Veroba, Jessica T.<br>510 Fairidge Terrace<br>Teaneck, NJ 07666 | 26797 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,385.82 | | | | | $1,385.82 |
| Veros, Elena<br>1407 Poli St<br>Ventura, CA 93001 | 16738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verra, Jill<br>7241 SW 7th Street<br>Plantation, FL 33317 | 11495 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.22 | | | | | $80.22 |
| VERRETT, ANNITRA HITCHENS<br>1555 SUNSET VILLAGE DRIVE<br>DUNCANVILLE, TX 75137 | 11789 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Vershinin, Alex<br>27015 Pinjara Cir<br>Mission Viejo, CA 92691 | 9650 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Verstegen, Leon<br>39425 Copper Craft Drive<br>Murrieta, CA 92562 | 9268 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vertin, Vanessa<br>801 Smith Rd.<br>Mill Valley, CA 94941 | 22229 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.72 | | | | | $125.72 |
| Verzi, Scott<br>7313 Sedgefield Ave<br>San Ramon, CA 94583 | 4184 | 8/28/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Veschuur, Mary<br>1884 Belmont Place<br>Manteca, CA 95337 | 14341 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $261.22 | | | | $261.22 |
| Veseli, Ralph<br>12433 Palmtag Drive<br>Saratoga, CA 95070 | 10910 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Vestar California XXI, L.L.C. an Arizona limited liability company<br>c/o Gregg M. Ficks<br>Coblentz Patch Duffy & Bass LLP<br>One Montgomery Street, Suite 3000<br>San Francisco, CA 94104 | 23083 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $184,140.75 | $170,155.94 | | | | $354,296.69 |
| Vetrano, Dawn Wittreich<br>128 Third Avenue<br>Pelham, NY 10803 | 4184 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Vezis, Richard H<br>616 Pine Drive<br>Torrance, CA 90501 | 20537 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Vezzuto, Catherine<br>1227 Bay Ridge Parkway<br>Brooklyn, NY 11228 | 220 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $220.39 | | | | $220.39 |
| Via Technical, LLC<br>c/o Vincent Renda, Esq.<br>Renda Law Offices, P.C.<br>9565 Waples Street Suite 200<br>San Diego, CA 92121 | 677 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77,190.00 | | | | | $77,190.00 |
| Vialpando, Marissa<br>Elan Zektser, Esquire<br>Zektser Trial Attorneys<br>2030 Main Street, Suite 1300<br>Irvine, California  92614 | 23116 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199,999.00 | | | | | $199,999.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vibert, Geoffrey 1300 Porta St. Apt. 1414 Ft. Worth, TX 76120 | 16353 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |
| Vicari, John 100 Great Basin National Park #17 Baker, NV 89311 | 9148 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Vicatos, Spyridon 5674 Windsor Way Unit 204 Culver City, CA 90230 | 15052 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $740.84 | | | | | $740.84 |
| Vicencio, Cheryl 918 Primrose Ave. Sunnyvale, CA 94086 | 14390 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Vickerman, Louise 970 Lake Street Salt Lake City, UT 84105 | 21574 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Vickroy, Jocelyn 33 Hinterland Way Ladera Ranch, CA 92694 | 21590 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.01 | | | | | $44.01 |
| Victor, Alex 940 NE 141st Miami, FL 33161 | 658 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.48 | | | | | $60.48 |
| VICTOR, RUTH & TOM 144943 AMBER GROVE DR FOLSOM, CA 95630 | 25702 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Victoria, Frances M 7929 Eastern Ave Bell Gardens, CA 90201 | 22123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Victorine, Noreen M. 7835 78th Ave. S.W. Lakewood, WA 98498 | 16338 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.83 | | | | | $90.83 |
| Vicuna, Joey 10714 Whittier Blvd. Whittier, CA 90606 | 17914 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vidal Cazessus, Richard 14919 S. Frailey Ave. Compton, CA 90221 | 27076 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Vidal, Bruna 509 Starboard Drive San Mateo, CA 94404 | 25885 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Vidana, Alma Rosa 15158 Dickens St #5 Sherman Oaks, CA 91403 | 16125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $719.95 | | | | | $719.95 |
| Vidaurri, Sapphira 4310 35th St Apt B San Diego, CA 92104 | 25124 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Vieira, Dorotia PO Box 902 Fort Bragg, CA 95437 | 15570 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | | | $699.99 | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viera, Fernando 45505 Cherokee Lane Fremont, CA 94539 | 4020 | 8/28/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Vigienzone, Norma 1651 Cunningham Way Santa Rosa, CA 95403 | 1350 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Vigil, Alexandria Erik Camacho 18071 Monterey Rd. Morgan Hill, CA 95037 | 26794 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vigil, Anthony 2851 Cobblestone Dr Rockwall, TX 75087 | 11124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vigil, Christine Cucchiaro 7728 Capistrano Ave West Hills, CA 91304 | 11162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Vigil, Lewis A. 2471 West Ball Road, Apt #22 Anaheim, CA 92804 | 4673 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vigil, Manuel 2536 Stonehaven Dr Sacramento, CA 95827-1142 | 20681 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vigil, Matthew 7728 Capistrano Ave West Hills, CA 91304 | 11165 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Vigil, Patrick 1921 S Wolff Street Denver, CO 80219 | 11913 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.00 | | $429.00 |
| Vigiol, Tina 1921 S Wolff St Denver, CO 80219 | 11892 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Viglienzone, Norma 1651 Cunningham Way Santa Rosa , CA 95403 | 1893 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Viita, Derek 9616 25TH AVE SW SEATTLE, WA 98106 | 5915 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vijayakar, Sejal 1162 Crandano Court Sunnyvale, CA 94087 | 27495 | 3/27/2021 | 24 San Francisco LLC | | $1,290.00 | | | | $1,290.00 |
| Vijayaraghavan, Balaji 2323 Long Reach Dr, Apt 5205 Sugar Land, TX 77478 | 14752 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| VILCHIS, CLAUDIA 614 OMELVENY AVE San Fernando, CA 91340 | 18556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Viljak, Esther 1248 N Lighthouse Lane Anaheim, CA 92801 | 27005 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,290.00 | | | | $1,290.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villa, April<br>1621 Hotel Cir S<br>Unit E319<br>San Diego, CA 92108 | 25449 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| VILLA, NATHAN<br>NATHAN VILLA<br>12623 SE TIBBETTS<br>ST PORTLAND, OR 97236 | 3006 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Villacres, Jayme<br>83635 Waterford Lane<br>Indio, CA 92203 | 25668 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Villacres, Jimmy<br>83635 Waterford Lane<br>Indio, CA 92203 | 25660 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Villada Garcia, Julie Alejandra<br>400 Melrose Ave E<br>Apt 302<br>Seattle, WA 98102 | 22554 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.71 | | | | | $125.71 |
| Villafana, Oscar<br>791 S Park Ave<br>Pomona, ca 91766 | 10687 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Villafuerte, Jonathan<br>3349 43rd St.<br>San Diego, CA 92105 | 24734 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Villafuerte, Sara Belinda<br>5107 Norma Way Apt #2<br>Livermore, CA 94550 | 26259 | 11/5/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Village FV, Ltd.<br>J. Seth Moore<br>8080 Park Lane, Suite 700<br>Dallas, TX 75231 | 20604 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430,976.90 | | | | | $430,976.90 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 20049 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25048 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25055 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25126 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25525 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 27112 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $205,738.45 | | | | $212,753.96 | $418,492.41 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 27189 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners, LP<br>6 Venture, Suite 100<br>Irvine, CA 92618 | 27290 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,284,194.89 | | | | | $1,284,194.89 |
| Villagomez, Brenda<br>PO Box 222<br>Petaluma , CA 94953 | 643 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Villagomez, Elizabeth<br>1737 Hamlet St.<br>San Mateo, CA 94403 | 11870 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Villagomez, Yael<br>5435 Hanna Dr<br>Santa Barbara, CA 93111 | 8923 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | $449.99 | | | $449.99 |
| Villalobos, Araceli<br>2341 Folsom St A<br>San Francisco, CA 94110 | 8430 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |
| Villalobos, Stella<br>325 E 13th St<br>Beuamont, CA 92223 | 6175 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Villalpando, Christopher L<br>4217 W. Roberts Dr.<br>Santa Ana, CA 92704 | 11742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalpando, Michael<br>10235 La Hacienda Ave #K<br>Fountain Valley, CA 92708 | 11747 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalvazo, Nidia<br>16160 Owen Street<br>Fontana, CA 92335 | 12823 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Villamor, Edgar<br>2827 Marsh St<br>Los Angeles, CA 90039 | 26498 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $67.77 | | | | | $67.77 |
| Villanueva, Luis M<br>21 Glorieta East<br>Irvine, CA 92620 | 16166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Villanueva, Purnima<br>2533 Molinaro Way<br>Dublin, CA 94568 | 17393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villareal, Brandy 19107 Plum Bough Ct Houston, TX 77084 | 21405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Villarel, Christopher P.O. Box 11794 Costa Mesa, CA 92627 | 23291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villarreal, Ofelia 635 Westminster Drive Pasadena, CA 91105 | 5178 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Villarreal, Roberto 1307 N. Pearl Ave. Compton, CA 90221 | 22264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Villarreal, Vanessa M 1527 Willowhaven Ct San Jose, CA 95126 | 8050 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $148.11 | | | | | $148.11 |
| Villarroel, Luis 1270 E 18th Street Apt 2H Brooklyn, NY 11230 | 24790 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $287.38 | | | | | $287.38 |
| Villegas, Jose 659 Stage Coach Dr Lathrop, CA 95330 | 21194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Villegas, Laura 636 Brady Ct Spring Valley, CA 91977 | 23 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Villegas, Miguel 18759 8th St Bloomington, CA 92316 | 21483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| VILLEGAS, SONYIA 15388 LANTERN LN FONTANA, CA 92336 | 24855 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Villena, Justin 14590 Story Rd San Jose, CA 95127 | 8976 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Villena, Justin 14590 Story Rd San Jose, CA 95127 | 9981 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Viloria Jr, Dante Rico 2442 WALKER DR FAIRFIELD, CA 94533 | 14288 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vilsoet, Richard 151 Ennis Lane Jupiter, Florida 33458 | 23456 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Vincent-Lewis, Brooke 19 W Layton Ave Salt Lake City, UT 84115 | 6601 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $74.96 | | | | | $74.96 |
| Vincenzini, Crystal 9390 Purdy Lane Granite Bay, CA 95746 | 9788 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vincenzini, Mark A<br>9390 Purdy Lane<br>Granite Bay, CA 95746 | 9795 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Vinereanu, Maryna<br>3311 Shore Parkway Apt 2-C<br>Brooklyn, NY 11235 | 18918 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Vingo, Donna<br>16500 Dutch Mine Rd.<br>Jamestown, CA 95327 | 14263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vinh, Phuong<br>3025 Magnum Drive<br>San Jose, CA 95135 | 3934 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vinogradov, Dmitry<br>1000 Ocean Pkwy, Apt 5K<br>Brooklyn, NY 11230 | 7789 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vinogradsky, Arthur<br>7 Gurney Ter<br>Fair Lawn, NJ 07410 | 6932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vinokur, Anatoliy<br>1530 East 8th street<br>Apt 5K<br>Brooklyn, NY 11230 | 7367 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vinson, Celia<br>582 ALEXIS CIRCLE<br>Daly City, CA 94014 | 16616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vin-Teri Electric, Inc.<br>Ryan A. Mahoney<br>Blitch Westley Barrette, S.C.<br>1550 Spring Road, Suite 120<br>Oak Brook, IL 60523 | 18086 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | $127,172.67 | | | $127,172.67 |
| Vinton, Danielle<br>5311 Youngfield Way<br>Arvada, CO 80002 | 352 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.99 | | | | | $176.99 |
| Violett, Heather Leeann<br>8 Lunette Avenue<br>Foothill Ranch, CA 92610 | 22932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Viray, Jaron Sebastian<br>1284 Hillcrest Blvd<br>Millbrae, CA 94030 | 22886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.16 | | | | | $97.16 |
| Viray, Joyce<br>2237 Jacqueline Drive<br>Pittsburg, CA 94565 | 4080 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Virdee, Ramit<br>PO Box 353<br>San Bruno, CA 94066 | 11034 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Virdee, Simran<br>34838 Snake River Pl<br>Fremont, CA 94555 | 10170 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virgen, Gregorio 701 Arnold Way 4C Half Moon Bay, CA 94019 | 21097 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Virgin, Scott 3314 Hoen Ave Santa Rosa, CA 95405 | 6775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Virk, Gurbachan S 9465 Blessing Drive Pleasanton, CA 94588 | 19261 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,939.80 | | | | | $5,939.80 |
| VIRK, ROSEMARY S 9465 BLESSING DRIVE PLEASANTON, CA 94588 | 18958 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,339.94 | | | | | $2,339.94 |
| Virk, Satyugjit S 6231 Bridlewood Drive South East Amherst, NY 14051 | 27228 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Virta, Farrell 5 Cielo Court Orinda, CA 94563 | 10271 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $48.60 | | | | | $48.60 |
| Virula, Laura 9711 1/2 Mayne St Bellflower, CA 90706 | 20868 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $895.00 | | | $895.00 |
| Viscarra, Rosemarie A. 1232 F St. Sacramento, CA 95814 | 20487 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $13,000.00 | | | | $13,000.00 |
| VISCONTI, JOSEPH 9896 CHIEF SKY ST LAS VEGAS, NV 89178 | 10093 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Vishnevski, Alexander 2965 ave z apt 3 r brooklyn, NY 11235 | 5276 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| VISHNYAK, ABE 230 PRESCOTT AVE STATEN ISLAND, NY 10306 | 13898 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $154.00 | | | | $154.00 |
| Viszneki, Jazelle 925 Larchwood Dr Brea, CA 92821 | 27313 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $398.16 | | | | | $398.16 |
| VITA, GARRETT 19450 COLINA DRIVE WALNUT, CA 91789 | 10976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $268.74 | | $268.74 | | $537.48 |
| Vital Pharmaceuticals, Inc. 1600 North Park Drive Weston, FL 33326 | 21791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $754,436.40 | | | | | $754,436.40 |
| Vital, Andy 3090 Serpa Dr San Jose, CA 95148 | 11184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Vitiello, Vincent 6 Barton Drive West Orange, NJ 07052 | 10947 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $81.20 | | | | | $81.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitti, Anthony<br>1749 Petra Drive<br>San Diego, CA 92104 | 5472 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Vityugova, Maria<br>2765 Ocean Ave Apt 3B<br>Brooklyn, NY 11229 | 5478 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Viviani, Greg<br>32142 Virginia Way<br>Laguna Beach, CA 92651 | 15245 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $47,000.00 | | | | | $47,000.00 |
| Vizcarra, Alexander<br>3135 Yorkshire Way<br>Rowland Heights, CA 91748 | 8916 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Vizzotto-Pryor, Tatiana<br>2605 Reagan Trail<br>Lake Mary, FL 32746 | 18007 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| VLACOS, ALEX<br>PO BOX 562<br>SUNOL, CA 94586 | 9478 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vladoiu, Silvia<br>1421 Flint Ridge Ave.<br>Las Vegas, NV 89123 | 5709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $30.40 | | | | | $30.40 |
| Vlies, Brian Vander<br>12013 20th Ave NE<br>Seattle, WA 98125 | 3528 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vo, Anaira<br>5102 Ernst Ct.<br>Orlando, FL 32819 | 25921 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $88.18 | $88.18 |
| Vo, Anh<br>14578 Jerfferson St<br>Midway City, CA 92655 | 9193 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $300.00 | | | | $300.00 |
| Vo, Di B<br>10141 15 Street<br>Garden Grove, CA 92843 | 6940 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vo, Dong<br>14578 Jefferson St<br>Midway City, CA<br>92655 | 12043 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $300.00 | | | | $300.00 |
| Vo, Hanh<br>5510 Westbrook Oaks Way<br>Spring, TX 77379 | 5652 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $62.49 | | | | | $62.49 |
| Vo, Henry<br>8490 Patina Way<br>Elk Grove, CA 95624 | 13157 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,246.00 | | | | | $5,246.00 |
| Vo, Jenny N.<br>2266 Stokes Street<br>San Jose, CA 95128 | 23073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Vo, Jessica<br>165 Blossom Hill Road Space 271<br>San Jose, CA 95123 | 20394 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vo, Jimmy<br>1660 Yerba Buena Rd<br>San Jose, CA 95121 | 13083 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vo, Kevin<br>5979 N. Hanover Street<br>Denver, CO 80238 | 18276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vo, Ngoc<br>7917 Valley Green Drive<br>Sacramento, CA 95823 | 7124 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vo, Quyen<br>3530 Milagros St<br>San Diego, CA 92123 | 892 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.27 | | | | | $45.27 |
| Vo, Tai<br>3225 N Twin City Highway<br>Port Arthur, TX 77642 | 1176 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Vo, Thu<br>1190 Birch St Apt 305<br>Denver, CO 80220 | 13273 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Vo-Ba, Dai-An<br>965 Twilight Peak Ave<br>Henderson, NV  89012 | 23235 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $629.00 | | | | | $629.00 |
| VoDuc, Viviane<br>3725 W. Fairmount Circle<br>West Jordan, UT 84084 | 90 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $583.76 | | | | | $583.76 |
| Vogel, Angela<br>14025 Quailridge Drive<br>Riverside, CA 92503 | 8035 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vogel, Larry M.<br>2840 Ocean Parkway<br>Apt, 14c<br>Brooklyn, NY 11235 | 19472 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Vogel, Linda Ash<br>1262 Beachmont Street<br>Ventura, CA 93001 | 8026 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Vogel, Rowena Louise<br>13114 Courbet Lane<br>Granada Hills, CA 91344-1111 | 27226 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Vogel, She' (Sharon) B<br>2525 Flosden Road<br>Space 57<br>American Canyon, CA 94503 | 16446 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vogel, She' (Sharon) B.<br>2525 Flosden Road<br>Space 57<br>American Canyon, CA 94503 | 1830 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vogt, Nicole<br>540 Bush St.<br>Mountain View, CA 94041 | 5510 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.94 | | | | | $79.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volcy, Taneisha<br>2603 Marvin Ave<br>Dallas, TX 75211 | 27524 | 4/8/2021 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Volgyesi, Edit<br>182 Meriline Avenue Apt.#A<br>Woodland Park, NJ 07424 | 18977 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $95.01 | $95.01 | $190.02 |
| Volino, Karen<br>21 Reinmann Dr<br>East Hanover, NJ 07936 | 1044 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.83 | | | | | $124.83 |
| Volkmer, Dan J<br>1020 SW Cheltenham CT<br>Portland, OR 97239-2611 | 20918 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Volkov, Maksym<br>7024 Avenue M Fl 1<br>Brooklyn, NY 11234 | 2738 | 8/6/2020 | 24 New York LLC | $281.94 | | | | | $281.94 |
| Volponi, Catherine M.<br>5712 SE Lafayette St.<br>Portland, OR 97206 | 476 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Volz, Ryan<br>7040 Hyland Hills St<br>Castle Rock, CO 80108 | 1138 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vomaske, Ralph | 11688 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Vomvoris, Anna<br>300 Bay St Apt 16<br>Santa Monica, CA 90405 | 16869 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Von Futscher, Victor<br>10612 SW 137th Place<br>Miami, FL 33186 | 10628 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| von Halle, Allan<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14688 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Von Halle, Robin Felsen<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14632 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Von Minden, Nancy M<br>2380 Antelope Ridge Trail<br>Parker, CO 80138 | 816 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,967.94 | | | | $1,967.94 |
| Von Nagel, James<br>21 Meadowbrook Court<br>Cotati, CA 94931 | 1139 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| von Weiss, Margaret<br>4820 Cass Street Apt. 313<br>San Diego, CA 92109 | 1992 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,616.00 | | | | | $12,616.00 |
| Vondran, Merritt J<br>2237 Hurley Way # 105<br>Sacramento, CA 95825 | 7204 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vong, Jeffery<br>206 Martinvale Lane<br>San Jose, Ca 95119 | 7391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vong, Judy<br>6 Patriots Dr<br>Lexington, MA 02420 | 5552 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| vonKluck, Alex<br>3109 Dickens St<br>San Diego, CA 92106 | 20839 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Voo, Joshua<br>105 Pearlgrass Ct<br>San Ramon, CA 94582 | 4852 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Vora, Harshit<br>1800 Armand Dr<br>Milpitas,, CA 95035 | 24628 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| VORA, JOSHUA<br>3812 209TH ST SE<br>BOTHELL, WA 98021 | 13733 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Vora, Pooja<br>3326 E Los Gatos Dr<br>Phoenix, AZ 85050 | 534 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $79.98 | | | | | $79.98 |
| Vora, Raj K<br>9105 Dona Villa Pl<br>Austin, TX 78726 | 21925 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Vora, Sean<br>24272 Juaneno Drive<br>Mission Viejo, CA 92691 | 24023 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vora, Shilpa<br>765 Dartshire Way<br>Sunnyvale, CA 94087 | 6431 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Vordoagu, Eli<br>2626 Holly Hall St Unit 802<br>Houston, TX 77054 | 3588 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.00 | | | | | $103.00 |
| Vorndran, Jack<br>2615 Alvord Ln<br>Redondo Beach, CA 90278 | 7667 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Voronchikhin, Andrey<br>5323 Avenue J<br>Houston, TX 77011 | 25433 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $25,000.00 | | | | | $25,000.00 |
| Voronovitskaya, Polina<br>5421 Sylvan Avenue, Apt. 2J<br>Bronx, NY 10471 | 19295 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Vortex Industries, Inc<br>Michelle Crecelius<br>20 Odyssey<br>Irvine, CA 92618 | 2089 | 7/22/2020 | 24 Hour Fitness Holdings LLC | $15,687.50 | | | | | $15,687.50 |
| Vosovic, Lawrence & Ann<br>125 Bath St. #B2<br>Santa Barbara, CA 93101 | 19092 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | | | $5,760.00 | | $5,760.00 |
| Votel, James A<br>13846 Paseo Cevera<br>SAN DIEGO, CA 92129 | 10017 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Votel, Renee<br>13846 Paseo Cevera<br>San Diego, CA 92129 | 9859 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $1,000.00 | $1,000.00 |
| Voyna, Olga<br>615 Westminster Rd, Apt 5F<br>Brooklyn , NY 11230 | 15464 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Vrabel, Robert M.<br>1154 Westwood St.<br>Hayward, CA 94544 | 7571 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vrudhula, Sanjay<br>10515 Weller Drive<br>Austin, TX 78750 | 25265 | 10/12/2020 | 24 Hour Fitness United States, Inc. | | | | $2,500.00 | | $2,500.00 |
| Vu, Anh<br>108 Magnolia Avenue<br>Piedmont, CA 94610 | 20135 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Vu, April<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 8027 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Vu, Billy<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22191 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vu, Dao<br>9844 Fall Valley Way<br>Sacramento, CA 95829 | 12713 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, Emma<br>605 Paseo Del Rio<br>San Lorenzo, CA 94580 | 9929 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Vu, Ha Minh<br>6242 Current Drive<br>San Jose, CA 95123 | 13315 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VU, HEIDI<br>3595 SANTE FE AVE #271<br>LONG BEACH, CA 90810 | 13651 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, Kathy<br>917 S Karen Ave.<br>Santa Ana, CA 92704 | 6626 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vu, Loi<br>9322 Grindlay St.<br>Cypress, CA 90630 | 14163 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 1859 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,899.92 | | | | | $1,899.92 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 25036 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,899.92 | | | | | $1,899.92 |
| Vu, Phuong<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 7258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vu, Phuong<br>180 Weber St<br>San Jose, CA 95111 | 16540 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vu, Tom<br>13510 Kentfield Drive<br>Poway, CA 92064 | 7331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Vu, Tommy | 25555 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Vucinic, Djusta Julie<br>10 Lynne Drive<br>New City, NY 10956 | 14830 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $200.00 | | | | $200.00 |
| Vudhiwat, Cristina<br>10720 Claywood Dr.<br>Austin, TX 78753 | 18870 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Vue, Thor<br>1944 Hamersley Lane<br>Lincoln, CA 95648 | 19044 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vuong, Christophe<br>18959 Lynridge Dr<br>Walnut, CA 91789 | 9572 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vuong, Julie<br>1570 Mt. Shasta Ave<br>Milpitas, CA 95035 | 6383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Vuong, Kiet<br>250 South Park Victoria Drive<br>Milpitas, CA 95035 | 22362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Vuong, Mai N.<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 24309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| VUONG, MARTIN<br>300 W. GRAND AVE # 29<br>ALHAMBRA, CA 91801 | 15577 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $28.58 | | | | | $28.58 |
| Vuong, Mike<br>1924 Half Pence Way<br>San Jose, CA 95132 | 11181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VUONG, NGOC<br>PO BOX 2282<br>GARDEN GROVE, CA 92842 | 21239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,000.00 | | $2,000.00 |
| VUONG, PAUL C.<br>225 SANTA CLARA STREET<br>BRISBANE, CA 94005 | 7916 | 9/2/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Vuong, Tiffany<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 23981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Vyas, Ajit<br>4607 La Branch St<br>Houston, TX 77004 | 19274 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.D. (minor child) Wilson, Daniel Timian & Fawcett Jason Kisner 4301 Garden City Drive Hyattsville, MD 20785 | 20280 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75,000.00 | | | | | $75,000.00 |
| W.W. Gainger, Inc. 401 Sout Wright Road W4W.R47 Janesville, WI 53546 | 18108 | 9/22/2020 | RS FIT Holdings LLC | $317,288.26 | | | | | $317,288.26 |
| W.W. Grainger Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17868 | 9/22/2020 | 24 Hour Holdings II LLC | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17086 | 9/22/2020 | RS FIT NW LLC | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17445 | 9/22/2020 | 24 Denver LLC | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17675 | 9/22/2020 | 24 San Francisco LLC | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17872 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 17946 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 18056 | 9/22/2020 | 24 New York LLC | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 18135 | 9/22/2020 | RS FIT CA LLC | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger, Inc. 401 South Wright Road, W4W.R47 Janesville, WI 53546 | 17763 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger. Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 18114 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $317,228.26 | | | | | $317,228.26 |
| WA Department of Revenue Attn: Bankruptcy Unit 2101 4th Ave, Ste 1400 Seattle, WA 98121 | 3302 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,158,568.03 | $803,854.07 | | | | $1,962,422.10 |
| Wachowicz, Darek 507 Pine Bluff Dr. Friendswood, TX 77546 | 21403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.13 | | | | | $94.13 |
| Wachowicz, Eva 507 Pine Bluff Dr Friendswood, TX 77546 | 22424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.11 | | | | | $83.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wachtel, Kevin<br>6810 S Bannock St #C<br>Littleton, CO 80120 | 7004 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Wada, Bryan<br>139 Byxbee Street<br>San Francisco, CA 94132 | 3785 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Wada, Noriko<br>PO Box 37465<br>Honolulu, HI 96837 | 25460 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $227.70 | | | | | $227.70 |
| WADA, STPEHEN KENJI<br>17891 BRIENZ CT<br>TEHACHAPI, CA 93561-5048 | 27347 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Waddicar, Kristin<br>16921 Judy Way<br>Cerritos, CA 90706 | 1601 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Wade, Chanell<br>1761 Riverview Ave<br>Tracy, CA 95377 | 14322 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Wade, Jackie<br>11946 Centralia Rd Apt #104<br>Hawaiian Gardens, CA 90716 | 18637 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wade, Jackie<br>7005 Lincoln Oaks Drive<br>Fair Oaks, CA 95628 | 14582 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wade, Kayde<br>1710 W. Hillcrest Dr., Apartment 13<br>Newbury Park, CA 91320 | 21248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.90 | | | | | $115.90 |
| Wade, Marcia<br>532 W. Hyde Park Blvd., Unit 3<br>Inglewood, CA 90302-7521 | 17874 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $672.00 | | | | | $672.00 |
| Wade, Peggy J<br>17009 91st Drive NE<br>Arlington, WA 98223 | 26695 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $248.16 | | | | | $248.16 |
| Wadler, Linda A.<br>8207 Dunsinane Court<br>McLean, VA 22102 | 1784 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,963.64 | | | | $1,963.64 |
| Wadman, Nelson<br>275 S Garden Way #145<br>Eugene, OR 97401 | 20007 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $297.99 | | | | | $297.99 |
| Waezzadah, Hashim<br>8354 La-Riviera Drive<br>Sacramento, CA 95826 | 17562 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wagabaza, Arati Desai<br>1228 Pine Street<br>Santa Monica, CA 90405 | 2240 | 7/23/2020 | 24 Hour Fitness United States, Inc. | | $659.12 | | | | $659.12 |
| Wager, Sharon<br>8940 SW Edgewood St.<br>Portland, OR 97223 | 25341 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waggoner, Alexander S<br>3695 SE Honeysuckle Pl<br>Hillsboro, OR 97123 | 19985 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Waggoner, Jane<br>151 Ennis Lane<br>Jupiter, FL 33458 | 23305 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Wagle, Rita<br>5223 Linden St.<br>Bellaire, TX 77401 | 2697 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Wagner II, John H.<br>3403 Bridlegate Dr.<br>Arlington, TX 76016 | 3084 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Wagner, Alma<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8568 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wagner, Harold<br>2 Normandy Village #5<br>Nanuet, NY 10954 | 19575 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Wagner, Julie<br>10970 Ashton Av.<br>#208<br>Los Angeles, CA 90024 | 6906 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Wagner, Kimberlee<br>3414 E Empire Ave<br>Spokane, WA 99217 | 24307 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wagner, Logan<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8712 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wagner, Megan<br>500 W Middlefield R<br>Unit 107<br>Mountain View, CA 94043 | 19475 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $121.67 | | | | | $121.67 |
| Wagner, Michael P<br>2608 33rd Ave SE<br>Puyallup, WA 98374 | 20522 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $494.54 | | | | | $494.54 |
| Wagner, Stacey<br>1597 Carole Way<br>Redwood City, CA 94061 | 4814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Wagner, Virginia<br>2801 NE 195th st. Unit 5<br>Lake Forest Park, WA 98155 | 2270 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wagner, Virginia<br>2801 NE 195th st. Unit 5<br>Lake Forest Park, WA 98155 | 18335 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.90 | | | | $495.90 |
| Wagnon, Anna<br>1043 NE Thomas Street<br>Hillsboro, OR 97124 | 9728 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wagnon, Sheila<br>1043 NE Thomas Street<br>Hillsboro, OR 97124 | 10377 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wahid, Abdul<br>5210 Hospital Road<br>Apt #29<br>Mariposa, CA 95338 | 17290 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wahid, Zohaib<br>738 Wichitaw Drive<br>Fremont, CA 94539 | 14035 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wahidi, Sahar<br>110 Clear Fls<br>Irvine, CA 92602 | 26279 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Wahidi, Sahar<br>110 Clear Fls<br>Irvine, CA 92602 | 26287 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Wahl, Jeremy<br>19941 Briarly Lane<br>Huntington Beach, CA 92646 | 8148 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wahlberg, Amanda<br>16930 SE Shadybrook DR<br>Milwaukie, OR  97267 | 24381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Wai, Kuang<br>16988 SW Theodore Way<br>Beaverton, OR 97006 | 15667 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| WAILEHUA, GARY<br>95-344 KALOAPAU ST UNIT 147<br>MILILANI, HI 96789 | 11365 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $279.93 | | $279.93 |
| WAILEHUA, ROCHELLE<br>95-344 KALOAPAU ST. UNIT 147<br>MILILANI, HI.  96789 | 8966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $209.93 | $209.93 | $209.93 | | $629.79 |
| Waite, Jill F<br>316 Bethany Ct<br>Naperville, IL 60565-1254 | 27101 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11890 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11943 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Wakatake, Edward Etsuo<br>25502 157 AVE SE<br>Covington,, WA 98042 | 21351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Wakefield, Bonnie<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA.  91942 | 8510 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Wakefield, Leon E<br>1108 Sunnyvale Ct<br>Santa Rosa, CA 95401 | 6352 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.32 | | | | | $193.32 |
| Wakefield, Molly<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA 91942 | 8528 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wakefield, Steven<br>8378 Hillsbrook Drive<br>Antelope, CA 95843 | 24358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,890.00 | | | | | $1,890.00 |
| Walbridge, James F<br>2233 Hale Drive<br>Burlingame, CA 94010 | 21456 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,362.48 | | | | | $1,362.48 |
| Walbridge, James F.<br>2233 Hale Drive<br>Burlingame, CA 94010 | 15199 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,406.00 | | | | | $2,406.00 |
| Walch, Adam<br>34 Oceanaire Dr.<br>Rancho Palos Verdes, CA 90275 | 11647 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walch, Rachel<br>Durham Jones & Pinegar<br>c/o John Walch<br>111 S Main St., Ste 2400<br>Salt Lake City, UT 84111-2178 | 15784 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $56.67 | | | | $56.67 |
| Wald, Sandy<br>41 Hillshire Dr<br>Lake Oswego, OR 97034 | 23422 | 10/2/2020 | RS FIT NW LLC | $8,983.70 | | | | | $8,983.70 |
| Wald, Sandy<br>41 Hillshire Drive<br>Lake Oswego, OR 97034 | 21490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,983.70 | | | | | $8,983.70 |
| Walden, Joshua<br>6110 218th St E<br>Spanaway, WA 98387 | 2460 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,793.57 | | | | | $1,793.57 |
| Waldman, William<br>1407 W. Oak Street<br>Burbank, CA 91506 | 15447 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Waldron, John B.<br>1848 Port Taggart Place<br>Newport Beach, CA 92660 | 25379 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Waldrop, Denise T<br>2005 Mayfair McLean Court<br>Falls Church, VA 22043 | 4947 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Walfish, Joshua<br>2169 South St<br>Fort Lee, NJ 07024 | 6524 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Walford, Melissa<br>2212 Plumb 1 St 1E<br>Brooklyn, NY 11229 | 3312 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Walker, Gary J<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 2509 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Walker, Gary<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 777 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, James<br>3861 Balsa St<br>Irvine, CA 92606-2639 | 26093 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Walker, Joseph<br>4206 West Meadows Drive<br>Sugar Land, TX 77479 | 2440 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Walker, Kristine M.<br>1196 Walker Ave No. 412<br>Walnut Creek,, CA 94596 | 17235 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $358.16 | | | | | $358.16 |
| Walker, Lorri<br>3266 Paseo Gallita<br>San Clemente, CA 92672 | 11590 | 9/11/2020 | 24 Hour Fitenss Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| WALKER, MAXIMILIAN<br>660 EDGEWATER DRIVE<br>SAN MARCOS, CA 92078 | 10050 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Walker, Michael<br>Phoong Law Corporation<br>2725 Riverside Blvd<br>Sacramento, CA 95818 | 18244 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Walker, Nardis<br>2320 Bray Village Drive<br>Denton, TX 76207 | 7777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.95 | | | | $499.95 |
| Walker, Phyllis Lorraine<br>28063 Valcour Drive<br>Canyon Country, CA 91387 | 18628 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Walker, Scott N<br>1188 Mission St Apt 1612<br>San Francisco, CA 94103 | 10793 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Walker, Sharlie<br>15253 Grumman Ave<br>Fontana, CA 92336 | 10736 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Stephanie L<br>9936 Placer St Apt F<br>Rancho Cucamonga, CA 91730 | 6561 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.00 | | | | $469.00 |
| Walker, Stephanie L.<br>9936 Placer St. Apt F<br>Rancho Cucamonga, CA 91730 | 17395 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.00 | | | | $469.00 |
| Walker, Steven<br>5790 Mulberry Ridge Dr<br>Camarillo, CA 93012 | 6025 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.97 | | | | | $135.97 |
| Walker, Tyler<br>11115 NE 124th LN<br>APT C111<br>Kirkland, WA 98034 | 3344 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $752.40 | | | | | $752.40 |
| Walker, William<br>143 Louisburg St<br>San Francisco, CA 94112 | 26896 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, Linda E 2580 Ocean Parkway Apt 3B Brooklyn, NY 11235 | 3010 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $133.10 | | | | | $133.10 |
| Wall, Linda E 2580 Ocean Parkway Apt 3B Brooklyn, NY 11235 | 16098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $133.10 | | | | | $133.10 |
| Wallace, Adrian T 15234 SE 178th Pl Renton, WA 98058 | 3949 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Wallace, Barry 3 Saddle Creek Houston, TX 77024 | 61 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Wallace, Carol Hannay 6474 Willow Place Carlsbad, CA 92011 | 22012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.99 | | | | | $1,599.99 |
| Wallace, Dana R 10213 108th St SW Lakewood, WA 98498-2915 | 25524 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Wallace, Jessica 617 W 115th Street Los Angeles, CA 90044 | 7063 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wallace, Kysha 1431 Jackson Street #807 Oakland, CA 94612 | 20137 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Wallace, Lindsey 310 Jefferson St Apt 43D Placentia , CA  92870 | 27178 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,580.62 | | | | | $1,580.62 |
| WALLACE, MARY 1 PINE STREET NYACK, NY 10960 | 23390 | 10/2/2020 | 24 New York LLC | $149.97 | | | | | $149.97 |
| Wallach, Paul 1524 Balboa Way Burlingame, CA 94010 | 16498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Waller, Neil 1058 Brookfield Path Keller, TX 76248 | 1140 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $760.00 | | | | | $760.00 |
| Wallis, Jasmine 2450 Valdez St, Apt 643 Oakland, CA 94612 | 25165 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Wallitt, Evan 1750 Vallejo Street Apt. 104 San Francisco, CA 94123 | 10944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Walls, Laura 4250 Carolyn Dr. Las Vegas, NV  89103 | 21999 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $60.00 | | $349.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walsh, Allison<br>5E Somerset Hills Court<br>Bernardsville, NJ 07924 | 9090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walsh, David<br>20620 Farm Pond Lane<br>Pflugerville, TX 78660 | 661 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.11 | | | | | $1,151.11 |
| Walsh, Holly<br>5321 Almond Falls Way<br>Rancho Cordova, CA 95742 | 2614 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $912.00 | | | | | $912.00 |
| Walsh, Kimberly R<br>6741 S 2300 E<br>Salt Lake City, UT 84121 | 4429 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $68.74 | | | | | $68.74 |
| Walsh, Lisa G<br>990 De Soto Lane<br>Foster City, CA 94404-2900 | 9704 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Walsh, Natalie<br>3150 Rivera St<br>San Francisco, CA 94116 | 14017 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>500 South Buena Vista Street<br>Attn: Bankruptcy Counsel<br>Burbank, CA 91521-8940 | 23486 | 10/2/2020 | RS FIT NW LLC | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>500 South Buena Vista Street<br>Attn: Bankruptcy Counsel<br>Burbank, CA 91521-8940 | 24175 | 10/2/2020 | 24 Denver LLC | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 22574 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23202 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23355 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23393 | 10/2/2020 | 24 San Francisco LLC | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23490 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23552 | 10/2/2020 | 24 Hour Holdings II LLC | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23695 | 10/2/2020 | 24 New York LLC | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23708 | 10/2/2020 | RS FIT CA LLC | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23854 | 10/2/2020 | RS FIT Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Walter, Mark A 1330 N. Gardner Street, #308 Los Angeles, CA 90046 | 13592 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $633.65 | | $633.65 |
| Walter, Mark A 1330 North Gardner Street #308 Los Angeles, CA 90046 | 2887 | 8/1/2020 | 24 Hour Fitness USA, Inc. | | $63,365.00 | | | | $63,365.00 |
| Walters, Jayne E 5105 Saddleridge Cove Austin, TX 78759 | 23499 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $781.77 | | | | $781.77 |
| Walters, Jordan 1296 Foothill Street Redwood City, CA 94061 | 12721 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Walters, Steven 218 2nd Ave. Indialantic, FL 32903 | 5377 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $2,800.00 | | | | | $2,800.00 |
| Walters, Terry Alan 26861 Avenida Las Palmas Capistrano Beach, CA 92624 | 4739 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walthers, Don Anthony 3250 NE Broadway St Apt 446 Portland, OR 97232 | 3073 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Waltman, Andrew 492 Andrew Ave Encinitas, CA 92024 | 638 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Walton, Ian C 2229 Gambel Oak Drive Sandy, UT 84092 | 19517 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Walton, olivia 689 summerfield apt 1 santa rosa, ca 95405 | 15121 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Walton, Robert 565 Tilling Way El Cajon, CA 92020 | 236 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $299.00 | $299.00 |
| Wamai, Nancy 3512 Knoll Crest Ave. View Park, CA 90043 | 25892 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $15.43 | | | $200.40 | | $215.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wambold, Michael<br>1000 Holly ave.<br>Rohnert Park, CA 94928 | 19571 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wan, Brian<br>56 Santa Fe Avenue<br>San Francisco, CA 94124 | 7362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Wan, Christopher<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 7749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Wan, Elizabeth<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 11066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wan, Haoqi<br>222 S Main St<br>Apt #1222<br>Los Angeles, CA 90012 | 270 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $468.00 | | | | | $468.00 |
| Wan, Hsiaoyuan<br>25358 Old Fairview Ave<br>Hayward, CA 94542 | 15499 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wan, Jacob<br>629 Kappock St.,  #5R<br>Bronx, NY 10463 | 10121 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| Wan, Joe<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 11279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WAN, JOSHUA<br>20112 MEADOWBROOK LN.<br>WALNUT, CA 91789 | 22007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wan, Lu<br>1367 Alder Lake Ct<br>San Jose, CA 95131 | 22852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.10 | | | | | $77.10 |
| Wan, Merlise<br>2621 Lago Oaks Dr<br>Santa Rosa, CA 95405 | 5961 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wan, Merlise<br>2621 Lago Oaks Dr<br>Santa Rosa, CA 95405 | 7516 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Wandzilak, Theodore (Ted)<br>4237 Marl Way<br>Carmichael, CA 95608 | 16198 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Wang, Alexander<br>4317 Holt St.<br>Bellaire, TX 77401 | 18100 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Wang, Alice<br>51 Golden Glen St<br>Irvine, CA 92604 | 21635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| WANG, ANGELA HSIAO-JI<br>523 MARATHON PLACE<br>STAFFORD, TX 77477 | 9374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Antony<br>7261 SVL Box<br>Victorville, CA 92395 | 21106 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Wang, Barton<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 9775 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $142.98 | | | | | $142.98 |
| Wang, Bo<br>15319 Benson Landing Drive<br>Cypress, TX 77429 | 16863 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Wang, Bo<br>408 portofino dr, Unit 102<br>San Carlos, CA 94070 | 10433 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Wang, Brittany<br>199 California Dr. STE 199<br>Millbrae, CA 94030 | 11939 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| WANG, CHANELLE<br>1211 TORRES AVE<br>MILPITAS, CA 95035 | 585 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.80 | | | | | $64.80 |
| WANG, CHANG<br>1018 N ALFRED STREET APT 7<br>WEST HOLLYWOOD, CA 90069 | 10691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wang, Chen<br>3234 Laurel Canyon Rd<br>Santa Barbara, CA 93105 | 6275 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Chensheng<br>8455 Peachtree Ave.<br>Newark, CA 94560 | 15985 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| Wang, Chenying<br>720 Fargo AVE APT3<br>SAN LEANDRO, CA 94579-2170 | 8314 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Wang, Chihyu<br>2646 Mueller Ave Unit 9<br>San Jose, CA 95116 | 22851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $618.00 | | | | $618.00 |
| Wang, Crystal<br>5324 Patrick Henry St<br>Bellaire, TX 77401 | 18373 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Wang, Danwei<br>112 Spinel Ct<br>Hercules, CA 94547 | 12056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wang, DeLing<br>4231 Fair Ranch Road<br>Union City, CA 94538 | 9067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Wang, Diane<br>706 N. 1st Ave<br>Arcadia, CA 91006 | 12329 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Wang, Fang<br>1673 Grand View<br>Costa Mesa, CA 92627 | 12197 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, FENGYI<br>251 Wimbledon Ct.<br>San Ramon, CA 94582 | 11217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Wang, Frances<br>21008 Bryan Cir.<br>Walnut, CA 91789 | 12380 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wang, Gang<br>22550 Kinst Ct<br>Cupertino, CA 95014 | 6552 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Gerald<br>706 N. 1st ave<br>Arcadia, CA 91006 | 12400 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Wang, Haihong<br>42851 Via Puebla<br>Fremont, CA 94539 | 10182 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Wang, Hailing<br>3176 Puttenham Way<br>Fremont, CA 94536 | 10445 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wang, Hengyuan<br>2601 McBride Lane<br>Santa Rosa, CA 95403 | 22393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Wang, Henry<br>2115 Lockwood Ave.<br>Fremont, CA 94539 | 13582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Wang, Honglei (Annie)<br>2033 Vincenzo Walkway<br>San Jose, CA 95133 | 4024 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wang, Huaizhou<br>1433 Manor Dr<br>San Pablo, CA 94806 | 8797 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Wang, Hui Ying<br>3609 Dartmouth Circle<br>Plano, TX 75075 | 18363 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Wang, Janet<br>3314 Cowper Street<br>Palo Alto, CA 94306 | 22524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wang, Jeffrey<br>3015 Revere Ave<br>Oakland, CA 94605 | 13542 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Jenny<br>1825 Sea Spring Dr<br>Hacienda Heights, CA 91745 | 9945 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Jessica<br>1378 Lindsay Way<br>San Jose, CA 95118 | 23757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Wang, Jessie<br>2445 E. Gloria Street<br>West Covina, CA 91792 | 7069 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Jiahwa<br>4343 Bayne Place<br>San Jose, CA 95130 | 6993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| WANG, JIANAN<br>369 ZAMORA DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | 9243 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| WANG, JIANJUN<br>304 S. HEALY AVENJE<br>SCARSDALE, NY 10583 | 23897 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Jing<br>8455 Peachtree Ave<br>Newark, CA 94560 | 16006 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Wang, John Y.<br>93 Tallowood<br>Irvine, CA 92620 | 10114 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $725.96 | | | | $725.96 |
| Wang, Judy<br>1815 83rd Street, Apt. 2G<br>Brooklyn, NY 11214 | 4553 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $217.00 | | | | | $217.00 |
| Wang, Juxia<br>2611 E 13th St. Apt 4C<br>Brooklyn, NY 11235 | 16439 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Wang, Kai<br>1673 Grand View<br>Costa Mesa, CA 92627 | 12967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Wang, Li<br>8454 Traminer Court<br>San Jose, CA 95135 | 4488 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Liang<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 15525 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Lillian<br>124 Castro Lane<br>Fremont, CA 94539 | 13117 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wang, Lilliana<br>13220 Robleda Road<br>Los Altos Hills, CA 94022 | 25692 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wang, Lilly(Lily)<br>6009 Amir Lane<br>Carmichael, CA 95608 | 5356 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Wang, Lin Elizabeth<br>811 W Michelle st<br>West Covina, CA 91790 | 18195 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wang, Maggie H<br>1802 Holly Tree Lane<br>North Tustin, CA 92705 | 14858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| WANG, PINTI<br>3433 WESTHEIMER RD. APT 506<br>HOUSTON, TX 77027 | 802 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $194.04 | | | | | $194.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Qiaogan<br>867 Lansdown Ct.<br>Sunnyvale, CA 94087 | 18269 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| Wang, Qin<br>1981 Ascot Dr. Apt 4<br>Moraga, CA 94556 | 16732 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Renhong<br>15 Hampton Ct.<br>Township of Washington, NJ 07676 | 20997 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Wang, Rui<br>3369 La Selva St.<br>Apt. E<br>San Mateo, CA 94403 | 7968 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Wang, Run-Han<br>1145 Queensbridge Way<br>San Jose, CA 95120-4219 | 15343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Wang, Sandy<br>2115 Lockwood Ave<br>Fremont, CA 94539 | 17995 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Shan<br>49080 Meadowfaire Cmn #210<br>Fremont, CA 94539 | 19898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.00 | | | | | $169.00 |
| Wang, Shih Fang<br>20305 Clifden Way<br>Cupertino , CA 95014 | 5801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $270.83 | | $270.83 |
| Wang, Shuai<br>2988 Grassina St., 621<br>San Jose, CA 95136 | 11588 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wang, Shuangyi<br>4817 Main Ave S.<br>Renton, WA 98055 | 20627 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $203.71 | | | | | $203.71 |
| Wang, Shunji<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9105 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $97.76 | | | | | $97.76 |
| Wang, Song<br>36684 Capistrano Dr.<br>Fremont, CA 94536 | 22459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Stephanie<br>186 Santa Rita Ct<br>Los Altos, CA 94022 | 13301 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $412.07 | | | | | $412.07 |
| Wang, Suhua<br>19500 Pruneridge Ave Apt 4306<br>Cupertino, CA 95014 | 5548 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Wang, Suhua<br>19500 Pruneridge Ave<br>Apt 4306<br>Cupertino, CA 95014 | 5546 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Wang, Tan<br>5668 Lexington Ave<br>San Jose, CA 95123 | 3699 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $400.00 | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Tao<br>124 Castro Lane<br>Fremont, CA 94539 | 13720 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| WANG, VICKY<br>3191 E OLYMPIC DR.<br>ONTARIO, CA 91762 | 7279 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Victor<br>10284 Meadowview Dr<br>San Diego, CA 92131 | 20829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| WANG, VICTOR<br>10284 MEADOWVIEW DR<br>SAN DIEGO, CA 92131 | 23009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Wang, Wai<br>1610 Meadowlark Ln<br>Sunnyvale, CA 94087 | 20846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Wen-Chi<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 4070 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wang, Wendy<br>1142 Sagewood Drive<br>Oceanside, CA 92056 | 2269 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Wang, Will<br>19 Field<br>Irvine, CA 92620 | 15774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Wang, Xaoxiao<br>2120 Brookhaven Ave.<br>Placentia, CA 92870 | 8538 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Xiaoyu<br>2924 Rock River Ct<br>San Jose, CA 95111 | 15182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Wang, Xin<br>3506 Hawkwood Rd<br>Diamond Bar , CA 91765 | 12517 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Xinhang<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12369 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Yan<br>219 S Crimson Clover Cir<br>The Woodlands, TX 77381 | 16782 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $86,000.00 | | | | | $86,000.00 |
| Wang, Yanli<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9987 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| WANG, YAO<br>440 Davis Court, Apt 1520<br>San Francisco, CA 94111 | 18610 | 9/27/2020 | 24 San Francisco LLC | $105.00 | | | | | $105.00 |
| Wang, Yayun<br>30 Tidal Way<br>San Mateo, CA 94401 | 26501 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, YICHUN<br>46418 Briar Pl<br>Fremont, CA 94539 | 7359 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wang, Yinhao<br>350 E Taylor St<br>Apt 3215<br>San Jose, CA 95112 | 5496 | 9/1/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA  91010-2461 | 21841 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 18224 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Wang, Yirong<br>7648 NW Catalpa st<br>Portland , OR 97229 | 5458 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Wang, Yi-Ting<br>3833 Lenelle Ct<br>Fremont, CA 94538 | 2139 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Wang, Yiyi<br>40975 Chiltern Dr<br>Fremont, CA 94539 | 10122 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $650.00 | | | | $650.00 |
| Wang, Yu<br>39997 Cedar Blvd, #357<br>Newark, CA 94560 | 13124 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Wang, Yuree<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 11431 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Wang, Zhaoguo<br>14237 Burbank Blvd Apt 1<br>Sherman Oaks, CA 91401 | 7104 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| wang, zhen | 9944 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| WANG, ZHIQIANG<br>6072 HEDGECREST CIRCLE<br>SAN RAMON, CA 94582 | 7781 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Wang, Zhixin<br>8219 Kempwood Dr<br>Houston, TX 77055 | 13928 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $99.75 | | | | | $99.75 |
| Wang, Zhongqiang<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7247 | 9/4/2020 | 24 San Francisco LLC | $305.00 | | | | | $305.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9108 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $636.00 | | | | | $636.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9375 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $636.00 | | | | | $636.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Zhun<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18415 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Wang, Zi Ping<br>327 Springfield Ave<br>Hasbrouck Heights, NJ 07604 | 8828 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Zihan<br>398 Fawn Ct<br>Fremont , CA 94539 | 23156 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $456.77 | | | | | $456.77 |
| Wangler, Leslie<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15874 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Wangler, Matt<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15864 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 10379 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 12274 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wanigasekera, Ellesha<br>3600 Pennsylvania Ave, Apt 34<br>Fremont, CA 94536 | 19698 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| Wanis, Luke<br>14124 Viburnum Dr.<br>Whittier, CA 90604 | 13861 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Wannes, Melinda<br>5857 Loquat LN.<br>Palmdale, CA 93551 | 20826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wanwg, Yujiu<br>14133 Masline Street<br>Baldwin Park, CA 91706 | 16804 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ward, Brianna<br>262 Lugonia St.<br>Newport Beach, CA 92663 | 10489 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ward, Gil<br>121 Windsor Ave<br>Kensington, CA 94708 | 18888 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ward, John<br>1300 Princeton Dr<br>Walnut, CA 91789 | 26274 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ward, Lisa<br>238 Malapardis Rd<br>Cedar Knolls, NJ 07927 | 495 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $669.88 | | | | | $669.88 |
| Ward, Nancy<br>701n Robinhood Rd<br>Sherwood Forest, MD 21405 | 13064 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Otis D.<br>8535 G Street<br>Oakland, CA 014621 | 3068 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | $0.00 | | | $500.00 |
| Ward, Renate Lilo<br>7024 Beagle St<br>San Diego, CA 92111 | 9778 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,120.00 | | | | | $1,120.00 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 581 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 2203 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Ward, Shaniya<br>9955 Buffalo Speedway Apt 22103<br>Houston, TX 77054 | 106 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Warde, Damien<br>8064 SW 187th Ave<br>Beaverton, OR 97007 | 2558 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Wardell, Adrian<br>1274 San Lucas Street<br>Seaside, CA 93955 | 27354 | 1/31/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| WARDELL, GLEE<br>22143 SW 97TH COURT<br>MIAMI, FL 33190 | 11687 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Wardell, Lisa<br>14456 Foothill Blvd. Unit 63<br>Sylmar, CA 91342 | 13745 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| WARDELL, THOMAS<br>22143 SW 97TH COURT<br>MIAMI, FL 33190 | 11673 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Warden, Sharon<br>734 W. 34th St. # 4<br>San Pedro, CA 90731 | 25578 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Warden, Zachary<br>64 Deer Park Loop<br>Spruce Pine, NC 28777 | 1030 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $41.72 | | | | | $41.72 |
| Wardlow, Rhonda<br>6784 Lonicera Street<br>Carlsbad, CA 92011 | 15158 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $541.80 | | | | | $541.80 |
| WARE, CASONDRA<br>2408 BARRANCA WAY<br>MCKINNEY, TX 75069 | 12327 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Ware, Darshon<br>555 N PALOMARES ST. APT. D<br>POMONA, CA 91767 | 11981 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ware, Jennifer D<br>74 Parklite Circle<br>Sacramento, CA 95831 | 24014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ware, Lori 8377 Raven Avenue Las Vegas, NV 89113 | 21019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,195.44 | | | | | $1,195.44 |
| Warehime, Lois 503 Regency Xing Southlake, TX 76092 | 3954 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Wari, Poornima 2399 Niemeyer Court San Jose, CA 95132 | 15795 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $699.00 | | | | $699.00 |
| Waring, Robyn 3810 Highpines Dr Houston, TX 77068 | 14566 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Warndahl, Don 6560 Paola Ct. Gladstone, OR 97027 | 20773 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $34.71 | | | | | $34.71 |
| Warner, Douglas 3208 NE Bryce St. Portland, OR 97212 | 13156 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $92.25 | | | | | $92.25 |
| Warner, Kenneth 26331 Palm Tree Lane Murrieta, CA 92563 | 372 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Warner, Kenneth 26331 Palm Tree Lane Murrieta, CA 92563 | 2876 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Warner, Patricia 2949 Mobley St San Diego, CA 92123 | 22526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.00 | | | | $72.00 |
| Warnes, Cody Alan 804 NE 71st Ave Portland, OR 97213 | 27430 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $190.99 | | | | | $190.99 |
| Warnke, Andrea 5677 California Oak St Simi Valley, CA 93063 | 5897 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Warren, Allen 927 Dixieanne Avenue Sacramento, CA 95815 | 26402 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Warren, Hunter 630 Whitcomb St Fort Collins , CO 80521 | 6677 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Warren, James Eddie 7933 Daylily Way Frisco, TX 75033 | 11714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Warren, Joseph 9340 Esther St Cypress, CA 90630 | 4390 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Warren, Kathleen 1710 NE 86th street Seattle , WA 98115 | 23688 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.58 | | | | | $660.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Kathryn B.<br>7933 Daylily Way<br>Frisco, TX 75033 | 13030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Warren, Kimberlie<br>7640 West Stockton Blvd<br>#382<br>Sacramento, CA 95823 | 11633 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Warren, Samantha<br>4959 sw 5th court<br>Margate, FL 33068 | 14790 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.72 | | | | | $179.72 |
| Warren, Shinika<br>8418 1/2 S. Wall St.<br>Los Angeles, CA 90003 | 11212 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Warren, Wanda<br>2153 N. Fairview St.<br>Santa Ana, CA 92706 | 22354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $7,680.00 | | | | $7,680.00 |
| Warshoff, Darclee<br>8777 Wendy Lane South<br>West Palm Beach, FL 33411 | 13722 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Wash, Angelica<br>5629 Timmerman Way<br>Citrus Heights, CA 95621 | 15414 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Washburn, Connie<br>401 N Sunnyside Ave<br>Sierra Madre, CA 91024 | 21040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Washington County<br>155 N 1st Ave Suite 130<br>Hillsboro, OR 97124 | 21432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $46,211.66 | $46,211.66 | | | $92,423.32 |
| WASHINGTON, CHARLES<br>1689 GOTHAM STREET<br>CHULA VISTA, CA 91913 | 6421 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $189.00 | | | | $189.00 |
| Washington, Christopher<br>6228 Bear Run Rd<br>The Colony, TX 75056 | 10370 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Dexter<br>13063 Norcia Dr.<br>Rancho Cucamonga, CA 91739 | 22200 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 23612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $136.03 | | | | | $136.03 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 24246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.01 | | | | | $217.01 |
| Washington, Elaine Sajulan<br>25649 Spring Drive<br>Hayward, CA 94542 | 24480 | 10/2/2020 | 24 San Francisco LLC | $900.00 | | | | | $900.00 |
| Washington, Jonathan<br>5255 NE Sacramento St. #2<br>Portland , OR 97213 | 868 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $47.41 | | | | | $47.41 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Kate<br>26525 221st Pl SE<br>Maple Valley, WA 98038 | 2667 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $171.56 | | | | | $171.56 |
| Washington, Lisa D<br>5440 Jacinto Ave<br>Sacramento, CA 95823 | 18044 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Washington, Miles David<br>12319 Wrenthorpe<br>Houston, TX 77031 | 26615 | 11/20/2020 | 24 Hour Fitness USA, Inc. | | $190.00 | | | | $190.00 |
| Washington, Niah<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11817 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Washington, Nikki<br>P O Box 364<br>San Leandro, CA 94577 | 5983 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Washington, Sonae<br>3865 Leilani Lane<br>Stockton, CA 95206 | 23160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Washington, William Terry<br>25649 Spring Drive<br>Hayward, CA 94542 | 24754 | 10/2/2020 | 24 San Francisco LLC | $3,600.00 | | | | | $3,600.00 |
| Washington, Willie<br>13063 Norcia Dr<br>Rancho Cucamonga, CA 91739 | 18834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Yuko<br>4682 Warner Ave A201<br>Huntington Beach, CA 92649 | 22674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Washoe County Treasurer<br>PO Box 30039<br>Reno, NV 89520 | 728 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,141.73 | | | | $4,141.73 |
| Wasko, Lester W<br>5766 Dexter Circle<br>Rohnert Park, CA 94928 | 24477 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wasko, Vicki<br>5646 Alhambra Court<br>Rancho Cucamonga, CA 91739 | 20100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wasser, Sarah<br>200 East 63rd St - 6D<br>New York, NY 10065 | 2472 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $1,357.05 | $1,357.05 |
| Wasser, Sarah<br>200 East 63rd St - 6D<br>New York, NY 10065 | 16626 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $1,357.05 | $1,357.05 |
| WATANABE, AIROL<br>4924 SOUTH 322ND ST<br>AUBURN, WA 98001 | 1532 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watanabe, Anne 811 York Street #336 Oakland, CA 94610 | 18494 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $144.48 | | | | | $144.48 |
| Wategaonkar, Rashmi 5 Fremont Irvine, CA 92620 | 21551 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Water Slope Water District PO Box 25140 Portland, OR 97298-0140 | 18043 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,564.00 | | | $90.98 | | $1,654.98 |
| Waterman, Carole 8436 Marina Vista Lane Fair Oaks, CA 95628 | 11397 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Waterman, Daniel 1321 Homestead Ave Walnut Creek, CA 94598 | 12212 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Watertight Plumbing Inc 16462 Gothard St., Suite D Huntington Beach, CA 92647 | 2218 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96,451.00 | | | | | $96,451.00 |
| Watford, William 8515 Brodie Ln #1916 Austin, TX 78745 | 23190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Watkins, Brian 17912 Duncan Street Encino, CA 91316 | 8951 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Watkins, Brian 818 W 144th St Gardena, CA 90247 | 6793 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Watkins, James 3600 Scottsboro Drive Sacramento, CA 95826 | 8579 | 9/4/2020 | 24 San Francisco LLC | $1,541.00 | | | | | $1,541.00 |
| Watkins, Laurie 27773 380th Ave SE Trail , MN 56684 | 17547 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Watkins, Monika 8916 Seneca St. Oakland, CA 94605 | 19385 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Watkins, Rosalind M 432 E. Spruce Ave., Unit 96 Inglewood, CA 90301 | 20968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | $300.00 | | | | $600.00 |
| Watkins, William R. 8916 Seneca Street Oakland, CA 94605 | 19460 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Watkins, Zachary 5106 Reiger Ave, Apt 5 Dallas, TX 75214 | 1027 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $65.00 | | | | | $65.00 |
| Watmore, John 2604 W Canyon Ave. San Diego, CA 92123 | 13701 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Aaron<br>1042 N. Mountain Ave. #274<br>Upland, CA 91786 | 18858 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Watson, Barrington<br>9419 211th st<br>Queen Village, NY 11428 | 5766 | 8/31/2020 | 24 New York LLC | | | $500.00 | | | $500.00 |
| Watson, Dorinda Lynn<br>P.O Box 1575<br>Windsor, CA  95492 | 20455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Watson, Gary Zachary<br>16424 Foothill Blvd., Apt. 12<br>San Leandro, CA 94578 | 26456 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $453.90 | | | | | $453.90 |
| Watson, Marlene<br>305 Thistle Circle<br>Martinez, CA 94553 | 21010 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,375.00 | $3,025.00 | | | | $5,400.00 |
| Watson, Shani<br>12354 Open View Ln.<br>Upper Marlboro, MD 20774 | 991 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Watson, Shelly L<br>2139 Durant Ave<br>Oakland, CA 94603 | 1521 | 7/16/2020 | 24 Hour Holdings II LLC | | $1,607.12 | | | | $1,607.12 |
| Watson, Stacia<br>3225 Allegheny Ct<br>Westlake Village, CA 91362 | 838 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $77.19 | | | | | $77.19 |
| WATSON, STACIA<br>3225 ALLEGHENY CT<br>WESTLAKE VILLAGE, CA 91362 | 21079 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $75.96 | | | | | $75.96 |
| Watson, Tiffany<br>11173 Sundad St<br>Las Vegas, NV 89179 | 13937 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Watson, Timmy<br>875 Pennsylvania Ave #14P<br>Brooklyn, NY 11207 | 24103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| WATSON, TIMMY<br>875 PENNSYLVANIA AVE<br>#14P<br>BROOKLYN, NY 11207 | 3311 | 8/25/2020 | 24 New York LLC | | | $252.00 | | | $252.00 |
| Watson, William Bruce<br>259 Luna Circle<br>Folsom, CA 95630 | 11463 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wattman, Deborah Ann<br>3703 Claburn Drive<br>Austin , TX 78759-8233 | 18208 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,848.00 | | | | $1,848.00 |
| Watts Jr., J. B.<br>P. O. Box 224591<br>Dallas, TX 75222 | 4730 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Watts, Andrey<br>PO BOX 7271<br>Canton, OH 44705 | 3390 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $225.24 | | | | | $225.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATTS, HAZEL 2506 WEDGLEA, UNIT 103 DALLAS, TX 75211 | 20524 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Watts, Nancey Lynn 7016 W Colby Ave West Valley City, UT 84128-2358 | 10846 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Watts, Sidnee 132 E 139th Street Los Angeles, CA 90061 | 4754 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Waugh, Brad 1166 Ribier Ct Sunnyvale, CA 94087 | 8773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Wauhop, John B & Kimberly D 2242 Monarch Terrace Drive Katy, TX 77494 | 3169 | 8/14/2020 | 24 Hour Fitness United States, Inc. | $267.28 | | | | | $267.28 |
| Wawa, Songo 237 South Willie James Jones Avenue San Diego, CA 92113 | 10350 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $30.44 | | $19.84 | | $50.28 |
| Waworuntu, Robert 8701 Arrow Rte. Apt 115G Rancho Cucamonga, CA 91730 | 24139 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Waynick, Margaret Ann 382 Apollo Dr. Vista, CA 92084 | 17594 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $28,992.94 | | | | $28,992.94 |
| WCH Precision Color Inc 1916 Val Verde Dr Austin, TX 78732 | 3102 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| WCH Precision Color Inc. 1916 Val Verde Dr Austin, TX 78732 | 3179 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| Weaver , Diana 4508 ATLANTIC AVE 182 Long Beach , CA  90807 | 23629 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weaver, Brandon 529 W 48th St Apt 12 New York, NY 10036 | 6485 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Weaver, Cherry 3688 North 1270 West Pleasant Grove, UT 84062 | 2291 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.00 | | | | $438.00 |
| Weaver, Cherry 3688 North 1270 West Pleasant Grove, UT 84062 | 18457 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Weaver, Danny 21171 S. Western Ave Suite 2812 Torrance, CA 90501 | 27277 | 1/15/2021 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Weaver, Mark 4249 Oakwood Avenue La Canada Flintridge, CA 91011 | 18064 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Randy 170 North Lakeside Drive Piscataway, NJ 08854 | 19569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Weaver, Tandelyn Atkinson 3705 Parkwood Dr Houston, TX 77021-1509 | 25948 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.69 | | | | | $450.69 |
| Webb, Don 340 Old Mill Rd, SPC 172 Santa Barbara, CA 93110 | 18359 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Webb, Gordy 225 106th Avenue NE Bellevue, WA 98004 | 12549 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Webb, John 2155 Marfa Ave Dallas, TX 75216 | 6540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Webb, Leland F. 7300 Dos Rios Way Bakersfield, CA 93309 | 26429 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Webb, Michael 247 Valley Drive Hermosa Beach, CA 90254 | 8371 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Webb, Patrick 11826 Bella Luna St Las Vegas, NV 89183 | 4503 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.45 | | | | | $468.45 |
| Webber, John 526 N Oxford Ave, Apt 4 Los Angeles, CA 90004 | 19670 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Weber, Anne K 5290 Halapepe St. Honolulu, HI 96821 | 6424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Weber, David 1228 Appleton Way Venice, CA 90291 | 13462 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Weber, Emma 160 AVENEL BLVD LONG BRANCH, NJ 07740 | 8504 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Weber, Joanne L 1887 Orange Grove Drive San Jose, CA 95124 | 8036 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.58 | | | | | $47.58 |
| Weber, John M 1645 28th ST SE Puyallup, WA 98372 | 307 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Weber, Marie-France 617 W. Orion Ave. Santa Ana, CA 92707 | 5861 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,600.00 | | $1,600.00 | | $3,200.00 |
| Weber, Mark 23360 Balmoral Lane West Hills, CA 91307 | 2754 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $378.62 | | | | $378.62 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weber, Peggy<br>3062 Volk Ave<br>Long Beach, CA 90808 | 27435 | 2/25/2021 | 24 Hour Fitness United States, Inc. | $472.50 | | | | | $472.50 |
| Weber, Rebecca<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 15120 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.60 | | | | | $79.60 |
| Weber, Sheena<br>593 Continental Drive<br>Lewisville, TX 75067 | 17706 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.47 | | $150.47 |
| Weber, Terry Lee<br>20602 Bond Rd NE #6<br>Poulsbo, WA 98370 | 13847 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.81 | | | | | $1,491.81 |
| Webster, Angie<br>824 E 1700 S<br>Salt Lake City, UT 84105 | 6841 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Webster, Chandrielle Mae<br>9942 S Electra Ln<br>Sandy, UT 84094 | 21241 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $304.50 | | | | | $304.50 |
| Webster, Philip<br>124 Calle Nogales<br>Walnut Creek, CA 94597 | 25817 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $101.59 | | | | $101.59 |
| Weddle, Jessie<br>1414 Janis Lynn Lane<br>Vista, CA 92083 | 907 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $27.52 | | | | | $27.52 |
| Weeden, Megan<br>5745 Mendocino Blvd<br>Sacramento, CA 95824 | 4032 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Wegner, Ryan<br>2724 N Overland Trl Unit 828<br>Laporte, CO 80535 | 7437 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wegner, Timothy<br>2315 Sheraton Dr<br>Carrollton, TX 75007 | 1909 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $417.43 | | | | | $417.43 |
| Wei, Baron | 21254 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wei, David<br>189 S. Grand Oaks Ave<br>Pasadena, CA 91107 | 6254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Wei, Horng-Shing<br>137 Madison Avenue<br>Redwood City, CA 94061 | 9723 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wei, Kenny<br>18480 Dragonera Dr<br>Rowland Hts, CA 91748 | 20876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $357.46 | | $32.53 | | | $389.99 |
| Wei, Leland Zachary<br>330 West Meadow Drive<br>Palo Alto, CA 94306 | 7223 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wei, Misha<br>2234 Flagstone Ave<br>Duarte, CA 91010 | 3771 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wei, Shao Pang<br>18480 Dragonera Dr<br>Rowland Hts, CA 91748 | 7489 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $357.46 | | $32.53 | | | $389.99 |
| Wei, Shu-Yen<br>555 E Silverado Ranch Blvd.<br>Unit 2150<br>Las Vegas, NV 89183 | 12886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Wei, Wei<br>288 Idaho St<br>Paramus, NJ 07652 | 11550 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Wei, Wenbo<br>23634 Anza Avenue Unit E<br>Torrance, CA 90505 | 4833 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wei, Yiran<br>5600 Westfield Street<br>Yorba Linda, CA 92887 | 11916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $702.00 | | | | $702.00 |
| Wei, Ziqi<br>23542 Ladeene Ave<br>Torrance, CA 90505 | 7673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Weideman, Austin<br>11826 Catania Ct<br>Moorpark, CA 93021 | 15197 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Weideman, Lori<br>3110 Espana Lane<br>Thousand Oaks, CA 91362 | 15211 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Weidman, Margarita<br>23700 Mariano Street<br>Woodland Hills, CA 91367-5802 | 20264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Weigel, Karen<br>12359 Boynton St<br>Oregon City, OR 97045 | 11895 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weil, Benjamin<br>45258 Tom Blalock Street #403<br>Fremont, CA 94539 | 16797 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Weil, Jane<br>1160 Mission St<br>#2108<br>San Francisco, CA 94103 | 14927 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Weiler, Andrew<br>124 N Tustin Ave. #B3<br>Anaheim, CA 92807 | 8574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weiler, Roy<br>848 N Rainbow Blvd #3616<br>Las Vegas, NV 89107 | 20980 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,283.32 | | | | $1,283.32 |
| Weinberg, Janelle<br>25782 Terra Bella Ave<br>Laguna Hills, CA 92653 | 1349 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Weinberg, Michael<br>1606 Barnett Circle<br>Pleasant Hill, CA 94523 | 9410 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weinblatt, Allan<br>3903 Nostrand Ave 4L<br>Brooklyn, NY 11235 | 25681 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Weinblatt, Allan<br>3903 Nostrand Ave. 4L<br>Brooklyn, NY 11235 | 24851 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Weiner, Grace<br>33 86th Street<br>Brooklyn, NY 11209 | 16191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Weiner, Michael D<br>798 NW Westover SQ<br>Portland, OR 97210 | 3260 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Weingarten Nostat, Inc.<br>Jenny J. Hyun<br>Vice President/Associate General Counsel<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $661,993.96 | | | | | $661,993.96 |
| Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21244 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,921,421.84 | | | | | $1,921,421.84 |
| Weinstein, Marc<br>4366 Fitzwilliam St.<br>Dublin, CA 94568 | 9483 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 1418 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.87 | | | | | $40.87 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 16861 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.19 | | | | | $38.19 |
| Weintraub, Debra<br>7141 Manor Oaks Dr<br>Dallas, TX 75248-2240 | 19102 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.35 | | | | | $41.35 |
| Weir, Jeanne<br>1256 Oak Street<br>San Mateo, CA 94402 | 21747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $901.00 | | | | | $901.00 |
| WEIR, ROSS<br>1256 OAK STREET<br>SAN MATEO, CA 94402 | 22845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Weirbeky, Carol<br>27792 Homestead Road<br>Laguna Niguel, CA 92677-3761 | 19131 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Weisberg, Rick<br>843 Vespucci Lane<br>Foster City, CA 94404-2922 | 13631 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Weisel, Vicki<br>11410 SW Fonner St.<br>Tigard, OR 97223 | 14530 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weisfeld, Sarah<br>PO Box 820732<br>Houston, TX 77282 | 4884 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Weiss, Gayle K.<br>6000 19th Street North<br>Arlington , VA 22205 | 22447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Weiss, Jacob A.<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 8094 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| WEISS, JAMES A<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 7419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $274.08 | | | | | $274.08 |
| Weiss, Mary E<br>47-164 Pulu Place<br>Kaneohe, HI 96744 | 3262 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,819.92 | | | | | $1,819.92 |
| Weiss, Matthew<br>2405 Narbonne Way<br>Costa Mesa, CA 92627 | 8165 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Weiss, Melissa<br>1240 Navaho Trl<br>Richardson, TX 75080 | 9053 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Weiss, Richard H<br>2737 Arbuckle St<br>Houston, TX 77005 | 10260 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $664.00 | | | | $664.00 |
| Weiss, Robin<br>14911 Wunderlich Dr #104<br>Houston, TX 77069 | 15673 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Weissmiller, Clara<br>11 W. Bellevue Ave<br>San Mateo, CA 94402 | 14550 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Weisstein, Larry S.<br>1149 Hampton Rd.<br>Sacramento, CA 95864-3841 | 24466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Weisz, Betsy E<br>5567 Grey Feather Ct<br>Westlake Village, CA 91362 | 2816 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Weitzman, Farryl<br>515 S. Madison Ave. #6<br>Pasadena, CA 91101 | 14019 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Welch, Sean<br>13008 Nightfall Terrace<br>San Diego, CA 92128 | 17643 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Welch-Dorsett, Sandra<br>161-15 120th Avenue<br>Jamaica, NY 11434 | 23660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $712.50 | | | | | $712.50 |
| WELDEHAIMANOT, SIMON<br>616 Heather Glenn Ln<br>San Leandro, CA 94578 | 10352 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welds, Michelle<br>2316 Buena Vista Ave #1<br>Alameda, CA 94501 | 5702 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Welfl, JoAnn<br>8610 Alcott<br>Houston, TX 77080 | 25844 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wellein, Nicholas<br>PO BOX 4343<br>Yigo, GU 96929 | 8137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Wells Fargo Bank, National Association, as Indenture Trustee<br>Reed Smith LLP<br>Attn: Eric A. Schaffer<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh, PA 15222 | 17314 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| Wells Fargo Bank, National Association, as indenture trustee<br>Reed Smith LLP<br>Attn: Eric A. Schaffer<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 17112 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| Wells Fargo Bank, National Association, as indenture trustee<br>Reed Smith LLP<br>Attn: Eric A. Schaffer<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | 17185 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| Wells Fargo Capital Finance<br>100 Park Ave<br>New York, NY 10017 | 11857 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $6,666.55 | | | | | $6,666.55 |
| Wells, Anna<br>11540 Swinton Ave.<br>Granada Hills, CA 91344 | 11716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Wells, Barbara<br>5505 SE Malden Street<br>Portland, OR 97206 | 24707 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Wells, Bart A<br>7555 Owensmouth Ave #12<br>Canoga Park, , CA 91303 | 22397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Wells, Bart A<br>7555 Owensmouth Ave #12<br>Canoga Park, CA 91303 | 22545 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Wells, Brian<br>12021 Wilshire BL.<br>Suite 442<br>Los Angeles , CA 90025 | 24426 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.73 | | | | | $72.73 |
| Wells, Erin Fox<br>4549 Fargo Dr.<br>Plano, TX 75093 | 15615 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.35 | | | | | $98.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Jennifer<br>10646 W Walker Place<br>Littleton, CO 80127 | 24178 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.92 | | | | | $82.92 |
| Wells, Jon-David<br>4125 Volk Court<br>Ft. Worth, TX 76244 | 27100 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Wells, Toi<br>1345 Pennsylvania Blvd<br>Concord, CA 94521 | 4971 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Welscher, Craig<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston , TX 77008 | 22580 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Welscher, Norma<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston, TX 77008 | 22918 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Welsh, John<br>64 Bryn Mawr Drive<br>San Rafael, CA 94901 | 5505 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 2714 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 17180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.00 | | | | | $539.00 |
| Welsh, Terence<br>3470 Holland Dr<br>Santa Rosa, CA 95404 | 12172 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Welter, Tiffany<br>640 E Birch Street #E<br>Brea, CA 92821 | 4788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Welters, Madeline<br>774 Brittanyann Lane<br>Stockton, CA 95206 | 13044 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | $60.00 | | $120.00 |
| Welton, Jill<br>1522 Caminito Solidago<br>La Jolla, CA 92037 | 16305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,577.00 | | $1,577.00 |
| Welty, Steven<br>11376 Ocean Ridge Way<br>San Diego, CA 92130 | 25218 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $8,900.00 | | | | | $8,900.00 |
| Welzbacher, Simone S.<br>7440 SW 108th Ave<br>Miami, FL 33173 | 13043 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $30,975.00 | $3,025.00 | | | | $34,000.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 2098 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 15817 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $205.21 | | | | | $205.21 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 17406 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $205.21 | | | | | $205.21 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 7766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 8128 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wen, Guo T<br>709 Cottonwood Ave<br>So. San Francisco, CA 94080 | 25967 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Wen, Ivy<br>24521 Corta Cresta<br>Lake Forest, CA 92630 | 16728 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $44.20 | | | | | $44.20 |
| Wen, Michelle<br>820 Boar Cir<br>Fremont, CA 94539 | 18147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Wen, Rui<br>11514 S Black Forest Drive<br>Sandy, UT 84094 | 11532 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 10843 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 11006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Wen, Xiao Ming<br>1506 S. Garfield Ave.<br>Alhambra, CA 91801 | 8096 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WENBIN, WU<br>2126 77TH STREET<br>BROOKLYN, NY 11214 | 1936 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Wenceslao, Herbert J.<br>6162 Cedar Creek Rd.<br>Eastvale, CA 92880 | 4958 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $612.00 | | | | | $612.00 |
| Wendel, David<br>92 Jackson Place<br>Erie, CO 80516 | 8465 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wendland, Craig<br>1605 Eolus Ave<br>Encinitas, CA 92024 | 8265 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>1875 N. MacArthur Drive<br>TRACY, CA 95376 | 21622 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $611,934.31 | | $2,004,684.43 | | | $2,616,618.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wendt Industries, Inc. dba Club Resource Group Attn. Katie Kovenich Wendt Industries, Inc. dba Club Resource Group 1875 N. MacArthur Drive Tracy, CA 95376 | 21831 | 10/1/2020 | RS FIT Holdings LLC | $4,784.96 | | | | | $4,784.96 |
| Wendt, Bradley 19807 Parkwater Cir. Katy, TX 77450 | 18041 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wendt, Philomena 19807 Parkwater Cir. Katy, TX 77450 | 16930 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wendy Wiley 217 Fox Hill Run Drive Woodbridge, NJ 07095 | 19811 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.40 | | | | $89.40 |
| Wenk, Bill 217 Spruce St. #101 Denver, CO 80230 | 18934 | 9/29/2020 | 24 Denver LLC | $1,184.00 | | | | | $1,184.00 |
| Wentworth, Dustin 902 El Rincon Rd Danville, CA 94526 | 4987 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Werk, Regina Reva Abramson 36 Union Avenue Passaic, NJ 07055 | 27097 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Werner, Ann PO Box 837 Palmer Lake, CO 80133 | 26168 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Werner, Daniel 220 Congress Street #4E Brooklyn, NY 11201 | 1686 | 7/15/2020 | 24 New York LLC | | $1,000.00 | | | | $1,000.00 |
| Werner, Douglas 809 Haawi St. Wailuku, HI 96793 | 14015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Werner, Teresa 3800 Wisteria Street Seal Beach, CA 90740 | 9869 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.50 | | | | | $85.50 |
| Wert, Julie Van | 23788 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Wertheimer, Natasha 23 La Cresta Rd Orinda, CA 94564 | 8415 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Wesley, Lela Elmira Bell 1624 Mineral Springs Drive Allen, TX 75002 | 20647 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $136.43 | | | | | $136.43 |
| Wesner, Kathleen 359 Church Street San Francisco, CA 94114-1718 | 18061 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Wessel, Neil J. 2027 Euclid St., Apt. D Santa Monica, CA 90405 | 8033 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesseldine, Jennifer L.<br>100 Fern Lane<br>Highlands, TX 77562 | 25909 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $178.95 | | | | $178.95 |
| Wesson, Laseanda<br>13202 Myford Rd #100<br>Tustin, CA 92782 | 26588 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wesson, Therese<br>5905 Renneberger Rd<br>Falcon, CO 80831 | 18205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| West Valley Owner LLC<br>c/o Barclay Damon, LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20699 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $297,233.67 | $329,479.79 | | | | $626,713.46 |
| West, Charles<br>11420 Mondego Dr.<br>Bakersfield, CA 93311 | 11074 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| West, Diane<br>3415 Cedar Street<br>Austin , TX  78705 | 24352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 3117 | 8/13/2020 | 24 Hour Fitness United States, Inc. | | $2,032.80 | | | | $2,032.80 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 23215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,032.80 | | | | $2,032.80 |
| West, Julie<br>1403 SW Dickinson Lane<br>Portland, OR 97219 | 6117 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| West, Karen<br>8209 173rd Ave SW<br>Rochester, WA 98579 | 1581 | 7/18/2020 | RS FIT NW LLC | $46.50 | | | | | $46.50 |
| West, Randy<br>33971 Calle Acordarse<br>San Juan Capitrano, CA 92675 | 21025 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| West, Stephen<br>2 Camino Botero<br>San Clemente, CA 92673-6873 | 11907 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $540.99 | | | | | $540.99 |
| West, Stuart J.<br>West & Associates, A PC<br>Managing Attorney<br>3050 Citrus Circle, Suite 207<br>Walnut Creek, CA  94598 | 4447 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.95 | | | | | $54.95 |
| West, Yevette<br>25876 The Old Road #523<br>Stevenson Ranch, CA 91381 | 3149 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Westbrock, Laura<br>788 Gold Canyon Road<br>Monument, CO 80132 | 14933 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westbrock, Richard 733 Vista Grande Way #300 Oceanside, CA 92057 | 14591 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $1,893.81 | | | | $1,893.81 |
| Westerman, Robert 1305 Cats Eye Horseshoe Bay, TX 78657-6017 | 9622 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Westerman, Teresa Jane 1305 Cats Eye Horseshoe Bay, TX 78657-6017 | 9713 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Westlake MUD #1 Ted A. Cox 2855 Mangum, Suite 100 Houston, TX 77092 | 26484 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $621.01 | | | | $621.01 |
| Westmar I DFW, LLC Law Office of Steven L. Bryson Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles, CA 90064 | 21191 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $365,370.61 | | | | | $365,370.61 |
| Westmar II, LP Steven L. Bryson Law Office of Steven L. Bryson 11150 W. Olympic Blvd., Ste 1120 Los Angeles, CA 90064 | 21224 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,042,366.55 | | | | | $1,042,366.55 |
| Weston, Tracey 15922 Salida Del Sol Ramona, CA 92065 | 10804 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Westpoint, Joanne 620 W. 52nd Street Los Angeles, CA 90037 | 25620 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | $48.00 | | $200.00 |
| Westreich, Edward 20 Claremont Avenue Montclair, NJ 07042 | 3604 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Westrich, Karen 24452 Overlake Dr Lake Forest, CA 92639 | 24782 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Wethe, Mary Claire 3102 Inverness Drive Los Alamitos, CA 90720 | 14078 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $1,273.00 | | | | | $1,273.00 |
| Wetherwax, Michael 2959 Buena Vista Burbank, CA 91504 | 7008 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $781.95 | | | | | $781.95 |
| Wetzel, David A 1318 N Mansfield Ave, Apt 201 Los Angeles, CA 90028 | 9969 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Wetzel, Kathleen Susan 1395 N Belair Ct Camarillo, CA 93010 | 16546 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wetzel, William 8039 Keaton Ct Fair Oaks, CA 95628 | 15997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wexer Holding LLC<br>3 E North St<br>Bethlehem, PA 18018 | 1215 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $143,176.20 | | | | | $143,176.20 |
| Wexer Holding LLC<br>3E North St<br>Bethlehem, PA 18018 | 1806 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $11,370.00 | | | | | $11,370.00 |
| Whalen, Kevin<br>2009 Federal Ave<br>Costa Mesa, CA 92627 | 8117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Whalen, Richard<br>4266 Clarissa Road<br>Bethpage, NY 11714 | 24016 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Whalen, Thomas Robert<br>46 Westwood Court<br>St. Louis, MO 63131 | 26803 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $435.00 | | $435.00 |
| Whalen, Thomas<br>46 Westwood Court<br>St. Louis, MO 63131 | 6375 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $22.00 | $22.00 |
| Whalen, Tom<br>1006 Camino Ciego<br>Vista, CA 92084 | 13985 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,237.00 | | | | | $1,237.00 |
| Whalen, Veronica<br>1006 Camino Ciego<br>Vista, CA 92084 | 12831 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Whaley, Robert<br>2545 E Avenue I, Spc 95, 26<br>Lancaster, CA 93535 | 22120 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.97 | | | | | $100.97 |
| Wharton, Cara Barry<br>104 Hillcrest Blvd. #3<br>Millbrae, CA 94030 | 23342 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $74.00 | | | | | $74.00 |
| Wharton, Patricia R<br>3970 Mallard Drive<br>Highlands Ranch, CO 80126 | 17834 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.00 | | | | $249.00 |
| Wharton, Sharalyn<br>4242 Bryant Irvin Rd Apt 230<br>Benbrook, TX 76109 | 15711 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $51.62 | | | | | $51.62 |
| Whatley, Paula<br>3043 E Blueridge Ave<br>Orange, CA 92867 | 9114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $939.98 | | | | | $939.98 |
| Wheatley, Jax<br>11125 SE 21st Ave Apt 228<br>Milwaukie, OR 97222 | 14148 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Wheaton, Jane R.<br>1831 Rockwood Drive<br>Sacramento, CA 95864 | 23327 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,141.74 | | | | | $1,141.74 |
| Wheeler, AJ<br>11359 Trebol Street<br>San Diego, CA 92126 | 17609 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Amanda Green<br>5195 Paseo Rico<br>Yorba Linda, CA 92887 | 9267 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wheeler, Carol<br>443 W. 93rd. St.<br>Inglewood, CA 90301 | 20836 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wheeler, Cynthia<br>430 West Webster Unit A<br>Chicago, IL 60614 | 543 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $8,630.00 | | | | $8,630.00 |
| wheeless, elizabeth a<br>706 Smirl Drive<br>Heath, TX 75032 | 2808 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $66.66 | | | | | $66.66 |
| Whelan, Jessica<br>3908 Total Eclipse St.<br>Las Vegas, NV 89129 | 1363 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.07 | | | | | $1,050.07 |
| Wherry, Andrew Clyde<br>2403 Lake Ridge Dr<br>Glenn Heights, TX 75154 | 11280 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $265.17 | | | | | $265.17 |
| Whetzel, Ian<br>1225 Vienna Drive, SPC 335<br>Sunnyvale, CA 94089 | 15261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Whisman, Angela<br>12261 Catanzaro Ave<br>Las Vegas, NV 89138 | 1112 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Whitacre, Randy A<br>77 Seton Road<br>Irvine, CA 92612 | 9633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 2801 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $75.58 | | | | | $75.58 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 13804 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Whitaker, Eric<br>12035 NW Lovejoy St<br>Portland, OR 97229 | 15015 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| White II, Charles H<br>3514 U St<br>Vancouver, WA 98663 | 5789 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $347.09 | | | | | $347.09 |
| White, Adam Michael<br>15180 SW Sunrise Ln<br>Tigard, OR 97224 | 13396 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WHITE, ADAM MICHAEL<br>15180 SW SUNRISE LN.<br>TiGARD, OR 97224 | 13814 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Auntwanette<br>9829 Caminito Marlock, Unit 36<br>San Diego, CA 92131 | 2086 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $406.00 | | | | $406.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Bonnie<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26053 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Brittney<br>1818 N Street #103<br>Sacramento, CA 95811 | 2471 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $115.91 | | | | | $115.91 |
| White, Charles L<br>2778 Vista Palomar<br>Fairfield, CA 94534 | 8455 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| White, Charlotte R<br>44-021 Aumoana Pl<br>Kaneohe, HI 96744-2653 | 20818 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.34 | | | | $1,985.34 |
| White, Christine<br>11200 Broadway Street<br>Apt. 4106<br>Pearland, TX 77584 | 27179 | 12/28/2020 | 24 Hour Fitness United States, Inc. | | $43.85 | | | | $43.85 |
| White, Claudia<br>60 Turner Place<br>Apt L1<br>Brooklyn, NY 11218 | 19488 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| White, Craig<br>181 Matisse<br>Aliso Viejo, CA 92656 | 15737 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 3182 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 16316 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| White, Debra<br>1009 Kapiolani Blvd #2608<br>Honolulu, HI 96814 | 11804 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| White, Deena<br>305 E. Union Ave<br>Wheaton, IL 60187 | 404 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| White, Diane<br>P.O. Box 1225<br>Rancho Santa Fe, CA 92067-1225 | 20792 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| White, Donna<br>253 Clark Blvd.<br>Massapequa Park, NY 11762-2824 | 21486 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $710.76 | | | | | $710.76 |
| White, Gerry<br>33 Camelot CT<br>Daly City, CA 94015 | 12198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $799.87 | | | | | $799.87 |
| White, Janet<br>5604 Whale Rock St<br>Las Vegas, NV 89149 | 4661 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,508.00 | | | | | $2,508.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Joshalyn<br>Michael S. Traylor, Esq.<br>8601 Lincoln Blvd. 180<br>Suite 525<br>Los Angeles, CA 90045 | 36 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| White, Keith Dewayne<br>2725 E 11th St<br>Long Beach, CA 90804 | 9147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| White, Kelly<br>2800 W. Piper Sonoma Ct.<br>Round Rock, TX 78665 | 18458 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $547.58 | | | | | $547.58 |
| White, Kimberly<br>1139 Village Drive Apt. 8<br>Belmont, CA 94002 | 12184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| White, Lynn<br>1855 Hatherly Dr.<br>Plano, TX 75023 | 7464 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| White, Maureen<br>p.o. box 1089<br>Twin Peaks, CA 92391 | 1559 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| White, Morgan Novak<br>9442 Crosswood Circle<br>Sandy, UT 84092-2555 | 19655 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| White, Pamela<br>3875 Marcy St<br>Mohegan Lake, NY 10547 | 22547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| White, Rosetta<br>766 MESA WAY<br>RICHMOND, CA 94805 | 22228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| White, Roseyolonda<br>4204 Toland Way<br>Los Angeles, CA 90065 | 13640 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.68 | | | | | $93.68 |
| White, Stephen<br>112 Avenida Lucia<br>San Clemente, CA 92673 | 21335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| White, Steve<br>115 S. Ohio St. #D<br>Anaheim, CA 92805 | 6448 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $2,000.00 | | $2,000.00 |
| White, Susan<br>444 15th Avenue, Apt. 306<br>San Francisco, CA 94118 | 12055 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.96 | | | | | $160.96 |
| White, Tanya<br>3435 Artesia Blvd apt 31<br>Torrance, CA 90501 | 12694 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $611.63 | | | | | $611.63 |
| White, Tiana<br>4738 NE 48th Place<br>Portland, OR 97218 | 1657 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $277.94 | | | | | $277.94 |
| White, Tim<br>106 E. Viejo Dr.<br>Friendswood, TX 77546 | 9310 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $351.06 | | | | | $351.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Timothy 766 Mesa Way Richmond, CA 94805 | 22275 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| White, Travis Lee 41 E. 28th St. Apt. 7C New York, NY 10016 | 1227 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $506.64 | | | | | $506.64 |
| White, Ulli 6904 Redwood Avenue Sebastopol, CA 95472 | 23250 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| White, V John 1615 26th Street Sacramento, CA 95816 | 6574 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| White, V John 1615 26th Street Sacramento, CA 95816 | 6733 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| White, William C. 1220 Larnel Pl. Los Altos, CA 94024 | 4085 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| White-Alcover, Susan 26091 Talega Ave Laguna Hills, CA 92653 | 2167 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Whited, Christina 1445 S Chambers Rd #103 Aurora, CO 80017 | 5153 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Whited, Denyse 1445 S Chambers Rd # 103 Aurora, CO 80017 | 6426 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Whitehead, Chad 21126 Ashfield Ave. Castro Valley, CA 94546 | 12985 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Whitehead, Cindy 601 16th Street Ste C 132 Golden, CO 80401 | 16210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| WHITEHURST, JACK M 7115 Canongate Dr Dallas, TX 75248 | 9552 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Whiteman, Bibi 827 Gina Ct SE Olympia, WA 98513 | 16721 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Whiteside, Bettye 1310 Evarg Avenue Compton, CA 90220 | 24171 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,326.00 | | | | | $6,326.00 |
| Whiting, Eric J. 12863 So. Maple Springs Rd Riverton, UT 84096 | 23284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,413.29 | | | | | $10,413.29 |
| Whitlock, Robert 940 Hawthorne Circle Rohnert Park, CA 94928 | 15225 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitlock, Tiffany<br>1004 Mountain Oak PL<br>Newbury Park, CA 91320 | 19489 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Whitman, Maya<br>74 Poppy Lane<br>Berkeley, CA 94708 | 10258 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.13 | | | | | $262.13 |
| Whitman, Susan R<br>1726 Sonoma Ave.<br>Berkeley, CA 94707 | 20762 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Whitney, Robert<br>165 Florence St.<br>Yonkers, NY 10704 | 13501 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Whitney, Timothy<br>274 Carlisle Way<br>Benicia, CA 94510 | 8692 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| WHITT, RACHEL G<br>931 E 222ND STREET<br>CARSON, CA 90745 | 6757 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Whittington, Chris<br>15277 Monroe Ave.<br>Moorpark, CA 93021-3219 | 5757 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Whitwood 1768, Inc.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24691 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $181,933.75 | | | | $195,315.59 | $377,249.34 |
| Whitworth, Judette A. | 2691 | 8/18/2020 | 24 Denver LLC | $15.00 | | | | | $15.00 |
| Wholey, Thomas J<br>39 Magnolia Avenue<br>Hillsdale, NJ 07642 | 6199 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $433.99 | | | | | $433.99 |
| Whong, Jason<br>22771 Stevens Creek Blvd<br>Cupertino, CA  95014 | 6334 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Wicker, Paul F<br>5652 Mosquito Pass Dr<br>Colorado Springs, CO 80917 | 18739 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,312.00 | | | | $3,312.00 |
| Wicklund, Gail<br>1900 Red Sand Court<br>Hendeson, NV 89002 | 10812 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wicks, Kristen<br>2207 Delaney Ave<br>Orlando, FL 32806 | 17990 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wickson, Mike<br>9142 Gettysburg Dr.<br>Huntington Beach, CA 92646 | 19151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Widell, Marsha K.<br>17330 Riverside Pl.<br>Bothell, WA 98011-1518 | 14633 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Widin, Andrew 13352 Nixon Circle Tustin, CA 92780 | 11210 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $599.87 | | | | | $599.87 |
| Wiebelhaus, Jospeh 1438 Legend Circle Vallejo, CA 94591 | 17555 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wiedemann, Susan 276 Wildrose Common Unit 3 Livermore, CA 94551 | 10753 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98.98 | | | | | $98.98 |
| Wieman, Amy 2340 Westcliffe Ln Unit I Walnut Creek, CA 94597 | 21164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wiener, Mark 4 Beacon Way Apt 1706 Jersey City, NJ 07304 | 4358 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wiener, Mark 6316 Falston Circle Old Bridge, NJ 08857 | 18430 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wienert, John 13913 Canterbury Castle Drive Charlotte, NC 28273 | 22562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wientzen, Amber M 6817 Alderwood Dr. Carlsbad, CA 92011 | 14619 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wientzen, Raoul Lucien 6817 Alderwood Dr. Carlsbad, CA 92011 | 14683 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wiese, Margaret 15517 27th Dr SE Mill Creek, WA 98012 | 5977 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $514.59 | | | | $514.59 |
| Wiese, Tracey PO Box 841 Union City, CA 94587 | 24269 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84,000.00 | | | | | $84,000.00 |
| Wiesner, Greg PO Box 1274 Folsom, CA 95630 | 20480 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Wiggins, A'kyira 690 N Arrowhead Ave Rialto, CA 92376 | 14930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wiggins, Delorise 11427 Bethnal Green Dr Houston, TX 77066 | 23242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $41.76 | $41.76 |
| Wiggins, Jamahl 1404 Albert Drive Mitchellville, MD 20721 | 27260 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WIGGINS, JOHN 690 N ARROWHEAD AVE RIALTO, CA 92376 | 14908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIGGINS, LATAVIA 690 N ARROWHEAD AVE RIALTO, CA 92376 | 14800 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wiggins, Lorraine 3225 Sweetwater Spring Blvd. Apt 80 Spring Valley, CA 91978 | 13412 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wiggins, William J 12809 E Cornell Avenue Aurora, CO 80014 | 26251 | 11/5/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Wightman, Brice 943 Dutton Ave. San Leandro, CA 94577 | 17987 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Wigington, Brenda Gail 16048 Abajo Circle Fountain Valley, CA 92708 | 22636 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Wiig, Keith 1 Willowcroft Drive Columbine Valley, CO 80123 | 10875 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $1,872.00 | | | | $1,872.00 |
| WIKER, THOMAS 32851 SAN JUAN CT. TEMECULA, CA 92592 | 21310 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilbert, Maria L. 6412 Solitary Lane Apt C Carmichael, CA 95608 | 3532 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Wilbert, Neal 13691 Green Valley Dr Tustin, CA 92780 | 7439 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | $262.50 | | | | $525.00 |
| Wilbourn, Michelle 10918 SW Adele Dr. Portland, OR 97225 | 276 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Wilburn, Stanley 7 Windflower PL The Woodlands, TX 77381 | 12480 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Wilcox, Madelyn 6936 Dusty Rose Place Carlsbad, CA 92011 | 1353 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $125.97 | | | | $125.97 |
| Wilczynski, Joseph 143 North Linden Street North Massapequa, NY 11758 | 914 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Wilczynski, Joseph 143 North Linden Street North Massapequa, NY 11758 | 2347 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Wilder, Linda Ann 1403 Westview Pl NW Olympia, WA 98502 | 922 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $409.82 | | | | | $409.82 |
| Wildes, Lydia 2618 Sandell Ave Kingsburg, CA 93631 | 18631 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $340.48 | | | | | $340.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilen, Jay<br>1903 Towne Centree Blvd.<br>Unit 421<br>Annapolis, MD 21401 | 14989 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Wiles, Matilde<br>Veronica Parsons<br>150 East 77th St. Apt 11G<br>New York, NY 10075 | 17959 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,845.00 | | $0.00 | | $1,845.00 |
| Wiley , James Jonathan<br>1044 Blue Bird Ln<br>Brentwood, CA 94513 | 23408 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $29,611.60 | $29,611.60 | | | $59,223.20 |
| Wiley, Matthew<br>4202 Bell Avenue<br>Richmond, CA 94804 | 22990 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wiley, Wendy Marie<br>217 Fox Hill Run Drive<br>Woodbridge, NJ 07095 | 18853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.40 | | | | $89.40 |
| Wilger, Thomas<br>Kindwald Law Offices, P.C.<br>105 W. Madison St., Ste. 603<br>Chicago, IL 60602 | 22997 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $14,216.00 | | | $14,216.00 |
| Wilhelm, Thomas<br>11645 Chenault St Apt 309<br>Los Angeles, CA 90049 | 1109 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Wilhelmi, Alec<br>7701 Rialto Blvd Unit 1237<br>Austin, TX 78735 | 5466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Wilhoite, Lance<br>12246 Silva Pl.<br>Cerritos, CA 90703 | 3742 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Wilkening, Kimberly<br>1770 Tigertail Ave<br>Miami, FL 33133 | 10069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WILKENING, WILLIAM<br>1770 TIGERTAIL AVE<br>MIAMI, FL 33133 | 10952 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wilkerson, Judith<br>7327 Paseo Verde<br>Carlsbad, CA 92009 | 12373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $479.92 | | | | | $479.92 |
| Wilkerson-Bell, Shilian<br>2908 w el segundo blvd apt. c<br>Gardena, CA 90249 | 27472 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilkes, Delia<br>2405 N. Millbrae St<br>Orange, CA 92865 | 5048 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Wilkins, Ashlee N<br>23910 2nd St. Apt. #3<br>Hayward, CA 94541 | 17840 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS, LAKEISHA<br>19316 TAJAUTA AVE<br>CARSON, CA 90746 | 9913 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Wilkins, Marlon C.<br>19316 Tajauta Ave.<br>Carson, Ca 90746 | 9296 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $149.94 | | | | | $149.94 |
| Wilkinson, Carolyn<br>7004 175th St SW<br>Edmonds, WA 98026 | 18765 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Wilkinson, Najuma<br>1401 Greycourt Way<br>San Diego, CA 92114 | 26193 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Will, Raymond K<br>17663 Mayflower Drive<br>Castro Valley, CA 94546 | 6027 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $613.99 | | | | $613.99 |
| Willard, Bryce<br>9872 Star Dr.<br>Huntington Beach, CA 92646 | 25903 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Willard, Geoffrey<br>729 De La Vina Street<br>Santa Barbara, CA 93101 | 25384 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $44.09 | | | | $44.09 |
| Willard, Jean<br>1627 Barston Place<br>Glendora, CA 91740-6039 | 19109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Willbee, Jeanmarie<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4188 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Willbee, Kimberly<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4008 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.97 | | | | | $62.97 |
| Willcut, Branden<br>15766 Willow Drive<br>Fontana, CA 92337 | 438 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Willenbring, Gerald R<br>26850 Rancho Serena st.<br>Menifee, CA 92584 | 16644 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Willett, Leonard<br>801 San Remo Way<br>Boulder City, NV 89005 | 16282 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| William and Dina DeGree<br>1894 Winrow Rd<br>El Cajon, CA 92021 | 5257 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| William C. Ruggiero Trust Account<br>Law offices of William C. Ruggiero<br>200 South Andrews Avenue, Suite 703<br>Fort Lauderdale, FL 33301 | 1089 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Williamceau, Ambrosia<br>1731 Hollister St. Unit 17<br>San Diego, CA 92154 | 26335 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 18234 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 20389 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $470,647.52 | $0.00 | | | $470,647.52 |
| Williams, Alan<br>PO Box 85<br>Government Camp, OR 97028 | 24116 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Williams, Alexanderia Simone<br>4534 Ashtubula Court<br>Orlando, FL 32818 | 20779 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.54 | | | | | $99.54 |
| Williams, Alice<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 16121 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 11511 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 23067 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| WILLIAMS, ANDREA L.<br>4055 CARY CREEK DR.<br>BAYTOWN, TEXAS  77521 | 15198 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $110.71 | | | | | $110.71 |
| Williams, Caleb Andrew<br>6634 Steamer Dr SE<br>Lacey, WA 98513 | 26316 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| Williams, Cameron<br>3589 Sanddollar Ct<br>Union City, CA 94587 | 15646 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Williams, Carrie<br>3024 SW 9th ST<br>Fort Lauderdale, FL 33312 | 9541 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $205.38 | | | | | $205.38 |
| Williams, Carrie<br>3024 SW 9th St.<br>Ft. Lauderdale, FL 33312 | 9335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $205.38 | | | | | $205.38 |
| Williams, Chad<br>5276 Drifting Swos Ct<br>Las Vegas , NV 89149 | 24912 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $149.97 | | | | | $149.97 |
| Williams, Charles<br>1809 Olympia Ct SE<br>Renton, WA 98058 | 3016 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 20790 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 24920 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CHARLOTTE 520 EVERGREEN ST #4 INGLEWOOD, CA 90302 | 24941 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $20,000.00 | | | | | $20,000.00 |
| WILLIAMS, CHARLOTTE 520 EVERGREEN ST APT 4 INGLEWOOD , CA 90302 | 21643 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Williams, Charlotte 520 Evergreen Street #4 Inglewood, CA 90302 | 20873 | 9/29/2020 | 24 Hour Holdings II LLC | $5,000.00 | | | | | $5,000.00 |
| Williams, Charrice 345 MacArthur Boulevard, #305 Oakland, CA 94610 | 24252 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Williams, Clarence 5611 Brushton Street Los Angeles, CA 90008 | 4258 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | | | $85.00 | | $85.00 |
| Williams, Claudia 6371 SW 34 Street Miramar, FL 33023 | 11866 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Williams, Cynthia 1144 E 2nd St Long Beach, CA 90802 | 19947 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $318.94 | | | | | $318.94 |
| Williams, Dameion 806 North Mayo Ave Compton, CA 90301 | 4749 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Darryl Jerome 14410 NE 42nd St. Vancouver, WA 98682-8925 | 12006 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $140.00 | $140.00 | | | $280.00 |
| Williams, Dave 6331 Angels Peak Drive San Bernardino, CA 92407 | 24453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.82 | | | | | $245.82 |
| WILLIAMS, DEANNA PO Box 763 Rancho Cordova, CA 95741 | 3985 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $288.00 | | $288.00 | | $576.00 |
| Williams, Debra D. 108 Bordeaux Lane Scotts Valley, CA 95066 | 12986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Williams, Delphanie 5506 Metrowest Blvd Apt 107 Orlando, FL 32811 | 4402 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Williams, Demeterial 1659 East g st apt 241 Ontario, CA 91764 | 9874 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Don 18557 Firlands Way N #506 Shoreline, WA 98133 | 8143 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.52 | | | | | $102.52 |
| Williams, Edward 1135 Makawao Av Ste 103 #235 Makawao , HI 96768 | 1892 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Edward<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 2085 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Williams, Eric<br>15882 E Tall Timber Ln<br>Parker, CO 80134 | 6399 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| WILLIAMS, FRANK<br>6212 S 2300 E<br>HOLLADAY, UT 84121 | 7760 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.16 | | | | | $77.16 |
| Williams, Frederick A<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Williams, Gary W.<br>957 NE 122nd Ave Apt 109<br>Portland, OR 97230 | 14855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Williams, Gregory<br>3306 Worthington Dr.<br>Pearland, TX 77584 | 53 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63.05 | | | | | $63.05 |
| Williams, Guy Gerard<br>1253 Nelson Falls Ln<br>Houston, Texas 77008 | 16434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams, Ida<br>11552 Hesby Street<br>North Hollywood, CA 91601 | 25657 | 10/16/2020 | 24 Hour Fitness USA, Inc. | | $1,092.00 | | | | $1,092.00 |
| Williams, Jailynn<br>629 W Queen St Apt 8<br>Inglewood, CA 90301 | 7239 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, James<br>2693 Eucalyptus Drive<br>El Cajon, CA 92021 | 25870 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $30.00 | $30.00 |
| Williams, Jeffrey<br>4705 Henry Hudson Pkwy. #15F<br>Bronx, NY 10471 | 20798 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | $0.00 | $2,500.00 |
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 1583 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 22064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Williams, Jessica<br>Stephen M. Fishback<br>Daniel L. Keller<br>Dan C. Bolton<br>28720 Canwood St., Ste 200<br>Agoura Hills, CA 91301 | 21323 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Williams, John D<br>8022 S Rainbow Blvd #155<br>Las Vegas, NV 89139 | 20527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.94 | | | | | $269.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Johnny Robert<br>29 Sharon Cutoff<br>Vilonia, AR 72173 | 19516 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $256.00 | | | | | $256.00 |
| Williams, Joshua<br>10121 Tabor Street<br>Los Angeles, CA 90034 | 223 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $46.99 | | $46.99 |
| Williams, Judy A.<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23587 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Williams, Julie Kunz<br>361 Allegan Circle<br>San Jose, CA 95123 | 8893 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Williams, Kadia<br>8001 Winpine Ct<br>Orlando, FL 32819 | 25991 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Williams, Katherine<br>577 Alton Way<br>Unit B<br>Denver, CO 80230 | 9564 | 9/6/2020 | 24 Denver LLC | $1,953.00 | | | | | $1,953.00 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 308 | 7/2/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 16441 | 9/21/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Williams, Kendall<br>3610 Banbury Dr.<br>Apt 1K<br>Riverside, CA 92505 | 26511 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Williams, Kenneth<br>1900 North Bayshore Drive Apt 4603<br>Miami, FL 33132 | 23315 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Williams, Kim<br>11958 W. Cooper Dr.<br>Littleton, CO 80127 | 3298 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Williams, Kirk<br>15 Round Hill Road<br>Jackson, NJ 08527 | 23784 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.98 | | | | | $125.98 |
| Williams, Latoia D<br>1336 N San Diego Ave.<br>Ontario, CA 91764 | 6685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Latonya<br>131 Gable Ave<br>Vacaville, CA 95688 | 11452 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Lisa<br>9102 Outinda St<br>Spring Valley, CA 91977 | 12766 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Logan<br>4752 Lesa Place<br>Yorba Linda, CA 92886 | 13841 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Logan<br>91-2076 KaiOli St. #3804<br>Ewa Beach, HI 96706 | 7872 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $418.85 | | | | | $418.85 |
| Williams, Louis<br>1118 E 125th Street<br>Los Angeles, CA 90059 | 15497 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $472.99 | | | | | $472.99 |
| Williams, Lynnette<br>1616 West Dallas, Apt 336<br>Houston, TX 77019 | 17280 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $211.94 | | | | | $211.94 |
| Williams, Marilyn Elaine<br>2704 SE 73rd Ave<br>Portland, OR 97206 | 11193 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Williams, Mary<br>300 Palos Verdes Blvd, #17<br>Redondo Beach, CA 90277 | 24479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Williams, Maurice<br>3780 Thatcher Dr<br>Rochester Hills, MI 48309 | 23248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,195.00 | | | | $2,195.00 |
| Williams, Melinda<br>4904 Yuba Ct.<br>Carmichael , CA 95608 | 24603 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Williams, Michael J.<br>981 Somersby<br>North Salt Lake, UT 84054-6077 | 18740 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Williams, Michael S.<br>20 Genoa Street<br>West Babylon, NY 11704 | 5401 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Williams, Miia<br>533 Sycamore St<br>Oakland , CA  94612 | 20057 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Williams, Mishka<br>1035 North Fairview Street<br>Burbank, CA 91505 | 26973 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| Williams, Nancy Jeanne<br>3 Edgemere Ct.<br>Trophy Club, TX 76262 | 411 | 6/25/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Williams, Nicolette<br>1680 Halekoa Drive<br>Honolulu, HI 96821 | 27002 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Williams, Owen<br>4209 Knotty Pine Place<br>Rocklin, CA 95765 | 2619 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $1,656.00 | | | | | $1,656.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 3253 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $354.72 | | | | $354.72 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 17493 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $354.72 | | | | $354.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Paul<br>14 McKinley ave<br>West Orange, NJ 07052 | 12966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Williams, Raymond<br>2420 SW Holden St.<br>Apt. A<br>Seattle, WA 98106-1750 | 10033 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Williams, Rayshandra<br>10923 S. Manhattan Place<br>Los Angeles, CA 90047 | 7818 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $875.99 | | | | | $875.99 |
| Williams, Robert H.<br>12722 Timberside Drive<br>Austin, TX 78727 | 2822 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $690.36 | | | | | $690.36 |
| Williams, Rochelle L<br>PO Box 4799<br>Ontario, CA 91761 | 19792 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $117.50 | | | | | $117.50 |
| Williams, Roman<br>775 Pas De Luz Apt 135<br>Chula Vista, CA 91910 | 13098 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Williams, Ron<br>8885 southside ave<br>Elk Grove, CA 95624 | 5234 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 23769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 24341 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Sammy<br>5461 EAGLE RIDGE ROAD<br>PENNGROVE, CA 94951 | 23027 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.22 | | | | | $1,600.22 |
| Williams, Sarah<br>PO BOX 292902<br>Sacramento, CA 95829 | 24132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Shambria<br>1032 Albany Street 5<br>Los Angeles, CA 90015 | 12712 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Sheila<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 15920 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Sr., David<br>15816 Crest Lane<br>Gardena, CA 90249 | 25469 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Williams, Stacie<br>28029 131st Ave<br>Se Kent, WA 98030 | 2883 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Williams, Steven A.<br>717 Kerwin Ct<br>Wylie, TX 75098 | 22639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.68 | | | | | $160.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Stevie<br>18 Washington Avenue<br>Fanwood, NJ 07023 | 8204 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Williams, Tina R<br>19 Deppe Place, Apt. 3M<br>Staten Island, NY 10314 | 22747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Trina L<br>9031 Krueger Street<br>Culver City, CA 90232 | 4991 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Williams, Turan t<br>3972 Riviera Drive<br>San Diego, CA 92109 | 10463 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Williams, Tyler<br>406 Prospect Avenue Apt. 4O<br>Hackensack, NJ 07601 | 12516 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Valarie<br>29 Centerwood Street<br>North Babylon, NY 11704 | 4911 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Williams, Valencia<br>12584 Atwood Court<br>1021<br>Rancho Cucamonga, CA 91739 | 23196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Williams, Victor<br>12052 S Broadway<br>Los Angeles, CA 90061 | 17574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Williamson, David<br>8 Sunflower<br>Irvine, CA 92604 | 20998 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williamson, Elizabeth<br>1828A Portsmouth St.<br>Houston, TX 77098 | 3763 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Williamson, Juhee Lee<br>9222 Brian Drive<br>Vienna, VA 22180 | 22407 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Williamson, Michael<br>624 Doral Drive<br>Danville, CA 94526 | 6525 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $263.93 | | | | | $263.93 |
| Williamson, Sam<br>2918 Katybriar Ln<br>Katy, TX 77449 | 19046 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $294.51 | | | | | $294.51 |
| Willie, Letrisse R<br>P.O. Box 2484<br>Fairfield, CA 94533 | 18616 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Willis, Barbara<br>3610 Bernwood Place Unit 26<br>San Diego, CA 92130 | 24046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,874.70 | | | | $1,874.70 |
| Willis, Joseph<br>2411 Luckett Ave.<br>Vienna, VA 22180 | 14823 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Raymond E.<br>3243 N. Pinewood St<br>Orange, CA 92865 | 17333 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Willis, Renee<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18051 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Willis, Steven Ray<br>19505 NE 82 Ave<br>Battle Ground, WA 98604 | 9362 | 9/6/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Willis, Theresa R<br>62 Maegan Pl. #8<br>Thousand Oaks, CA 91362 | 8740 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Willis, Tiffany<br>1904 E.Alla Panna Wy<br>Sandy, UT 84093 | 7759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.50 | | | | | $133.50 |
| Willis, Victoria<br>11623 Landsdowme<br>Houston, TX 77035 | 12911 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wills, John B.<br>1517 East 124th Street<br>Los Angeles, CA 90059 | 8774 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $512.00 | | | | | $512.00 |
| Wilmot, Geraldine<br>3015 Alki Ave SW, #5<br>Seattle, WA 98116 | 14680 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Wilmoth, Jim<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5744 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.00 | | $399.00 |
| Wilridge, Clarence L<br>2616 Whispering Oaks Cove<br>Cedar Hill, TX 75104 | 15712 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Wilson Sign Art, Inc.<br>5848 Varna Ave.<br>Valley Glen, CA 91401 | 265 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $148,637.25 | | $148,637.25 |
| Wilson, Adam<br>325 7th Ave<br>Unit 309<br>San Diego, CA 92101 | 11108 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wilson, Bettie L<br>2367 Santa Rosa Avenue<br>Altadena, CA 91001 | 26554 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Wilson, Blake<br>8070 E Treeview CT<br>Anaheim, CA 92808 | 21644 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wilson, Claire<br>106 Maxine Drive<br>Pleasant Hill, CA 94523 | 24604 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wilson, Diane<br>7701 NW 20 Street<br>Margate, FL 33063 | 25404 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Douglas<br>732 Fredricksburg Rd.<br>Matthews, NC 28105 | 9578 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.20 | | | | | $110.20 |
| Wilson, Gene<br>P.O. Box 3955<br>Redondo Beach, CA 90277 | 23139 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $538.00 | | | | $538.00 |
| Wilson, Gordon<br>107 Jefferson Street<br>Oregon City, OR 97045 | 4281 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Wilson, Jasmine<br>2401 Commonwealth Street<br>Houston, TX 77006 | 14236 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Wilson, Johanna<br>990 SE Olive Way<br>Estacada, OR 97023 | 15095 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Juliana<br>4200 Warbler Loop<br>Fremont, CA 94555 | 22369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Wilson, Kennard B.<br>567 Head Street<br>San Francisco, CA 94132 | 21396 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Wilson, Kevin S<br>430 S Simpson Ave<br>Hemet, CA 92543 | 26741 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Kyle<br>25317 Tradewinds Dr<br>Land O Lakes, FL 34639 | 18842 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $186.44 | | | | | $186.44 |
| Wilson, Kyle<br>27231 Carlisle Bend Ct<br>Katy, TX 77494 | 27033 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Wilson, LaTasha<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 400 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 18543 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Wilson, Madeleine<br>12742 SE 282nd Way<br>Kent, WA 98030 | 5616 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Wilson, Megan Harrington<br>2903 SE 76th Ave<br>Portland, OR 97206 | 5073 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Wilson, Niko R.<br>4383 Nelson Dr.<br>El Sobrante, CA 94803 | 24065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | $60.00 | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Phyllis<br>1725 Shuey Ave.<br>#401<br>Walnut Creek, CA 94596 | 21060 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $58.78 | | | | | $58.78 |
| Wilson, Renee Triselle<br>451 Palisade Ave, Apt 3R<br>Jersey City, NJ 07307 | 27371 | 2/4/2021 | 24 Hour Fitness United States, Inc. | $1,152.00 | | | | | $1,152.00 |
| WILSON, ROBERT P<br>637 N DOHENY DRIVE<br>BEVERLY HILLS, CA 90210 | 25371 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.50 | | | | | $1,588.50 |
| Wilson, Shedrick L<br>25 Brunswick Ct<br>Vallejo, CA 94591 | 13675 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Wilson, Shelia Rae<br>13218 W Spanish Garden Drive<br>Sun CIty West, AZ 85375 | 17573 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| WILSON, SUSAN LOUISE<br>7228 SE 34TH AVENUE<br>PORTLAND, OR 97202-8306 | 21103 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Wilson, Traycee Alanne<br>1307 Samson Drive<br>Hutto, TX 78634 | 1361 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $612.51 | | | | | $612.51 |
| WILSON, TRUDY<br>188 SANTA MARIA CT<br>VISTA, CA 92083 | 18257 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $110,391.92 | | | | $110,391.92 |
| WILSON, TYLER<br>5266 WILLIT ST<br>OMAHA, NE 68152 | 2048 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $115.74 | | | | | $115.74 |
| Wilson, Vaughn<br>132 Bowling Green Cir<br>Lewisville, TX 75067 | 14518 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.00 | | | | $95.00 |
| Wilson, Walt<br>450 Fox Briar Ln<br>Sugar Land, TX 77478 | 2968 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $120.96 | | | | | $120.96 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 5689 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 8185 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Wilson-McFarland, Janet<br>5836 Sassa St.<br>Las Vegas, NV 89130 | 22494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wiltshire, Lynn<br>23869 S. Blount Rd.<br>Canby, OR 97013 | 26994 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $160.00 | | | | | $160.00 |
| Wimmer, David<br>304 Kalkaska Ct.<br>Fort Collins, CO 80524 | 2493 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winant, Daniel Jacob<br>19 Seaspray S<br>Laguna Niguel, CA 92677 | 8925 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Winch, Diane<br>24106 SE 20th St<br>Sammamish, WA 98075 | 18202 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $147.73 | | | | | $147.73 |
| Winchell, Song<br>113 Martingale Trl<br>Oak Point, TX 75068 | 3774 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WINCHESTER, MICHAEL D & CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 22283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WINCHESTER, MICHAEL D AND CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 16505 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Winer, Barbara<br>9800 Barnett Valley Road<br>Sebastopol, CA 95472 | 15519 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Winer, Zachary<br>10570 Parthenon St<br>Las Vegas, NV 89183 | 18959 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Wines, Katherine Moore<br>350 E. Taylor Street  #3208<br>San Jose, CA  95112 | 23592 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |
| Wines, Thalia<br>6601 Azorella Court<br>Las Vegas, NV 89149 | 22207 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Wing, Alicia M<br>1220 Custer Ave<br>Colorado Springs, CO 80903 | 14665 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $3,456.00 | | | | | $3,456.00 |
| Wing, Luk<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 26801 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wingate, Duane K.<br>7208 Amber Cascade Ct<br>Las Vegas, NV 89149 | 3566 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Winger, Harley<br>13654 Rockledge Drive<br>Victorville, CA 92392 | 22276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | | | | $53.54 |
| Winiker, Bernard<br>11745 Dove Hollow Avenue<br>Boynton Beach, FL 33437-7601 | 6558 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Winkelmann, Paul<br>11821 Orange Street<br>Norwalk, CA 90650 | 15539 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Winners, Margo<br>8766 Tulare Dr.<br>Unit 404A<br>Huntington Beach, CA 92646 | 7724 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winnier, Kristin<br>3700 Legacy Drive Apt. 23206<br>Frisco, TX 75034 | 2577 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Winningham, Laura<br>PO Box 48617<br>Watauga, TX 76148 | 13574 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wins, Aaron<br>500 N. Rainbow Blvd #300<br>Las Vegas, NV 89107 | 26673 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $26.03 | | | | | $26.03 |
| Winslow, Corinne<br>1830 Balsam Ave.<br>Boulder, CO 80304 | 20674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Winslow, David C.<br>19800 MacArthur Boulevard, Suite 1000<br>Irvine, CA 92612 | 6994 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Winslow, Mary<br>6430 Linda Lane<br>Las Vegas, NV 89103 | 14519 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Winston, Alexis<br>7315 Wessex Drive<br>Temple Hills, MD 20748 | 17303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $203.94 | | | | | $203.94 |
| Wintermeyer, Keith<br>610 Mockingbird Lane<br>Plantation, FL 33324 | 22982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.75 | | | | | $186.75 |
| Winterrowd, Nell<br>5318 E. 2nd Street<br>#391<br>Long Beach, CA 90803 | 23805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $277.74 | | | | $0.00 | $277.74 |
| Winters, Darla<br>1510 Daffodil Ave NE<br>Orting, WA 98360-7476 | 25052 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $206.03 | | | | | $206.03 |
| Winters, Gina<br>31372 Via Santa Maria<br>San Juan Capistrano, CA 92675 | 17519 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Winters, Jeanette K<br>27914 Ingram Rose Ct<br>Fulshear, TX 77441 | 24078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Winters, Rachel<br>14000 The Lakes Blvd Apt 221<br>Pflugerville, TX 78660 | 11631 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $5,488.00 | | | | $5,488.00 |
| Winterton, Celeste<br>1600 15th St, 206<br>San Francisco, CA 94103 | 5826 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.99 | | | | | $300.99 |
| Wintner, Paul<br>10736 Jefferson Blvd #911<br>Culver City, CA 90230 | 13424 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wirta, David<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26333 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wirta, Kate 517 Emerald Bay Laguna Beach, CA 92651 | 26312 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Wirta, Linda 517 Emerald Bay Laguna Beach, CA 92651 | 26327 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| WIRTH, MICHAEL 184 RUSSELL RD OAKDALE, NY 11769 | 21467 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $245.60 | | | | | $245.60 |
| Wise, Angela Jan 1040 SE 56th Ave Portland, OR 97215 | 23108 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $199.00 | | $199.00 |
| Wise, Julian 6150 Sunrise Meadows Loop Reno, NV 89519 | 23584 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wisely, Carol 2429 Elite Terrace Colorado Springs, CO 80920 | 27370 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wish, Steven S 3987 Pifer Rd SE Tumwater, WA 98501-3685 | 723 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $655.78 | | | | $655.78 |
| Wishniak, Jennifer 6 Cord Avenue West Babylon, NY 11704 | 27400 | 2/12/2021 | 24 New York LLC | $225.00 | | | | | $225.00 |
| Wiskerchen, Christopher Brett 2325 NE 62nd Ave Portland, OR 97213 | 18675 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wismann, Steve V 13962 E Stanford Cir Apt L11 Aurora, CO 80015-1025 | 24336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wisniewski, Gregory 123 Parnnassus Circle Oceanside, CA 92054 | 17611 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,320.00 | | | | $4,320.00 |
| Wisniewski, Michael 307 Waterford Oak Drive Lake Dallas, TX 75065 | 24625 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | $349.99 | | | $699.99 |
| Wisniewski, Rusanna 307 Waterford Oak Drive Lake Dallas, TX 75065 | 25015 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | $349.99 | | | $699.99 |
| Wistrom, Mary C. 120 Heritage Circle McDonough, GA 30253-6034 | 16704 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| Wisz, David T. 132 Church Street San Francisco, CA 94114 | 13678 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Witecha, Brad 2659 Waterdance Drive Little Elm, TX 75068 | 4095 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.45 | | | | | $38.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 19553 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 22608 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Withrow, Kevin<br>126 E 60th. Street<br>Long Beach, CA 90805 | 22712 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Withrow, Marysusan<br>41905 Montallegro Street<br>Lancaster, CA 93536 | 12407 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.37 | | | | $76.37 |
| Withrow, Sherrie<br>1736 6th St<br>Concord, CA 94519-2804 | 11591 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Witriol, Shaun<br>3455 Kearny Villa Rd, Apt. 19<br>San Diego, CA 92123 | 15505 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Witt, Katherine<br>1948 E Crary Street<br>Pasadena, CA 91104 | 21095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Witte, Thomas<br>9878 Thermal Street<br>Oakland, CA 94605 | 18714 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Witte, Tom<br>13823 Menacso Ct.<br>Houston, TX 77077 | 20508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Witte, Tom<br>13823 Menasco Ct<br>Houston, TX 77077 | 26942 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $500.00 | | | $500.00 |
| Witteman, Hope<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 7105 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Witteman, Michael<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 5931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Witten, Suzy<br>619 1/2 N SPAULDING AVENUE<br>LOS ANGELES, CA 90036-1862 | 9938 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $62.00 | | | | $62.00 |
| Wittke, Ashley<br>4859 Loukelton Way<br>San Diego, CA 92120 | 1636 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $383.00 | | | | | $383.00 |
| Wittorp, Charles<br>4848 Valley Oak Circle<br>Mariposa, CA 95338 | 11514 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Witwit, Reem<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 8590 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witzling, Anamaria<br>4881 Orleans Dr<br>Huntington Beach, CA 92649 | 9131 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| WM Corporate Services, Inc.<br>2625 W Grandview Rd Ste 150<br>Phoenix, AZ 85023 | 17421 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,183.14 | | | | | $9,183.14 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1279 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1281 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| Wnuk, Miriam<br>17120 - 131st. Ave. NE Q-132<br>Woodinville, WA 98072-5721 | 301 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Woghin, Allyn<br>3743 W 182nd Street<br>Torrance, CA 90504 | 19366 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Wohlgemuth-Kunze, Genny<br>4705 NE 56th Avenue<br>Vancouver, WA 98661 | 12384 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $56.00 | | | | $56.00 |
| Wojnarowski, Doris Ann<br>7183 S Versailles Way<br>Aurora, CO 80016 | 22235 | 10/1/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| Wojtcuk, Susan<br>3042 Center Street<br>Miami, FL 33133 | 357 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $986.92 | | | | | $986.92 |
| Wolde, Andualem<br>2711 NE 115th Street Apt 201<br>Seattle, WA | 20753 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woldegiorgis, Elizabeth<br>2208 Woodside Lane, Unit 8<br>Sacramento, CA 95825 | 2283 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $567.85 | | | | | $567.85 |
| Wolf, Andrew<br>1811 Ocean Parkway, 3 i<br>Brooklyn, NY 11223 | 9991 | 9/7/2020 | 24 New York LLC | $3,291.67 | | | | | $3,291.67 |
| Wolf, Bill<br>2833 Annelise Way<br>Fort Collins, CO 80525 | 921 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolfe, Alyssa<br>4124 Middle Ridge Dr<br>Fairfax, VA 22033 | 19168 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wolfe, Betty J.<br>3207 Beamery Court<br>N. Las Vegas, NV 89032-0475 | 9167 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941 | 21982 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $311.25 | | | | | $311.25 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941-3053 | 16038 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $249.00 | | $249.00 |
| Wolfe, Eric & Joyce<br>2628 Argyle Lane<br>Trophy Club, TX 76262 | 2420 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $141.98 | | | | | $141.98 |
| Wolfe, Jeff<br>4739 Westchester Drive<br>Woodland Hills, CA 91364 | 8535 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,243.00 | | | | | $1,243.00 |
| Wolfe, Marissa<br>1627 Amberwood Drive Apt C<br>South Pasadena, CA 91030 | 24049 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $303.56 | | | | | $303.56 |
| Wolfe, Megan<br>2178 Abbott St #9<br>San Diego, CA 92107 | 6158 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| WOLFF, ELISSA<br>6309 Misty Trail<br>Dallas, TX 75248 | 3648 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,152.00 | | | | | $1,152.00 |
| Wolff, Gary A<br>1020 El Sur Ave<br>Arcadia, CA 91006-4529 | 8708 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,536.00 | | | | | $1,536.00 |
| Wolff, Gary<br>2437 Lanterman Terr<br>Los Angeles, CA 90039 | 13504 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wolff, Kevin Sean<br>337 Cozumel<br>Laguna Beach, CA 92651 | 3960 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Wolken-Vierra, June M<br>300 W Wakea Ave L2<br>Kahului, HI 96732 | 13503 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $79.00 | | $79.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 25161 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 26851 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wolny, Erika Lee<br>950 S Lucerne blvd<br>Los Angeles, CA 90019 | 23799 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Wolters, Kevin<br>585 Lands End Way #232<br>Oceanside, CA 92058 | 21580 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Won, Angie<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5460 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Won, Arnold<br>4615 Sidlaw Court<br>San Jose, CA 95136 | 27281 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Won, Christine<br>4551 Alveo Road<br>La Canada, CA 91011 | 10004 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Won, Samuel<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5339 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Won, Yvonne<br>8400 Oceanview Terrace #314<br>San Francisco, CA 94132 | 8941 | 9/7/2020 | 24 San Francisco LLC | $429.99 | $429.99 | | | | $859.98 |
| Wonders, Alan G<br>2506 Overcreek Dr<br>Richardson, TX 75080 | 7304 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.33 | | | | $333.33 |
| Wong, Aaron A<br>83 Parkrose Ave<br>Daly City, CA 94015 | 11208 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Albert<br>15907 Hurstfield Pointe Dr<br>Cypress, TX 77429 | 11183 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,891.89 | | | | | $1,891.89 |
| Wong, Amy<br>340 Ladies Tee Ct.<br>Las Vegas, NV 89148 | 618 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Wong, Amy<br>3607 Dawson St<br>Pittsburgh, PA 15213 | 23637 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.89 | | | | | $28.89 |
| Wong, Andrew<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20192 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Andrew<br>1540 152nd Ave<br>San Leandro, CA 94578 | 25614 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Anjennette<br>3031 Lincoln Way<br>San Francisco, CA 94122 | 13429 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Annie<br>2280 E 15th ST<br>Brooklyn, NY 11229 | 9113 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Wong, Anthony<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24617 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24746 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Bessy Chui<br>2201 Cromwell Dr,<br>Arlington, TX 76018 | 18400 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18255 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18392 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |
| Wong, Bill J.<br>3550 Thompson Place<br>Hayward, CA 94541 | 9159 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $399.00 | | | | $399.00 |
| Wong, Chow<br>1188 Purdue St<br>San Leandro, CA 94579 | 12933 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| Wong, Danton<br>191 East Hind Drive<br>Honolulu, HI 69821 | 4592 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Wong, Darrell<br>763 La Portada St.<br>South Pasadena, CA 91030 | 3376 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wong, Dave<br>339 Sonora Drive<br>San Mateo, CA 94402 | 65 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $729.00 | | | | | $729.00 |
| Wong, David<br>PO Box 844<br>San Bruno, CA 94066 | 13286 | 9/21/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Wong, Dianna<br>PO Box 304<br>San Gabriel, CA 91778 | 17458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Emerson<br>315 Dartmouth Drive #208<br>Marshalls Creek, PA 18335 | 4378 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Wong, Eric<br>51 Hemingway Court<br>Trabuco Canyon, CA 92679 | 9240 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Ernest<br>2626 Broderick Avenue<br>Duarte, CA 91010 | 19212 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | $429.99 | | | | $819.98 |
| Wong, Esmond<br>518 S Alhambra Ave Apt B<br>Monterey Park, CA 91755 | 6237 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Wong, Esther<br>60 N. Nimitz Hwy Apt 604<br>Honolulu, HI 96817 | 19885 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $49.47 | | | | | $49.47 |
| Wong, Evan Wade<br>610 Moraga Ave.<br>Piedmont, CA 94611 | 6440 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $167.93 | | | | | $167.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Fanny<br>192 Linda Vista Dr<br>Daly City, CA 94014 | 22689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.29 | | | | | $123.29 |
| Wong, Frances S. M.<br>4156 Keanu St., Apt 3<br>Honolulu, HI 96816 | 17131 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Wong, Frances<br>32742 Alipaz St. Spc 32<br>San Juan Capistrano, CA 92675 | 337 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 3976 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | $149.00 | | $298.00 |
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 16595 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Wong, Gary<br>5310 97th Street Apt. 2<br>Corona, NY 11368-3032 | 6415 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,113.32 | | | | | $1,113.32 |
| Wong, Geraldine<br>165 Lunado Way<br>San Francisco, CA 94127 | 24499 | 10/2/2020 | 24 San Francisco LLC | $57.75 | | | | | $57.75 |
| Wong, Germaine<br>4 Rolph Park Ct<br>Crockett, CA 94525 | 10629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Gordon<br>835 Sharon Park Drive<br>Menlo Park, CA 94025 | 10367 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wong, Gregory<br>1352 Millbrae Ave<br>Millbrae, CA 94030 | 4869 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wong, Ho Yo<br>PO BOX 37610<br>Honolulu, HI 96837 | 10351 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $155.82 | | | | | $155.82 |
| Wong, James<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 6101 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Wong, James<br>15219 52nd Ave W<br>Edmonds, WA 98026 | 4614 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.86 | | | | | $32.86 |
| Wong, Jason<br>702 Anza Ct.<br>Walnut Creek, CA 94597 | 21159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,270.00 | | | | | $1,270.00 |
| Wong, Jeffrey<br>3424 Keahi Place<br>Honolulu , HI 96822 | 6916 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| WONG, JENNIFER H<br>1233 S 3RD ST<br>ALHAMBRA, CA 91801-5031 | 26530 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,481.00 | | | | | $1,481.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Jennifer H. 1233 S 3rd St Alhambra, CA 91801-5031 | 13856 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,108.27 | | | | | $2,108.27 |
| Wong, Jennifer 94-216 Kikepa Place Apt B Waipahu, HI 96797 | 24894 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Wong, Jeron 14810 Bartlett Ct San Martin, CA 95046 | 23622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wong, Jimmy Chui 2201 Cromwell Arlington, TX 76018 | 18564 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $295.59 | | | | | $295.59 |
| Wong, Joe 1019 Pinefield Lane Castle Pines, CO 80108 | 3219 | 8/20/2020 | RS FIT CA LLC | $432.00 | | | | | $432.00 |
| Wong, Joe 1019 Pinefield Lane Castle Pines, CO 80108 | 19883 | 9/28/2020 | 24 Denver LLC | $432.00 | | | | | $432.00 |
| Wong, Joe 11616 Calamar Court San Diego, CA 92124 | 4103 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Wong, Joe 11616 Calamar Ct San Diego, CA 92124-2834 | 15747 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Wong, John 13501 Campus Dr. Oakland, CA 94605 | 12347 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Wong, Jon J 1959 SW Morrison St. Unit 210 Portland, OR 97205 | 16326 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Wong, Jordan 3424 Keahi Place Honolulu, HI 96822 | 6919 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Wong, Josephine Chou 11578 Lark Drive Rancho Cucamonga, CA 91701 | 19238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $291.57 | | | | $291.57 |
| Wong, Justin Chin 200 Monte Vista Ln Sierra Madre, CA 91024 | 6693 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WONG, KARRIE 228 PERSIA AVENUE SAN FRANCISCO, CA 94112 | 24083 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WONG, KENNETH J 802 Pradera Way San Ramon, CA 94583 | 4359 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WONG, KENT 6650 COLORADO SPRUCE ST LAS VEGAS, NV 89149 | 18722 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Kerry<br>370 Cliff Drive<br>Unit 7<br>Pasadena, CA 91107 | 15777 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Lara<br>39462 Humpback Whale Rd<br>Newark, CA 94560 | 5141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Wong, Laura<br>248 Wetlands Edge Road<br>American Canyon, CA 94503 | 23624 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.97 | | | | | $1,109.97 |
| Wong, Leona<br>150 El Bonito Way<br>Millbrae, CA 94030 | 3853 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wong, Linda<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20397 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Lindy<br>1401 Westminster Ave<br>Alhambra, CA 91803 | 26987 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $473.00 | | | | | $473.00 |
| Wong, Lindy<br>1554 Echo Park Ave<br>Los Angeles, CA 90026 | 27404 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $535.50 | | | | | $535.50 |
| Wong, Lorelle<br>370 Cliff Drive Unit 7<br>Pasadena, CA 91107 | 12399 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Lucille<br>10 Sea Foam Ct<br>Sacramento, CA 95831 | 17229 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,240.00 | | | | $3,240.00 |
| Wong, Margarida<br>13501 Campus Dr.<br>Oakland, CA 94605 | 13031 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | $199.00 | | | $199.00 |
| Wong, Matthew<br>17903 Doty Ave<br>Torrance, CA 90504 | 21845 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Matthew<br>236 Bicknell Ave, apt 10<br>Santa Monica, CA 90405 | 22944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Wong, Michael<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6096 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Wong, Michael<br>7900 Tecoma Circle Apt 20201<br>Austin, TX 78735 | 13769 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wong, Miles<br>51 Hemingway Court<br>Trabuco Canyon, CA 92679 | 8920 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Monica<br>1598 Ivycreek Circle<br>San jose, CA 95121 | 20368 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.99 | | | | | $2,139.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Nelson K.H<br>710 Lunalilo St Apt 605<br>Honolulu, HI 96813 | 12901 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |
| Wong, Oriana<br>1319 SE Ellsworth Rd<br>Apt 48<br>Vancouver, WA 98664 | 12453 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wong, Paul<br>2280 E 15th St<br>Brooklyn, NY 11229 | 8375 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wong, Paula<br>576 Messina Gardens Lane<br>San Jose, CA 95133 | 15691 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Wong, Po Chun Lisa<br>801 South Street #2926<br>Honolulu, HI 96813 | 24013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wong, Quincy<br>5135 Spanish Bay Circle<br>Stockton, CA 95219 | 10874 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wong, Raymond<br>2280 E 15th St<br>Brooklyn, NY 11229-4399 | 9801 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Wong, Rebecca<br>623 Geraldine Drive<br>Millbrae, CA 94030 | 7077 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.27 | | | | | $97.27 |
| Wong, Rok<br>10921 Breed Avenue<br>Oakland, CA 94603 | 5517 | 9/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Wong, Ron<br>3626 Noriega Street<br>San Francisco, CA 94122 | 17082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,975.00 | $3,025.00 | | | | $10,000.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 2736 | 8/17/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 19880 | 9/28/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Wong, Sheri & Wilbur<br>886 Tanis Place<br>Nipomo, CA 93444 | 6991 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Wong, Stephanie<br>94-216B Kikepa Pl<br>Waipahu, HI 96797 | 25105 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Wong, Sue<br>7640 Marina Cove Drive<br>Sacramento, CA 95831 | 22809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Sum<br>39951 Fremont Blvd, Apt 317<br>Fremont, CA 94538 | 13472 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $563.98 | | | | | $563.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Theresa S. 33512 Bardolph Circle Fremont, CA 94555 | 12476 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $48.40 | | $48.40 |
| Wong, Thomas 1631 30th Ave San Francisco, CA 94122-3207 | 19035 | 9/27/2020 | 24 Hour Holdings II LLC | | $179.16 | | | | $179.16 |
| Wong, Timothy 11578 Lark Dr Rancho Cucamonga, CA 91701 | 13496 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $69.00 | | $69.00 |
| Wong, Virginia S. 27982 Milt Circle Laguna Niguel, CA 92677 | 10349 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.08 | | | | | $244.08 |
| Wong, Virginia 3550 Thompson Place Hayward, CA 94541 | 8503 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Wong, William 1240 S Leland Ave West Covina, CA 91790 | 21546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.43 | | | | | $220.43 |
| Wong, Yolanda Lynn PO Box 1076 Los Angeles, CA 90078-1076 | 6713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Wong-Martinez, Amy 1335 Cresthaven Drive Pasadena, CA 91105 | 22521 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Woo, Albert 1692 South Lost Trail Drive Walnut, CA 91789 | 13267 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Woo, Darrell 50 Springview Ct. San Ramon, CA 94583 | 7806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $262.44 | | | | | $262.44 |
| Woo, Hannah 1223 Nob Hill Ave Pinole, CA 94564 | 20697 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Woo, Joseph 2024 Raphael Ct Walnut Creek, CA 94598 | 25640 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Woo, Lena 2716 Birch St. Apt. 2 Alhambra, CA 91801-1617 | 11138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Woo, Stacey 1891 N Carlsbad St Orange, CA 92867 | 13973 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| WOO, THOMAS 4342 TERRABELLA WAY OAKLAND, CA 94619 | 22133 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Wood, Briana M 277 Golden Gate Ave. Apt 510 San Francisco, CA 94102 | 8368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.61 | | | | | $92.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Christopher<br>35440 Monterra Circle<br>Union City, CA 94587 | 17294 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| WOOD, CHRISTOPHER<br>4798 S LINCOLN ST<br>ENGLEWOOD, CO 80113 | 15627 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Wood, Cyndi<br>3215 Blodgett Dr<br>Colorado Springs, CO 80919 | 10726 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $146.96 | | | | | $146.96 |
| Wood, Joy K<br>3620 NE 103rd St<br>Seattle, WA 98125 | 24402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wood, Kelly J<br>2401 E 14th St. #A<br>Austin, TX 78702 | 25504 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $907.77 | | | | $907.77 |
| WOOD, KRISTINA<br>10515 NE 97TH CIR<br>VANCOUVER, WA 98662 | 19564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $91.04 | | | | | $91.04 |
| Wood, Lois C<br>7031 Stonebrooke Drive<br>Vallejo, CA 94591 | 4338 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wood, Martha<br>535 Cattlebaron Parc Drive<br>Fort Worth, TX 76108 | 4237 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wood, Shari H<br>3217 S North Shore Dr<br>Ontario, CA 91761 | 1955 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| Wood, Shari H<br>3217 S North Shore Dr<br>Ontario, CA 91761 | 19761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Wood, Susan White<br>7240 Lemur St<br>Ventura, CA 93003 | 15196 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $415.49 | | | | | $415.49 |
| Woodard, Miriam<br>PO Box 6203<br>Oakland, CA 94603-0203 | 14402 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $378.63 | | | | | $378.63 |
| Woodbridge Avenel, LLC<br>Francis M. Giantomasi, Esq<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23003 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,408,251.10 | | | | | $1,408,251.10 |
| Woodburn, Alan<br>12975 Fellowship Way<br>Reno, NV 89511 | 7894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Woodby, Marti Jo<br>9911 Burrowing Owl<br>Conroe, TX 77385 | 10926 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $754.38 | | | | | $754.38 |
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 933 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 21133 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wooden, Lois J<br>26325 Long Oak Drive<br>Newhall, CA 91321 | 10694 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Woodford, Charles<br>1711 Caroline St Apt 302<br>Houston, TX 77002 | 24588 | 10/3/2020 | 24 Hour Fitness United States, Inc. | | | | $277.04 | | $277.04 |
| Woodmansee, Glen<br>P.O. Box 3073<br>Santa Monica, CA 90408 | 9609 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Woodmore Towne Centre, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23445 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,014,896.85 | | | | $4,413.79 | $2,019,310.64 |
| Woods Jr, Vincent<br>11749 Christopher Ave<br>Inglewood, CA 90303 | 17149 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Woods Jr., Joseph<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Woods, Carrie<br>2837 Roseglen Way<br>Orlando, FL 32812 | 4953 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Woods, Cayenne<br>PO Box 123<br>Lagunitas, CA 94938 | 11357 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Woods, Deborah<br>129 Eddy Street #2<br>Richmond, CA 94801 | 15681 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Woods, James | 8846 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Woods, Jasmine M.<br>410 Warfield Drive Apt. 3079<br>Landover, MD 20785 | 17297 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Woods, Jeanette Farris<br>Ronald F. Woods & Associates<br>225 Broadway, Suite 1900<br>San Diego, CA 92101 | 24379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Woods, Jenill<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10625 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Woods, Regena<br>22942 Crespi St.<br>Woodland Hills, CA 91364 | 16131 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Ron<br>Ronald F. Woods & Associates<br>225 Broadway<br>Suite 1900<br>San Diego, CA 92101 | 23251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| WOODS, TIM<br>4602 HILLVIEW DRIVE<br>LA MESA, CA 91941 | 12293 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Woods, Valerii<br>11749 Christopher Ave<br>Inglewood , CA 90303 | 22145 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Woods, Vincent<br>11749 Christopher Ave<br>Inglewood, CA 90303 | 22116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Woodson, Adrian<br>39926 Westcliff St<br>Palmdale, CA 93551 | 25622 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Woodson, Nanette<br>165 Oddstad Dr Apt 100<br>Vallejo, CA 94589 | 19555 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Woodson, Nanette<br>165 Oddstad Dr Apt 100<br>Vallejo, CA 94589 | 19609 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Woody, Tara<br>5470 Montecito Ave.<br>Santa Rosa, CA 95404 | 3721 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| WOOLEY, KELSEY R.<br>8410 RIVERGREEN DRIVE<br>ELVERTA, CA 95626 | 25037 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.06 | | | | | $55.06 |
| Wooley, Tammy L<br>4030 SW Henderson Street<br>Seattle, WA 98136 | 5562 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,008.22 | | | | $2,008.22 |
| Woolf, Melissa<br>3426 Green Spring Dr.<br>Fort Collins, CO 80528 | 14372 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $272.02 | | | | | $272.02 |
| Woolfolk, Ernest<br>PO Box 161112<br>Sacramento, CA 95816 | 24211 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| WOOLLEY, CURTIS L.<br>19150 LA GUARDIA ST.<br>ROWLAND HEIGHTS, CA 91748-3925 | 20607 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.00 | | | $144.00 | $288.00 |
| Woolston, Peter<br>82 Williams St<br>San Leandro , CA 94577 | 12770 | 9/11/2020 | 24 San Francisco LLC | $240.00 | | | | | $240.00 |
| Worden, Anna Lou<br>3998 Edgemoor Place<br>Oakland, CA 94605 | 13815 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Worden, Anna Lou<br>3998 Edgemoor Place<br>Oakland, CA 94605 | 25671 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Work Play Fitness, LLC<br>Riker Danzig Scherer Hyland & Perretti LLP<br>Attn: Curtis M. Plaza, Esq.<br>Headquarters Plaza<br>1 Speedwell Avenue<br>Morristown, NJ 07962 | 22974 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Workman, Lisa<br>1081 Auburn St.<br>Livermore, CA 94550 | 10327 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| World Health Products, LLC<br>Jay Klein, CFO<br>578 Pepper Street<br>Monroe, CT 06468 | 796 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95,076.00 | | | | | $95,076.00 |
| Worley, Diane<br>628 W 151 St.<br>#4B<br>New York, NY 10031 | 1185 | 7/9/2020 | 24 Hour Fitness Holdings LLC | $1,536.00 | | | | | $1,536.00 |
| Wormley, Mazie<br>972 W. 6th St.<br>Plainfield, NJ 07063 | 24897 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.60 | | $300.60 | | $601.20 |
| Worrall, Jessica<br>11811 Quarter Horse Court<br>Oakton, VA 22124 | 22426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Wouters, Samuel<br>1305 Tamo'shanter Dr.<br>Azusa , CA 91702 | 4587 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Wowiling, Sylvana<br>18409 Sordello St<br>Rowand Heights, CA 91748 | 18746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Woytko, Chris<br>11319 W Ibberson Dr<br>Everett, WA 98208 | 15016 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| WRI West Gate South, L.P.<br>Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21294 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $614,353.38 | | | | | $614,353.38 |
| Wright, Adam<br>4211 Delmar Ave<br>Dallas, TX 75206 | 12610 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Wright, Alexander<br>1407 Chilean Lane<br>Winter Park, FL 32792 | 25943 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.69 | | | | | $105.69 |
| Wright, Anthony<br>9100 Castlebar Way<br>Sacramento, CA 95826 | 3673 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Wright, Barbara<br>9 Oakwood Avenue<br>Farmingdale, NY 11735 | 5721 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Dave 9553 Beach Ave #39 Bellflower, Ca 90706 | 21850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| WRIGHT, DELORES G. 929 E. HELMICK ST Carson , CA 90746-3037 | 4747 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $60.00 | | $60.00 |
| Wright, Erica 825 Canyon View Dr Laguna Beach, CA 92651 | 26286 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.09 | | | | | $121.09 |
| Wright, Frank 8716 Brady Ave Spring Valley, CA 91977 | 3726 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, Frank 8716 Brady Ave. Spring Valley, CA 91977 | 15837 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Wright, Harvey 337 S. Fremont Apt 309 San Mateo, CA 94401 | 17195 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, James 2952 Crownview Dr Rancho Palos Verdes, CA 90275 | 27308 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Jean 6725 Harmon Drive Sacramento, CA 95831 | 7480 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Wright, Katherine 2952 Crownview Drive Rancho Palos Verdes, CA 90275 | 27307 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Lora (Kathy) 2123 Foothill Dr. Vista, CA 92084 | 833 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $299.99 | | | | $299.99 |
| Wright, Lora 2123 Foothill Dr Vista, CA 92084 | 12163 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Melanie 360 Grand Ave. #27 Oakland, CA 94610 | 7680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Wright, Monica 46 Forest Brook Rd Nanuet, NY 10954 | 25736 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Wright, Patricia A. 824 19th Street Hermosa Beach, CA 90254 | 16932 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,159.92 | | | | | $2,159.92 |
| Wright, Ronald PO BOX 2891 San Bernardino, CA 92406 | 11345 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | $1,500.00 | | $3,000.00 |
| Wright, Rotorrian D. 2186 Gill Village Way Apt. 716 San Diego, CA 92108 | 2417 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.19 | | | | | $34.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Sheila<br>5237 S Rimpau Blvd<br>Los Angeles, CA 90043 | 16533 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wright, Theresa<br>3651 Hunter St<br>Riverside, CA 92509 | 12869 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Valton<br>904 west highland drive<br>Cocoa, FL 32922 | 1301 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $89.44 | | $89.44 | | | $178.88 |
| Wright-Meyer, Douglas<br>1826 NW 16th St<br>Gresham, OR 97030 | 3431 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Wright-Price, Kelli<br>3401 Ocee St Apt 900<br>Houston, TX 77063 | 25219 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wright-Shacklett, Christine<br>6064 Della Ct.<br>Rohnert Park, CA 94928 | 8586 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Wroblewski, David<br>11396 Swan Lake Drive<br>San Diego, CA 92131 | 26282 | 11/9/2020 | 24 Hour Fitness USA, Inc. | $1,349.98 | | | | | $1,349.98 |
| Wu, Alexander<br>3216 Oso Grande Way<br>Antioch, CA 94531 | 12524 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Arnold<br>915 Monica Way<br>Walnut, CA 91789 | 14247 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Arvin<br>915 Monica Way<br>Walnut, CA 91789 | 9344 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Catherine<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 6628 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wu, Charles<br>98 Discovery<br>Irvine, CA 92618 | 25442 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,937.50 | | | | | $1,937.50 |
| Wu, Chung<br>P.O. Box 71275<br>Salt Lake City, UT 84171 | 13564 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Wu, Chunglan<br>14093 Comfort Cove Lane<br>Eastvale, CA 92880 | 10841 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Wu, Cindy W.<br>1234 Gilcrest Ave<br>Sacramento, CA 95831 | 12963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, David<br>27102 SE 18th PL<br>Sammamish, WA 98075 | 13777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $480.00 | | $480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Debbie<br>2009 Marston Dr<br>Woodland , CA 95776 | 3008 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $125.97 | | | | | $125.97 |
| WU, DEBBIE<br>2009 MARSTON DR<br>WOODLAND, CA 95776 | 21603 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $125.97 | | | | $125.97 |
| Wu, Dosanna<br>1729 North 1st St., Apt 10416<br>San Jose, CA 95112 | 17502 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Wu, George<br>525 S. Ardmore Ave #143<br>Los Angeles , CA 90020 | 5107 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wu, Grace<br>5045 NE 70th St<br>Seattle, WA 98115 | 19529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $568.74 | | | | | $568.74 |
| Wu, Guang<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22864 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wu, Huayuan<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23751 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.68 | | | | | $98.68 |
| Wu, Hunter<br>14093 Comfort Cove Lane<br>Eastvale, CA 92880 | 10085 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Wu, Irene<br>21239 Gary Drive #402<br>Hayward, CA 94546 | 14181 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Wu, Jianhua<br>38008 Dover Comm<br>Fremont, CA 94536 | 8518 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wu, Jingbo<br>99 Vista Montana Ave<br>Apt #3121<br>San Jose, CA 95134 | 21949 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Wu, Joanne<br>742 San Ardo Dr<br>Brea, CA 92821 | 5395 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Wu, Lili<br>60 Ave D<br>Apt # 5G<br>New York, NY 10009 | 8742 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Wu, Lili<br>60 Ave D<br>Apt# 5G<br>New York, NY 10009 | 9481 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Wu, Lili<br>60 Ave D, Apt. #5G<br>New York, NY 10009 | 17394 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Malorie<br>1486 Paseo Grande<br>Fullerton, CA 92833 | 14964 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Wu, Michelle<br>510 Noe St.<br>Apt 1<br>San Francisco, CA 94114 | 7 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,492.00 | | | | $1,492.00 |
| Wu, Milton<br>34179 Cromwell Place<br>Fremont, CA 94555 | 20671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Wu, Ming<br>10 Breaker Lane<br>Redwood City, CA 94065 | 12140 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wu, Quanming<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13960 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 146 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 16440 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Wu, Richard<br>24304 Brookwood Dr.<br>Diamond Bar, CA 91765 | 19204 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wu, Ruqing<br>18773 Melrose Ave<br>Hayward, CA 94541 | 17099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Wu, Sai-Yan<br>16821 Ardath Ave.<br>Torrance, CA 90504 | 22811 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $243.75 | | | | $243.75 |
| Wu, Sean Yuxiang<br>1620 Norvell Street<br>El Cerrito, CA 94530 | 24954 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wu, Shangyu<br>7205 Sausalito Ave<br>West Hills, CA 91307 | 12182 | 9/14/2020 | RS FIT CA LLC | $59.00 | | | | | $59.00 |
| Wu, Shifan Susan<br>43162 Palm PL.,<br>Fremont, CA 94539 | 18599 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Shineng Jason<br>1609 Farmstead Ave<br>Hacienda Heights, CA 91745 | 7076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,077.26 | | | | | $1,077.26 |
| Wu, Shuxian<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13536 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wu, Szuying<br>192 Southbrook<br>Irvine, CA 92604 | 8223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Tekan<br>1850 Thau Way Apt 17<br>Alameda, CA 94501 | 12368 | 9/10/2020 | 24 San Francisco LLC | $412.00 | | | | | $412.00 |
| Wu, Vivian<br>2232 E. 22nd St.<br>Oakland, CA 94606 | 4791 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Wei<br>3288 Montecito Dr<br>San Jose, CA 95135 | 17050 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Wu, Weiming<br>237 W Broadmoor Blvd<br>San Leandro, CA 94577 | 13194 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wu, William Junhong<br>55 Del Cambrea<br>Irvine, CA 92606 | 13182 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $289.00 | | $289.00 |
| Wu, Xiao<br>8218 15th Ave<br>Brooklyn, NY 11228 | 898 | 7/8/2020 | 24 New York LLC | $69.93 | | | | | $69.93 |
| Wu, Yanfeng<br>PO Box 335<br>Mountlake Terrace , WA 98043 | 21973 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.96 | | | | | $50.96 |
| Wu, Yichen<br>1881 Pandora Dr<br>San Jose, CA 95124 | 9125 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $943.88 | | | | | $943.88 |
| Wu, Zijie<br>1135 Rexford Ave<br>Pasadena, CA 91107 | 18351 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wu-Chang, Daniel<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 10235 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wuelfing, Kathryn<br>3527 Altamont Way<br>Redwood City, CA 94062 | 2701 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Wugman, Paul<br>15 Walnut Court<br>New City, NY 10956 | 13186 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Wurzer, Molly K.<br>3124 Albans Rd.<br>Houston, TX 77005 | 24265 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,743.00 | | | | $1,743.00 |
| Wyatt, Danielle<br>5708 Fathom Dr<br>Fort Worth, TX 76135 | 2164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $35.72 | | | | | $35.72 |
| Wyatt, Laura L<br>6010 Lido Ct SW<br>Olympia, WA 98512 | 25894 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $546.48 | | | | $546.48 |
| Wyatt, Tony<br>27962 Loretha Lane<br>Laguna Niguel, ca 92677 | 13515 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt, Valentina<br>4325 West Nichols Ave<br>Sacramento, CA 95820 | 18649 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $849.00 | | | | | $849.00 |
| Wyche, Gerrice<br>3925 Mt Vernon Dr<br>View Park, CA 90008 | 10683 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Wylde, Andrew<br>5405 Suffolk Circle<br>Castle Rock, CO 80104 | 25786 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $911.64 | | | | $911.64 |
| WYLIE, KEANEA<br>436 RIO VISTA DR<br>OCEANSIDE, CA 92058 | 7845 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Wyman, Joel<br>4730 Rusina Road<br>Apt. 201<br>Colorado Springs, CO 80907 | 648 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Wynn, Cheryl<br>5208 Blueberry Avenue<br>Fontana, CA 92336-4754 | 20800 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,337.75 | | | | | $3,337.75 |
| Wynne, Derrick Russell<br>3310 Space Center Blvd<br>#242<br>Pasadena, TX 77505 | 1213 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wynne, Lauren<br>125 West Avenida Cordoba<br>San Clemente, CA 92672 | 7289 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | | | | $1,519.98 |
| Wyro, John<br>40 Valley Drive<br>Orinda, CA 94563 | 1101 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22481 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Xi, Xinzheng<br>994 Ponderosa Ave Apt A<br>Sunnyvale, CA 94086 | 15540 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xia, Donglin<br>12848 173rd Ct NE<br>Redmond , WA 98052 | 7314 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $291.25 | | | | | $291.25 |
| Xia, Xiaoqiu<br>1610 Meadowlark Ln<br>Sunnyvale, CA 94087 | 19574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Xian, Zhuokai<br>3400 Stevenson Blvd, APT P34<br>Fremont, CA 94538 | 15683 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Xiao, Deqing<br>229 Bonita Ln<br>Foster City, CA 94404 | 9055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $1,399.98 | | | | $2,099.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xiao, Jili 20378 Vejar Rd Walnut, CA 91789 | 8589 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Xiao, Jimmy Yong 4150 Pinot Gris Way San Jose, CA 95135 | 7898 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $248.00 | | | | | $248.00 |
| Xiao, Jimmy 745 E Valley Blvd Apt 271 San Gabriel, CA 91776 | 10338 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| XIAO, SHUNXIN 14747 HIDDENSPRING CIR CHINO HILLS, CA 91709 | 13611 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| xiao, xiu qing 2179 42nd ave san Francisco, ca 94116 | 10215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Xiao, Yang 3481 Eden Dr Santa Clara, CA 95051 | 13528 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xie, Jennifer J 1365 Blairstone Dr Vienna, VA 22182 | 8734 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $563.99 | | | | $563.99 |
| Xie, Jieni 15203 Shining Star Ln San Leandro, CA 94579 | 23717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,207.98 | | | | | $1,207.98 |
| Xie, Nianxiang 1365 Blairstone Dr Vienna, VA 22182 | 6678 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Xie, Saining 5357 Rancho Del Sur Dr Fremont, CA 94555 | 19401 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xie, Shawn 2012 Arctic St San Leandro, CA 94577 | 22418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Xie, Victor 1828 Kellerton Drive Hacienda Hts, CA 91745 | 6138 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Xie, Ziqian 14407 Cypress Meadows Dr Houston, TX 77049 | 9550 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |
| Xin, Jeffrey 2516 Tampico Dr Bay point, CA 94565 | 17928 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Xing, Fei 21016 NE 36th st Sammamish, WA 98074 | 15895 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| XING, JUNJIA 521 S SEFTON AVE APT E MONTEREY PARK, CA 91755 | 5041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.99 | | | | $438.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xing, Mengxue<br>533 Capitol Ave<br>San Francisco, CA 94112 | 1035 | 7/17/2020 | 24 Hour Fitness Holdings LLC | | $73.98 | | | | $73.98 |
| Xiong, Honghui<br>1235 Krista Ct<br>Lewisville, TX 75056 | 15785 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Xiong, Lee Anne<br>7700 Countryfield Drive<br>Sacramento, CA 95828 | 121 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Xiong, Seeb<br>4712 Westlawn Ct Se<br>Salem, OR 97317 | 13971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Simon<br>6808 S 300 E<br>Midvale, UT 84047 | 12248 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Tao<br>15861 Deer Trail Dr.<br>Chino Hills, CA 91709 | 9792 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Xiong, Vamyis E<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 16476 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Yushuang<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11606 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq. Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 17025 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq.<br>Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 16758 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Xu, Amy<br>1133 Cayuga Avenue<br>San Francisco, CA 94112 | 7491 | 9/3/2020 | 24 San Francisco LLC | $650.00 | | | | | $650.00 |
| Xu, Annie<br>45040 Pawnee Dr<br>Fremont, CA 94539 | 15593 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xu, Bin<br>52 Skytop St Apt 310<br>San Jose, CA 95134 | 26589 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Xu, Chao<br>424 N Mar Vista Ave<br>Pasadena, CA 91106 | 19074 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Xu, Dan<br>22921 Dry Creek Rd<br>Diamond Bar, CA 91765 | 15949 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $74.98 | | | | | $74.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xu, Dinghua<br>694 San Gabriel Ave<br>Morgan Hill, CA 95037 | 6461 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Xu, Gu<br>3722 Family Tree<br>Irvine, CA 92618 | 4228 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Xu, Huiping<br>4943 Wigton Dr.<br>Houston, TX 77096 | 19734 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Xu, Jia<br>18902 Patton Dr<br>Castro Valley, CA 94546 | 27511 | 4/5/2021 | 24 Hour Fitness USA, Inc. | | $1,541.00 | | | | $1,541.00 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 13648 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,525.99 | | | | $1,525.99 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 14096 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Xu, Michael<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA 91006 | 24788 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Xu, Sheng<br>18568 Fieldbrook St<br>Rowland Heights, CA 91748 | 7726 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Xu, Tong<br>1715 98th Ave Se<br>Lake Stevens, WA 98258 | 7159 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xu, Wenzhao<br>251 S. Arizona Ave Apt 225<br>Los Angeles, CA 90022 | 17236 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Xu, Zhengbin<br>4 151st Pl SE<br>Bellevue, WA 98007 | 25240 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $569.00 | | | | | $569.00 |
| Xuan Ho, Vinh Tran<br>7907 TINDAREY MAPLE TRCE.<br>RICHMOND, TX 77407 | 14338 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Xuan, Victor<br>3200 Canyon Road Apt 2304<br>Los Alamos, NM 87544-6212 | 13354 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Xue, Shiying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6782 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Xue, Tianxiong<br>301 Whitclem Dr.<br>Palo Alto, CA 94306 | 16826 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Xyl<br>149 Bay 35th Street<br>Brooklyn, NY 11214 | 9075 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $36.99 | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yaacoubian, Patil<br>3402 Conata Street<br>Duarte, CA 91010 | 21232 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yaccarino, Lisa<br>5827 Hickory Street<br>Mays Landing, NJ 08330 | 11355 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yador, Samuel<br>3930 Oregon Street #310<br>San Diego, CA 92104 | 12436 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Yaeger, Dick<br>864 Lusterleaf Dr.<br>Sunnyvale, CA 94086 | 22991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Yaffe, Brock<br>2801 Stuart Street<br>Denver, CO 80212 | 2881 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Yaghoubi, Houman<br>7190 Calabria Ct., Unit B<br>San Diego, CA 92122 | 3164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $89.98 | | $89.98 |
| Yahyavi-Tajabadi, Mehdi<br>7572 Northland Place<br>San Ramon, CA  94583 | 9011 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yakovina, Hanna<br>2317 61 Street<br>Apt 2R<br>Brooklyn, NY 11204 | 9089 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Yakub, Steve C<br>6740 Brittany Park Court<br>North Richland Hills, TX 76182-3823 | 3910 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yamada, Miyuki<br>2039 Lynbrook Ave<br>Hacienda Heights, CA 91745 | 24658 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Yamakawa, Rie<br>13201 Legendary Drive<br>Apt 11108<br>Austin, TX 78727 | 18588 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Yamamoto, Fred Hiroshi<br>11402 Falconhill Drive<br>Whittier, CA 90604-3614 | 6369 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yamamoto, Justin<br>1489 webster st #804<br>San Francisco, CA 94115 | 26292 | 11/9/2020 | 24 San Francisco LLC | $66.44 | | | | | $66.44 |
| Yamamoto, Masahiro<br>473 Sapena Ct.<br>#12<br>Santa Clara, CA 95054 | 10523 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yamanaka, Doris<br>1221 Capri Way<br>Oxnard, CA 93035 | 6235 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yamasaki, Mark<br>19603 Redbeam Ave.<br>Torrance, CA 90503 | 4812 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Yamasaki, Stacy<br>6626 SE Scott Drive<br>Portland, OR 97215 | 5759 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.90 | | | | | $31.90 |
| Yamashita, Kristy<br>95-1058 Ainamakua Dr Apt E<br>Mililani, HI 96789 | 17407 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $366.48 | | $366.48 |
| Yamauchi, Leisha<br>2441 Halenoho Pl<br>Honolulu, HI 96816 | 22710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $239.44 | | | | | $239.44 |
| Yamek, Craig<br>144 Erten St.<br>Thousand Oaks, CA 91360 | 10249 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Yamssi, Anne Judith<br>3584 Kirkcaldy Street<br>Pleasanton, CA 94588 | 11607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yan Li, Huan<br>36 Tioga Ave<br>San Francisco, CA 94134 | 9973 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Yan, Chengkai<br>804 Waingarth CT<br>Danville, CA | 9484 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | $150.00 | | $300.00 |
| Yan, Hua<br>1717 Winston St<br>San Jose, CA 95131 | 13559 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Yan, Kyle Qiwo<br>1044 San Souci<br>Walnut Creek, CA 94597 | 13710 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yan, Man Keung<br>1114 Avon Ave<br>San Leandro, CA 94579 | 7234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| YAN, MARY<br>6233 HAZEL ST<br>EASTVALE, CA 92880 | 15643 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Yan, Qingwen<br>6008 Tillman Ct<br>Pleasanton, CA 94588 | 18083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yan, Renwei<br>1535 Shore Dr.<br>San Jose, CA 95131 | 3748 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Yanagi, Ryan<br>418 Via La Soledad<br>Rodondo Beach , CA 90277 | 15295 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Yanakiev, Stoyan Valentinov<br>2825 Ellendale Pl<br>Apt C<br>Los Angeles, CA 90007 | 19200 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $5,300.00 | | | | $5,300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yancy, Christine<br>12814 Shadow Canyon Lane<br>Pearland, TX 77584 | 9975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yanes, Daniel Richard<br>11 Meadow Lane<br>Saddle River, NJ 07258 | 25977 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.20 | | | | $100.20 |
| Yanes, Daniel Richard<br>11 Meadow Lane<br>Saddle River, NJ 07458 | 26690 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.20 | | | | $100.20 |
| Yanes, Lori<br>11 Meadow Lane<br>Saddle River, NJ 07458 | 26089 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Yanez, Roman<br>4152 Windspring St<br>Corona, CA 92883 | 17864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Yang, Alexander G<br>11026 Schmidt Road<br>El Monte, CA 91733 | 9282 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Yang, Benjamin<br>488 Walnut Ave.<br>Arcadia, CA 91007 | 4640 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Brian<br>428 W DUARTE RD<br>UNIT C<br>MONROVIA, CA 91016 | 6256 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Chin<br>9001 Colberg Drive<br>Austin, TX 78749 | 15056 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Yang, Christine<br>29208 Marshbrook Dr.<br>Hayward, CA 94545 | 17873 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $311.47 | | | | | $311.47 |
| Yang, Chunhuan<br>11806 Mt Royal Ct<br>Rancho Cucamonga, CA 91737 | 5729 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yang, Cui Hua<br>16058 Via Alamitos<br>San Lorenzo, CA 94580 | 8099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Danzhou<br>3421 El Camino Real, Unit 20<br>Atherton, CA 94027 | 15584 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $611.63 | | | | | $611.63 |
| Yang, Eric<br>220 N Alhambra Avenue Apt B<br>Monterey Park, CA 91755 | 8382 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Yang, Eric<br>5122 Seaside Court<br>Union City, CA 94587 | 13312 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Yang, Fang<br>15820 California Street<br>Omaha, NE 68118 | 23296 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Feiqin<br>1906 Lockwood Ave.<br>Fremont, CA 94539 | 19251 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Feng<br>160 Sage Ave.<br>Morgan Hill, CA 95037 | 14044 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Fuhai<br>115 GLOBE<br>Irvine, CA 92618 | 11187 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Yang, Han R<br>3642 Nassau Dr<br>San Diego, CA 92115 | 15962 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yang, Hong<br>12585 Dupont Dr<br>Rancho Cucamonga, CA 91739 | 16656 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | | | $359.00 | | $359.00 |
| Yang, James<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 14731 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, James<br>PO Box 362126<br>Milpitas, CA 95036 | 16022 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $401.90 | | | | | $401.90 |
| Yang, Jane<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16542 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Jane<br>5041 St.Garrett Ct.<br>Concord, CA 94521 | 14978 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Jennifer<br>3525 Sage Road #616<br>Houston, TX 77056 | 15351 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Jinchuan<br>4 Davis<br>Irvine, CA 92620 | 7237 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| YANG, JOHN MICHAEL | 3386 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yang, June<br>124 Castro Lane<br>Fremont, CA 94539 | 13252 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| YANG, KEVIN<br>LAW OFFICES OF ADAM NGUYEN<br>9550 BOLSA AVENUE<br>UNIT 224<br>WESTMINSTER, CA 92683 | 16588 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $119,568.12 | | | | | $119,568.12 |
| Yang, Li<br>1490 Clearview Way<br>San Marcos, CA 92078 | 22395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 17308 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Maixee<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10680 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Melody<br>2295 Oldridge Drive<br>Hacienda Heights, CA 91745 | 4623 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Yang, Min<br>21115 Trigger Ln.<br>Diamond Bar, CA 91765 | 4691 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Yang, Minzhen<br>1194 Nikette Way<br>San Jose, CA 95120 | 10640 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yang, Pao Lo<br>20510 Amhurst Dr.<br>Walnut, CA 91789 | 5404 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16142 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 17699 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Peter<br>15956 E 14th St #307<br>San Leandro, CA 94578 | 15228 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yang, Pyeong<br>9001 Colberg Drive<br>Austin, TX 78749 | 15214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Yang, Sabrina<br>22720 Atherton St<br>Hayward, CA 94541 | 15025 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yang, Shelong<br>1498 Valota Rd<br>Redwood City, CA 94061 | 19568 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $211.62 | | | | | $211.62 |
| Yang, Shi Ping<br>15814 Ellington Way<br>Chino Hills, CA 91709 | 22756 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| YANG, SHU-TING<br>12829 ALCONBURY ST<br>CERRITOS, CA 90703 | 21219 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Yang, Sujen<br>645 Little Foot Dr.<br>Fremont, CA 94539 | 8790 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Suqi<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Yang, Vam<br>2707 Toy Ave<br>Sacramento, CA 95822 | 21678 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Vivian<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9208 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Yang, Wenxia<br>P.O. BOX 641862<br>SAN JOSE, CA 95164 | 21923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yang, Xai<br>9060 Marble Valley Court<br>Sacramento, CA 95829 | 12302 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Yang, Xiaohui<br>419A Atkinson Dr. #802<br>Honolulu, HI 96814 | 11142 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Xue<br>PO BOX 2163<br>TEMPLE CITY, CA 91780 | 12647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| Yang, Yadi<br>4027 Dobbins Loop<br>Dublin, CA 94568 | 22651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Yang, Yang<br>403 Phoebe Dr.<br>Allen, TX 75013 | 10218 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Yang, Zhe<br>17696 Azucar Way<br>San Diego, CA 92127 | 7967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $405.09 | | | | | $405.09 |
| Yang, Zhen<br>2028 Longleaf Circle<br>San Ramon, CA 94582 | 9123 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Zhiyuan<br>4817 Main Ave S<br>Renton, WA 98055 | 18821 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $769.99 | | | | | $769.99 |
| Yang, Zhongmin<br>13592 Van Horn Circle West<br>Chino, CA 91710 | 26735 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Yang, Zhongqi<br>13425 NE 129th Dr<br>Kirkland, WA 98034 | 19543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yang, Ziliang<br>20617 Amhurst Dr<br>Walnut, CA 91789 | 21517 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,850.00 | | | | | $1,850.00 |
| Yang, Ziliang<br>620 S. Virgil Avenue<br>#317<br>Los Angeles, CA 90005 | 13801 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Yang, Ziliang<br>620 S. Virgil venue #317<br>Los Angeles, CA 90005 | 4152 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yani, Moheb Shawky<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21761 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yankin, Alexander<br>2775 E 12th St<br>Apt 715<br>Brooklyn, NY 11235 | 9321 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $39.90 | | | | | $39.90 |
| Yannam, Jaya<br>17484 NW Woodrush Way<br>Portland, OR 97229 | 21887 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yannam, Raghu<br>17484 NW Wood Rush Way<br>Portland, OR 97229 | 19348 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yao, Allen<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 15193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $643.00 | | | | | $643.00 |
| Yao, Dorcas<br>563 Dublin Way<br>Sunnyvale, CA 94087 | 16507 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $46.19 | | | | $46.19 |
| Yao, Jean<br>2347 Lass Drive<br>Santa Clara, CA 95054 | 7671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yao, Jesse<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 14717 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Yao, Lichun<br>2404 Punta Del Este Dr<br>Hacienda Heights, CA 91745 | 9031 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Yao, Michael<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 14776 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Yao, Nathan<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 13292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $441.00 | | | | | $441.00 |
| Yao, Song<br>1531 Rucker Pl<br>Santa Clara, CA 95050 | 13593 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yao, Xin G.<br>7855 Cottonwood Ln#41<br>Cottonwood, CA 95828 | 2834 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Yao, Ya-Hsin<br>41784 Wild Indigo Terrace<br>Fremont, CA 94538 | 10853 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yao, Zhengkun<br>3507 Palmilla Dr<br>#2064<br>San Jose, CA 95134 | 10080 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yap, Tiffany<br>17116 Casimir Ave.<br>Torrance, CA 90504 | 8989 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yaqubi, Habib<br>6723 Torenia Trail, Apt. 241<br>San Diego, CA 92130 | 20948 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yarbrough, Charles 4919 Raley Boulevard Sacramento, CA 95838 | 25286 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Yarbrough, Sandra 4919 Raley Boulevard Sacramento, CA 95838 | 25288 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Yarbrough, Shannon 516 W. Hunt St McKinney, TX  75069 | 27520 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,914.00 | | | | | $1,914.00 |
| Yarchin, Ashley 4017 Travis Street Dallas, TX 75204 | 22421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.65 | | | | | $67.65 |
| Yarian, Katelyn L 2848 S Washington St Englewood, CO 80113 | 14735 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Yarnall, Marcie 9708 Port Orange Lane Las Vegas, NV 89134 | 12426 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Yarnell, Kelley 635 Jasmine PL NW Issaquah, WA 98027 | 4177 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yarusskaya, Nellya 1205 Avenue R Apt 4F Brooklyn, NY 11229 | 20012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Yasemchyk, Andrei 85 Broadway Apt 2E Jersey City, NJ 07306 | 12319 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.87 | | | | | $149.87 |
| Yasenchak, Randy 1136 Larrabee St. #417 West Hollywood, CA 90069 | 15385 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $107.71 | | | | | $107.71 |
| Yasko, Joseph 6778 Sandalwood Dr. Simi Valley, CA 93063 | 10471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yassini, Mori 1951 Truman Ct. Rocklin, CA 95765 | 19809 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yasuda , Jeffrey 151 N. Central Ave Campbell, CA 95008 | 16026 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yasumiishi, Kip 10507 NE 110th Court Vancouver, WA 98662 | 9030 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Yasumiishi, Kristi Lee 10507 NE 110th Court Vancouver, WA 98662 | 9431 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Yasumiishi, Kristi 10507 NE 110th Court Vancouver, WA 98662 | 5857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $779.98 | | | | $779.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, Beverly<br>13 Portofino Rd.<br>San Rafael, CA 94901 | 4135 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $47.24 | | | | | $47.24 |
| Yates, Courtney<br>660 Yorktown St.<br>Apt 3413<br>Dallas, TX 75208 | 26884 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Yates, David A<br>4400 Horner St. #62<br>Union City, CA 94587-2552 | 9585 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Yates, Rachel<br>12255 Burbank Blvd<br>Apt 125<br>Valley Village, CA 91607 | 9201 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| YAUNG, FANGLING<br>1137 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 13452 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $77.99 | | | | | $77.99 |
| Yazdan, Naghmeh<br>1421 Bellevue Ave<br>#301<br>Burlingame, CA 94010 | 24099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $286.96 | | | | | $286.96 |
| Yazdani, Leila<br>1987 Vista Caudal<br>Newport Beach, CA 92660 | 6642 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $186.86 | | | | $186.86 |
| Yazdanyar, Sahand<br>816 Kennedy St NW Apt 3<br>Washington, D.C. 20011 | 659 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $80.08 | | | | | $80.08 |
| Ybarra, Elizabeth<br>1135 North Barston Ave.<br>Covina, CA 91724 | 10637 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ybarra, Jeremiah<br>8700 Brodie Ln #812<br>Austin, TX 78745 | 7527 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| YBARRA, JESSE J<br>215 MISTY MEADOW DR<br>BAKERSFIELD, CA 93308 | 11455 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Ye, Ashley<br>3674 Oakwood Terrace, Apt #203<br>Fremont, CA 94536 | 8576 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ye, Jim<br>5751 Wells Lane<br>San Ramon, CA 94582 | 12764 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ye, Liqiong<br>237 W Broadmoor Blvd.<br>San Leandro, CA 94577 | 13198 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Ye, Peng<br>43278 Cedarwood Drive<br>Fremont, CA 94538 | 10405 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ye, Qing<br>2 Forshee Circle<br>Montvale, NJ 07645 | 24697 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Ye, Ruiqiong<br>2122 100th Ave<br>Oakland, CA 94603 | 18989 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Ye, Xian<br>11 COLONIAL PKWY<br>DUMONT, NJ 07628 | 8161 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ye, Yu Long<br>1615 78TH ST<br>BROOKLYN, NY 11214 | 3535 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $223.03 | | | | | $223.03 |
| Yeager, Andrea L<br>PO Box 1634<br>Spring Valley, CA 91977 | 22505 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Yeager, Carly<br>3374 south forest st<br>Denver, CO 80222 | 5173 | 9/1/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Yeboah, Stephen<br>6809 Elderberry Dr<br>Arlington, TX 76001 | 7048 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Yeddanapudi, Rajeev<br>12081 World Trade Dr., Unit 3<br>San Diego, CA 92128 | 18403 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $109,592.47 | | | | $109,592.47 |
| Yee, Cindy C<br>14601 E. Caspian Pl<br>Aurora, CO 80014 | 15513 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Yee, Dennis<br>2610 S. Buffalo Dr.<br>Las Vegas, NV 89117 | 21504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | $99.00 | $99.00 |
| Yee, Fei Yock<br>15544 Rojas Street<br>Hacienda Heights, CA 91745 | 22004 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $14,000.00 | | | | | $14,000.00 |
| YEE, GLORIA<br>13117 ANDY STREET<br>CERRITOS, CA 90703 | 5798 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yee, Howard M<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 12073 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Yee, Jane<br>501 Broadway, POB#1402<br>MILLBRAE, CA 94030 | 1856 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yee, Lucia<br>857 Yale St.<br>Apt 5<br>Los Angeles, CA 90012 | 7754 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| YEE, MARCO FANG-TUNG<br>13117 Andy Street<br>Cerritos, CA 90703 | 8158 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yee, Matthew<br>2020 Fullerton Ave.<br>Apt 29<br>Costa Mesa, CA 92627 | 6836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yee, Priscilla<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 11963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yee, Sharon<br>76 Sunlit Cir<br>Sacramento, CA 95831-1661 | 20132 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Yee, Thomas<br>4850 Verena Lane<br>Sacramento, CA 59835 | 9751 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,198.00 | | | | | $3,198.00 |
| Yee, Vanessa<br>135 Southbrook<br>Irvine, CA 92604 | 17747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $26.68 | | | | | $26.68 |
| Yee, Wellington<br>10078 Cosby Way<br>Elk Grove, CA 95757 | 18303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $440.87 | | | | | $440.87 |
| YEE-CUSCHIERI, LUCY<br>3425 Meridian Ave<br>San Jose, CA 95124 | 10001 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yefremenkova, Marina<br>7205 Offield Ct<br>Sacramento, CA 95842 | 19180 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yefremenkova, Nadezhda<br>7205 Offield Ct.<br>Sacramento, CA 95842 | 19673 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Yefremenkova, Victoria<br>7205 Offield Ct<br>Sacramento, CA 95842 | 18239 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yeghiyan, Ani<br>10504 Pinyon Avenue<br>Tujunga, CA 91042 | 8297 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yegiyan, Zhanna<br>4721 Kester Ave #2<br>Sherman Oaks, CA 91403 | 26991 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $67.42 | | | | | $67.42 |
| Yeh, Lillian H<br>801 Montalvo Dr.<br>Bakersfield, CA 93309 | 20138 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yeh, Mai-Chu<br>25656 Paul Ct.<br>Hayward, CA 94541-5722 | 18936 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,205.00 | | | | | $1,205.00 |
| Yeh, Max<br>6338 Villa Rosa Drive<br>Rancho Palos Verdes, CA 90275 | 8704 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yeh, Michael<br>20283 Santa Maria Ave, # 2272<br>Castro Valley, CA 94546 | 12154 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeh, Thomas Y<br>801 Montalvo Dr<br>Bakersfield, CA 93309 | 20408 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yeh, Yvonne<br>456 Elwood Street<br>Piscataway, NJ 08854 | 14276 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yek, Surn-Yee<br>2005 Shady Creek Place<br>Danville, CA 94526 | 16749 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Yekrangi, Shahla<br>24 Via Ulmaria<br>Rancho Santa Margarita, CA 92688 | 7992 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yekyazarian, Armen<br>553 South St. #110<br>Glendale, CA 91202 | 8208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Yela, Leah<br>14765 Manor Pl<br>Fontana, CA 92336 | 13530 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yelinek, Leonard<br>PO Box 30787<br>Las Vegas, NV 89173-0787 | 18783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Yelp Inc.<br>4343 N Scottsdale Rd<br>Ste 220<br>Scottsdale, AZ 85251 | 3202 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $29,495.00 | | | | | $29,495.00 |
| Yemelianova, Ksenia<br>13517 Floris Street<br>Herndon, VA 20171 | 15473 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $935.00 | | | | | $935.00 |
| Yen, Angela<br>3910 Dogwood Canyon Lane<br>Sugar Land, TX 77479 | 23898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Yen, Sophia<br>9101 Arcadia Avenue<br>San Gabriel, CA 91775 | 22646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yenne, Azia<br>3985 24th St<br>San Francisco, CA 94114 | 7681 | 9/2/2020 | 24 San Francisco LLC | | $190.00 | | | | $190.00 |
| YEOM, SUNYOUNG<br>6648 MT WELLINGTON DR<br>SAN JOSE, CA 95120 | 22881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $80.13 | | $0.00 | | $80.13 |
| Yepez, Rita<br>100 Herriot St #3P<br>Yonkers, NY 10701 | 2724 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $15.99 | | | | | $15.99 |
| YESCO, LLC<br>ATTN: Tyler Steenblik<br>1605 Gramercy Road<br>SLC, UT 84104 | 1924 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $23,935.40 | | | | | $23,935.40 |
| Yeung, Allan<br>2468 San Carlos Ave<br>San Carlos, CA 94070 | 14100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 5139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 6660 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Yeung, Jeffrey<br>8563 Dunes Way<br>Newark, CA 94560 | 9139 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yeung, Peter<br>39 Calais St.<br>Irvine, CA 92602 | 15561 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.25 | | | | | $87.25 |
| Yeung, Yvonne<br>139 Joaquin Dr<br>Danville, CA 94526 | 13090 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yewa-Michel, Pauline<br>17 Clinton Pl.<br>Suffern, NY 10901 | 26937 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $2,558.52 | | | | | $2,558.52 |
| YHARO, SYLVIA<br>GEIGER GRADE RD #712<br>RENO, NV 89521 | 25139 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $810.31 | | | | | $810.31 |
| Yi Wu Go, Yue<br>12827 Waybridge<br>Sugar Land, TX 77478 | 14544 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Yi, Charles<br>1329 Jamaica Ln<br>Oxnard, CA 93030 | 25269 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Yi, Chucai<br>36001 Wellington Place<br>Fremont, CA 94536 | 9382 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Yi, Daniel<br>26 Van Reypen Street<br>Jersey City, NJ 07306 | 5371 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Yi, Hae<br>2805 Denver St.<br>San Diego, CA 92117 | 13247 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Yi, Heajung<br>5517 Ashleigh Road<br>Fairfax, VA 22030 | 2955 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,530.00 | | | | | $1,530.00 |
| YI, HOYUN<br>44849 CAMELLIA DR.<br>FREMONT, CA 94539 | 8073 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Yi, Kathy Kim<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12937 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yi, Michael<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12296 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yi, Tae<br>PO Box 12845<br>Las Vegas, NV 89112 | 12897 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Yian, Rebecca<br>1217 11th Pl.<br>Hermosa Beach, CA 90254 | 22821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.09 | | | | | $42.09 |
| YICHEN YU<br>1501 Decoto Rd Apt 292<br>Union City, CA 94587 | 11340 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yick, Donna<br>251 Francisco St. #2<br>San Francisco, CA 94133 | 24441 | 10/5/2020 | 24 San Francisco LLC | $560.75 | | | | | $560.75 |
| Yick, Ernie<br>4421 Avondale Circle<br>Fairfield, CA 94533 | 8625 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Yien, Jean<br>716 S Evanston St<br>Aurora, CO 80012 | 12767 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Yilmaz, Mustafa<br>2458 Arctic Fox Way<br>Reston, VA 20191 | 682 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Yim, Helen D<br>91-957 Puahala St., 43A<br>Ewa Beach, HI 96706 | 3264 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yin, Chen<br>5901 Harvest Hill Rd Apt 2071<br>Dallas, TX 75230 | 1739 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Yin, Fucheng<br>509 Index Ave Ne<br>Renton, WA 98056 | 11046 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $24.74 | | | | $24.74 |
| Yin, Gang<br>2742 Oak Rd, Apt #205<br>Walnut Creek, CA 94597 | 25815 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Yin, Kelly<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17152 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Yin, Li<br>815 Tennessee St<br>Unit 107<br>San Francisco, CA 94107 | 26917 | 12/7/2020 | 24 Hour Fitness United States, Inc. | | $524.98 | | | | $524.98 |
| Yin, Lili<br>954 Westlynn Way<br>Apt 3<br>Cupertino , CA 95014 | 4734 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Yin, Lina<br>1605 Richmond St<br>El Cerrito, CA 94530 | 6606 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Yin, Paulette<br>11121 Sagittarius Rd<br>San Diego, CA 92126 | 25214 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yin, Xiaolong 1660 118th Ave SE Apt D111 Bellevue, WA 98005 | 13336 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.98 | | | | | $40.98 |
| Ying, Pih Hsia 6523 Hagen Blvd. El Cerrito, CA 94530 | 8102 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ying, Ting 1366 Sioux Ct Fremont, CA 94539 | 26955 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Ying, Virginia 17908 Pires Ave Cerritos, CA 90703 | 25839 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yingkunfu 6346 Fern Ct Eastvale, CA | 18552 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yip, Brian 201 Marcella Way Millbrae, CA 94030 | 12845 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yip, Edwin 10818 Dixon Dr S. Seattle, WA 98178 | 12870 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.10 | | | | | $135.10 |
| Yip, Jason 4318 NE 87th St. Seattle, WA 98115 | 2196 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Yip, Karsia 5 Challen Ct. Alameda, CA 94501 | 9625 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Yip, Kristen 10818 Dixon Dr S Seattle, WA 98178 | 12252 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Yip, Saridyn 7812 Garvalia Avenue Rosemead, CA 91770 | 17933 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yip, Shirley 10818 Dixon Dr S Seattle, WA 98178 | 12865 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Yn, Christopher 424 E Badillo St Covina, CA 91723 | 4888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Ynfante, Michele PO Box 40223 Pasadena, CA 91114 | 6714 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yo Jing LLC 3519 Cottage Manor Lane Katy, TX 77494 | 26526 | 11/18/2020 | 24 Hour Fitness USA, Inc. | | $6,375.56 | | | | $6,375.56 |
| Yoder, Nancy F. 43 W. Laurel Ave. Glendora, CA 91741 | 23645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yoe Joo Hwang 8150 Julie Ct. Hesperia , CA 92345 | 18778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Yogel, Shachar 4773 Longshot Dr. Las Vegas, NV 89122 | 886 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Yogel, Shachar 4773 Longshot Dr. Las Vegas, NV 89122 | 24700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Yogev, Ayal 870 W McKinley Ave Sunnyvale, CA 94086 | 2113 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $995.96 | | | | $995.96 |
| Yohannan, Nancy 3100 La Terrace Cir. San Jose, CA 95123-5317 | 21664 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Yokom, Braden 310 N Murray Blvd Apt 206 Colorado Springs, CO 80916 | 9837 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Yokooji, Jon S 7114 Fountain Lilly Dr Humble, TX 77346 | 25359 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Yokum, Marie-Therese 1427 Crawford Drive Mesquite, TX 75149 | 2159 | 8/3/2020 | 24 San Francisco LLC | | | | $93.88 | | $93.88 |
| Yonjan, Sweta 6495 Portola Drive Apt #309 El Cerrito, CA 94530 | 23604 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yoo, Byoung 846 Dalmalley Lane Coppell, TX 75019 | 10963 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yoo, Chris 2510 164TH ST SW APT C208 LYNNWOOD, WA 98087 | 8760 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yoo, Chris 2510 164th St SW, Apt C208 Lynnwood, WA 98087 | 9095 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yoo, Hye Young 2510 164th St SW Apt C208 Lynnwood, WA 98087 | 8733 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| YOO, SOO H 9010 Primavera Ln Cypress, CA 90630 | 4892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yoon, Alex Yeohong 10799 Portico Circle Rancho Cordova, CA 95670 | 8570 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yoon, Christie P.O. Box 5505 Buena Park, CA 90622 | 11305 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $108.77 | | | | | $108.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yoon, Eliza<br>109 Dexter Ave N #609<br>Seattle, WA 98109 | 2452 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $86.88 | | | | | $86.88 |
| Yoon, HyunJu<br>4 Atherton<br>Irvine, CA 92620 | 7177 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yoon, Jong<br>11933 Dublin Canyon Rd<br>Pleasanton, CA 94588 | 11675 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yoon, Julia<br>2525 Lincoln Ave. Apt. A<br>Alameda, CA 94501 | 5016 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yoon, Kenneth J<br>5150 E Asbury Ave.<br>APT 205<br>Denver, CO 80222 | 26070 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.72 | | | | | $170.72 |
| YOON, SERI<br>577 N. 9TH STREET<br>SAN JOSE, CA 95112 | 10053 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| YORBA LINDA WATER DISTRICT<br>1717 E. MIRALOMA AVE.<br>PLACENTIA, CA 92870 | 18710 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |
| Yordanov, Ilia<br>949 N. Kings Rd APT 314<br>West Hollywood, CA 90069 | 6240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yori, Brian<br>512 East Grand Ave<br>El Segundo, CA 90245 | 12836 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| York, Tirizia L<br>6567 Jewel Stone Lane<br>Dickinson, TX 77537 | 5237 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Yoshida, Rodney<br>951109 milia st<br>Mililani, Hawaii 96789 | 16864 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Yoshikawa, Shannon K<br>1507 7th St 598<br>Santa Monica, CA 90401 | 3686 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yoshimoto, Shane<br>409 E. Grand Ave<br>El Segundo, CA 90245 | 18522 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yoshimura, Akira<br>23735 Sandhurst Lane<br>Harbor City, CA 90710 | 5715 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yoshino, Rhoda M.<br>1495 Ala Aolani St.<br>Honolulu, HI 96819 | 24711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $628.18 | | | | | $628.18 |
| Yoshioka, Linda<br>121 Campanita Ct.<br>Monterey Park, CA 91754 | 20228 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yossef, Brian<br>27 Cantata Dr<br>Mission Viejo, CA 92692 | 11503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Youde, Simon<br>430 Acaso drive<br>Walnut, CA 91789 | 4571 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.00 | | | | | $1,218.00 |
| Young, Allison<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18803 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $2,100.00 | | | | $2,100.00 |
| Young, Amy<br>12916 27th Dr SE<br>Everett, WA 98208 | 15958 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $711.99 | | | | | $711.99 |
| Young, Amy<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18515 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $4,050.00 | | | | $4,050.00 |
| Young, Anthony<br>1944 Lever Blvd.<br>Stockton, CA 95206 | 16218 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Young, Blair C<br>802 Windmill Place<br>Highlands Ranch, CO 80126 | 10374 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Young, Carol<br>7712 S.Columbine St.<br>Centennial, CO 80122 | 17516 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $178.49 | | | | | $178.49 |
| Young, Donna A.<br>432 Elmwood Street<br>Islip Terrace, NY 11752 | 2207 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 1756 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 19189 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $95.00 | | $95.00 |
| Young, Grace<br>13248 Waco Street<br>Baldwin Park, CA 91706 | 22993 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Young, Jennifer<br>613 E Washington Blvd<br>Apt 11<br>Pasadena, CA 91104 | 6439 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.81 | | | | | $32.81 |
| Young, John A<br>41207 Alline Street<br>Fremont, CA 94538 | 10940 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Young, John Taylor<br>PO Box 720186<br>Dallas, TX 75372 | 25372 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.64 | | | | | $131.64 |
| Young, Kaye<br>PO  Box 6106<br>Altadena, CA 91001 | 23768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Laura<br>2123 Impala Ct.<br>Pittsburg, CA 94565 | 17114 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Young, Lauren<br>2275 Grove Way #18<br>Castro Valley, CA 94546 | 20684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Young, Lucy<br>1085 Tasman Drive #424<br>Sunnyvale, CA 94089 | 12392 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Young, Lynette<br>137 Teloma Drive<br>Ventura, CA 93003 | 9861 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Young, Maria A.<br>8 Carwall Ave<br>Mount Vemon, NY 10552 | 21797 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Young, Maria<br>8424 White Sands Dr.<br>Plano, TX 75025 | 24400 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $112.11 | | $112.11 |
| Young, Marilyn<br>9500 Sunset Ave.<br>La Mesa, CA 91941-4220 | 25084 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,494.00 | | | | $1,494.00 |
| Young, Mercedes Michele<br>450 FORD PLACE #5<br>PASADENA, CA 91101 | 6040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Young, Miriam<br>219 Bush Lane<br>Mahwah, NJ 07430 | 18808 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $975.00 | | | | $975.00 |
| Young, Myong A<br>630 Tennis Club Dr<br>Unit 305<br>Fort Lauderdale, FL 33311 | 2741 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $108.80 | $108.80 | $108.80 | $108.80 | | $435.20 |
| Young, Pamela<br>7032 Darnoch Way<br>West Hills, CA 91307 | 16140 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.29 | | | | | $198.29 |
| Young, Raymond<br>10279 Seneca Pass<br>Riverside, CA 92503 | 10715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Young, Serena<br>3835  25th Street<br>San Francisco, CA 94114 | 7264 | 9/3/2020 | 24 San Francisco LLC | | $599.00 | | | | $599.00 |
| Young, Shane<br>7 North Street<br>Medford, NJ 08055 | 7351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $104.97 | $104.97 | | | $209.94 |
| Young, Victoria<br>4001 Cortina Drive<br>Austin, TX 78749 | 4785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Young, William<br>17005 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 7638 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, William 2512 Simas Ave Pinole, CA 94564 | 12276 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Young, Xenia 2133 Bermuda Dunes Place Oxnard, CA 93036 | 19867 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Youngblood, Edward L. 4467 Poinsettia Court San Jose, CA 95136 | 15677 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Youngblood, Kateenya V. P.O. Box 160402 Miami , FL 33116 | 21374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,767.50 | | | | $3,767.50 |
| Youngblood, Sharon 4467 Poinsettia Ct. San Jose, CA 95136 | 15358 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Younger, Jessica 15522 Moorpark St, Apt #5 Encino, CA 91436 | 7851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Young-Klanko, Angela C/O Unit A. 1404 Victory Blvd. Burbank, CA 91506 | 22078 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,398.28 | | | | $1,398.28 |
| Yourman, Jeffrey 66 Nottingham Road Fair Lawn, NJ 07410 | 9230 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.93 | | | | | $99.93 |
| Yourman, Sarah 66 Nottingham Road Fair Lawn, NJ 07410 | 9621 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.14 | | | | | $48.14 |
| Youssef, Mariam A 26941 Stonehaven Mission Viejo, CA 92691 | 11240 | 9/9/2020 | RS FIT CA LLC | $624.00 | | | | | $624.00 |
| Yriarte, Steve 18232 Mescalero St. Rowland Hts., CA 91748 | 14327 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yu Li, Eric Qin 2230 Rivera Street San Francisco, CA 94116 | 15345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Amy 530 Stockton St #501 San Francisco, CA 94108 | 4061 | 8/27/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Yu, Angie 310 Santa Ynez Way Sacramento, CA 95816 | 15591 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Yu, Angie 310 Santa Ynez Way Sacramento, CA 95816 | 24611 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Yu, Anthony 945 Taraval Street #628 San Francisco, CA 94116 | 21569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.02 | | | | | $394.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Benjamin<br>233 Jersey Street,<br>San Francisco, CA 94114 | 14256 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Yu, Chad<br>19 Via Buen Corazon<br>San Clemente, CA 92673 | 11360 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Chunlan<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 12822 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16999 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 19096 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Da<br>1773 Arbor Dr<br>San Jose, CA 95125 | 9946 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Yu, Danqing<br>3425 Elke Ct<br>Modesto, CA 95355 | 11772 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Yu, Dongmei<br>2 Olive Place<br>Forest Hills, NY 11375 | 3594 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Yu, Haiyan<br>21016 NE 36th St<br>Sammamish, WA 98074 | 15935 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Yu, Han<br>3413 Trickling Springs Way<br>Pflugerville, TX 78660 | 11957 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yu, Iris<br>221 La Prenda<br>Millbrae, CA 94030 | 14425 | 9/15/2020 | 24 Hour Fitness Holdings LLC | $450.00 | | | | | $450.00 |
| Yu, Iying<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 7717 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $170.86 | | | | | $170.86 |
| Yu, Joanna S<br>5112 Silver Reef Drive<br>Fremont, CA 94538 | 26318 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yu, John<br>625 S Berendo St Ph 5<br>Los Angeles, CA 90005 | 3890 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Yu, John<br>70 Parnell Avenue<br>Daly City, CA 94015 | 12418 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Joyce<br>1551 Southgate Ave, unit 109<br>Daly City, CA 94015 | 14554 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Yu, Kuan-Yi<br>522 Brosnan Ct.<br>South San Francisco, CA 94080 | 7889 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Yu, Kyle<br>2810 East Yesler Way<br>Apt 9<br>Seattle, WA 98122 | 1230 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| YU, LAI LING<br>5751 WELLS LANE<br>SAN RAMON, CA 94582 | 13474 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Yu, Lina<br>8355 Halford St.<br>San Gabriel, CA 91775 | 21357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,800.00 | | | | | $2,800.00 |
| Yu, Linda<br>2132 Dunn Avenue<br>Richmond, CA 94801 | 20224 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yu, Linyun<br>41308 Kathlean Street<br>Fremont, CA 94538 | 17553 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Yu, Mei Ling<br>2345 82nd Street<br>Brooklyn, NY 11214 | 13251 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.56 | | | | | $166.56 |
| YU, QI RICHARD<br>43162 PALM PL<br>FREMONT, CA 94539 | 19273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yu, Qiai<br>18339 Senteno Street<br>Rowland Heights, CA 91748 | 25246 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| YU, QIANHE<br>14747 HIDDENSPRING CIR<br>CHINO HILLS, CA 91709 | 13665 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Sen Hu<br>8164 NE Sydney Ave<br>Hillsboro, OR 97006 | 16605 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Stephen<br>4991 Lori Ann Ln<br>Irvine, CA 92604 | 22652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yu, Susan<br>18901 Gold Hill Drive<br>Walnut, CA 91789 | 5588 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $460.00 | $460.00 |
| Yu, Timothy<br>2227 San Jose Avenue<br>San Francisco, CA 94112 | 25431 | 10/13/2020 | 24 San Francisco LLC | $358.32 | | | | | $358.32 |
| Yu, Virginia<br>227 26th Ave<br>San Francisco, CA 94121 | 13310 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Wai Chi<br>70 Parnell Avenue<br>Daly, CA 94015 | 12221 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Yu, Weiching<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 6580 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Yu, Xiaomin<br>P.O. Box 2088<br>Cupertino, CA 95015 | 26495 | 11/17/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Yu, Yaxuan<br>4445 Stevenson Blvd #22<br>Freemont, CA 94538 | 21137 | 10/1/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| yu, yiling<br>7600 ward ave<br>el cerrito, ca 94530 | 15975 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Yu, Ying<br>36346 Crystal Springs Ct<br>Newark, CA 94560 | 22338 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yu, Zack<br>719 Riesling Ct<br>Petaluma, CA 94954 | 7395 | 9/3/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Yuan, Christine<br>763 Fairview Ave., Apt A<br>Arcadia, CA 91007 | 6287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yuan, He<br>1252 Spaich Dr<br>San Jose, CA 95117 | 21813 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Yuan, Jinqiu<br>17616 Caliente Place<br>Cerritos, CA 90703 | 22540 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.14 | | | | | $1,116.14 |
| Yuan, Lilly<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 6183 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Yuan, Runfen<br>785 Duncan Way<br>Folsom, CA 95630 | 6976 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $754.24 | | | | | $754.24 |
| Yuan, Xia<br>24801 SE 38th St<br>Sammamish, WA 98029 | 20032 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yuan, Yuan<br>1403 Felicia Ave<br>Rowland Heights, CA 91748 | 23918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Yuan, Zheng<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 15986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Yuanita, Novia<br>1624 the Alameda apt.37<br>San Jose, CA 95126 | 7611 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yudien, Jordan 110 Easy Street Alamo, CA 94507 | 10775 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yuen, Jimmy On 2110 E. Larkwood St. West Covina, CA 91791 | 7270 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yuen, Lynnette PO Box 6026 Orange, CA 92863-6026 | 15487 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $3,555.19 | | | | | $3,555.19 |
| Yuen, Philip 216 Eldridge Street Apt 3C New York, NY 10002 | 18532 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $624.98 | | | | | $624.98 |
| Yuenger, Marianne 21414 Ladeene Torrance CA, 90503 | 7139 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| YUH, JIALYN 10653 BELL STREET STANTON, CA 90680 | 23820 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| YUKIHIRO, CALVIN MICHIO 7408 W Cedar Circle Lakewood, CO 80226 | 3739 | 8/28/2020 | 24 Denver LLC | $62.00 | | | | | $62.00 |
| Yukihiro, Calvin Michio 7408 W Cedar Circle Lakewood, CO 80226 | 22394 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.59 | | | | | $49.59 |
| Yulman, Ely 1657 E9th st Brooklyn, NY 11223 | 10908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.00 | | | | $119.00 |
| Yun, Chihyun PO Box 9763 Rancho Santa Fe, CA 92067 | 8688 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | | $5,000.00 | | | $5,000.00 |
| Yun, Jing wen 550 Carroll St Sunnyvale, CA 94086 | 1910 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| Yun, Jing Wen 550 Carroll St Sunnyvale, CA 94086 | 26433 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $1,092.00 | | | | | $1,092.00 |
| Yun, Samuel Chansoo 4720 Winter Oak Way Antelope, CA 95843 | 9543 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| YUN, STEPHANIE 1036 Menlo Ave., #507 Los Angeles, CA 90006 | 11602 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Yun, Sun Young 7434 Kyle Court West Hills, CA 91307 | 21462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yung, Albert 1514 Jenvey Ave San Jose, CA 95125 | 16028 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yung, Angela Szewun<br>274 Streamwood<br>Irvine, CA 92620 | 21994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yuqui Wang , Kevin<br>6675 Normandy Drive<br>Newark , CA 94560 | 6477 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $430.00 | | | | | $430.00 |
| Yuriy, Berdnyk<br>28 Hop Ranch Ct<br>Santa Rosa, CA 95403 | 9648 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yurkovich, Therese<br>655 6th St.<br>Hermosa Beach, CA 90254 | 15008 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Yusilon, Edgar<br>4121 Silverado Court<br>Yorba Linda, CA 92886 | 11414 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yusilon, Edilyn<br>677 Tuolumne Drive<br>Walnut, CA 91789-4123 | 20901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Yusuf, Sarah<br>854 Cobalt Ct<br>Tracy, CA 95377 | 15372 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| YUU, ANGELA | 7926 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Zabala, Irma<br>P O Box 52912<br>Irvine, CA 92619 | 14469 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zable, Brian<br>3040 Orion Drive<br>Colorado Springs, CO 80906 | 2589 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Zable, Brian<br>3040 Orion Drive<br>Colorado Springs, CO 80906 | 19025 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Zaccaro, Isabella Alina<br>15 Minnehaha Path<br>Lincoln Park, NJ | 18693 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.00 | | | | | $88.00 |
| Zacky, Sharon<br>647 Camino De Los Mares Ste 108<br>San Clemente, CA 92673-2806 | 20214 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,290.00 | | | | $1,290.00 |
| Zadeh, Ashton<br>418 Esther Avenue<br>Campbell, CA 95008 | 24357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Zagarella, John<br>2941 Unicornio St, Unit D<br>Carlsbad, CA 92009 | 17355 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $56,721.41 | | | | $56,721.41 |
| Zago, Anna<br>660 Moraga Road Apt.5<br>Moraga, CA 94556 | 16741 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Zaharee, Bradley J<br>126 San Pablo Cir<br>Davenport, FL 33837 | 26638 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaher, Sean<br>10616 Aphrodite St<br>Las Vegas, NV 89183 | 12789 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | | | $62.98 | | $62.98 |
| Zahn, Douglas<br>9803 49th Ave SW<br>Seattle, WA 98136 | 10615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Zahorik, Cythia Lynn<br>2511 Rikkard Drive<br>Thousand Oaks, CA 91362 | 18517 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Zahri, loubna galzim<br>8362 jeeves cir<br>Las Vegas, NV 89149 | 1205 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Zai, Brian<br>1 Misty Court<br>Pompton Plains, NJ 07444 | 20356 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Zaimes, George<br>58 Blair Terrace<br>San Francisco, CA 94107 | 4831 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $268.13 | | | | | $268.13 |
| Zaitz, Leland<br>1335 S. Carmelina Ave #107<br>Los Angeles, CA 90025 | 8103 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zak, Christian<br>6760 Milner Rd<br>Los Angeles, CA 90068 | 444 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.36 | | | | | $74.36 |
| Zakar, Stuart<br>2507 Navarra Drive #209<br>Carlsbad, CA 92009 | 11563 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Zakaria, Abul H<br>9122 43rd Ave, Apt 3<br>Elmhurst, NY 11373 | 26344 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zakhari, Nivine<br>3131 Windlass Ct<br>Tampa, FL 33607 | 9256 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zaklama, John<br>67 Lincoln Ave<br>Hasbrouck Heights, NJ 07604 | 7257 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $37.00 | | | | | $37.00 |
| Zaks, Milagros M.<br>7 Lyncrest Dr.<br>Paramus, NJ 07652 | 19660 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $201.60 | | | | $201.60 |
| Zalamova, Gergana<br>211 Sequoia Street<br>Roseville, CA 95678 | 9371 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Zall, Howard<br>383 S. Ivy St<br>Denver, CO 80224 | 23750 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Zalokar, Suzanne<br>2058 SE 112th Ave<br>Portland , OR 97216 | 1919 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.49 | | | | | $46.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamani, Hamid<br>1082 Elfstone Court<br>Westlake Village, CA 91361 | 6751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 15456 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 16696 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Zamarron, Maria<br>PO Box 3175<br>Fullerton, CA 92834 | 4608 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zambrano, Yireth Jaquelin<br>25540 River Bend Dr. Apt D<br>Yorba Linda, CA 92887 | 26945 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Zambrio, Joanne<br>2067 Bragg St<br>Brooklyn, NY 11229 | 27114 | 12/17/2020 | 24 New York LLC | $150.00 | $150.00 | $150.00 | $150.00 | | $600.00 |
| Zamora, Amanda<br>5887 Quiroz Dr<br>Riverside, CA 92509 | 4827 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zamora, Arlenne<br>501 Simpson Rd<br>Princeton, TX 75407 | 26081 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Zamora, Fernando<br>272 Casoria Ave.<br>Las Vegas, NV 89123 | 13566 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Zamora, Francisco R.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Zamora, Joel<br>272 Casoria Av<br>Las Vegas, NV 89123 | 1861 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Zamora, Joel<br>272 Casoria AV<br>Las Vegas, NV 89123 | 13529 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Zamora, Kim<br>32760 Dorama Ave<br>Acton, CA 93510 | 14836 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zamora, Obdulia<br>2804 Via Florentine Street<br>Henderson, NV 89074 | 15144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zamora, Rosalie L.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16145 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Zamora-Dusair, Yvonne<br>2293 Hawes Ave. Unit # 1139<br>Dallas, TX 75235 | 11927 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,225.00 | | | | | $1,225.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamoyska, Celine 5301 E The Toledo #204 Long Beach, CA 90803 | 10763 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $150.00 | | | | $150.00 |
| Zamudio, Martin 13201 NEWELL ST. Garden Grove, CA 92843 | 7945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ZAMUDIO, MARTIN 13201 NEWELL ST. GARDEN GROVE, CA 92843 | 11055 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zamudio, Rigoberto 921 Kyner Ave Bakersfield, CA 93307 | 23165 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Zanetta, Pat PO Box 575 Folsom, CA 95763-0575 | 8007 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zangakis, Helene M. 747 Jane Drive Manahawkin, NJ 08050 | 4362 | 8/29/2020 | 24 New York LLC | $396.00 | | | | | $396.00 |
| Zangakis, Helene 747 Jane Drive Manahawkin, NJ 08050 | 21445 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $790.00 | | | | | $790.00 |
| ZANGENEH, SHIVA 5114 MANORHAVEN LN HOUSTON, TX 77084 | 9618 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,415.78 | | | | | $1,415.78 |
| Zaniboni , Mike 16877 Airport Circle Unit #102 Huntington Beach, CA 92649 | 7956 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | $5,000.00 | $5,000.00 | | $15,000.00 |
| Zapata, Sandra 8447 Poppy Street Arvada, CO 80007 | 18805 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Zappa Ludwig, Dena M 3515 Morning Glory Drive Castle Rock, CO 80109 | 1941 | 7/19/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Zappa Ludwig, Dena M 3515 Morning Glory Drive Castle Rock, CO 80109 | 19144 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Zaragoza Sr, Alexis 25843 Kendra lane Hayward, CA 94541 | 14265 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Zaragoza, Alexander C. 2301 Kentia St Oxnard, CA  93036 | 20112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Zaragoza, Eduardo 3218 Robins Creek Pl Las Vegas, NV 89135 | 8462 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Zaragoza, Sophia 1521 Greenbrier Road West Sacramento, CA 95691 | 19563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.90 | | | | | $199.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zarate, Paula 1263 Jefferson Ave Escondido, CA 92027 | 10592 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zarco, Eduardo 1700 Gateway Drive Vallejo, CA 94589 | 24853 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $365.00 | | | | | $365.00 |
| Zareh, Arista 5531 Kester Ave Apt 102 Sherman Oaks, CA 91411 | 1794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Zargar, Allen 21668 Prospect Ct. Hayward, CA 94541 | 6171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zargar, Rachel 21668 Prospect Ct. Hayward, CA 94541 | 7468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zarrell, Vicki 1804 Marigold St NW Olympia, WA 98502 | 42 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.31 | | | | | $68.31 |
| ZATARAIN, MARCUS 5418 CAMBRIA DR. EASTVALE, CA 91752 | 8987 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $464.00 | | | $464.00 |
| Zatzke, Stephanie 1231 Montego St Arroyo Grande, CA 93420 | 6298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zavala, Brenda 326 E Brett St Inglewood, CA 90302 | 10144 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zavala, Elizabeth 1571 Dolores ST San Francisco, CA 94110 | 12311 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| ZAVALA, MARISSA A 7605 IRONWOOD CT. FONTANA, CA 92336 | 7797 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Zavogiannis, Dennis 7603 SE Lamphier St Milwaukie, OR 97222 | 11598 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zavouris, Chris 296 16th Place, Apt B Costa Mesa, CA 92627 | 18576 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zavvari, Hossein 363 Byxbee St. San Francisco, CA 94132 | 18917 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Zayed, Joudeh 2606 Wichita Houston, TX 77502 | 23388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zaza, Saffa A 443 N Via Capri Anaheim, CA 92806 | 1333 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $344.00 | | | | $344.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zbranek, Shawn<br>12523 Beauline Abbey St<br>Tomball, TX 77377 | 10851 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $320.00 | | | | | $320.00 |
| Zdeb, Larisa<br>10876 Heatherton Street<br>Highlands Ranch, CO 80130 | 16578 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zebrack, Joel<br>2121 Meridian Park Blvd., #5796<br>Concord, CA 94524-0796 | 3681 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zediker, Coen<br>114 Via Malaga<br>San Clemente, CA 92673 | 8034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $534.87 | | | | | $534.87 |
| Zeeb, Nancy<br>20310 Anza Ave<br>Apt Q<br>Torrance, CA 90503 | 7627 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zeeb, Nicolas<br>20310 Anza Ave.<br>Apt Q<br>Torrance, CA 90503 | 7584 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zeff, Sheri<br>14 Vista Alegre Court<br>Sacramento, CA 95831 | 21190 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,224.00 | | | | | $1,224.00 |
| Zehnder, Eugene<br>1715 Electric Ave<br>Seal Beach, CA 90740-6500 | 16024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zeidman, Rachel D.<br>1 Camden Pl<br>New Hyde Park, NY 11040-3601 | 20121 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.99 | | | | | $69.99 |
| Zeillemaker, Lea<br>1315 Chignahuapan Way<br>Roseville, CA 95747 | 27549 | 4/16/2021 | 24 Hour Fitness USA, Inc. | $495.23 | | | | | $495.23 |
| Zeinalizadeh, Nooshin<br>36 Rue Fontaine<br>Foothill Ranch, CA 92610 | 10527 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zeinoun, Reine<br>12206 Densmore Ave N<br>Seattle, WA 98133 | 10226 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zeinu, Mustafa<br>3557 Miller Ct<br>Union City, CA 94587 | 9088 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Zeitlin, Pauline Mu<br>2275 Huntington Dr, 150<br>San Marino, CA 91108 | 27195 | 12/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zelada, Xenia<br>111 Aspen Dr Apt 28<br>Pacheco, CA 94553 | 5417 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,151.76 | | $1,151.76 |
| Zeledon, Bradley Antonio<br>22 Lucky Street<br>San Francisco, CA 94110 | 11569 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zelickson, Sherry<br>1830 Pelham Avenue #403<br>Los Angeles , CA 90025 | 14455 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Zelinka, Valerie<br>5292 Newcastle Avenue Apt 20<br>Encino, CA 91316 | 10158 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zeller, Matthew<br>10580 Cape Delabra Court<br>Boynton Beach, FL 33473 | 3121 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.68 | | | | | $66.68 |
| Zeller, Matthew<br>33057 Sage Ct<br>Temecula, CA 92592 | 20856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Zeller, Tyler E<br>313 Hawthorne Ave<br>Palo Alto, CA 94301 | 20305 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,560.00 | | | | $1,560.00 |
| Zeltser, Aleksandr<br>35 Seacoast Terrace, Apt. 8B<br>Brooklyn, NY 11235 | 22153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.86 | | | | | $303.86 |
| Zemariam, Eyob<br>4555 Vandever Ave 9B<br>San Diego, CA 92120 | 15349 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | $96.00 | | | $192.00 |
| Zeng, Jessica<br>1010 16th St<br>Apt 617<br>San Francisco, CA 94107 | 14482 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zeng, Jia<br>37766 Goldenrod Drive<br>Newark, CA 94560 | 18065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zeng, Joe<br>18514 Gardens End Lane<br>Houston, TX 77084 | 10206 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zeng, Lynn<br>5616 Golden West Ave.<br>Temple City, CA 91780 | 18455 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zeng, Yixin<br>11171 Everblades Pkw Apt 108<br>Estero, FL 33928 | 11734 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Zeng, Zhi<br>6848 Sweet Clover Ct<br>Eastvale, CA 92880 | 12846 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Zenno, Benny L<br>13520 3rd Ave, Apt#2102<br>Victorville, CA 92395 | 3285 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $44.98 | | | | | $44.98 |
| Zepherin, Jasmine<br>13313 Baileyfield Drive<br>Pflugerville, TX 78660 | 1665 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,977.00 | | | | | $2,977.00 |
| Zeraat, Erfan<br>22315 Hart St<br>Canoga Park, CA 91303 | 26829 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeraat, Pejman<br>22315 Hart St<br>Canoga Park, CA 91303 | 26654 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Zerebinski, Tamara<br>2500 Hale Drive<br>Burlingame, CA 94010 | 19428 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $59.24 | | | | | $59.24 |
| Zerrenner, Robert<br>10731 Green Valley Rd<br>Apple Valley, CA 92308 | 6949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Zetlmaier, Matthew<br>8505 Garibaldi Ave<br>San Gabriel, CA 91775-2634 | 11763 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zewdie, Wondwossen<br>9236 Redwater Drive<br>Antelop, CA 95843 | 17260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Zgonc, Kornelija<br>7042 Ruidoso dr<br>Windsor, CO 80550 | 25461 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |
| Zgutnitski, Liliya<br>6134 Passiflora LN<br>Orangevale, CA 95662 | 25225 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $935.23 | | | | | $935.23 |
| Zhai, Yao<br>1639 Duvall Drive | 17943 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhan, Tsing M.<br>4290 Rimini Way<br>El Dorado Hills, CA 95762 | 16554 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| zhanchen<br>3477 Tanager CIR<br>Concord, CA 94520 | 6007 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Zhang, Andrew<br>6233 Guyson Ct<br>Pleasanton, CA 94588 | 9414 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhang, Angie<br>13324 Weeping Willow Dr.<br>Friso, TX 75035 | 16984 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zhang, Binghui<br>5370 Los Monteros<br>Yorba Linda, CA 92887 | 9039 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhang, Cheng Ran | 26041 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Zhang, Chidong<br>809 Tolman Drive<br>Stanford, CA 94305 | 25656 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,179.98 | | | | | $5,179.98 |
| Zhang, Chunlei<br>4345 Seven Hills Rd<br>Castro Valley, CA 94546 | 16947 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Di<br>1562 32nd Avenue<br>San Francisco, CA 94122 | 8803 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $214.50 | | | | $214.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Flora<br>4295 Via Arbolada #311<br>Los Angeles, CA 90042 | 25746 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $19.96 | | | | | $19.96 |
| ZHANG, FLORA<br>4295 Via Arbolada<br>Unit 311<br>Los Angeles, CA 90042 | 6411 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Zhang, Ge<br>2780 Wooded Hills Walk<br>Marietta, GA 30062 | 6817 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,600.00 | | | | $2,600.00 |
| Zhang, Guangshuai<br>2450 Aurora Ave N APT 433<br>Seattle, WA 98109 | 470 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $3,627.17 | | | | | $3,627.17 |
| Zhang, Haiqing<br>Crystal Zhang<br>7807 Parliament Pl<br>Austin, TX 78759 | 14453 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| Zhang, Haowei<br>1184 Lynbrook Way<br>San Jose, CA 95129 | 13313 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Zhang, He<br>2325 Madrugada Dr<br>Chino Hills, CA 91709 | 26477 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,249.95 | | | | | $1,249.95 |
| Zhang, Hui<br>1527 Bay Ridge Pkwy<br>Brooklyn, NY 11228 | 9399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Zhang, Huijie<br>7035 Alicent Place<br>Mclean, VA 22101 | 18206 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zhang, Huimin<br>143 S Mary Ave<br>Sunnyvale, CA 94086 | 7482 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Huiwen<br>119 Arch St.<br>San Francisco, CA 94132 | 13917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Zhang, Jack<br>2682 Moraga Drive<br>Pinole, CA 94564 | 5456 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| ZHANG, JIANJUN<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9709 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13510 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $233.00 | | $233.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13579 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $389.99 | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Joyie<br>199 New Montgomery street<br>Apt 1207<br>San Francisco, CA 94105 | 2379 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zhang, Kathy<br>14016 NE 63RD Ct<br>Redmond, WA 98052 | 18586 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Ke<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 22865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Zhang, Kevin<br>2480 E Santa Paula Drive<br>Brea, CA 92821 | 10103 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Zhang, Lea<br>2186 50th Ave<br>Oakland, CA 94601 | 18275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Zhang, Lei<br>40975 Chiltern Dr<br>Fremont, CA 94539 | 9937 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $650.00 | | | | $650.00 |
| Zhang, Li<br>3034 Pistache Ln<br>San Jose, CA 95124 | 12493 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Lifang<br>4535 Novato Street<br>Union City, CA 94587 | 20306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhang, Liqin<br>1870 Socorro Way<br>Oxnard, CA 93030 | 18176 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Zhang, Maggie Ting<br>1867 Sannita Ct<br>Pleasanton, CA 94566 | 15129 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Zhang, Mu Wen<br>19 Rancho Jurupa Place<br>Pomona, CA 91766 | 18937 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Zhang, Ning Johnny<br>5201 Globe Mallow Dr<br>Austin, TX 78739 | 15617 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Zhang, Ning<br>18327 E Orkney Street<br>Azusa, CA 91702 | 4857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Zhang, Qi<br>130 Descanso Dr.<br>Unit 472<br>San Jose, CA 95134 | 11766 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Zhang, Ri<br>7329 SE Lois St<br>Hillsboro, OR 97123 | 22378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $86.50 | | | | | $86.50 |
| Zhang, Rui Lin<br>1114 Scholarship<br>Irvine , CA 92612 | 27230 | 1/7/2021 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Rui<br>11826 Cedarbrook PL<br>Rancho Cucamonga, CA 91730 | 12661 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhang, Ruofan<br>26 Vendome Ave<br>Daly City, CA 94014 | 5972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $855.00 | | $855.00 |
| Zhang, Ruyun<br>318 Morengo Way<br>Fremont, CA 94539 | 17939 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| Zhang, Shifeng<br>5670 Jarman Street | 13241 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Shifeng<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13172 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Shiyan<br>36 Kitty Hawk East<br>Richmond, TX 77406 | 2646 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $96.15 | | | | | $96.15 |
| Zhang, Shiyi<br>668 N Capitol Ave<br>San Jose, CA 95133 | 6974 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zhang, Shuang<br>486 Pagoda Ter<br>Fremont, CA 94539 | 9302 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| ZHANG, SIMON<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9654 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zhang, Stella<br>411 W. Seaside Way, Unit 703<br>Long Beach, CA 90802 | 18066 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,170.00 | | | | $1,170.00 |
| Zhang, Thanutra<br>208 Eastridge Drive<br>San Ramon, CA 94582 | 20260 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Zhang, Tianjiao<br>3369 La Selva St. Apt E<br>San Mateo, CA 94403 | 13308 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Tiffany<br>3167 Fawn Drive<br>San Jose, CA 95124 | 7380 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Wei<br>3563 Ferry Lane<br>Fremont, CA 94555 | 10984 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $699.99 | | | | $699.99 |
| Zhang, Wenru<br>2512 Brittany Lakes Dr.<br>League City , TX 77573 | 16470 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $78.56 | | | | | $78.56 |
| ZHANG, WUJIAN<br>1209 LYNN WAY<br>SUNNYVALE, CA 94087 | 9614 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Wynne<br>525 Piedmont<br>Irvine, CA 92620 | 24240 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $179.00 | | | | $179.00 |
| Zhang, Xiaojie<br>295 NE Denny Way<br>Issaquah, WA 98029 | 13246 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Zhang, Xing<br>2113 Santa Cruz Ave<br>Santa Clara, CA 95051 | 10105 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Xiong<br>912 Beach Park Blvd Apt 91<br>Foster City, CA 94404 | 26270 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Zhang, Xiong<br>912 Beach Park Blvd Apt 91<br>Foster City, CA 94404 | 26291 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| ZHANG, XUAN<br>939 W MABLE AVE #B<br>MONTEREY PARK, CA 91754 | 4189 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| ZHANG, XUAN<br>939 W MABLE AVE #B<br>MONTEREY PARK, CA 91754 | 24728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Zhang, Yan<br>2482 Borax Dr<br>Santa Clara, CA 95051 | 11491 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Yawen<br>981 Mooney Dr<br>Monterey Park, CA 91755 | 21327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Zhang, Yawen<br>981 Mooney Dr.<br>Monterey Park, CA 91755 | 24670 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Zhang, Yi | 12057 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zhang, Yinde<br>10964 Deering St<br>San Diego, CA 92126 | 23477 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Zhang, Ying<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 6937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Zhang, Yongling<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13889 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhang, Yufang<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 22291 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Yunying<br>7800 El Camino Real APT 4134<br>Colma, CA 94014 | 6451 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, ZhanShi<br>17744 Gazania Dr<br>Chino Hills, CA 91709 | 9554 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Zhaohui<br>2756 Bristol Way<br>Redwood City, CA 94061 | 21138 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $591.63 | | | | $591.63 |
| Zhang, Zheng<br>3913 NW Jasmine St<br>Camas, WA 98607 | 5098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Zixuan<br>19024 Helton St.<br>Castro Valley, CA 94546 | 3459 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6698 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6715 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120-4007 | 6724 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Zhao, Diana<br>528 Barcelona Drive<br>Millbrae, CA 94030 | 7173 | 9/2/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Zhao, Fengyun<br>13634 Woodlands St<br>Eastvale , CA 92880 | 5567 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Zhao, Huihua<br>888 Ironwood Dr<br>San Jose, CA 95125 | 8107 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Zhao, Jie<br>15022 Binney St<br>Hacienda Hts, CA 91745 | 12835 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Zhao, Joey<br>2647 Boren Dr<br>San Jose, CA 95121-2706 | 12552 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Zhao, Liang<br>700 Lisbon St<br>San Francisco, CA 94112 | 8313 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Zhao, Michael<br>1838 Camberley Ln<br>Hacienda Heights, CA  91745 | 8210 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| zhao, wenlong<br>583 Battery Street, 1607<br>Seattle, WA 98121 | 10857 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Zhao, Xin<br>16 Hana Vista Lane<br>Daly City, CA 94014 | 7651 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Zhao, Yan Qiu<br>3697 Cape Cod Court Apt 4<br>San Jose, CA 95117 | 20269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhao, Yun<br>160 Firefly<br>Irvine, CA 92618 | 8511 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhao, Yun<br>21620 Golden Poppy Ct.<br>Walnut, CA 91789 | 10956 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $393.25 | | | | | $393.25 |
| Zhen Tan, Shu<br>15308 Churchill St<br>San Leandro, CA 94579 | 17846 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | | | $420.00 | | $420.00 |
| Zhen, Ivan<br>49 Berkeley Way<br>San Francisco, CA 94131 | 6570 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Zhen, Nathalie<br>158 Arch Street<br>San Francisco, CA 94132 | 4752 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zhen, Yingli<br>12900 SE 268th St Unit K1<br>Kent, WA 98030-5648 | 8124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Zheng, Anding<br>1516 Budd Ct<br>SAN MATEO, CA 94403 | 7648 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| ZHENG, JIANRUI<br>1 TUCKER AVE<br>SAN FRANCISCO, CA 94134 | 18370 | 9/26/2020 | 24 San Francisco LLC | $162.00 | | | | | $162.00 |
| Zheng, Jun<br>2404 Allred Dr Apt B<br>Austin, TX 78748 | 19239 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| Zheng, Lei<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.00 | | $399.00 |
| Zheng, Lei<br>37873 Benchmark CT<br>Fremont, CA 94536 | 11811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| Zheng, Mingming<br>1223 S Alta Vista Ave, Apt B<br>Monrovia, CA 91016 | 8149 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zheng, Sammi<br>288 Idaho St<br>Paramus, NJ 07652 | 11082 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| ZHENG, SINUO<br>5807 LAUREL CANYON BLVD#119<br>VALLEY VILLAGE, CA 91607 | 8200 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Zheng, Wei<br>9336 37th Ave S<br>Seattle, WA 98118 | 25489 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Zheng, Weijuan<br>37080 Holly St<br>Freemont, CA 94536 | 8384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zheng, Yuan 7830 Serenity Falls Road Eastvale, CA 92880-3395 | 21526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zheng, Yujiao 63 W Camino Real Ave Arcadia, CA 91007 | 11444 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ZHICHAO, GUAN 8438 LEANING TREE CT. ANTELOPE, CA 95843 | 11194 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Zhong, Kangnian 8438 Leaning Tree Ct Antelope, CA 95843 | 10979 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Zhong, Lin 2175 Market St. Apt.#C101 San Francisco, CA 94114 | 18525 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhong, Meien 2118 Juneau Street San Leandro, CA 94577 | 10220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Zhong, Yehong 5021 229th Ave SE Issaquah, WA 98029 | 17029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,669.80 | | | | | $1,669.80 |
| Zhou, Amy P.O. Box 71275 Salt Lake City, UT 84171 | 12803 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Zhou, Andy 11830 Meadow Place Dr. Houston, TX 77071 | 20289 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Zhou, Bingbin 3860 Martin Luther King Jr Way Unit 401 Oakland, CA 94609 | 9559 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhou, Bo 982 Bryant Way, Sunnyvale , CA  94087 | 19235 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhou, Dan 408 Portofino Dr, Unit 102 San Carlos, CA 94070 | 11233 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Zhou, Dexing 8670 adamstown way Elk Grove, CA 95624 | 26697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Zhou, Feng 43358 Debrum Common Fremont, CA 94539 | 13095 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhou, Haixin 134 Church Street Teaneck, NJ 07666 | 24236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $164.16 | | | | | $164.16 |
| Zhou, He 1835 Ewing CT. Hacienda Heights, CA 91745 | 24126 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $360.00 | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, He<br>1835 Ewing Ct.<br>Hacienda Heights, CA 91745 | 24220 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | $360.00 | | $360.00 |
| Zhou, Hong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 13052 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Zhou, Huaijin<br>7 Fresh Pond Place<br>Spring, TX 77382 | 4256 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Zhou, Hui<br>9802 Scenic Bluff Dr<br>Austin, TX 78733 | 8883 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $357.54 | | | | | $357.54 |
| Zhou, Jing<br>425 Cork Harbour Circle Apt D<br>Redwood City, CA 94065 | 11585 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $411.00 | | | | | $411.00 |
| Zhou, Juan<br>16035 La Monde St<br>Hacienda Heights, CA 91745-4229 | 14623 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Zhou, Kiki<br>5202 Falmouth Pl<br>Newark, CA 94560 | 3368 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Zhou, Quinton<br>3243 Santa Susana Way<br>Union City, CA  94587 | 21061 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhou, Ruixin<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 11638 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15686 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15841 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Zhou, Sophia<br>950 Ivy Glen Dr<br>San Jose, CA 95133 | 13271 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $140.97 | | | | | $140.97 |
| Zhou, Xiaowei<br>24282 Bellerive Circle<br>Laguna Niguel, CA 92677 | 7458 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Zhou, Xin<br>2064 Wedgewood Drive<br>Oceanside, CA 92056 | 8469 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zhou, Yin<br>125 Silva Ct<br>Martinez, CA 94553 | 9505 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Zhou, Yuan<br>1903 Valentine Cir<br>La Verne, CA 91750 | 18678 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, Yuchun<br>150 Yuba Ct<br>San Bruno, CA 94066 | 10679 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zhou, Yuqiong<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhou, Zhenxing<br>7616 Wayans Way<br>Elk Grove, CA 95757 | 11427 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhu, Elaine<br>2345 Mason St.<br>San Francisco, CA 94133 | 15185 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhu, Grace<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5400 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Hui Jiao<br>742 Grant Ave<br>San Lorenzo, CA 94580 | 21954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhu, Jimmy<br>3841 24th Street, Unit A<br>San Francisco, CA 94114 | 13249 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Kathy<br>254 Barclay Avenue<br>Millbrae, CA 94030 | 7715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Zhu, Li<br>1820 Wintersong Ct<br>San Jose, CA 95131 | 16052 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $190.00 | | | | | $190.00 |
| Zhu, Likun<br>4755 S Bresse Paseo<br>Ontario, CA 91762 | 7484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Zhu, Niufeng<br>2564 Baton Rouge Dr<br>San Jose, CA 95133 | 9847 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| ZHU, QIU<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12754 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Zhu, Tinghui<br>275 Battery St 23rd Floor<br>San Francisco, CA 94111 | 4287 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Zhu, Wenyan<br>3583 NW 106th Pl<br>Portland, OR 97229 | 4846 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Xiaoqing<br>19270 Colima Rd Apt 10<br>Rowland Heigts, CA 91748 | 19278 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhu, Xiaowei<br>6233 Guyson Ct.<br>Pleasanton, CA 94588 | 9900 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhu, Xiaowei<br>6233 Guyson Ct.<br>Pleasanton, CA 94588 | 10654 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Zhu, Ying<br>39 Willow Ave<br>Millbrae, CA 94030 | 15534 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $379.00 | | | | | $379.00 |
| Zhu, Ying<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5195 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Zhu, Zheng<br>1545 Trimingham Dr<br>Pleasanton, CA 94566 | 4466 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $582.00 | | | | | $582.00 |
| Zhu, Zheng<br>1545 Trimingham Dr<br>Pleasanton, CA 94566 | 18138 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $582.00 | | | | | $582.00 |
| Zhuk, Natalya<br>4217 Gold Ridge Way<br>Antelope, CA 95843 | 19075 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhukovskaya, Yelena<br>2372 East 2nd Street<br>Brooklyn, NY 11223 | 9698 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Zhukovskiy, Yuriy<br>2372 East 2nd street<br>Brooklyn, NY 11223 | 7829 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| ZHUOGA, PUBU<br>3320 BELMONT AVE, APT#C<br>EL CERRITO, CA 94530 | 9153 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Ziauddin, Nabeel<br>2095 Mahuron Circle<br>San Jose, CA 95133 | 5787 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $541.77 | | | | | $541.77 |
| Zibitt, Elon<br>91 Van Buren Ave<br>Teaneck, NJ 07666 | 20124 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $478.26 | | | | $478.26 |
| Ziegenbalg, Anja<br>396 Newcastle Dr<br>Redwood City, CA 94061 | 8144 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ziegler, Renee A<br>205 Tono Lane<br>Walnut Creek, CA 94597 | 14740 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.73 | | | | | $86.73 |
| Ziehl, Loan Phan<br>15846 Allison Place<br>Lake Oswego, OR 97035 | 18492 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| ZIERMAN, TERRI<br>394 CHADWICK CIRCLE<br>HENDERSON, NV 89014 | 10345 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ziff, Oliver M<br>216 Clinton St.<br>Santa Cruz, CA 95062 | 15756 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zikratch, Hedy<br>5550 Montero Rd.<br>Riverside, CA 92509 | 25008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | | $2,091.00 | | | $2,091.00 |
| Zilinskas, Carol<br>19900 W Indiana Avenue<br>Liberty lake, WA 99016 | 19072 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Zillich, William R.<br>P.O Box 89183<br>San Diego, CA 92138 | 19810 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Zimmeman, Kimberly Rose<br>103 Mary Bell Avenue<br>Sunland , CA  91040 | 6185 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zimmer, Laurence (Larry)<br>2512 Mimosa Street<br>Santa Rosa, CA 95405 | 8536 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zimmerman , Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 3944 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Zimmerman, Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 16329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Zimmerman, Deecie<br>2880 Maverick Street<br>Las Vegas, NV 89108 | 14839 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $13.93 | | | | | $13.93 |
| Zimmerman, Gary<br>2701 Avenue J<br>Brooklyn, NY 11210-3754 | 24877 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Zimmerman, Jeanine<br>34 Carlough Rd<br>Upper Saddle River, NJ 07458 | 14959 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $194.15 | | | | | $194.15 |
| Zimmerman, Jeniffer<br>19327 Ballinger Way NE<br>Lake Forest Park, WA 98155 | 18747 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $57.80 | | | | | $57.80 |
| Zimmerman, Robert D<br>2880 Maverick St<br>Las Vegas, NV 89108 | 14760 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Zingale, Daniel C.<br>500 N Street Unit 1605<br>Sacramento, CA 95814-4332 | 24337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zink, Jane<br>2851 Palomino Circle<br>La Jolla, CA 92037 | 16034 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Zintel, Ed<br>25102 Calle Playa<br>Unit H<br>Laguna Niguel, CA 92677 | 10782 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zinter, Greg<br>21520 SE 37th St<br>Sammamish, WA 98075 | 26469 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $307.99 | | | | | $307.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zipursky, Jesse<br>123 Macedon Court<br>San Ramon, CA  94582 | 23593 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zitel, Victor S.<br>3013 Castle Road<br>Falls Church, VA 22044 | 13670 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $121.98 | | | | | $121.98 |
| Zitola, Giuseppe<br>406 N Kenwood Unit D<br>Orange , CA 92869 | 25095 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Zitola, Giuseppe<br>406 N Kenwood<br>Unit D<br>Orange, CA 92869 | 16606 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Zlobina, Kristina Y<br>2724 61st Street, ste 1-b<br>PMB 243<br>Galveston, TX 77551 | 360 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Zlomek, John<br>1430 La Plaza Drive<br>San Marcos, CA 92078 | 150 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Zlotnikov, Mark<br>1240 Avenue X Apt 3B<br>Brooklyn, NY 11235 | 2789 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Zokaie, Monely<br>12485 San Bruno Cove<br>San Diego, CA 92130 | 116 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | | $449.00 | | $449.00 |
| Zolezzi, David<br>1507 North St. Unit C<br>Austin, TX 78756 | 2539 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Zoller, Isaiah<br>1505 Monterey Dr<br>Antioch, CA 94509 | 9629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zolliecoffer, James<br>5207 Sale Avenue<br>Woodland Hills, CA 91364 | 7606 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zone Aire Systems Inc.<br>140-18 Foch Blvd<br>Jamaica, NY 11436 | 2983 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $115,091.53 | | | | | $115,091.53 |
| Zong, Norman<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 24807 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Zook, Peter<br>6717 Sycamore Ave NW<br>Seattle, WA 98117 | 21685 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.74 | | | | $1,250.74 |
| Zoorbakhsh, Jina<br>4135 Misty RDG<br>San Diego, CA 92130 | 4655 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Zorina, Anna<br>7402 Bay Pkwy Apt. E-3<br>Brooklyn, NY 11204 | 20327 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.90 | | | | | $39.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zorio, Mui<br>3125 Moreland Court<br>Sacramento, CA 95864 | 18777 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Zou, Feng<br>1587 ALVISO ST<br>Santa Clara, CA 95050 | 11153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Zou, Hong<br>12436 Liberty Bridge Rd, #305B<br>Fairfax, VA 22033 | 14796 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Zou, Jing<br>1773 Arbor Dr<br>San Jose, CA 95125 | 9824 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Zou, Jingwei<br>2021 Goshawk St.<br>San Diego, CA 92123 | 25172 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Zou, Quan<br>14016 NE 63rd Ct<br>Redmond, WA 98052 | 18305 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Zou, Xincen<br>680 Granite Ln<br>Fairfield, CA 94534 | 9722 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| ZOUBKOV, SERGE<br>14514 SE 27TH CIRCLE<br>VANCOUVER, WA 98683 | 24914 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zube, Janet<br>501 Pinecreek Court<br>Roseville, CA 95747 | 21077 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.00 | | | | | $563.00 |
| Zuber, Tracy<br>10449 Crane Circle<br>Fountain Valley, CA 92708 | 14508 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zubko, Yelena<br>5725 Ridgepoint Dr<br>Antelope, CA 95843 | 10392 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zueger, Misato<br>5697 S. Idaliast<br>Centennial, CO 80015 | 24850 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $372.74 | | | | | $372.74 |
| Zukoff, Michelle<br>7410 Bluefield Dr.<br>Dallas, TX 75248 | 22143 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.55 | | | | | $94.55 |
| Zukovski, Lana<br>4929 Serrania Ave<br>Woodland Hills , CA 91364 | 3826 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Zuleta Maya, Sebastian<br>1901 12th St. Apt. B<br>Santa Monica, CA 90404 | 21204 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Zullo, Amy<br>119 La Rinconada Dr<br>Los Gatos, CA 95030 | 8281 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zullo, Karen Lynne 5379 Waring Road San Diego, CA 92120 | 2329 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ZULUETA, ALYONNA 20657 LONDELIUS STREET WINNETKA, CA 91306 | 17495 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| ZULUETA, ANNA MARIE 20657 LONDELIUS STREET WINNETKA, CA 91306 | 17459 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Zuniga, Gladys 4180 Mission St. Apt 5 San Francisco, CA 94112-1537 | 25029 | 10/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Zuniga, Noel F 16570 Desert Sands Rd. Victorville, CA 92395 | 4233 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Zuniga-Angel, Sara 153 Laumer Ave San Jose, CA 95127 | 9205 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ZUO, FENGLING 170 E COLLEGE STREET #5033 COVINA, CA 91723 | 1670 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zuo, Fengling 170 E College Street #5033 Covina, CA 91723 | 22965 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zuo, Fengling 170 E College Street Box 5033 Covina, CA 91723 | 1766 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zuo, Fengling 170 E. College Street Box 50333 Covina, CA 91723 | 1698 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zuora, Inc. 101 Redwood Shores Parkway Redwood City, CA 94065 | 2735 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | $100,000.00 | | $300,000.00 |
| Zuora, Inc. Attn: An Nguyen 101 Redwood Shores Parkway Redwood City, CA 94065 | 26476 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | $100,000.00 | | $1,100,000.00 |
| Zurheide, Tara 457 West 260th Street Bronx, NY 10471 | 13314 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zurich American Insurance PO Box 68549 Schaumburg, IL 60196 | 2172 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Zwickler, Jacob 1374 Kew Ave Hewlett, NY 11557 | 14 | 6/26/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zygmunt-Mathews, Tanya<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 23900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |