Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Filetto, Carmelita 16736 123 Ter N Jupiter, FL 33478 | 20887 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,643.44 | | | | | $1,643.44 |
| Martell, Theresa 5216 Seashore Dr., #B Newport Beach, CA 92663 | 20888 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| HUGHELL, JAMES E 12255 TOLUCA DR SAN RAMON, CA 94583 | 20889 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Huang, Ta-Yang 1566 Vista Club Cir, 203 Santa Clara, CA 95054 | 20890 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Chae, Joeon 3243 Santa Susana Way Union City, CA 94587 | 20891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| DS Fountain Valley LP c/o Jennifer L. Pruski, Esquire Trainor Fairbrook 980 Fulton Avenue Sacramento, CA 95825 | 20892 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,039.75 | | $18,500.00 | | | $418,539.75 |
| Alexander, Jesse 302 N Alexandria Ave Apt 205 Los Angeles, CA 90004 | 20893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| City of Thousand Oaks 2100 E. Thousand Oaks Blvd Thousand Oaks, CA 91362 | 20894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,540.18 | | | | | $2,540.18 |
| Davis, Crystal 4614 Murdock Avenue Bronx, NY 10466 | 20895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Armat, Hazel David 2530 Colony Dr Tracy, CA 95376 | 20896 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Bahr, Alison Kim 2033 NE 53rd Avenue Portland, OR 97213 | 20897 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | | | $120.00 |
| Giannotti, Lynette PO Box 2599 Dublin, CA 94568 | 20898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Shakoor, Asibullah Abdul 622 Las Colinas Drive Escondido, CA 92029 | 20899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sheu, Alice 16150 Promontory Rd. Chino Hills, CA  91709 | 20900 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $23.18 | | | | | $23.18 |
| Yusilon, Edilyn 677 Tuolumne Drive Walnut, CA 91789-4123 | 20901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peri, Edna<br>6329 Garland Way<br>Roseville, CA 95747 | 20902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $50.00 | | | | $50.00 |
| Suurinburneebaatar, Suvderdene<br>733 Jean St, apt 16<br>Oakland, CA 94610 | 20903 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Kitchell, Melissa<br>800 Berquist Drive<br>Ballwin, MO 63011 | 20904 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Cheung, Evan<br>1025 Regent St<br>Alameda, CA 94501 | 20905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Avendano, Odalis<br>13221 NW Park Street<br>Banks, OR 97106 | 20906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Arizaga, Ashley<br>201 E Chapman Ave. Apt 31N<br>Placentia, CA 92870 | 20907 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $852.00 | | | | | $852.00 |
| Polisini, Wendy<br>5446 Valkeith Drive<br>Houston, TX 77096 | 20908 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Payne, Greg W<br>1917 Los Robles Blvd<br>Sacramento, CA 95838 | 20909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Tang, Shirley Manman<br>4193 Genoa Way<br>Yorba Linda, CA 92886 | 20910 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $6,192.00 | | | | | $6,192.00 |
| Shaikhbahai, Kevin Kayvan<br>23308 Valerio Street<br>West Hills, CA 91304 | 20911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Grady, Sean C<br>1652 Clint Canyon Dr.<br>Henderson, NV 89002 | 20912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vargas, Diana<br>7393 Jake Way<br>Eastvale, CA 92880 | 20913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| UTC Venture LLC<br>c/o Barclay Damon, LLP<br>Attn: Niclas Ferland<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20914 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $384,725.65 | $330,462.41 | | | | $715,188.06 |
| Borchard, Nicole<br>6007 Barrett Cove Ct.<br>Richmond, TX 77407 | 20915 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,163.98 | | | | $1,163.98 |
| Ezimora, Jacinta<br>3826 Rosenparke Way<br>Sacramento, CA 95834 | 20916 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Martin, Justen<br>4443 W 68th Avenue<br>Westminster, CO 80030 | 20917 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volkmer, Dan J<br>1020 SW Cheltenham CT<br>Portland, OR 97239-2611 | 20918 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Speights, Mason<br>4820 East Arizona Avenue<br>Denver, CO 80246 | 20919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.47 | | | | | $179.47 |
| Smal, Oksana<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 20920 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Genius, Joyes<br>565 Pier Avenue #107<br>Hermosa Beach, CA 90254 | 20921 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $3,312.00 | | | | $3,312.00 |
| Simpson, Veta<br>3860 Edgehill Drive<br>Los Angeles, CA 90008 | 20922 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Martin, William<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 20923 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,120.00 | | | | $3,120.00 |
| Shahverdian, Alice<br>211 w ash ave (Backhouse)<br>Burbank, CA 91502 | 20924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chapman, Yelena<br>5405 W 16th Ave<br>Lakewood, CO 80214 | 20925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ganch, Robert T<br>171 Hill Road<br>Berkeley, CA 94708 | 20926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,782.00 | | | | | $10,782.00 |
| Hauss, Frances<br>10604 Misty Redwood Trail<br>Fort Worth, TX 76177 | 20927 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,357.02 | | | | | $1,357.02 |
| Haase, Natalie<br>333 W Aster Dr<br>Chandler, AZ 85248 | 20928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | $4,500.00 | | | | $5,400.00 |
| Backlund, Jarad<br>336 Pettis Avenue<br>Mountain View, CA 94041 | 20929 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Gwynn, Dave James<br>11660 Magdalena Avenue<br>Los Altos Hills, CA 94024 | 20930 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.78 | | | | | $649.78 |
| McCoy, Barbara C<br>2310 Poco Dr<br>Missouri City, TX 77489 | 20931 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $408.64 | | | | | $408.64 |
| Sutherland, Jack<br>2460 Sidon Ave<br>La Habra, CA 90631 | 20932 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Natalia Diaz as Private Attorney General<br>Bradley/Grombacher, LLP<br>31365 Oak Crest Dr, Ste 240<br>Westlake Village, CA  91361 | 20933 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amodei, Shane G<br>25520 139th Ave SE<br>Kent, WA 98042 | 20934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| VANMETER, MICHAEL<br>David Nisson Attorney at Law<br>17291 Irvine Blvd., Suite 154<br>Tustin, CA 92780-3147 | 20935 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Tondravi, Ali<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Huang, Zongwei<br>18529 Andrada Dr.<br>Rowland Heights, CA 91748-2843 | 20937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Quiros, Joshua<br>2204 SW 104th ave<br>Miramar, FL 33025 | 20938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.27 | | | | | $236.27 |
| Ramos, John<br>348 Livorna Hts. Rd.<br>Alamo, CA 94507 | 20939 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,437.99 | | | | | $1,437.99 |
| Flores, Steven<br>9212 Earl Fife Drive<br>Elk Grove, CA 95624 | 20940 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $137.17 | | | | | $137.17 |
| Roudman, Debra<br>9813 Davona Dr.<br>San Ramon, CA 94583 | 20941 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $524.93 | | | | | $524.93 |
| Evans, Kristine<br>1358 Felipe<br>San Clemente, CA 92673 | 20942 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Boyle, Roberta<br>2331 West Avenue K10<br>Lancaster, CA 93536-1124 | 20943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Osaki, Meaghan<br>PO Box 8598<br>Fountain Valley, CA 92728 | 20944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Ellner, David<br>127 Wyckoff Place<br>Woodmere, NY 11598 | 20945 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,611.99 | | | | | $2,611.99 |
| Merchain, Shantal<br>7510 Oakwood Ave.<br>Los Angeles, CA 90036 | 20946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,499.00 | | $2,499.00 | | $4,998.00 |
| Carlson, Scott<br>13549 Fairbanks Place<br>Chino, CA 91710 | 20947 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $210.00 | | | | $210.00 |
| Yaqubi, Habib<br>6723 Torenia Trail, Apt. 241<br>San Diego, CA 92130 | 20948 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Blas, Antonio C<br>3119 N Pinewood St<br>Orange, CA 92865 | 20949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,289.97 | | $1,289.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuels, Mercedes<br>19 James St<br>Newark, NJ 07102 | 20950 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.24 | | | | | $26.24 |
| Tang, Jingyi<br>654 Santa Paula<br>Sunnyvale, CA 94085 | 20951 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, Fourth Floor<br>Long Beach, CA 90802 | 20952 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $340,902.31 | | | | | $340,902.31 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street<br>Suite 120<br>Newport Beach, CA 92660 | 20953 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $199,905.15 | $66,635.04 | | | | $266,540.19 |
| Ceme, James<br>7825 Bear Claw Run<br>Orlando, FL 32825 | 20954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.77 | | | | | $225.77 |
| Saenz, Aldis<br>14516 Kingsdale Ave<br>Lawndale, CA 90260 | 20955 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sahba, Fatemeh<br>8528 Ruette Monte Carlo<br>La Jolla, CA 92037 | 20956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Rangi, Harinder<br>5506 Almond Falls Way<br>Rancho Cordova, CA 95742 | 20957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Soto, Robyn<br>9690 Briarwood Ave.<br>Fontana, CA 92335 | 20958 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $12.89 | | | | | $12.89 |
| Jacoob, Stephanie<br>7056 Archibald Ste 102-156<br>Corona, CA 92880 | 20959 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,155.00 | | | | | $11,155.00 |
| 2500 Dunstan LLC (successor-in-interest to JTVP Corporation and NL Ventures VII Dunstan, L.L.C)<br>Jackson Walker LLP, Attn: Bruce J. Ruzinsky<br>1401 McKinney Street, Suite 1900<br>Houston, TX 77010 | 20960 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $254,281.69 | | | | | $254,281.69 |
| Enns, Kyle<br>24801 SE 38th St.<br>Sammamish, WA 98029 | 20961 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rekhtman, Lillian M<br>2634 East 19th Street<br>Brooklyn, NY 11235 | 20962 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Flo Water, Inc.<br>Attn: Chris Liccardi<br>4045 Pecos Street STE160<br>Denver, CO 80211-2562 | 20963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $178,157.63 | | | | | $178,157.63 |
| Burks, Edric<br>4355 Sepulveda Blvd. #225<br>Sherman Oaks, CA 91403 | 20964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gamboa, Veronica 2527 Deborah Ln Stockton , CA 95206 | 20965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Alameda County Water District 43885 S Grimmer Blvd Fremont, CA 94538 | 20966 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.05 | | | | | $90.05 |
| Berchel, Stephania 210 Almador Irvine, CA 92614 | 20967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.42 | | | | | $161.42 |
| Watkins, Rosalind M 432 E. Spruce Ave., Unit 96 Inglewood, CA 90301 | 20968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | $300.00 | | | | $600.00 |
| Eccles, David A 3506 S Morning Wood Ct Salt Lake City, UT 84106 | 20969 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $132.58 | | | | | $132.58 |
| Hickernell, Megan 106 Rubio Avenue Camarillo, CA 93010 | 20970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $103.55 | | | | $103.55 |
| Jones, Amanda 28182 Bluebell Drive Laguna Niguel, CA 92677 | 20971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bernal, Arthur 17818 Nearbank Dr. Rowland Hts., CA 91748 | 20972 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.00 | | | | $144.00 |
| 600 Broadway Partners LLC Seyfarth Shaw LLP Edward M. Fox 620 Eighth Avenue New York, NY 10018 | 20973 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $16,496,976.05 | | | | | $16,496,976.05 |
| Doyle, Nikki 4115 Waterhouse Rd. Oakland, CA 94602 | 20974 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Cueto, Ryan 17201 10th Ave. NE Shoreline, WA 98155 | 20975 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $612.94 | | | | | $612.94 |
| Schliebe, Lisa A 630 W Broadway Apt 208 Anaheim, CA 92805 | 20976 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $869.99 | | | | | $869.99 |
| Petrovich, Laura 1019 Wycliffe Irvine, CA 92602 | 20977 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Pompa, Kristen 106 Meadowgate Dr League City, TX 77573 | 20978 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $277.92 | | | | | $277.92 |
| Dominguez, Carla 4124 Meadow Field Ct. Fairfax, VA 22033 | 20979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weiler, Roy<br>848 N Rainbow Blvd #3616<br>Las Vegas, NV 89107 | 20980 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,283.32 | | | | $1,283.32 |
| Myers, Patricia<br>265 Diablo Ave<br>Mountain View, CA 94043 | 20981 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $255.00 | | | | | $255.00 |
| Cummings, Travis<br>1470 Munich Ave<br>Parker, CO 80134 | 20982 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Tondravi, Arman<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20983 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Abu-Najm, Mona<br>1427 Floribunda Ave Apt #203<br>Burlingame, CA 94010 | 20984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Leary, Susan M.<br>261 Balceta Ct.<br>Danville, CA 94526 | 20985 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $477,594.35 | | | $477,594.35 |
| Suarez, Jessica<br>1101 N Maryland Ave, Apt E<br>Glendale, CA 91207 | 20986 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.98 | | | | $938.98 |
| Lerner, Jay<br>136 Tapatio St.<br>Henderson, NV 89074 | 20987 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Morales Sosa, Jessica Yoana<br>14090 Weeping Willow Lane<br>Fontana, CA 92337 | 20988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gambino, Maria<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 20989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fong, Carly<br>7739 Pineville Cir<br>Castro Valley, CA 94552 | 20990 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Grace<br>170 W Norman Ave.<br>Arcadia, CA 91007 | 20991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Annie<br>3338 S. Hacienda Blvd.<br>Hacienda Heights , CA 91745 | 20992 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Harvey, Mark<br>27351 Palo Verde Place. #202<br>Santa Clarita, CA 91387 | 20993 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Casillas, Raymond<br>4436 Saint Andrews Drive<br>Chino Hills, CA 91709 | 20994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kelner, Abbie<br>24 Franciscan Way<br>Fair Lawn, NJ 07410 | 20995 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kissler, Chie<br>6848 Zenobia St. Unit 8<br>Westminister, CO 80030 | 20996 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Wang, Renhong<br>15 Hampton Ct.<br>Township of Washington, NJ 07676 | 20997 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Williamson, David<br>8 Sunflower<br>Irvine, CA 92604 | 20998 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Demars, Debbie<br>2831 104th PL. SE.<br>Everett, WA 98208 | 20999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.99 | | | | | $85.99 |
| Leu, Debaree<br>1364 N.E. 183rd Ave.<br>Portland, OR 97230 | 21000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Chung, Ben<br>33024 Sotelo Dr<br>Temecula, CA 92592 | 21001 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.87 | | | | | $429.87 |
| Enriquez, Ramon<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 21002 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Luong, Mary Quynh<br>31 Lakeview Drive<br>Pittsburg, CA 94565 | 21003 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Rajpurohit, Hansa<br>629 Grove St<br>Ridgewood, NJ 07450-5529 | 21004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hou, Peter<br>4356 Crestwood St.<br>Fremont, CA 94538 | 21005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,649.35 | | | | | $14,649.35 |
| Tedja, Hudson | 21006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jackson, Byron<br>1817 Hailey St.<br>Houston, TX 77020 | 21007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Tian, Lijun<br>15 Hampton Court<br>TWP Washington, NJ 07676 | 21008 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Childers IV, James Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $277.00 | | | | | $277.00 |
| Watson, Marlene<br>305 Thistle Circle<br>Martinez, CA 94553 | 21010 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,375.00 | $3,025.00 | | | | $5,400.00 |
| Spenger, Elizabeth<br>907 24th St<br>Oakland, CA 94607 | 21011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OConnell, Courtney<br>495 E 3rd Street<br>Apt H3<br>San Bernardino, CA 92410 | 21012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Moniz, Nathan<br>557 Banyan Circle<br>Walnut Creek, CA 94598 | 21013 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kebede, Bemnet<br>6403 Guidon Court<br>Rocklin, CA 95765 | 21014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 10011 | 21015 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Sharveh, Sedigheh<br>8654-2 Villa La Jolla Dr., Unit #2<br>La Jolla, CA 92037 | 21016 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Bassey, Jeff<br>8300 Amazon Jade St<br>Bakersfield , CA 93313 | 21017 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Archibeque, Angela<br>1244 Coventry Ave<br>Ventura, CA 94004 | 21018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Ware, Lori<br>8377 Raven Avenue<br>Las Vegas, NV 89113 | 21019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,195.44 | | | | | $1,195.44 |
| Ortega, Alexis<br>17225 Saticoy St.<br>Van Nuys , CA 91406 | 21020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Polisini, John<br>5446 Valkeith Drive<br>Houston, TX 77096 | 21021 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Bacon, Mary<br>1055 Lakeview Drive<br>Hillsborough, CA 94010-7320 | 21022 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Childers IV, James Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $277.00 | | | | | $277.00 |
| Hard, Sheila Ann<br>4857 Wind Creek Dr.<br>Sacramento, CA 95838 | 21024 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,560.00 | | | | $1,560.00 |
| West, Randy<br>33971 Calle Acordarse<br>San Juan Capitrano, CA 92675 | 21025 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Gless, Jordan<br>311 Whedbee St.<br>Fort Collins, CO 80524 | 21026 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Quynh-Mai<br>3551 Rowley Dr.<br>San Jose, CA 95132 | 21027 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| To, Mitch<br>3029 Luedke Place<br>San Jose, CA 95111 | 21028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KIM, SUNGTAE<br>3391 AGATE DRIVE<br>SANTA CLARA, CA 95051 | 21029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Lau, Ly C<br>10 Gold Moon Ct<br>Sacramento, CA 95824 | 21030 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| RETAIL ZIPLINE INC.<br>2370 MARKET STREET<br>SUITE 436<br>SAN FRANCISCO, CA 94114 | 21031 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,791.95 | | | | | $36,791.95 |
| Flatbush Delaware Holding LLC<br>Edward M. Fox<br>c/o Seyfarth Shaw LLP<br>620 Eighth Avenue<br>New York, NY 10018 | 21032 | 9/30/2020 | 24 New York LLC | $128,016.66 | | | | | $128,016.66 |
| 93 Bovet Lease Partners, LLC<br>c/o Julia M. Baigent<br>7041 Carmel Valley Rd.<br>Carmel, CA 93923 | 21033 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $170,430.52 | | | | | $170,430.52 |
| Matsuura, Makaela<br>7343 Perera Cir<br>Sacramento, CA 95831 | 21034 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Mission Valley Shoppingtown, LLC<br>Attn: Niclas Ferland<br>c/o Barclay Damon, LLP<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 21035 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $144,080.49 | $149,177.33 | | | | $293,257.82 |
| Skolem Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 21036 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,900.15 | | | | | $675,900.15 |
| Lewis, Anthony<br>2823 Cherry Street<br>Falls Church, VA 22042 | 21037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Nolen, Justin<br>14970 SE Brightwood Ave.<br>Milwaukie, OR 97267 | 21038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Enrigh, Ericka D<br>6511 Third Street<br>San Francisco, CA 94124 | 21039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Washburn, Connie<br>401 N Sunnyside Ave<br>Sierra Madre, CA 91024 | 21040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AV Now, Inc.<br>Paul S. Jasper, Esq.<br>Rimon, P.C.<br>One Embarcadero Ctr.<br>Suite 400<br>San Francisco, CA 94111 | 21041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $320,280.30 | | | | | $320,280.30 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 21042 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.93 | | | | | $106.93 |
| Kissler, William Flynn<br>6848 Zenobia St. Unit 8<br>Westminster, CO 80030 | 21043 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $86.02 | | | | | $86.02 |
| Barahona, Yareli<br>18361 Strathern St<br>Unit 3<br>Reseda, CA 91335 | 21044 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.99 | | | $699.99 |
| Minoff, Jonathan<br>7510 Brompton St. Apt. 569<br>Houston, TX 77025 | 21045 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $271.01 | | | | | $271.01 |
| Marin Country Mart, LLC<br>Jordan Lavinsky<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 21046 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $447,684.03 | | | | $304,873.59 | $752,557.62 |
| Clemens, Paula S<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 21047 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $870.00 | | | | $870.00 |
| Perez, Francisco<br>2069 Oak St<br>Santa Ana, CA 92707 | 21048 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $194.12 | | | | | $194.12 |
| Acevedo, Angel<br>P.O. Box 2347<br>Mecca , CA  92254 | 21049 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| NGUYEN, SY<br>5752 PLAYA DEL REY<br>SAN JOSE, CA  95123 | 21050 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tharanum, Shaistha Akbar<br>4041 Hatton St<br>San Diego, CA  92111 | 21051 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $59.98 | | | | | $59.98 |
| Gamboa, Alberto<br>2527 Deborah Lane<br>Stockton, CA  95206 | 21052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mollica, Jim<br>7913 Astral Avenue<br>Las Vegas, NV 89149 | 21053 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.52 | | | | | $155.52 |
| Labib, Nardeen<br>19371 Sidani Ln<br>Santa Clarita , CA  91350 | 21054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landeros, Maria 12020 Longvale Ave Lynwood , CA 90262 | 21055 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Moniz, Jeremy 557 Banyan Circle Walnut Creek, CA 94598 | 21056 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Gurtner, Thomas 220 Trinidad Dr Tiburon, CA 94920 | 21057 | 10/3/2020 | 24 San Francisco LLC | | $1,200.00 | | | | $1,200.00 |
| Tan, Yuzana 1233 Indian Place North Brunswick, NJ 08902 | 21058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,072.62 | | | | | $2,072.62 |
| Securitas Security Services USA, Inc. Richard Cruz Attn: WOC - Business Services Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | 21059 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $151,531.16 | | | | | $151,531.16 |
| Wilson, Phyllis 1725 Shuey Ave. #401 Walnut Creek, CA 94596 | 21060 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $58.78 | | | | | $58.78 |
| Zhou, Quinton 3243 Santa Susana Way Union City, CA 94587 | 21061 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| MOUA, MAIK 8617 SPICEWOOD SPRINGS RD UNIT 229 AUSTIN , TX 78759 | 21062 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Cho, Emily 16024 La Lindura Dr Whittier, CA 90603 | 21063 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $161.90 | | | | | $161.90 |
| Maxwell, Miranda 15028 Dickens Street #2 Sherman Oaks, CA 91403 | 21064 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Le, Sophia 20018 Cypresswood Lake Dr. Spring, TX 77373 | 21065 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Bangua, Anne 2205 Maplye Valley Hwy Apt 211 Renton, WA 98057 | 21066 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Taylor, David 16671 Litchfield RD, Apt 126 Surprise, AZ 85374 | 21067 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Braude, Solna P O Box 3130 Santa Clara, CA 95055-3130 | 21068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,802.29 | | | | $1,802.29 |
| Karam, Elie 1427 Floribunda Ave Burlingame, CA 94010 | 21069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.00 | | | | | $477.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bingham, Sherry<br>5448 Milkwood Ln<br>Las Vegas, NV  89149 | 21070 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $835.77 | | | | | $835.77 |
| Butcher, Cassandra<br>3429 Canyon Crest Dr.<br>APT. 12B<br>Riverside, CA 92507 | 21071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Tran-Math, Carolyn<br>2268-C Warfield Way<br>San Jose, CA 95122 | 21072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Hall Jr., Lester Leonard<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 21073 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $3,000.00 | | | | $3,000.00 |
| Mohan, Muthupandian<br>3018 Threecastles Way<br>Dublin, CA 94568 | 21074 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| GARCIA, ELIZABETH REQUEJO<br>12210 FIDEL AVE<br>WHITTIER , CA  90605 | 21075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| LAVORICO, ALAN<br>13531 OTTOMAN ST.<br>ARLETA, CA 91331 | 21076 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $379.08 | | | | $379.08 |
| Zube, Janet<br>501 Pinecreek Court<br>Roseville, CA 95747 | 21077 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.00 | | | | | $563.00 |
| Gibson, John<br>4214 W.Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21078 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $636.35 | | | | | $636.35 |
| WATSON, STACIA<br>3225 ALLEGHENY CT<br>WESTLAKE VILLAGE, CA 91362 | 21079 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $75.96 | | | | | $75.96 |
| Tucker, Lisa W<br>16906 Antioch Ave.<br>Pflugerville, TX 78660 | 21080 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.69 | | | | | $98.69 |
| Metro Locksmiths Inc<br>2045 Divisadero St.<br>San Francisco, CA 94115 | 21081 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,091.17 | | | | | $1,091.17 |
| Roberts, Robyn<br>1839 West 35th Place<br>Los Angeles, CA 90018 | 21082 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Fasano, Giacomo<br>2394 Quill Court<br>Mahwah, NJ 07430 | 21083 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| SR 19 Mark II Portfolio, LLC, ARKA Miramar II, L.P., and Pacifica<br>Real Estate III, LLC<br>Greenberg Glusker Fields Claman & Machtinger LLP<br>c/o Jeffrey Krieger<br>2049 Century Park East, Ste. 2600<br>Los Angeles, CA 90067 | 21084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $235,520.00 | | | | | $235,520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartzer, Geraldine H. Lenard E. Schwartzer 2850 S Jones Blvd., Suite 1 Las Vegas, NV 89146 | 21085 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Lamhofer, Michele 8219 E. Skyview Drive Orange, CA 92869 | 21086 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $92.72 | $92.72 |
| Smith, Christopher 3167 Rosemont Drive Sacramento, CA 95826 | 21087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sadat, Neda 7651 Laurel Canyon Blvd Apt 303 North Hollywood, CA 91605 | 21088 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Adams, Wendy-Ann 1455 Jesup Ave Apt 5F Bronx, NY 10452 | 21089 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Gunawan, Joseph Anthony 15936 Lujon St Hacienda Heights, CA 91745 | 21090 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $418.45 | | | | | $418.45 |
| The Rice-Tinsley Corporation Womble Bond Dickinson (US) LLP Kevin J. Mangan Todd A. Atkinson 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 21091 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $70,093.35 | | $347,237.85 | | | $417,331.20 |
| Ogawa, Vivian 1404 McCart Ave. Brea, CA 92821 | 21092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Oliva, Kaipo K Rhonda Oliva 28275 Murcia St Hayward, CA 94544 | 21093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TAMER, SAMA 835 SHEPARD CREST DR. CORONA, CA 92882 | 21094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Witt, Katherine 1948 E Crary Street Pasadena, CA 91104 | 21095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sun, Lei Wey 3942 Blacow Court Pleasanton, CA 94566 | 21096 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Virgen, Gregorio 701 Arnold Way 4C Half Moon Bay, CA 94019 | 21097 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Polacek, Michael 318 W 700 N Salt Lake City, UT 84103 | 21098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $17.56 | | | | | $17.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 21099 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $61,004.63 | | | $61,004.63 |
| Hall Jr., Lester Leonard<br>1211 W River Lane<br>Santa Ana, CA 92706 | 21100 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| LIBURDI, MICHELLE<br>5060 TOPAZ DR<br>COLORADO SPRINGS, CO 80918 | 21101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $788.38 | | | | | $788.38 |
| Kinney, Myra<br>1227 E. Carson St, #2<br>Carson, CA 90745 | 21102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,838.00 | | | | $2,838.00 |
| WILSON, SUSAN LOUISE<br>7228 SE 34TH AVENUE<br>PORTLAND, OR 97202-8306 | 21103 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Tran, Thuy B<br>1273 Thornmill Way<br>San Jose, CA  95121 | 21104 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Forrest Kalisch, Kent | 21105 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $358.33 | | | | $358.33 |
| Wang, Antony<br>7261 SVL Box<br>Victorville, CA 92395 | 21106 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Arakawa, Kayla<br>244 Kaia Street<br>Honolulu, HI 96813 | 21107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $125.00 | | $125.00 |
| CICIRETTO, CHARLES<br>854 UNION STREET<br>SAN FRANCISCO, CA 94133 | 21108 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| SanFilippo, Maria<br>2046 Calvert Ave<br>Costa Mesa, CA 92626 | 21109 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Eiteneer, Nikolai<br>7429 Thalia Ct<br>Citrus Heights, CA 95621 | 21110 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Lockner, Lisa M<br>32622 NW Pekin Ferry Rd<br>Ridgefield, WA 98642 | 21111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,956.70 | | | | $3,956.70 |
| Bailey, Clyde H<br>2717 Mira Bella Circle<br>Morgan Hill, CA 95037 | 21112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Deckard, Teresa<br>18002 Bryce Place<br>Santa Ana, CA 92705 | 21113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,500.00 | | $1,500.00 |
| Eaton, Gregory<br>2500 Steck Ave Apt 37<br>Austin, TX 78757-8102 | 21114 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $820.00 | | | | $820.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, Brightny 8852 La Riviera Dr Unit B Sacramento, CA 95826 | 21115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $261.25 | | $261.25 |
| Kerber, Rebecca 8200 Haven Avenue #14311 Rancho Cucamonga, CA 91730 | 21116 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Vanderplas, Ruth 11860 Cardinal Ct. Loma Linda, CA 92354 | 21117 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Navarro, Cynthia 10359 Damask Rose St Apple Valley, CA 92308 | 21118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.89 | | | | | $420.89 |
| Mohan, Venkatraj 3018 Threecastles way Dublin, CA 94568 | 21119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Daniel, De'Rein 7957 Hummingbird LN Apt D San Diego, CA 92123 | 21120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Cheney, Suzanne 18775 NW LaPine Street Portland, OR 97229 | 21121 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Killough, Maurine 816 E 4th Avenue San Mateo, CA 94401 | 21122 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Leap, Tanna 4126 Hillcrest Dr #D Los Angeles, CA 90008 | 21123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.98 | | | | | $167.98 |
| Levy-Craven, Sheila 5901 Donlyn Drive Huntington Beach, CA 92649 | 21124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Anaya, Jacqueline 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 21125 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shah, Sachin 37 Evergreen Drive North Caldwell, NJ 07006 | 21126 | 10/1/2020 | 24 Hour Fitness Holdings LLC | | $700.00 | | | | $700.00 |
| Nguyen, Steven 5371 Colony Green Drive San Jose, CA 95123 | 21127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Gathings, Leslie 1236 W 89th Street Los Angeles, CA 90044 | 21128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mattioli, Rita 3130 Kingsbridge Ave Apt B Bronx, NY 10463 | 21129 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $692.00 | | | | $692.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powitzky, Kristine<br>3706 Sheldon Dr.<br>Pearland, TX 77584 | 21130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.24 | | | | | $62.24 |
| Bentzen, Roy<br>16 Mountain View Drive<br>Woodland Park, NJ 07424 | 21131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Goldman, Steve<br>7221 S.W. Canyon Lane<br>Portland, OR 97225 | 21132 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 21133 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fretwell, Bryan<br>303 Lynn Drive<br>Ventura, CA 93003 | 21134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Claim docketed in error | 21135 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| ESTRADA, EDDIE<br>P.O. BOX 9505<br>Marina Del Rey, CA 90295 | 21136 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Yu, Yaxuan<br>4445 Stevenson Blvd #22<br>Freemont, CA 94538 | 21137 | 10/1/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Zhang, Zhaohui<br>2756 Bristol Way<br>Redwood City, CA 94061 | 21138 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $591.63 | | | | $591.63 |
| McDowell, Cameron<br>9426 Yakima Ln NW<br>Quincy, WA 98848 | 21139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chae, Joeon<br>3243 Santa Susana Way<br>Union City, CA 94587 | 21140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Li, Yue<br>3109 Wildwood Ct<br>Chino Hills, CA 91709 | 21141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.00 | | $429.00 |
| TOUTOUNCHI, ASLAN<br>879 Bettina court apartment 660<br>Houston, TX 77024 | 21142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Burkhart, Diane<br>7361 Elmwood Circle<br>Pleasanton, CA 94588 | 21143 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| 33 JOURNAL SQUARE OWNER, LLC<br>c/o Optimum Properties<br>924 Bergen Avenue-Suite 513<br>Jersey City, NJ 07306 | 21144 | 10/1/2020 | 24 New York LLC | $1,209,202.59 | | | | | $1,209,202.59 |
| Brimmer, Brenda<br>27709 Seminole Way<br>Hayward, CA 94544-5067 | 21145 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gorshkova, Olga<br>450 Central Way Unit 2503<br>Kirkland, WA 98033-4572 | 21146 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $72.28 | | | | | $72.28 |
| SAGALE, ALEXANDER D.<br>3226 CASPIAN AVE<br>LONG BEACH, CA 90810 | 21147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| ANDRAS, DALLOS<br>3112 CAMDON CT<br>PLEASANTON, CA 94588 | 21148 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $36,750.85 | $0.00 | | | $36,750.85 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 21149 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| CARDER, STEVE<br>29 ALEVERA ST<br>IRVINE, CA 92618-7018 | 21150 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |
| Acevedo, Keli<br>P.O. Box 2347<br>Mecca, CA 92254 | 21151 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Lee, YangJa<br>3243 Santa Susana Way<br>Union City, CA  94587 | 21152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Barnum, Troi<br>11530 NE Yacht Harbor Dr D107<br>Portland, OR 97217 | 21153 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $571.39 | | | | | $571.39 |
| Marwah, Shalini Shelley<br>24 Bay Vista Drive<br>Mill Valley, CA 94941 | 21154 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reed, Cynthia<br>7601 Halliday Ave<br>Oakland, CA 94605 | 21155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Patel, Neela<br>1314 11th St<br>Manhattan Beach, CA 90266 | 21156 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook Court<br>San Marcos, , CA  92078 | 21157 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $205,554.43 | | | | $205,554.43 |
| Rochanahusdin, Usra<br>395 Imperial Way 325<br>Daly City, CA 94015 | 21158 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wong, Jason<br>702 Anza Ct.<br>Walnut Creek, CA 94597 | 21159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,270.00 | | | | | $1,270.00 |
| Nigam, Sumit<br>16053 NE 8th Street Apt 310<br>Bellevue, WA 98008 | 21160 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.53 | | | | | $100.53 |
| Gutierrez, Luis Angel<br>15031 Chatsworth St<br>Apt 1<br>Mission Hills, CA 91345 | 21161 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 21162 | 9/29/2020 | 24 San Francisco LLC | $632.00 | | | | | $632.00 |
| Alex, Peter Joel<br>935 Mastline Drive<br>Annapolis, MD 21401 | 21163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Wieman, Amy<br>2340 Westcliffe Ln Unit I<br>Walnut Creek, CA 94597 | 21164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| SAMRA, SANDY<br>4327 SAN JUAN AVE<br>FREMONT, CA 94536-4735 | 21165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liburd, Theresa<br>8812 S. Crescent Drive<br>Miramar, FL 33025 | 21166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.70 | | | | | $35.70 |
| Smith, Rutherford<br>4500 Crestwood Way<br>Sacramento, CA 95822 | 21167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Choi, David<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 21168 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.65 | | | | | $98.65 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21169 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Hammermeister, Kristen N.<br>2915 Lomina Ave.<br>Long Beach, CA 90815 | 21170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Dagley, June<br>10171 Ludwig St.<br>Villa Park, CA 92861 | 21171 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| 24 Hour Arvada, LLLP<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21172 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $445,138.10 | | | | | $445,138.10 |
| Bohrer, George Raymond<br>7782 Paseo La Jolla<br>Carlsbad, CA 92009 | 21173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $377.00 | | | | | $377.00 |
| Chamberlain, Michael<br>2373 N Comstock Street<br>Orange, CA 92865 | 21174 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Kwek, Crisetta<br>31523 Silvertide dr<br>Union City, CA 94587-6009 | 21175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Luong, Anne<br>2530 Berryessa Rd. #218<br>San Jose, CA 95132 | 21176 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Sheiman, Aubry Anne<br>13527 Leadwell St, Unit A<br>Van Nuys, CA 91405 | 21177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byun, Hae Rie Jessica<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21178 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $24.25 | | | | | $24.25 |
| camacho, suzzana<br>811 Pecan Circle<br>Orland, CA 95963 | 21179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hsiao, Jevon<br>2356 Cantalise Drive<br>Dublin, CA 94568 | 21180 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Denkler, Megan<br>1066 Cinnamon Lane<br>Corona , CA  92882 | 21181 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| GONZALEZ, KARINA<br>91167 CIELO CT<br>MECCA, CA 92254 | 21182 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 21183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Saiyed, Zawwar<br>PO Box 16861<br>Irvine, CA 92623 | 21184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ROBINSON, ROBERT<br>15342 HAWTHORNE BLVD SUITE 410<br>LAWNDALE, CA 90260 | 21185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Fong Law, Sin Hing<br>1663 45th Avenue<br>San Francisco, CA 94122 | 21186 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Hwang, Tzong-Yueh<br>12829 Alconbury St<br>Cerritos, CA 90703 | 21187 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Halabian, Saman<br>20351 East Main Street<br>Riverside, CA 92507 | 21188 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Reed, Rodney<br>7601 Halliday Ave<br>Oakland, CA 94605 | 21189 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Zeff, Sheri<br>14 Vista Alegre Court<br>Sacramento, CA 95831 | 21190 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,224.00 | | | | | $1,224.00 |
| Westmar I DFW, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21191 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $365,370.61 | | | | | $365,370.61 |
| Parson, Hyang<br>6123 George Baylor Dr.<br>Centreville, VA 20121 | 21192 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21193 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | $6,999.99 | | $10,024.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villegas, Jose<br>659 Stage Coach Dr<br>Lathrop, CA 95330 | 21194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| CAMPOS, ESTEBAN<br>1232 F STREET<br>SACRAMENTO, CA 95814 | 21195 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Ewig, Greg<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 21196 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.48 | | | | | $78.48 |
| Gonzalez, Samuel<br>91167 Cielo Ct<br>Mecca, CA 92254 | 21197 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mass, Jessica<br>7392 S. Canyon Centre Pkwy Unit 4<br>Salt Lake City, UT 84121 | 21198 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $5,087.00 | | $5,087.00 |
| Cimino, Diana<br>933 Balboa Ave<br>Laguna Beach, CA 92651 | 21199 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $39.00 | | | | | $39.00 |
| Batong Bacal, Enrico (Eric)<br>361 Skander Lane<br>Pleasant Hill, CA 94523 | 21200 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Duran, Sandra K<br>681 Agate Avenue<br>Manteca, CA 95336 | 21201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Pamela<br>11935 Adenmoor Ave<br>Downey, CA 90242 | 21202 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Erick<br>445 E. 3rd street #308<br>Long Beach, CA 90802 | 21203 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zuleta Maya, Sebastian<br>1901 12th St. Apt. B<br>Santa Monica, CA 90404 | 21204 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Shiferaw, Selamawit<br>101 West Weddell Drive. Apt 207<br>Sunnyvale, CA 94089 | 21205 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Eison, Samuel<br>5171 Lindell Rd Unit 206<br>Las Vegas, NV 89118 | 21206 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Flores, Karen Suzanne<br>2961 San Francisco Ave<br>Long Beach, CA 90806 | 21207 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,757.67 | | | | | $1,757.67 |
| Caldwell, Steven<br>1402 NE 34th St Apt. A<br>Oakland Park, FL 33334 | 21208 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $25,000.00 | | $25,000.00 |
| Orozco, Frank L<br>15930 Stanmort St<br>Whitter, CA 90603 | 21209 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simon-Hobbs, Bertha<br>5835 Fair Forest Dr.<br>Houston, TX 77088 | 21210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stewart, Otalia<br>3692 Old Archivald Ranch RD.<br>Ontario, CA 91761<br>Canada | 21211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Martin, William<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 21212 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,930.00 | | | | $3,930.00 |
| Colgan, Brendan<br>1815 SW 16th Ave<br>Apt 301<br>Portland, OR 97201 | 21213 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,823.90 | | | | | $1,823.90 |
| Hashimoto, Skye<br>1439 Ala Amoamo St<br>Honolulu, HI 96819-1708 | 21214 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rehe, Stephanie<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Eguia , Andria<br>536 41st Street, APT 28<br>Oakland, CA  94609 | 21216 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $413.00 | | | | | $413.00 |
| Donnelly, Nicole<br>9669 SE King Way<br>Happy Valley, OR 97086 | 21217 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $94.22 | | | | $94.22 |
| HUAMAI...LANI, LLC<br>CADES SCHUTTE LLP<br>THEODORE D.C. YOUNG, ESQ.<br>1000 BISHOP STREET, SUITE 1200<br>HONOLULU, HI 96813 | 21218 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $235,627.26 | | | | | $235,627.26 |
| YANG, SHU-TING<br>12829 ALCONBURY ST<br>CERRITOS, CA 90703 | 21219 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Town, Andrea<br>11650 S Shannan St<br>Apt 1512<br>Olathe, KS 66062 | 21220 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.01 | | | | | $108.01 |
| Enright, Stephanie<br>6511 Third street<br>San Francisco , CA 94124 | 21221 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Islam, Asma<br>17634 Wren Drive<br>Canyon Country, CA 91387 | 21222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Hailey, Tyler B.<br>1330 SE 67th Ave<br>Hillsboro, OR 97123 | 21223 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westmar II, LP<br>Steven L. Bryson<br>Law Office of Steven L. Bryson<br>11150 W. Olympic Blvd., Ste 1120<br>Los Angeles, CA 90064 | 21224 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,042,366.55 | | | | | $1,042,366.55 |
| Les Mills United States Trading, Inc<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>Terminus 200<br>3333 Piedmont Road, NE, Suite 2500<br>Atlanta, GA 30305 | 21225 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499,274.07 | | | | | $499,274.07 |
| Citi, Rocky T<br>926 22nd St<br>Apt#22<br>Sacramento, CA 95816 | 21226 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Evand , Ted<br>1358 Felipe<br>San Clemente, CA 92673 | 21227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Lira, Antonio R.<br>459 W. Stonehurst St<br>Altadena, CA 91001 | 21228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Petty, Holly L<br>4504 Abelia Dr<br>Austin, TX 78727 | 21229 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.97 | | | | | $74.97 |
| Powell, Donnell<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21230 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosses, Stacy<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21231 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yaacoubian, Patil<br>3402 Conata Street<br>Duarte, CA 91010 | 21232 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bement, Debra<br>PO Box 232826<br>Encinitas, CA 92023 | 21233 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11.80 | | | | | $11.80 |
| Mengis, Jennifer<br>5313 Grand Lake Street<br>Bellaire, TX 77401 | 21234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | | | | $1,575.00 |
| Cannon, Robert Dwain<br>1113 Hilton Drive<br>Mansfield, TX 76063 | 21235 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,278.79 | | | | | $3,278.79 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21236 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | $6,999.99 | | $10,024.99 |
| Alden, Jennifer<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 21237 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $137.52 | | | | | $137.52 |
| VUONG, NGOC<br>PO BOX 2282<br>GARDEN GROVE, CA 92842 | 21239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,000.00 | | $2,000.00 |
| Clay, Morgan<br>2750 E. OAK HILL DR. UNIT 32<br>Ontario, CA 91761 | 21240 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $759.00 | | | | | $759.00 |
| Webster, Chandrielle Mae<br>9942 S Electra Ln<br>Sandy, UT 84094 | 21241 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $304.50 | | | | | $304.50 |
| Fox, Alex T<br>337 Laurel Rd<br>Boyertown, PA 19512 | 21242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Hovda, Earl<br>646 James Lane<br>Reno, NV 89503 | 21243 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21244 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,921,421.84 | | | | | $1,921,421.84 |
| McGaffin, Roger D<br>9202 Cymbal Court<br>Houston, TX 77040 | 21245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| COLPITTS, YOKO<br>917 - 12TH AVE. E.<br>SEATTLE, WA 98102-4515 | 21246 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,729.45 | | | | $1,729.45 |
| Bloch Schoolhouse LLC<br>Darren Bloch<br>1200 112th Ave. NE, #A101<br>Bellevue, WA 98004 | 21247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $348,677.73 | | | | | $348,677.73 |
| Wade, Kayde<br>1710 W. Hillcrest Dr., Apartment 13<br>Newbury Park, CA 91320 | 21248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.90 | | | | | $115.90 |
| East Texas Canopy Inc<br>11221 CR 2130<br>PO Box 1439<br>Whitehouse, TX 75791 | 21249 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $74,281.55 | | | | | $74,281.55 |
| Jones, Kathy<br>7561 Collingwood Street<br>Sacramento, CA 95822 | 21250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roddriguez, Maria<br>63 Heather Dr.<br>San Pablo, CA 94806 | 21251 | 10/4/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21252 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carcamo, Vanessa 10366 Hole Ave Riverside, CA 92505 | 21253 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Wei, Baron | 21254 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Stephanie 2509 Hillary Trail Mansfield, TX 76063 | 21255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bibbs, Mackinzie 2327 Cedar Ave #4 Long Beach, CA 90806 | 21256 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Gann, Shannon 424 Mistletoe St Vista, CA 92083 | 21257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Shanley, Kathleen Law Offices Rosemarie Arnold 1386 Palisade Avenue Fort Lee, NJ 07024 | 21258 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Samra, Jeff 4327 San Juan Ave Fremont, CA 94536-4735 | 21259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucett, Francisco 21540 Lake Chabot Road Castro Valley, CA 94546 | 21260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Boyd, Danielle 16713 1/2 Ardmore Avenue Bellflower, CA 90706 | 21261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Diaz, Delilah 4600 Beechwood Street #56 Bakersfield, CA 93309 | 21262 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chau, Nga 9095 S Tolman Farms Cir Sandy, UT 84070 | 21263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Massot, Teo 14652 Spotted Sandpiper Blvd. Winter Garden, FL 34787 | 21264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mollard-Zimmerman, Erin S. 357 Sycamore Street Rahway, NJ 07065 | 21265 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,948.02 | | | | | $1,948.02 |
| Levecchio, Donna J 1706 Carmel Drive Plano, TX 75075 | 21266 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| DONNELLY, RYAN 9669 SE KING WAY HAPPY VALLEY, OR 97086 | 21267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $94.22 | | | | $94.22 |
| Kraemer, Jeff 12105 SW Tremont Street Portland, OR 97225 | 21268 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loo, William<br>1707 W Randall Way<br>West Covina, CA 91790 | 21269 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Blackwell, Sandra<br>1466 N. Clybourn Avenue<br>Burbank, CA 91505 | 21270 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| Sykes, Barbara<br>5308 Marsh Creek Dr.<br>Austin, TX 78759 | 21271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Lira, Fernando E.<br>459 W.Stonehurst St.<br>Altadena, CA 91001 | 21272 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| King, Charles<br>2032 Pelham Drivel<br>Norman , OK 73071 | 21273 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Montano, Eric<br>4905 N Crescent St<br>San Bernardino, CA 92407 | 21274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MGP XI Ballinger, LLC, a Delaware limited liability company as<br>Transferee of BHF, a California limit<br>c/o Melone Geier Partners<br>Attn: Gabriela Parcella<br>Lease Administration, Unit #725-020<br>425 California Street, 10th Floor<br>San Francisco, CA 94104-2113 | 21275 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $756,421.71 | | | | | $756,421.71 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21277 | 9/29/2020 | 24 Hour Holdings II LLC | $636.35 | | | | | $636.35 |
| Bulpin, Richard W<br>22118 4th Ave SE<br>Bothell, WA 98021 | 21278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | $274.96 | | | | $374.94 |
| Lee, Angela<br>20535 Victor St.<br>Torrance, CA 90503 | 21279 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Bagnas, Emma Semper<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bae, Young<br>430 Calle Cabezal<br>Morgan Hill, CA 95037 | 21281 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $1,998.00 | | | | | $1,998.00 |
| Onsum, David<br>1700 Ashe Road #12<br>Bakersfield, CA 93309 | 21282 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, David Miles<br>Miles and Kym Franklin<br>3209 Chalice Well Drive<br>Pflugerville,, TX 78660 | 21283 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $181.80 | | | | | $181.80 |
| Lee, Sangeun<br>17800 Colima Rd Apt 86<br>Rowland Heights, CA 91748 | 21284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Bagnas, Marilyn Ingles<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Steinhagen, James<br>Steinhagen<br>253 Borrego Drive<br>Henderson, NV 89074 | 21286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Rodgers, Kashira<br>3150 E Ave Q4<br>Palmdale, CA 93550 | 21287 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Pacheco, Diana<br>8891 Sunrise Lakes Blvd<br>210<br>Sunrise, FL 33322 | 21288 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,224.00 | | | | | $4,224.00 |
| Myers , Keegan<br>PO Box 555 NE Forest Ln<br>Cascade Locks, OR  97014 | 21289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $919.96 | | | | | $919.96 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street<br>Apt. 722<br>Miami, FL 33142 | 21290 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $366,523.68 | | | | | $366,523.68 |
| Sharrock, Julia<br>3183 Wilshire Blvd<br>Unit 201<br>Los Angeles, CA 90010 | 21291 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Ross, Robert<br>5201 Bascule Ave<br>Woodland Hills, CA 91364 | 21292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Friary, Ann L<br>2251 N Rampart Blvd #303<br>Las Vegas, NV 89128 | 21293 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WRI West Gate South, L.P.<br>Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21294 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $614,353.38 | | | | | $614,353.38 |
| Bader, Kevin<br>1336 Felicita Lane<br>Escondido, CA 92029 | 21295 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,274.99 | | | | | $3,274.99 |
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 21296 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jagannathan, Sridevi<br>265 Fairchild Drive<br>Mountain View, CA 94043 | 21297 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21298 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $263,624.00 | | | $263,624.00 |
| Falkner, Shelley<br>22225 93rd Ave So<br>Kent, WA 98031 | 21299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $549.98 | | | | $549.98 |
| A'bell, Madeleine<br>PO Box 232826<br>Encinitas, CA 92023 | 21300 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.95 | | | | | $39.95 |
| Cook , Kristine<br>923 Blue Ridge Dr<br>Annapolis, MD  21409 | 21301 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Mushegain, Lynne<br>7208 Chino Ave<br>Ontario, CA 91761 | 21302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,790.99 | | | | | $1,790.99 |
| Mikolas, Doug<br>37093 Richardson Gap Road<br>Scio, OR 97374 | 21303 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Turant, Caitlyn<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 21304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Goe Forsythe & Hodges LLP<br>Marc C. Forsythe, Attorney<br>18101 Von Karman Avenue<br>Suite 1200<br>Irvine, CA 92612 | 21305 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $948,541.92 | | | | | $948,541.92 |
| Korsunsky, Alla<br>414 Ave N Apt 4B<br>Brooklyn, NY 11230 | 21306 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 21307 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $759.00 | | | | | $759.00 |
| Rogers, Kristine<br>4105 Fairbanks Ct<br>Irving, TX 75062 | 21308 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Arbiso, Dayna<br>19701 Crestknoll Dr.<br>Yorba Linda, CA 92886 | 21309 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,694.94 | | | | $2,694.94 |
| WIKER, THOMAS<br>32851 SAN JUAN CT.<br>TEMECULA, CA 92592 | 21310 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Karra, Shyaam<br>6847 Haskell Avenue<br>Unit 7<br>Van Nuys, CA  91406 | 21311 | 10/4/2020 | 24 New York LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ngo, Nicole<br>1223 20th Street<br>Apt 303<br>Santa Monica, CA 90404 | 21312 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.79 | | | | $51.79 |
| BRIGGS, CARLENE A<br>5225 PARAGON STREET<br>ROCKLIN, CA 95677 | 21313 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373.41 | | | | | $373.41 |
| Pineda, Oscar A.<br>25 W. Olsen Rd. #80<br>Thousand Oaks, CA 91360 | 21314 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LOVELESS, JAMES DANIEL<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 21315 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| VANN REALTY CO. on behalf of CRICQ Plantation Trust<br>9290 W. Dodge Rd., Suite 102<br>OMAHA, NE 68114 | 21316 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $202,280.66 | | | | | $202,280.66 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA  92069 | 21317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| lucatero, janiri<br>18252 MCCAULEY ST<br>FONTANA, CA 92335 | 21318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhargava, Rohan<br>1217 Hawk Feather Trl<br>Leander, TX 78641 | 21319 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,264.00 | | | | | $3,264.00 |
| McFarlane, Virginia<br>6376 Rancho Mission Road<br>Unit 412<br>San Diego, CA 92108 | 21320 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sharples, Stacy<br>246-12 135TH AVE<br>ROSEDALE, NY 11422 | 21321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.06 | | | | | $43.06 |
| Pederson, Melissa<br>3290 W 19th Ave<br>Denver, CO 80204 | 21322 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Williams, Jessica<br>Stephen M. Fishback<br>Daniel L. Keller<br>Dan C. Bolton<br>28720 Canwood St., Ste 200<br>Agoura Hills, CA 91301 | 21323 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Goren, Yoav<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21324 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.00 | | | | $858.00 |
| TARVER, JEROME EDWARD<br>4423 WEST SLAUSON AVENUE<br>WINDSOR HILLS, CA 90043 | 21325 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Davidson, Mariam<br>34180 Siward Drive<br>Fremont, CA 94555 | 21326 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Yawen<br>981 Mooney Dr<br>Monterey Park, CA 91755 | 21327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley , CA 94941 | 21328 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Patel, Trishen<br>1314 11th St<br>Manhattan Beach, CA 90266 | 21329 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Senterfitt, Judy<br>9608 Pebble Beach Drive<br>Santee, CA 92071 | 21330 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Storms, Kevin<br>121 Alamo Ranch Rd<br>Alamo, CA 94507 | 21331 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Mayfield, Robert S<br>2055 W Robin Way<br>West Jordan, UT 84084 | 21332 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Broadnax, Tommy<br>386 Beautycrest Ct.<br>Dallas, TX 75217 | 21333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Strodtman, Justin M<br>42-12 28th St 29C<br>Long Island City, NY 11101 | 21334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Stephen<br>112 Avenida Lucia<br>San Clemente, CA 92673 | 21335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| RUIZ, CESARIO<br>95650 STONEMOSS AVE<br>DELHI, CA 95315 | 21336 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lavarias, Romeo Balagtas<br>1700 SW 78th Avenue, Apt 311<br>Plantation, FL 33324 | 21337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Richards, Heather<br>6681 Cherry Creek Drive<br>Parker, CO 80134 | 21338 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $417.92 | | | | | $417.92 |
| Blanc, Nancy E<br>118 Gentry Circle<br>Vacaville, CA 95687 | 21339 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Goren, Yahli<br>Yoav Goren<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21340 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | $41.99 | | | | $83.98 |
| Davis, Murphy<br>11935 Adenmoor Ave<br>Fairfield, CA 94533 | 21341 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kitaygorodskaya, Vera<br>525 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11218 | 21342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $212.52 | | | | $212.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TKG Nordhoff-Tampa Plaza, LLC McElroy, Deutsch, Mulvaney & Carpenter, LLP c/o David Primack, Esq. 300 Delaware Ave., Suite 770 Wilmington, DE 19801 | 21343 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $78,647.98 | | | | | $78,647.98 |
| Sandoval, Joseph 12091 Pearce Ave Garden Grove, CA 92843 | 21344 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Hansen, Gordon J. 6113 So. Dee PArk Dr. Taylorsville, UT 84129 | 21345 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,134.00 | | | | | $1,134.00 |
| Henry, Denise 526 W Ventura St. Altadena,, CA 91001 | 21346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| R.J. Allen, Inc. c/o Thomas M. Padian Lanak & Hanna, P.C. 625 The City Drive South, Suite 190 Orange, CA 92868 | 21347 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $12,727.00 | | | | $12,727.00 |
| FLEURANT, STEVEN 5695 HIGH MEADOW PLACE ALTA LOMA, CA 91737 | 21348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ghanem, John Paul Arnoldo Casillas, Esq. CASILLAS & ASSOCIATES 3777 Long Beach Blvd., Third Floor Long Beach, CA 90807 | 21349 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Beauvoir, Fekier 117 PO Box Spring Valley, NY 10977 | 21350 | 10/1/2020 | 24 New York LLC | $59.99 | | | | | $59.99 |
| Wakatake, Edward Etsuo 25502 157 AVE SE Covington,, WA 98042 | 21351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| FLORES, BENJAMIN R 1524 REGENT ST, APT 2 REDWOOD CITY, CA 94061 | 21352 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,177.00 | | | | | $1,177.00 |
| Pogoriler, Eve 2598 S Johnson Ct. Lakewood, CO 80227 | 21353 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Kary, Gabrielle Elektra 11439 Ptarmigan Dr. Unit A Austin, TX 78758 | 21354 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Antalek, Melissa Frontino 16051 Augusta Dr Chino Hills, CA 91709 | 21355 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| AL-Ramahy, Muneer 12108 Freeway Pl Everett , WA 98208 | 21356 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $800.00 | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Lina 8355 Halford St. San Gabriel, CA 91775 | 21357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,800.00 | | | | | $2,800.00 |
| Nguyen, Kim 4312 Jenkins Drive Plano, TX 75021 | 21358 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| RUFFIN, LAURA 3890 CARDINAL TERRACE FREMONT, CA 94555 | 21359 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Medina, Magda 631 W. Hill Ave Fullerton, CA 92832 | 21360 | 10/1/2020 | 24 Hour Holdings II LLC | $4,253.16 | | | | | $4,253.16 |
| Alony, Arieh 2 Willowbrook Irvine, CA 92604 | 21361 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $955.00 | | | | $955.00 |
| Mills, Linda S 6348 S Quail St Littleton, CO 80127 | 21362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.41 | | | | | $51.41 |
| Abnoosi, Tadeh 10620 Plainview Ave Unit 19 Tujunga, CA 91042 | 21363 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| 24 Salem Partners, LLC Law Office of Steven L. Bryson Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles, CA 90064 | 21364 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $423,343.41 | | | | | $423,343.41 |
| Lovegren, Curtis Lee 1411 9th Street Manhattan Beach, CA 90266 | 21365 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| ACE American Insurance Company, on its own behalf and on behalf of all the Ace Companies Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 21366 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Singh, Prakash 10484 investment circle Apt 42 Rancho Cordova, CA 95670 | 21367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Goodson, Nancy Elizabeth 23004 Fonthill Ave Torrance, CA 90505 | 21368 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | | | | $240.00 | $240.00 |
| RAZI, JODY PO BOX 140335 Denver, CO 80214 | 21369 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.80 | | | | | $58.80 |
| Tramontana, Suzanne 360 Allaire Ave. Leonia, NJ 07605 | 21370 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $9,182.52 | | | | | $9,182.52 |
| Sirbu, Gregory Justin 2106 Rockefeller Lane, Unit E Redondo Beach, CA 90278 | 21371 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 21372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Apodaca, Jeff 7323 Las Brisas Ct. Carlsbad, CA 92009 | 21373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Youngblood, Kateenya V. P.O. Box 160402 Miami , FL 33116 | 21374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,767.50 | | | | $3,767.50 |
| Garcia, Maria 13247 Foothill Blvd Apt 5105 Rancho Cucamonga, CA 91739 | 21375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.90 | | | | | $567.90 |
| Huizar, Cristina 82900 Rustic Valley Dr. Indio, CA 92203 | 21376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Lopez, Monica 4360 Victoria Ave Union City, CA 94587 | 21377 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bryan, Marna K. 22118 4th Ave SE Bothell, WA 98021 | 21378 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.60 | | | | $336.60 |
| Case, Ari 6941 Hessler Avenue Arverne, NY 11692 | 21379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.94 | | | | | $104.94 |
| Henry, Patricia 928 Station Way Huntington Station , NY 11746 | 21380 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,586.71 | | | | | $1,586.71 |
| Burke-Glennon, Jenna 33 Elysian Ave Apt #2 Nyack, NY 10960 | 21381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Rasmussen, Randy 765 10th St Lake Oswego, OR 97034 | 21382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ramirez, Bryan P 210 H Street Apt. A1 Chula Vista, CA 91910 | 21383 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Grinblat, Michael Law Offices of Michael Grinblat 10 East 39th Street, 12th Floor New York, NY 10016 | 21384 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| City of Murphy Texas 206 N. Murphy Road Murphy, TX 75094 | 21385 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,226.16 | | | | | $1,226.16 |
| Monette, Eddie 1624 N. Coast Highway 101 SPC-30 Encinitas, CA 92024-1041 | 21386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $73.48 | | $73.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Shiquita<br>2363 108th Avenue<br>Oakland , CA 94603 | 21387 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Sebastian<br>5940 Riverbank Circle<br>Stockton, CA 95219 | 21388 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $333.00 | | $333.00 |
| Mai, Michael<br>2815 Montella Ave<br>Hacienda Heights, CA 91745 | 21389 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bowen, Chris<br>15708 Ojai Rd<br>Santa Paula, CA 93060 | 21390 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Chang, Rachel<br>362 Ralcam Place<br>Costa Mesa, CA 92627 | 21391 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mancarti, Gail<br>2225 Meer Way<br>Sacramento, CA 95822 | 21392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Munar, Shirlnella<br>380 Naglee Ave<br>San Francisco, CA 94112 | 21393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Urie, Darren<br>5303 Atascocita Rd<br>Apt 322<br>Humble, TX 77346 | 21394 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Aguilar, Violeta E<br>18737 vanowen st<br>Reseda, CA 91335 | 21395 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Wilson, Kennard B.<br>567 Head Street<br>San Francisco, CA 94132 | 21396 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Jolly, Justin<br>1612 Wind Star Way<br>Fort Worth , TX 76108 | 21397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| Thiel-Klare, Karina<br>6515 N Amherst St<br>Portland, OR 97203 | 21398 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.04 | | | | | $76.04 |
| Peacock, Elizabeth M.<br>922 Alkire Court<br>Golden, CO 80401 | 21399 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $312.49 | | | | | $312.49 |
| Baltz, Robert<br>3755 Terstena Pl Apt 176<br>Santa Clara, CA 95051 | 21400 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $946.00 | | | | $946.00 |
| Ablov, Sergey<br>1350 East 5th Street<br>Apt.3M<br>Brooklyn, NY 11230-4669 | 21401 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Russo, Christine<br>21324 Nashville Street<br>Chatsworth, CA  91311 | 21402 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wachowicz, Darek<br>507 Pine Bluff Dr.<br>Friendswood, TX 77546 | 21403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.13 | | | | | $94.13 |
| Mansukhani, Aashna<br>5211 Demarcus Blvd Apt 269<br>Dublin, CA 94568 | 21404 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Villareal, Brandy<br>19107 Plum Bough Ct<br>Houston, TX 77084 | 21405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| The Retail Property Trust<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 21406 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373,452.30 | $410,334.58 | | | | $783,786.88 |
| Dewey, Andrew Gardner<br>4817 Algonquin Court<br>San Diego, CA 92130 | 21407 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $389,525.94 | $0.00 | | | $389,525.94 |
| Tautiva, Flor<br>122 East Harding Street<br>Orlando, FL 32806 | 21408 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Banfield, Larry<br>1208 Lindell Dr<br>Walnut Creek, CA 94596 | 21409 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| CARRENO, NITA M<br>286 ASH AVE<br>CHULA VISTA, CA 91910 | 21410 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $5,000.00 | | $5,000.00 |
| McAuliffe, Kevin<br>19457 Olson Ave.<br>Lake Oswego, OR 97034 | 21411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,114.88 | | | | | $12,114.88 |
| Hashimoto, Mike M.<br>PO Box 1474<br>Wilsonville, OR 97070 | 21412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Lambie, Robert<br>1414 SW 3rd Avenue<br>#2404<br>Portland, OR 97201 | 21413 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Rahabi, Joseph<br>1227 Avenue Y<br>Brooklyn, NY 11235 | 21414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.20 | | | | | $305.20 |
| Levine, Stephen<br>2274 Sierra Blvd., Apt. a<br>Sacramento, CA 95825 | 21415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Le, Thinh Minh<br>3721 South Parton Street<br>Santa Ana, CA 92707 | 21416 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bent, Maureen<br>170 North Lakeside Drive<br>Piscataway, NJ 08843 | 21417 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| APPLEGATE, JENNIFER<br>1157 GREENHILLS ROAD<br>SACRAMENTO, CA 95864 | 21418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (Nava,Houman,Soheil)Ighani+Shahin Moslehi<br>2807 Prairie CT<br>Wylie, TX  75098 | 21419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 21420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bedney, Niesha J<br>3300 D Street SE<br>Washington, DC 20019 | 21421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $103.98 | | | $103.98 |
| Rojas, Rafael<br>2715 Tigertail Av, Ap 201<br>Miami, FL 33133 | 21422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |
| Rakhshandeh, Negar<br>144 Arbuckle Ave<br>Folsom, CA 95630 | 21423 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Steuer, Brigitte<br>502 Erbes Road<br>Thousand Oaks, CA 91362 | 21424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Jennings, Tammy<br>118 Caroline Ln<br>Gilroy, CA 95020 | 21425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Isaacs, Alan<br>41 Delmar St<br>San Francisco, CA 94117 | 21426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,304.00 | | | | | $2,304.00 |
| Haeseker, Steve<br>812 NW 41st St<br>Vancouver, WA 98660 | 21427 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,040.00 | | | | | $1,040.00 |
| Gopinath, Manu<br>10 Durango Ct<br>Aliso Viejo, CA 92656 | 21428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| JONES, APRIL<br>10805 NE FREMONT ST<br>PORTLAND, OR 97220 | 21429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| BOWEN, PETER<br>15708 OJAI RD<br>SANTA PAULA, CA 93060 | 21430 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tran, Thanh<br>2006 E Union St, Apt 2<br>Seattle, WA 98122 | 21431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $783.90 | | | $783.90 |
| Washington County<br>155 N 1st Ave Suite 130<br>Hillsboro, OR 97124 | 21432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $46,211.66 | $46,211.66 | | | $92,423.32 |
| Du, Yuzhang<br>13818 Cherry Hollow Ln<br>Houston, TX 77082 | 21433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Stein, Pamela<br>4296 24th Street #4<br>San Francisco, CA 94114 | 21434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grekov, Tim<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Loveless, Wendy<br>7338 Santa Elise Circle<br>Buena Park, CA 90620 | 21436 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tramontana, James<br>360 Allaire Ave.<br>Leonia, NJ 07605 | 21437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $8,293.20 | | | | | $8,293.20 |
| Bohrer, Margaret D<br>7782 Paseo La Jolla<br>Carlsbad, CA 92009 | 21438 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $493.00 | | | | | $493.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21439 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $1,521,936.00 | | | $1,521,936.00 |
| Sabat, Mary<br>2355 East 12th Street<br>Apt. 4W<br>Brooklyn, NY 11229 | 21440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| DINH, HANH<br>6653 FRIENDSWAY DR<br>FORT WORTH, TX 76137 | 21441 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $339,248.63 | | | | | $339,248.63 |
| RPAI Lakewood, LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Floor<br>Wilmington, DE 19801 | 21443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $472,505.47 | | | | | $472,505.47 |
| Goldsmith, Charles I<br>340 20th Street<br>Santa Monica, CA 90402 | 21444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,315.80 | | | | $1,315.80 |
| Zangakis, Helene<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 21445 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $790.00 | | | | | $790.00 |
| Kweller, Josh<br>336 Harrison St.<br>Denver, CO 80206 | 21446 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| FRANCO, NATALIA<br>83-74 TALBOT ST, APT 3A<br>KEW GARDENS, NY 11415 | 21447 | 10/1/2020 | 24 New York LLC | | $1,425.00 | | | | $1,425.00 |
| Leal, Mayra<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 21448 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davies, Douglas Rolf<br>3605 W. HIDDEN LANE #106<br>R.H.E, CA 90274 | 21449 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $657.88 | | | | | $657.88 |
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 21450 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $1,155.75 | | $1,155.75 |
| FIRE SAFE PROTECTION SERVICES, LP<br>1815 SHERWOOD FOREST<br>HOUSTON, TX 77043 | 21451 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $20,321.77 | | | $20,321.77 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21452 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Shah, Dina<br>37 Evergreeen Drive<br>North Caldwell, NJ 07006 | 21453 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $246.84 | | | | $246.84 |
| Paddock, Jeff<br>922 Alkire Ct<br>Golden, CO 80401 | 21454 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Karayev, Dovran<br>6111 Winsome Ln, Apt 8<br>Houston, TX 77057 | 21455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.65 | | | | | $133.65 |
| Walbridge, James F<br>2233 Hale Drive<br>Burlingame, CA 94010 | 21456 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,362.48 | | | | | $1,362.48 |
| Hart, Sara<br>1726 Champa St.<br>Apt 5F<br>Denver, CO 80202 | 21457 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $59.52 | | | | | $59.52 |
| Duenes, Mr. John<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21458 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,300.00 | | | | | $1,300.00 |
| Mai, Ho Shen<br>2815 Montellano Ave<br>Hacienda Heights, CA 91745 | 21459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ando, Tatsuo<br>534 Brosnan Court<br>South San Francisco, CA 94080 | 21460 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Duenes, Mr John L<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Yun, Sun Young<br>7434 Kyle Court<br>West Hills, CA 91307 | 21462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Samoletov, Vladimir<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUN WEST PLUMBING ATTN: HEDDA EVANS 9889 HIBERT ST. SUITE D SAN DIEGO, CA 92131 | 21464 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,357.39 | | | | | $1,357.39 |
| Nkwuo, Starr F 2000 Monterey Hwy Apt 340 San Jose, CA 95112 | 21465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Shih, May 13036 Cheju Circle Eastvale, CA 92880 | 21466 | 10/1/2020 | RS FIT CA LLC | | $800.00 | | | | $800.00 |
| WIRTH, MICHAEL 184 RUSSELL RD OAKDALE, NY 11769 | 21467 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $245.60 | | | | | $245.60 |
| Sanders, John W 10420 Holly Grove Dr Fort Worth, TX 76108-3745 | 21468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| PPR Redmond Adjacent LLC Phillip W. Nelson Holland & Knight LLP 150 N. Riverside Plaza, Suite 2700 Chicago, IL 60606 | 21469 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $319,240.21 | | | | | $319,240.21 |
| Berger, Gian 7356 Juncus Court San Diego, CA 92129 | 21470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Itata, Itata 1720 Morning Dove Aubrey, TX 76227 | 21471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Calton-Cummings, Melanie A 14740 Munich Ave Parker, CO 80134 | 21472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.95 | | | | | $179.95 |
| Patel, Girish C 1314 11th St Manhattan Beach , Ca  90266 | 21473 | 10/4/2020 | 24 Hour Fitness United States, Inc. | | $49.00 | | | | $49.00 |
| Richelieu, Carole R 623 Inuwai Place Honolulu, HI 96825 | 21474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Johnson, Loren 907 24th St Oakland, CA 94607 | 21475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| Lee, Suk 17785 W. 59th Dr. Golden, CO 80403 | 21476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Ramanathan, Govindaraj 23973 NE 101st Pl Redmond, WA 98053 | 21477 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Baggett, Jheri 2613 Cascade Cove Drive Little Elm, TX  75068 | 21478 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tong, Leasha<br>1027 N. Lido Street<br>Anaheim, CA 92801 | 21479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, RENE<br>14562 E. REIS ST.<br>WHITTIER, CA 90604 | 21480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| Thompson, Alexandra Nicole<br>4639 West Avenue J4<br>Lancaster, CA  93536 | 21481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Ridore, Evald M.<br>2030 Dracena Drive Apt 31<br>Los Angeles, CA  90027 | 21482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.43 | | | | | $180.43 |
| Villegas, Miguel<br>18759 8th St<br>Bloomington, CA 92316 | 21483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Craven, Mitch<br>207 Devia Drive<br>Newbury Park, CA 91320 | 21484 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Escolastico, Mary<br>85-02 139th street Apt 6A<br>Briarwood, NY 11435 | 21485 | 10/1/2020 | 24 New York LLC | $1,387.99 | | | | | $1,387.99 |
| White, Donna<br>253 Clark Blvd.<br>Massapequa Park, NY 11762-2824 | 21486 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $710.76 | | | | | $710.76 |
| Bloch Schoolhouse LLC<br>Darren Bloch<br>Bloch Schoolhouse LLC<br>1200 112th Ave NE, #A101<br>Bellevue,, WA 98004 | 21487 | 10/1/2020 | RS FIT NW LLC | $348,677.73 | | | | | $348,677.73 |
| Lustig, Jason<br>945 Catalina Avenue<br>Seal Beach, CA 90740 | 21488 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| OB Frank Properties, LLC<br>Schweet Linde & Coulson, PLLC<br>Michael M. Sperry<br>575 South Michigan St.<br>Seattle, WA 98108 | 21489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $350,265.75 | $210,159.45 | | | | $560,425.20 |
| Wald, Sandy<br>41 Hillshire Drive<br>Lake Oswego, OR 97034 | 21490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,983.70 | | | | | $8,983.70 |
| Bowman, Michael<br>17255 Pecos Drive<br>Splendora, TX 77372 | 21491 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Openano, Aurorazita T<br>26832 Basswood Ave.<br>Rancho Palos Verdes, CA 90275 | 21492 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 21493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26,754.00 | | | | | $26,754.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Christopher<br>6104 Gold Spirit St.<br>Eastvale, CA 92880 | 21494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| PEARSON, JOHN<br>46 SOUND CREST AVE<br>NORTHPORT, NY 11768 | 21495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $614.50 | | | | | $614.50 |
| Huelsse, Matthias<br>8018 Pinot Noir Way<br>Sacramento , CA 95829 | 21496 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $402.00 | | | | | $402.00 |
| Desikan, Kathleen Mary<br>8500 West Highway 71<br>#1831<br>Austin, TX 78735 | 21497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jain, Naresh<br>7741 Agate Beach Way<br>Antelope, CA 95843-6036 | 21498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | | | $333.00 |
| Lewis, Julia<br>3670 Monica Ave<br>Long Beach, CA 90808 | 21499 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,553.00 | | | | | $2,553.00 |
| ABM Parking Services<br>Attn: Susan Kim<br>14201 Franklin Ave<br>Tustin, CA 92780 | 21500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,347.67 | | | | | $6,347.67 |
| Faulconer, Leland<br>6404 Tralee Dr NW<br>Olympia, WA 98502 | 21501 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Schultz, Angelique<br>4636 Mataro Drive<br>San Diego, CA 92115 | 21502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.99 | | | | | $167.99 |
| Faiz, Mursal<br>36163 Fremont Blvd, Apt #55<br>Fremont, CA 94536 | 21503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yee, Dennis<br>2610 S. Buffalo Dr.<br>Las Vegas, NV 89117 | 21504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $99.00 | | $99.00 |
| Schulz, Daniel<br>2921 Calle Frontera<br>San Clemente, CA 92673 | 21505 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.50 | | | | | $74.50 |
| Baldoz, Eligio<br>1510 Morton Street Apt A<br>Alameda, CA 94501 | 21506 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Marasco, Paul<br>127 W. Glen Road<br>Denville, NY 07834 | 21507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Sept, Thwin<br>7214 Lyndhurst Village Ln<br>Spring, TX 77379 | 21508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Tiedemann, Joseph S.<br>619 Maryland Street<br>El Segundo, CA 90245-3116 | 21509 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,332.00 | | | | $1,332.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammermeister, Elaine<br>2915 Lomina Ave.<br>Long Beach, CA 90815 | 21510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Pool, Julie Hines<br>1001 E California Ave<br>Apt #17<br>Glendale, CA 91206 | 21511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| ROGERS, KYLE<br>7771 S SPRUCE ST<br>CENTENNIAL, CO 80112 | 21512 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.59 | | | | | $104.59 |
| Angnos, Gregory<br>11002 SW Springwood Dr<br>Tigard, OR 97223 | 21513 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $91.98 | | | | | $91.98 |
| Shu, Wei<br>50 Glasgow Circle<br>Danville, LA 94526 | 21514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clemons<br>828 W. Plum St<br>Compton, CA 90222 | 21515 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Wesley E<br>8505 Tangleridge Drive<br>Fort Worth, TX 76123 | 21516 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Yang, Ziliang<br>20617 Amhurst Dr<br>Walnut, CA 91789 | 21517 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,850.00 | | | | | $1,850.00 |
| Long, Denise<br>513 N. Westside Drive<br>El Cajon, CA 92020 | 21518 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $731.00 | | | | | $731.00 |
| ACS Solar, LLC<br>c/o Pacific Power Renewables<br>12970 Earhart Ave., Ste. 110<br>Auburn, CA 95602 | 21519 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,097.22 | | | $4,837.28 | | $7,934.50 |
| Fowler, Hugh<br>236 Lake Wichita Drive<br>Wylie, TX 75098 | 21520 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Thomas, Kelvin L<br>9542 Hollow Creek Way<br>Elk Grove, CA 95624 | 21521 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $21,323.52 | | | | | $21,323.52 |
| Diaz, Natalia<br>Bradley/Grombacher, LLP<br>31365 Oak CRest Dr, Ste 240<br>Westlake Village, CA 91361 | 21522 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Roberts, Bill<br>5912 Fairbairn Drive<br>North Highlands, CA 95660 | 21523 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Dunn, Amy<br>2861 East Morgan Drive<br>Holladay, UT 84124 | 21524 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $52.80 | | | | | $52.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE #305<br>REDMOND, WA 98052 | 21525 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Zheng, Yuan<br>7830 Serenity Falls Road<br>Eastvale, CA 92880-3395 | 21526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| JSW GREELEY, LLC<br>c/o Alan I. Nahmias<br>21860 Burbank Boulevard, Suite 360<br>Woodland Hills, CA 91367 | 21527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,561,475.33 | | | | | $5,561,475.33 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE #305<br>REDMOND, WA 98052 | 21528 | 9/29/2020 | 24 San Francisco LLC | $636.35 | | | | | $636.35 |
| Shelton, Keith<br>1275 Fairchild St<br>Las Vegas, NV 89110 | 21529 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Artiga, Runy<br>1270 E 18th Street Apt. 2h<br>Brooklyn, NY 11230 | 21530 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Amezquita, Yolanda<br>21525 Banyan St<br>Hayward, CA 94541 | 21531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Heab, Eang<br>2780 Wilkey CT<br>San Jose, CA 95127-3940 | 21532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Bydlik, Stephen<br>235 W Passaic Street Apt D-12<br>Rochelle Park, NJ 07662 | 21533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Avrov, George<br>57 Douglas Drive<br>Towaco, NJ 07082 | 21534 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.41 | | | | | $153.41 |
| Bak, Charley<br>102 Woodcrest Lane<br>Aliso Viejo, CA 92656 | 21535 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Bhattacharya, Joy<br>2180 Goldenrod Ln<br>San Ramon, CA 94582 | 21536 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $100.00 | | | | $100.00 |
| Lin, Yunong<br>55 Iluna<br>Irvine, CA 92618 | 21537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Logan, Sean<br>12 Severn Ave.<br>Annapolis, MD 21403 | 21538 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3.00 | | | $1,956.96 | | $1,959.96 |
| Jenkins, Greg<br>5025 Aspen Dr.<br>Bow Mar, CO 80123 | 21539 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,183.00 | | | | | $1,183.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Frank<br>Samantha Bank, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21540 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $633,589.03 | $0.00 | $0.00 | | | $633,589.03 |
| Hernandez, Erika A<br>2220 Julian Ave<br>San Diego, CA 92113 | 21541 | 9/29/2020 | 24 Hour Fitness United States, Inc. | | $125.00 | | | | $125.00 |
| Soria, Sandra<br>24 Beryl Ct<br>Sacramento, CA 95834 | 21542 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gooden, Nadirah<br>2114 Chianti Drive<br>Santa Rosa, CA 95403 | 21543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| George, Tela R.<br>15829 Hart Street<br>Van Nuys, CA 91406 | 21544 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,200.00 | | $1,200.00 |
| Knapke, Tammy<br>18201 E. Peakview Place<br>Aurora, CO 80016 | 21545 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Wong, William<br>1240 S Leland Ave<br>West Covina, CA 91790 | 21546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.43 | | | | | $220.43 |
| Locke, Cameron<br>6976 Hillstone Ct<br>Livermore, CA 94551 | 21547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Mercury TIC, LLC<br>Morgan L. Patterson,  Esq.<br>Womble Bond Dickinson (US) LLP<br>1313 N. Market Street Suite 1200<br>Wilmington , Delaware 19801 | 21548 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $570,939.86 | | | | | $570,939.86 |
| Dillard, Tiffany<br>3025 Sparrow street<br>Houston, TX 77051 | 21549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Jones, Lester<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21550 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wategaonkar, Rashmi<br>5 Fremont<br>Irvine, CA 92620 | 21551 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kimberly Becker f/k/a Kimberly Anderson<br>Jester, Gibson, & Moore, LLP<br>Brian Moore, Esq.<br>1999 Broadway, Suite 3225<br>Denver, CO 80202 | 21552 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $792,463.47 | | | | | $792,463.47 |
| Thorne , Mary Ellen<br>8887 Betelgeuse Way<br>San Diego, CA  92126 | 21553 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $309.85 | | | | | $309.85 |
| Tinter, Jobina<br>1001 E Sunset Rd #94892<br>Las Vegas, NV 89193 | 21554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $495.34 | | | | | $495.34 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGuire, Darren<br>8422 Oak View Dr<br>Chattanooga, TN 37421 | 21555 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Frazier, Denise<br>1837 Willowhurst Road<br>Cleveland, OH 44112 | 21556 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $913,949.76 | $13,650.00 | | | | $927,599.76 |
| Anderson, Tara<br>13 Calella<br>Laguna Niguel, CA 92677 | 21557 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Rendon, Lorenzo<br>1480 Mariposa Way<br>Fairfield, CA 94533 | 21558 | 10/1/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 21559 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Smal, Anatoliy<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 21560 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE<br>#305<br>REDMOND, WA 98052 | 21561 | 9/29/2020 | 24 Denver LLC | $636.35 | | | | | $636.35 |
| Bingham, Al<br>5448 Milkwood Lane<br>Las Vegas, NV 89149 | 21562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Fischer, Matthew<br>11998 Giles Street<br>Las Vegas , NV 89183 | 21563 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Cheney, Dina Michelle<br>17 Willowmere Circle<br>Riverside, CT 06878 | 21564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $6,663.00 | | | | $6,663.00 |
| Karr, Monette<br>4983 Northaven Avenue<br>San Diego, CA 92110 | 21565 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $830.00 | | | | | $830.00 |
| Meastas, Vivian Robles<br>618 Washington Ave. | 21566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| BOLANOS, ROSSANA<br>525 KIRKLAND AVENUE,<br>VALLEJO,, CA 94592 | 21567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pistone, Norma M.<br>9024 W. Hammer Lane<br>Las Vegas, NV 89149 | 21568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Yu, Anthony<br>945 Taraval Street #628<br>San Francisco, CA 94116 | 21569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.02 | | | | | $394.02 |
| LENON, MARY JANE<br>74 CUVAISON LANE<br>AMERICAN CANYON, CA 94503 | 21570 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 24 Retail Hunter Plaza, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21571 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $365,403.38 | | | | | $365,403.38 |
| Rodriguez, Arely<br>3335 Homestead Rd<br>Apt 27<br>Santa Clara, CA 95051 | 21572 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Carmen Tomasa<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 21573 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vickerman, Louise<br>970 Lake Street<br>Salt Lake City, UT 84105 | 21574 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Karri, Kundan<br>38623 Cherry Ln #180<br>Fremont, CA 94536 | 21575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vanstar Construction Co.<br>c/o Katherine I McLaughlin<br>Jenkins & Kling, P.C.<br>150 N Meramec, Suite 400<br>St. Louis, MO 63105 | 21576 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,923.00 | | | | | $44,923.00 |
| RAJPUROHIT, DAVE<br>629 GROVE ST<br>RIDGEWOOD, NJ 07450-5529 | 21577 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Low, Dori<br>1 Las Piedras Court<br>Burlingame, CA 94010 | 21578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Ohara, Margaret<br>148 Bayhurst Drive<br>Vallejo, CA 94591 | 21579 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,219.94 | | | | | $2,219.94 |
| Wolters, Kevin<br>585 Lands End Way #232<br>Oceanside, CA 92058 | 21580 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Kidwell, Robert<br>4527 W 171st Street<br>Lawndale, CA 90260 | 21581 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Jimenez, Alexander<br>500 N. Rosemead Blvd. #4<br>Pasadena, CA 91107 | 21582 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| VANDERWALL, ERIC<br>1369 E HYDE PARK BOULEVARD<br>APT 501<br>CHICAGO, IL 60615 | 21583 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Gang, Maya<br>64 FREELAND<br>IRVINE, CA 92602 | 21584 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | | $54.00 | | $54.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gasparian, Rita<br>Avetisyan Law Group<br>Richard Avetisyan, Esq.<br>1700 W. Magnolia Blvd. Suite 200<br>Burbank, CA 91506 | 21585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350,000.00 | | | | | $350,000.00 |
| Robles, Rocio<br>1570 165th Ave Apt 205<br>San Leandro, CA 94578 | 21586 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Feinblatt-Grushka, Susan<br>c/o Law Offices of Michael S. Lamonsoff<br>32 Old Slip, 8th Floor<br>New York, NY 10005 | 21587 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Realty Income Corporation<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21588 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $389,358.10 | | | | | $389,358.10 |
| Hott, Stefanie<br>11998 Giles Street<br>Las vegas, NV 89183 | 21589 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Vickroy, Jocelyn<br>33 Hinterland Way<br>Ladera Ranch, CA 92694 | 21590 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.01 | | | | | $44.01 |
| ASHIZAWA, LORETTA<br>1508 KINGSFORD DRIVE<br>CARMICHAEL , CA 95608 | 21591 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Johnson, Ernest<br>P.O. Box 71573<br>Oakland, CA 94612 | 21592 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 21593 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,069.50 | | | | $1,069.50 |
| Martin, Barbara<br>21 Steven Drive<br>Petaluma, CA 94952 | 21594 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $99.99 | $99.99 |
| Davis, Sharon L.<br>260 Milagra Drive<br>Pacifica, CA 94044 | 21595 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Meyer, Derek<br>Kendrick Moxon<br>Law Office of Kendrick L. Moxon<br>3500 West Olive Ave., Suite 300<br>Burbank, CA 91505 | 21596 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| A.T. Kearney, Inc.<br>c/o Jason J. Ben<br>111 W. Washington St.  Suite 1221<br>Chicago, IL 60602 | 21597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,870,293.00 | | | | | $3,870,293.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TR Wateridge LLC c/o Barbra R. Parlin, Esq. Holland & Knight LLP 31 West 52nd Street, 12th Floor New York, NY 10019 | 21598 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $57,090.00 | | | | | $57,090.00 |
| Dyke, Ada 1326 W. 11th St Apt 301 Los Angeles, CA 90015-1260 | 21599 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Scheiner, Norman H. c/o Kenneth D. Schnur Kimball, Tirey & St. John, LLP 2300 Clayton Road, Suite 1350 Concord, CA 94520 | 21600 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Davis, Robert 905 Topsail Ct. Oxnard, CA 93035 | 21601 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Jorle, Migdalia 27 Dwight Avenue Spring Valley, NY 10977 | 21602 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| WU, DEBBIE 2009 MARSTON DR WOODLAND, CA 95776 | 21603 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $125.97 | | | | $125.97 |
| Pierce, Trina 1016 Tilton Avenue San Mateo, CA 94401 | 21604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vanstar Construction Co. Jenkins & Kling, P.C. c/o Katherine McLaughlin 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21605 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251,119.39 | | | | | $251,119.39 |
| Sims, Whitney 7045 Flight Avenue Los Angeles, CA 90045 | 21606 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Dimmock, Jonathan 2551 Diamond Street San Francisco, CA 94131 | 21607 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pocklington, Anne 227 Sherman St NW Olympia, WA 98512 | 21608 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| King, Kielen 6316 NE 59th Ct Vancouver, WA 98661 | 21609 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Goh, Christina 2022 Central Rd. Apt 202 Fort Lee, NJ 07024 | 21610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Healon, Katheryn 1677 Green Briar Ln Fallbrook, CA 92028 | 21611 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $37,313.67 | | | | | $37,313.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Carole 37 Harbor Lane 2A New Rochelle, NY 10805 | 21612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Trifu, Doru G 8747 Blythe Avenue Orangevale, CA 95662 | 21613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Morgan, Lewis & Bockius LLP ATTN: Ronald Marks 1701 Market Street Philadelphia, PA 19103-2921 | 21614 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $18,474.05 | $2,938.05 | | | | $21,412.10 |
| DML HVAC, Inc. 4214 FM 244 Rd Anderson, TX 77830 | 21615 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $170,433.00 | | | $170,433.00 |
| Baguinon, Guiller 335 Olivine Ave Lathrop , CA 95330 | 21616 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Stiles, Sharon 2815 Kings Crossing Dr #116 Kingwood, TX 77345 | 21617 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $228.05 | | | | | $228.05 |
| Lee, Daisy 1566 Ridgecrest Way Monterey Park, CA 91754 | 21618 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Heab, Suri | 21619 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| SECOND & SANTA MONICA BLVD ASSOCIATES 12381 WILSHIRE BLVD STE 201 LOS ANGELES, CA 90025 | 21620 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Morga, Rodolfo 4557 Pacific Riviera Way San Diego, CA 92154 | 21621 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wendt Industries, Inc. dba Club Resource Group Attn: Katie Kovenich 1875 N. MacArthur Drive TRACY, CA 95376 | 21622 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $611,934.31 | | $2,004,684.43 | | | $2,616,618.74 |
| Heab, Eang Hoy | 21623 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.31 | | | | | $232.31 |
| Maddi, Siddhartha 1920 Latham St Apt 6 Mountain View, CA 94040 | 21624 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,014.00 | | | | | $1,014.00 |
| Choi, Yeunchul 134 Cartier Aisle Irvine, CA 92620 | 21625 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roseman, Stephen 523 Highland Dr. Danville, CA 94526 | 21626 | 10/1/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Song, Danny 729 El Camino Real Apt. 208 Burlingame, CA 94010 | 21627 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghanem, Yolla Arnoldo Casillas, Esq. Casillas & Associates 3777 Long Beach Blvd., Third Floor Long Beach, CA 90807 | 21628 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Meastas, Randy P:(909) 268-7853 nospeed@verizon.net | 21629 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Arami, Hilda E. 12402 Barbizon Dr. Houston, TX 77089 | 21630 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $631.92 | | | | | $631.92 |
| Plechetero, Carla Mae 975 53rd St, Unit 1 Oakland, CA 94608 | 21631 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $143.97 | | $143.97 |
| Linda Anthony Member # HO47048 6217 Westcott St Unit A Houston, TX  77007 | 21632 | 10/4/2020 | 24 Hour Fitness USA, Inc. | | $1,357.64 | | | | $1,357.64 |
| Modeste, Andrea 273 Alpine Way Woodbridge, NJ 07095 | 21633 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lewis, Jeffrey & Maria 533 Broadway, Unit 9 Santa Cruz, CA 95060 | 21634 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wang, Alice 51 Golden Glen St Irvine, CA 92604 | 21635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Smith, Sheryl 2729 Dashwood St Lakewood, CA 90712 | 21636 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Romo, Josue M. 3037 Salonie Ct Modesto, CA  95355 | 21637 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| MONTESDEOCA, ANGELO 28 CHURCH ST UNIT 5 LODI, NJ 07644-2437 | 21638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $268.70 | | | | | $268.70 |
| Horton, Victoria Gaye 1415 L Street Suite 250 Sacramento, CA 95814 | 21639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Basser-Kaufman 222, LLC Attn: Steven Kaufman Attn: Marc Kemp 151 Irving Place Woodmere, NY 11598 | 21640 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,694,765.84 | | | | | $1,694,765.84 |
| Overchuck, Adeline 4620 Randolph Road Rockville, MD 20852 | 21641 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST APT 4<br>INGLEWOOD , CA 90302 | 21643 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Blake<br>8070 E Treeview CT<br>Anaheim, CA 92808 | 21644 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21645 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $565,538.00 | | | $565,538.00 |
| Mollman, Mark<br>5141 W Wooley Rd<br>Oxnard, CA 93035 | 21646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,504.00 | | | | $3,504.00 |
| 1601 PCH, LP<br>Husch Blackwell LLP<br>c/o Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 21647 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $409,685.94 | $410,563.91 | | | | $820,249.85 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Marc C. Forsythe, Attorney<br>Goe Forsythe & Hodges LLP<br>18101 Von Karman Avenue, Suite 1200<br>Irvine, CA 92612 | 21648 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $237,135.48 | | | | | $237,135.48 |
| Teodoro, Erika<br>3956 E Lindenwood Dr.<br>Ontario, CA 91761 | 21649 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Carr, Amanda<br>25443 Navajo Dr<br>Lake Forest, CA 92630 | 21650 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,002.00 | | | | | $3,002.00 |
| Riordan, Christopher P<br>6796 Corte Adalina<br>Carlsbad, CA 92009 | 21651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $32,194.00 | | | | $32,194.00 |
| KONE, Inc.<br>Nilan Johnson Lewis PA<br>Gregory Bromen<br>250 Marquette Ave. South, Suite 800<br>Minneapolis, MN 55401 | 21652 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $144,267.94 | | $19,399.52 | | | $163,667.46 |
| Briggs, Jill<br>239 East 115th Street<br>Apartment E2<br>New York, NY 10029 | 21653 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Formosa, Carla<br>1 San Pedro Pl.<br>San Ramon, CA 94583 | 21654 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $112.71 | | | | | $112.71 |
| MESCO, RICHARD H.<br>1186 NEW YORK DRIVE<br>ALTADENA, CA 91001-5139 | 21655 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $2,149.95 | | | | $2,149.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, AUDREY<br>28212 HOT SPRINGS AVE<br>CANYON COUNTRY, CA 91351 | 21656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $59.14 | | | | | $59.14 |
| Meador, Rick<br>8921 Kittiwake Street<br>Littleton, CO 80126 | 21657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Weingarten Nostat, Inc.<br>Jenny J. Hyun<br>Vice President/Associate General Counsel<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $661,993.96 | | | | | $661,993.96 |
| Forey, Roxanne<br>533 Pepper Tree Dr.<br>Brea, CA 92821 | 21659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Medina, Anthony<br>212 S Kraemer blvd, #1503<br>Placentia, CA 92870 | 21660 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W.Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21661 | 9/29/2020 | RS FIT NW LLC | $636.35 | | | | | $636.35 |
| Allen, Alana<br>Sharlene Ligons<br>Law Offices of John L. Burris<br>Ben Nisenbaum<br>7677 Oakport Street, Suite 1120<br>Oakland, CA 94621 | 21662 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Arnold, Rose<br>25 Olga Way<br>Roseville, CA 95661 | 21663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Yohannan, Nancy<br>3100 La Terrace Cir.<br>San Jose, CA 95123-5317 | 21664 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Benedict, Eileen<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21665 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| MIZUO, JANNA<br>99832 MEA'ALA STREET<br>AIEA, HI 96701 | 21666 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gambino, Cathy<br>1331 N. Craig Allen Drive<br>Azusa, CA 91702 | 21667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duncantell, Rose<br>12664 Shorewood Ln<br>Victorville, CA 92395 | 21668 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $292.95 | | | | | $292.95 |
| Robinson, Melba<br>9822 Retherford Drive<br>Houston , TX 77086 | 21669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISHTAL, ELLA<br>12 EXETER RD<br>FORDS, NJ 08863 | 21670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $510.37 | | $510.37 |
| Johnson, Kathryn S<br>01017 SW Comus St<br>Portland, OR 97219 | 21671 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,644.00 | | | | | $1,644.00 |
| Lopez, Omar<br>3216 International Blvd, apt 12<br>Oakland, CA 94601 | 21672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| TR Wateridge LLC<br>Holland & Knight LLP<br>c/o Barbra R. Parlin, Esq.<br>31 West 52nd Street<br>New York, NY 10019 | 21673 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $10,469.07 | | | | $10,469.07 |
| Bullman, Vicki L<br>719 Cragmont Ave<br>Berkeley, CA 94708 | 21674 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $459.00 | | | | $459.00 |
| PWRP - Kent LLC<br>Hahn & Hahn LLP<br>c/o Dean G. Rallis Jr.<br>301 E. Colorado Blvd., Ninth Floor<br>Pasadena, CA 91101-1977 | 21675 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $139,523.44 | $133,701.48 | | | | $273,224.92 |
| Crump, Heidie<br>12614 C Bar Drive<br>Santa Fe, TX 77510 | 21676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $373.33 | | | | | $373.33 |
| Saephanh, Man<br>1867 Minnesota St<br>Fairfield, CA 94533 | 21677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Yang, Vam<br>2707 Toy Ave<br>Sacramento, CA 95822 | 21678 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C.<br>c/o: Katherine I McLaughline<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,170.58 | | | | | $44,170.58 |
| Lewis, Jamaal<br>625 W. 112th St.<br>Los Angeles , CA  90044 | 21680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 21681 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| MCMILLAN, SAMUEL<br>2425 DUNAWAY DR.<br>SANTA ROSA, CA 95403 | 21682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,551.44 | | | | | $1,551.44 |
| Carson, Eugene<br>18857 Ravenhurst Way<br>Riverside, CA 92504 | 21683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,544.00 | | | | | $15,544.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Shannon 1111 Columbus Drive Milpitas, CA 95035 | 21684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Zook, Peter 6717 Sycamore Ave NW Seattle, WA 98117 | 21685 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.74 | | | | $1,250.74 |
| Ronan, Anne Dudek 259 Forest Road Douglaston, NY 11363 | 21686 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,597.00 | | | | | $3,597.00 |
| Meyer, Derek Law Office of Kendrick Moxon Kendrick Moxon 3500 West Olive Ave,. Ste. 300 Burbank, CA 91505 | 21687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Ross, Barbara 3424 Mirasol Avenue Oakland, CA 94605 | 21688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,011.00 | | | | | $1,011.00 |
| Jackson, Emma 4443 W 68th Avenue Westminster, CO  80030 | 21689 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Schick, Michael 2647 W 900 N Lehi, UT 84043 | 21690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| TRAVERS, TIMOTHY J. 1053 LOMA DR. HERMOSA BEACH, CA 90254 | 21691 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Patel, Ankit 4029 Lambert Way Hayward, CA 94541 | 21692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $880.00 | | | | $880.00 |
| Underwood, Eli Ellen Franklin 264 E. Washington Blvd Apt.111 Pasadena, CA 91104 | 21693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.95 | | | | $144.95 |
| Estevez, Jose 1111 POST OAK BLVD APT 316 Houston, TX 77056 | 21694 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $262.32 | | | | | $262.32 |
| Hill, Ronald 1190 Napa Avenue Chula Vista, CA 91911 | 21695 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hobday, Tracy & Lorie 36089 Donny Circle Palm Desert, CA 92211 | 21696 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bierbrodt, Candace 6218 Córdoba Court Long Beach, CA 90803 | 21697 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Joadder, Pinaki 35001 Lilac Loop Union City, CA 94587 | 21698 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Josue, Marissa C<br>1608 Country Vistas Lane<br>Bonita, CA 91902 | 21699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.57 | | | | | $444.57 |
| DIAZ, JOSEFINE RAELINE<br>2214 CEDAR STREET<br>SANTA ANA, CA 92707 | 21700 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Liu, Valerie Kam<br>33561 Marlinspike Dr.<br>Dana Point, CA 92629 | 21701 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| AHLHEIM, STEPHEN & LAURA<br>2209 FIRST CAPITOL DRIVE<br>ST. CHARLES, MO 63301 | 21702 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Perez, Albert<br>95 195 Kehepue Pl.<br>Mililani, HI 96789 | 21703 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $367.61 | | | | | $367.61 |
| Sherrod-Myrick, Jolita<br>29 Williamson Ave.<br>Hillside, NJ 07205 | 21704 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Johnson Controls Security Solutions LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 21705 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $243,532.98 | | | | | $243,532.98 |
| Mu, Xiyan<br>14310 Hillcrest Dr<br>Chino Hills , CA 91709 | 21706 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kirkpatrick, Carla<br>P.O. Box 91449<br>San Diego, CA 92169 | 21707 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| JOHNSON CONTROLS FIRE PROTECTION<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 21708 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $361,482.19 | | | | | $361,482.19 |
| Nat, III, Andrew A.<br>21402 Crystal Greens Dr.<br>Katy, TX 77450 | 21709 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Victor<br>850 Prospect Ave.<br>Oakland, CA 94610 | 21710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Uribe, Maria<br>P.O. Box 281<br>Magnolia, TX 77353 | 21711 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| SW3LH, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 21712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,892.89 | $41,861.40 | | | | $327,754.29 |
| Sridhar, Akshayalakshmi<br>19115 Ballinger Way NE, Apt 201<br>Lake Forest Park, WA 98155 | 21713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $173.89 | | | | | $173.89 |
| Dickerson, Chris<br>P.O. Box 61158<br>Los Angeles, CA 90061 | 21714 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seven Hills Properties 31, LLC<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $230,071.00 | | | | | $230,071.00 |
| Jimenez Jr., Ricardo<br>13115 Le Parc Blvd. #37<br>Chino Hills, CA 91709 | 21716 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Ashkar, George<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harutyunyan, Anna<br>555 John Muir Dr, Apt B602<br>San Francisco, CA 94132 | 21718 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| MYERS, STEVEN<br>1906 EAGLE POINT ROAD<br>CROSBY, TX 77532 | 21719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $192.13 | | | | | $192.13 |
| Collins, Linda Susan<br>6524 Silent Creek SE<br>Snoqualmie, WA 98065 | 21720 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $814.00 | | | | | $814.00 |
| Chard-Yaron, Sharon<br>5216 Renaissance Ave.<br>San Diego, CA 92122 | 21721 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.40 | | | | | $69.40 |
| Chang, Denise L<br>99-832 Meaala St.<br>Aiea, HI 96701 | 21722 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Green, Cheryl A.<br>1200 Warburton Ave Unit #44<br>Yonkers, NY 10701 | 21723 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $1,424.00 | | | | | $1,424.00 |
| Alvarez, Elena<br>3226 Eagle St.<br>Los Angeles, CA 90063 | 21724 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| FORMOSA, MARIO<br>1 SAN PEDRO PL.<br>SAN RAMON, CA 94583 | 21725 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $76.90 | | | | | $76.90 |
| Cook, Aalyah<br>9830 Dale Ave<br>#142<br>Spring Valley, CA 91977 | 21726 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Cebulske, Jeffrey S<br>300 Eagles Court<br>Trophy Club, TX 76262 | 21727 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $135.63 | | | | | $135.63 |
| ITATA, DARA<br>1720 MORNING DOVE<br>AUBREY, TX 76227 | 21728 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bhardwaj, Sumita<br>3113 Naomi Court<br>Pinole, CA 94564 | 21729 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $441.99 | | | | $441.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Uchitel, Kathleen<br>2012 W Vine Dr<br>Fort Collins, CO 80521 | 21731 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Errante, Joseph<br>105 Vreeland Ave<br>Boonton, NJ 07005 | 21732 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $162.25 | | | | | $162.25 |
| Thompson, Debra<br>1001 Cooper Point Rd SW<br>Suite 140-167<br>Olympia, WA 98502 | 21733 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,574.56 | | | | $1,574.56 |
| Knapke, Jamie<br>18201 E. Peakview Place<br>Aurora, CO 80016 | 21734 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17.83 | | | | | $17.83 |
| SunBrewer Partners, L.P.<br>Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP<br>401 B Street, Suite 1200<br>San Diego, CA 92101 | 21735 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $261,473.61 | | | | | $261,473.61 |
| Brown, Kenneth W.<br>3600 Data Drive Apt 370<br>Rancho Cordova, CA 95670-7403 | 21736 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Serpas, Rene<br>10531 Huntington Way Dr<br>Houston, TX 77099 | 21737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $572.00 | | $572.00 |
| Session, Sonya<br>402 Broadway St. Apt 85<br>San Francisco., Ca. 94133 | 21738 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | $3,057.00 | | $6,082.00 |
| NDI ITATA<br>1720 Morning Dove<br>Aubrey, TX 76227 | 21739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Eric<br>2301 Kentia St<br>Oxnard, CA  93036 | 21740 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| HAMMOND, CHESTER<br>10108 FAYWOOD ST<br>BELLFLOWER, CA 90706 | 21741 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| HINES, AUSTIN<br>1001 E CALIFORNIA AVE<br>APT #17<br>GLENDALE, CA 91206 | 21742 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Hansen, Sean<br>4969 Eastridge Ln<br>Apt. #175<br>Salt Lake City, UT 84117 | 21743 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $124.89 | | | | | $124.89 |
| Stephens, Samarra<br>451 Nova Albion Way<br>San Rafael , CA 94903 | 21744 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battle, Anyesha 134-32 232nd Street Queens, NY 11413 | 21745 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $92.38 | | | | | $92.38 |
| Huff, Charles Samantha Banks, Esquire 1600 Market Street, Suite 3600 Philadelphia, PA 19103-7286 | 21746 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,576,688.83 | $0.00 | $0.00 | | | $1,576,688.83 |
| Weir, Jeanne 1256 Oak Street San Mateo, CA 94402 | 21747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $901.00 | | | | | $901.00 |
| RASTAVAN, NAHID 4980 WINDY CIRCLE YORBA LINDA, CA 92867 | 21748 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stevens, Danny 2129 FM 2920 Ste 190-122 Spring, TX 77388 | 21749 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $657.00 | | | | | $657.00 |
| Caparino, Valerie J 15945 Rosalita Drive La Mirada, CA 90638-4135 | 21750 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Astudillo, Gustavo 4956 Melrose Ave Los Angeles, CA 90029 | 21751 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Alharbi, Mazen 7040 Hanover Parkway Apt. D1 Greenbelt, MD 20770 | 21752 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Derezil, Sandy 118-17 234th Street Cambria Heights, NY 11411 | 21753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| STEINER, PEGGY 24260 - 133RD AVE. S.E. KENT, WA 98042 | 21754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $309.26 | | | | | $309.26 |
| Powitzky, Kristine 3706 Sheldon Dr. Pearland, TX 77584-8378 | 21755 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $62.24 | | | | | $62.24 |
| Podhorecki, Mark 31 Rebecca Lane San Francisco, CA 94124 | 21756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $200.00 | | $200.00 |
| Ur, Gary 24452 Lantern Hill Drive Unit F Dana Point, CA 92629 | 21757 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,378.00 | | | | | $16,378.00 |
| Li, Jennifer 231 Helado Road Fremont, CA 94539 | 21758 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Lake, Rachelle 2917 Cottingham St. Oceanside, CA 92054 | 21759 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aboytes, Jeanette<br>407 Standish St<br>Redwood City, CA 94063 | 21760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yani, Moheb Shawky<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21761 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Pesce, Ida<br>8365 Shore Road<br>Brooklyn, NY 11209 | 21762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 21763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Greenberg, Saminh<br>PO BOX 8863<br>Calabasas, CA 91372 | 21764 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Steubs, Eric<br>1006 California St.<br>Apt C<br>Huntington Beach, CA 92648 | 21765 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.00 | | | | $1,299.00 |
| Mendoza, Maria Elena<br>14142 Dumont Ln<br>Westminster, CA 92683 | 21766 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Donovan, Isaiah<br>10309 stone ave north<br>Seattle, FL 98113 | 21767 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Sterlin, Oleg<br>8 Mount Venon Way<br>Whippany, NJ 07981 | 21768 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Cal Select Builders, Inc<br>Amy D. Brown<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | 21769 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,622,005.79 | | | | | $1,622,005.79 |
| Blackwell, Sandra<br>1466 N. Clybourn Avenue<br>Burbank, CA 91505 | 21770 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| JOHNSON CONTROLS FIRE PROTECTION<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 21771 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $361,482.19 | | | | | $361,482.19 |
| O'Rourke, Maureen<br>19020 Dorena St<br>Portland, OR 97229 | 21772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| JACKSON, DAWSON<br>1028 ELM LANE 1<br>PASADENA, CA 91103 | 21773 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Foster, Tiara R<br>8241 Elliott Green<br>Buena Park, CA 90621 | 21774 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benedict, Kregar<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gardner, Mark A.<br>3917 Lighthouse Ave.<br>Las Vegas, NV 89110 | 21776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Johnson, Christopher<br>211 Via La Soledad<br>Redondo Beach, CA 90277 | 21777 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Linson, Felicia<br>14287 Baker St.<br>Westminster, CA 92683 | 21778 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $901.14 | | | | $901.14 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21779 | 9/29/2020 | RS FIT CA LLC | $636.35 | | | | | $636.35 |
| Agharanya, Chima<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21780 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21781 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $296,255.70 | | | | | $296,255.70 |
| Matzuk, Chris<br>11 Homer Ave<br>Morris Plains, NJ 07950 | 21782 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.44 | | | | | $55.44 |
| Almanza, Lia M<br>415 4th Place<br>Port Hueneme, CA 93041 | 21783 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.59 | | | | | $55.59 |
| Gonsalves, Denny<br>7 Lyndhurst Court<br>Belmont, CA 94002 | 21784 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Barba, Fernando<br>3720 Emerald St. Apt C3<br>Torrance, CA 90503 | 21785 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Delaney, Ron<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21786 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Buck, Jody<br>9200 Greenwood Ave N #207<br>Seattle, WA 98103 | 21787 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $153.01 | | | | | $153.01 |
| Phy, Thomas<br>4804  Jennifer Ct<br>Union City, CA 94587 | 21788 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jadhav, Shruti<br>667 Hancock Drive<br>Folsom, CA 95630 | 21789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seven Hills Properties 31, LLC<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21790 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $230,071.00 | | | | | $230,071.00 |
| Vital Pharmaceuticals, Inc.<br>1600 North Park Drive<br>Weston, FL 33326 | 21791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $754,436.40 | | | | | $754,436.40 |
| Braden, Janet<br>2294 Almaden Road #A<br>San Jose, CA 95125 | 21792 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.04 | | | | | $50.04 |
| Matavosian, Selena<br>3041 W. 7th St Apt #504<br>Los Angeles, CA 90005 | 21793 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LIANG, SOPHIA<br>275 E GREEN ST<br>1451<br>PASADENA, CA 91101 | 21794 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $289.99 | | | | | $289.99 |
| Shaw, Barbara Lynn<br>150 East Joseph St<br>Moonachie, NJ 07074 | 21795 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.98 | | | | | $64.98 |
| Chan, Wendy<br>1371 35th Ave.<br>San Francisco, CA 94122 | 21796 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Young, Maria A.<br>8 Carwall Ave<br>Mount Vemon, NY 10552 | 21797 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21798 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C<br>c/o: Katherine I McLaughlin<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21799 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Pradhan, Rachel<br>220 N. Curtis Way<br>Anaheim, CA 92806 | 21800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| TIGNO, MELISSA<br>16479 PATINA COURT<br>Chino Hills, CA 91709 | 21801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Kent, Justin<br>3001 N. Broadway # 31322<br>Los Angeles, CA 90031 | 21802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Pham, Tony<br>205 Summit Vista<br>Lake Forest, CA  92630 | 21803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Johnson, Terry<br>2278 W La Loma Dr<br>Rancho Cordova, CA  95670 | 21804 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULLER, TERRY<br>9764 LOST COLT CIRCLE<br>LAS VEGAS, NV 89117 | 21805 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Nguyen, Trinh<br>381 Hyde Park Dr<br>San Jose, CA 95136 | 21806 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21807 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rettig, Brandy<br>9450 14th Ave. SW<br>Seattle, WA 98106 | 21808 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| CARDENAS, CHRISTINA M.<br>212 SOUTH ORANGE AVE APT106<br>BREA, CA 92821-4995 | 21809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Jimenez, Juan E Medina<br>212 S. Kraemer Blvd, #1503<br>Placentia, CA 92870 | 21810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $181.86 | | | | | $181.86 |
| Cho, Kyong<br>12639 Burgess Ave.<br>La Mirada, CA 90638 | 21811 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McLaurin, Sheryl<br>3 Park Lane #2F<br>Mount Vernon, NY 10552 | 21812 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Yuan, He<br>1252 Spaich Dr<br>San Jose, CA 95117 | 21813 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| LUQUE, LEE<br>19425 SOLEDAD CANYON RD #188<br>CANYON COUNTRY, CA 91350 | 21814 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| ANDERSON, ERIC<br>13 Calella<br>Laguna Niguel, CA 92677 | 21815 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Hong, Marion M<br>1811 Helene Court<br>San Mateo, CA 94401 | 21816 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| BUCCOLA, KEVIN<br>4238 THERESA LANE<br>MERCED, CA 95348 | 21817 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Steven R<br>01017 SW Comus St<br>Portland, OR 97219 | 21818 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 21819 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.76 | | | | | $52.76 |
| DELMURO, STEPHEN P<br>1622 W. ELSEGUNDO BLVD #15<br>GARDENA, CA 90249-2017 | 21820 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENG, XUAN<br>2611 NE 123rd<br>Seattle, WA 98125 | 21821 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ramon, Miranda<br>c/o Glaze Garret, PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21822 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Alex<br>1840 W.Whittier Blvd #74<br>LA Habra, CA 90631 | 21823 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Yeovany Cheron<br>4844 Lancaster Dr NE Apt 234<br>Salem, OR 97305 | 21824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $173.68 | | | | | $173.68 |
| Jones, Viletta L.<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21825 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goldberg, JoAnna<br>1000 Fairwinds Drive<br>Annapolis, MD 21409 | 21826 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Spectrum Reach<br>Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21827 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 21828 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $9,725.00 | | | $9,725.00 |
| Ramon, Miranda<br>Miranda Ramon in the care of<br>Glaze Garrett PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21829 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sprick, Jim<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21830 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>Wendt Industries, Inc. dba Club Resource Group<br>1875 N. MacArthur Drive<br>Tracy, CA 95376 | 21831 | 10/1/2020 | RS FIT Holdings LLC | $4,784.96 | | | | | $4,784.96 |
| Koessel, Kassandra<br>5823 Alameda Ave<br>Richmond, CA 94804 | 21832 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LHR Renaissance Marketplace South, LLC<br>Brian T. Harvey, Esq.<br>Buchalter, A Professional Corporation<br>1000 Wlshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 21833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41,009.44 | | | | | $41,009.44 |
| Showers, Donald D.<br>5066 Miguel Drive<br>Oakley, CA 94561 | 21834 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lalwani, Sunil<br>916 Calle Canta<br>Glendale, CA 91208 | 21835 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Puerner, Jennifer<br>1320 Stonehaven Avenue<br>Broomfield, CO 80020 | 21836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Delaney, Joan<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21837 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Falldine, Jeni<br>800 Harrison St., Apt. D<br>Seattle, WA 98109 | 21838 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.81 | | | | | $105.81 |
| Minassian, Theodean<br>10059 Pinewood Ave. #105<br>Tujunga, CA 91042 | 21839 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Quan, Eric<br>1131 W. 185th Street<br>Gardena, CA 90248 | 21840 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA  91010-2461 | 21841 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Tamaru, Michyle<br>91-1039 Holi Street<br>Kapolei, HI 96707 | 21842 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.61 | | | | | $59.61 |
| Schaefer, Josef<br>1645 Rock Creek Ridge Blvd<br>SW North Bend, WA 98045 | 21843 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,399.89 | | | | | $1,399.89 |
| Santijaroennon, Thongchai<br>15357 Cabell Ave<br>Bellflower, CA 90706 | 21844 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Matthew<br>17903 Doty Ave<br>Torrance, CA 90504 | 21845 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| COOMBS, SUSAN H<br>217 BRECKENWOOD WAY<br>SACRAMENTO, CA 95864 | 21846 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Sprick, Jacob<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21847 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sakirkin, Sergey<br>1080 West 3300 South Apt. 2146<br>Salt Lake City, UT 84119 | 21848 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA  92869 | 21849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.50 | | | | | $52.50 |
| Wright, Dave<br>9553 Beach Ave #39<br>Bellflower, Ca 90706 | 21850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunphy, Katie<br>54589 Tanglewood<br>La Quinta, CA 92253 | 21851 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Gurtiza, Richard<br>23218 74th Ave W.<br>Edmonds, WA 98026 | 21852 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Sung, Kian<br>2151 Vollan Way<br>Sacramento, CA 95822 | 21853 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Cronquist, Steven<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21854 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Hall, Michelle<br>1534 W. Heartland Dr. C103<br>Kuna, ID 83634 | 21855 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Joslin, Audra<br>2208 Lavern St. #B<br>Arlington, TX 76013 | 21856 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyons Market Street, LLC<br>St. James Law, P.C.<br>22 Battery Street, Suite 888<br>San Francisco, CA 94111 | 21857 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,021,491.81 | | | | | $1,021,491.81 |
| McCarville, Mike<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 21858 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| SAKOI, ALAN<br>PO BOX 720667<br>San Diego, CA  92172-0667 | 21859 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| McCarville, Mara<br>13515 Choco Rd.<br>Apple Valley, CA 92308 | 21860 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Parents of Jayden Villegas, A Minor<br>5915 Ponce de Leon Bl<br>#21<br>Coral Gables, FL 33146-2435 | 21861 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Caballero, Alexandra<br>421 Encina Avenue<br>Menlo Park, CA 94025 | 21862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| CHIMED, SAIKHANBILEG<br>1271 BRETTONWOOD WAY<br>LITTLETON, CO 80129 | 21863 | 9/29/2020 | 24 Denver LLC | $1,120.00 | | | | | $1,120.00 |
| McIntyre, Lloyd<br>3067 Cray Ct<br>SAN JOSE, CA 95121 | 21864 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,991.67 | | | | | $8,991.67 |
| Cronquist, Ruth<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ramirez, Angela<br>1925 Clyde Jean Place<br>Fairfield, CA 94533 | 21866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Harmanjit<br>8 Trenton<br>Irvine, CA 92620 | 21867 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Arafa, Mostapha<br>29307 Quaiwood Dr<br>Rolling Hills Estates, CA 90275 | 21868 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Colin, Sadrac<br>2453 Cherokee Park Place<br>Colorado Springs, CO 80915 | 21869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| VALDEZ, BEATRIZ<br>23142 BOTKINS RD<br>HOCKLEY, TX 77447 | 21870 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Haile, Yohanes<br>3730 W. 27th Street<br>Apt. 303<br>Los Angeles, CA 90018 | 21871 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Asakawa, Stuart<br>8927 Adobe Bluffs Drive<br>San Diego, CA 92129-4400 | 21872 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| do it outdoors media, llc<br>3111 Farmtrail Road<br>York, PA 17406 | 21873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98,725.00 | | | | | $98,725.00 |
| GARRITANO , KELLI<br>2413 ANTLER POINT DR<br>HENDERSON, NV 89074 | 21874 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Abigail<br>3335 Homestead Rd., Apt. 27<br>Santa Clara, CA | 21875 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ho, Ken<br>9329 Pitkin Street<br>Rosemead, CA 91770 | 21876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $30.00 | | | | $30.00 |
| Ur, Ryan<br>156 West 15 th street, Apt # 2C<br>NewYork, NY 10011 | 21877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,375.00 | | | | | $16,375.00 |
| Thanh, Danielle Mae<br>3525 Ruby Place<br>San Jose, CA 95148 | 21878 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Powers, Christine<br>2766 ValleyCreek Circle<br>Chula Vista, CA 91914 | 21879 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PHUNG, LAM<br>18839 CHASE STREET<br>NORTHRIDGE, CA 91324 | 21880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ausejo, Pamela<br>592 E 40th<br>Eugene, OR 97405 | 21881 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Reza, Syed Sajjad<br>657 Huntington Dr<br>Highlands Ranch, CO 80126-4738 | 21882 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Story, Jennifer
233 Crepe Myrtle Lane
Murphy, TX 75094 | 21883 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Mant, Anita Gail
9469 Yew St
Rancho Cucamonga, CA 91730-2249 | 21884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $17,512.60 | | | | | $17,512.60 |
| Dyer, Jason
304 Sarahs Lane
Liberty Hill, TX 78642 | 21885 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Popick, Noah Kane
271 E 16th St
Costa Mesa, CA  92627 | 21886 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Yannam, Jaya
17484 NW Woodrush Way
Portland, OR 97229 | 21887 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Serna, Raymond
3196 Wicklow Dr
Riverside, CA 92503 | 21888 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tatum, Martinez
2453 Cherokee Park Place Colorado
Springs, CO 80915 | 21889 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Damirez, Ja Verlet
838 Ashcomb Dr
La Puente, CA 91744 | 21890 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Templado, Soyoon
276 Rodeo
Irvine, CA 92602 | 21891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Joshi, Rajesh
62 Night Bloom
Irvine, CA 92602 | 21892 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Jackson, Annice
1028 Elm Lane
Pasadena, CA 91103 | 21893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Eitapence jk, Darlene
7832 LaCresta Street
Highland, CA 92346 | 21894 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Olsen, Cara R
127 W 24TH STREET
VANCOUVER, WA 98660 | 21895 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251.18 | | | | | $251.18 |
| Canencia, Rayson
91-2188 Kanela St.
Ewa Beach, HI 96706 | 21896 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Richardson, Donna M.
29 Meghan Ln
Dracut, MA 01826-2587 | 21897 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Reddy, Reginald
716 Hensley Ave #3
San Bruno , CA 94066 | 21898 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21899 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Gallagher, Harry<br>528 Palm Ave<br>Coronado, CA 92118 | 21900 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Maksimov, Ben<br>5308 Glenleigh Ct<br>Antelope, CA 95843 | 21901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz, Katherine Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $623,265.53 | | | | | $623,265.53 |
| Henry Shihad and Ismail Imran, indiv and on behalf of all others similarly situated<br>Reuben Nathan, Attorney at Law<br>2901 W Coast Hwy., Ste 200<br>Newport Beach, CA 92663 | 21903 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| Javier, Robyn<br>84 E Sierra Madre Blvd<br>Sierra Madre, CA 91024 | 21904 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Skinner, Marianne<br>7501 Derby Lane<br>Cotati, CA 94931 | 21905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Alan, Jeanne Louise<br>908 Vallecito Drive<br>Ventura, CA 93001 | 21906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Ngo, Christian Quoc<br>3525 Ruby Place<br>San Jose, CA 95148 | 21907 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Richards, Leshawn<br>6804 Merion Ct<br>North Lauderdale, FL 33069 | 21908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.67 | | | | | $109.67 |
| Axiom DR Construction, LLC d/b/a Axiom Construction Company, LLC<br>Brian Melton<br>20516 Elder Road<br>Conroe, TX 77385 | 21909 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $5,281,121.41 | | | $5,281,121.41 |
| Realty Income Corporation<br>Craig Solomon Ganz<br>Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21910 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $181,377.51 | | | | | $181,377.51 |
| Morrison, Andrew<br>3319 Ramona Street<br>Palo Alto, CA 94306 | 21911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stitt, Tyler 950 Venice Blvd Apt F Venice, CA 90291 | 21912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nandago, Margaret Hope W.M. Velotas,CPA 14300 Cornerstone Village Dr Suite 113 Houston, TX  77014 | 21913 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.36 | | | | $136.36 |
| Randle, Joy 2082 Promontory Point Lane Gold River, CA 95670 | 21914 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Tashakor, Nosrat 3510 West Way Sacramento, CA 95821 | 21915 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Shi, Jing 4455 Lilac Cir Chino Hills, CA 91709 | 21916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Ausejo, Pamela 592 E 40th Ave Eugene, OR 97405 | 21917 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 21918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,743.76 | | | | | $6,743.76 |
| Guerra, Marlene 83 NORTH 16TH ST PROSPECT PARK, NJ 07508 | 21919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $153.41 | $153.41 | $306.82 |
| Savage, Jane 4109 191st St SW Lynnwood, WA 98036 | 21920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.53 | | | | | $36.53 |
| Han, Yeting 4779 Boone Dr Fremont, CA 94538 | 21921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Franco, Shannon 10178 Stafford St. Rancho Cucamonga, CA 91730 | 21922 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.95 | | | | | $375.95 |
| Yang, Wenxia P.O. BOX 641862 SAN JOSE, CA 95164 | 21923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stackel, Jill 3995 Ventura Way Las Vegas, NV 89121 | 21924 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vora, Raj K 9105 Dona Villa Pl Austin, TX 78726 | 21925 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Guan, Xue 2180 Goldenrod Ln. San Ramon, CA 94582 | 21926 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Hudgies, Joyce 4121 Creed Avenue Los Angeles, CA 90008 | 21927 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakoi, Kelly<br>PO Box 720667<br>San Diego, CA 92172-0667 | 21928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Luo, Tao<br>3867 Haven Ave<br>Fremont, CA 94538 | 21929 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Shindle, David<br>13 La Sombra Ct<br>Orinda, CA 94563 | 21930 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Holguin, Leslie<br>24238 Friar Street<br>Woodland Hills, CA 91367 | 21931 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| PCM Sales Inc.<br>Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ  85004 | 21932 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,314,871.46 | | | | | $1,314,871.46 |
| Reliant Energy Retail Services, LLC<br>Attention: Bankruptcy Department<br>P.O. Box 1046<br>Houston, TX 77251-9995 | 21933 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25.74 | | | $118,544.53 | | $118,570.27 |
| Gomez, Elizabeth<br>1307 N Pearl Ave<br>Compton, CA 90221 | 21934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| The Gas Company, LLC DBA Hawaii Gas<br>PO Box 3000<br>Honolulu, HI 96802 | 21935 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $777.45 | | | | | $777.45 |
| SANDOVAL, ANA<br>231 WATERFORD LANE<br>FILLMORE, CA  93015 | 21936 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $83.98 | | $83.98 |
| Riley, Margaret<br>138 Mountain View Drive<br>Tustin, CA 92780 | 21937 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP  96521 | 21938 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $52,635.76 | | | | | $52,635.76 |
| Nesmith, John<br>20036 Burke Ave N.<br>Shoreline, Wa  98133 | 21939 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Moore, Ted W<br>8766 Tulare Drive Unit 403B<br>Huntington Beach, CA 92646 | 21940 | 10/6/2020 | 24 Hour Holdings II LLC | $289.99 | | | | | $289.99 |
| Tai, Hsinshen<br>5952 Valley Meadow Ct<br>San Jose, , CA 95135 | 21941 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stephenson, Kyle Graham<br>504 Ridge Lake Blvd<br>Norman, OK 73071 | 21942 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $3,048.00 | | | | $3,048.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Araceli<br>7514 Andiron Cir<br>Houston, TX 77041 | 21943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.60 | | | | $639.60 |
| Havlin, Jennifer<br>7009 Via Dono Dr<br>Austin, TX 78749 | 21944 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Garcia, Enrique<br>1157 78th Avenue<br>Oakland, CA 94621 | 21945 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Padula, Cali Ann<br>16276 E Warner Dr<br>Denver, CO 80239 | 21946 | 10/1/2020 | 24 Denver LLC | $10.00 | | | $315.00 | | $325.00 |
| Munoz, Judy<br>3007 E. Landen Street<br>Camarillo, CA 93010 | 21947 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 21948 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $79.99 | | | | $79.99 |
| Wu, Jingbo<br>99 Vista Montana Ave<br>Apt #3121<br>San Jose, CA 95134 | 21949 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Domingo, Althea<br>PO Box 12414<br>San Francisco, CA 94112 | 21950 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.00 | | | | | $193.00 |
| Agarwal, Ankit<br>2248 Richelieu Dr<br>Vienna, VA 22182 | 21951 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Barefield, Jennifer L<br>7809 Sproat Way<br>Bakersfield, CA 93309 | 21952 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Trahan, Carlos<br>350 Ward Ave #106-270<br>Honolulu, HI 96814 | 21953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhu, Hui Jiao<br>742 Grant Ave<br>San Lorenzo, CA 94580 | 21954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fagel, Kevin<br>1514 Ferrnside Blvd<br>Alameda, CA 94501 | 21955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21956 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $296,255.70 | | | | | $296,255.70 |
| Ho, Melanie<br>501 Red River Circle<br>Walnut, CA 91789-4201 | 21957 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $389,358.10 | | | | | $389,358.10 |
| COMM-WORKS LLC<br>ATTN: DAVID TILLMAN<br>1405 XENIUM LANE N<br>SUITE 120<br>PLYMOUTH, MN 55441 | 21959 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $333,932.37 | | | | | $333,932.37 |
| SUNNYBROOK RIDGE OWNERS CARE OF DOUG<br>C/O DOUG BEAN & ASSOCIATES INC<br>PO BOX 2519<br>PORTLAND, OR 97208 | 21960 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $32,540.58 | | | $32,540.58 |
| Tamm, Emil<br>2690 Curry St<br>Pleasanton, CA 94588 | 21961 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.98 | | | | | $129.98 |
| Varadharajan, Sowndherya<br>1350 Cuciz Lane<br>Milpitas, CA 95035 | 21962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.96 | | | | | $687.96 |
| Dell, Palma<br>1760 Magnolia Way<br>Walnut Creek, CA 94595 | 21963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $246.66 | | | | | $246.66 |
| San Jose Central Travel, Inc.<br>c/o Song & Lee, LLP<br>Attn: Brian H. Song, Esq.<br>2559 S. Bascom Ave<br>Campbell, CA 95008 | 21964 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,432.06 | | | | | $45,432.06 |
| Brescoll, Daniel<br>4512 Saturn St.<br>Los Angeles, CA 90019-5847 | 21965 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17,469.00 | | | | | $17,469.00 |
| Chadwick, Gary G.<br>18 Amarillo Dr<br>Nanuet, NY 10954 | 21966 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Ozler, Seren<br>1000 E Aloha St Apt#3<br>Seattle, WA 98102 | 21967 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Satalino, Rachael<br>211 Brooks Street #9000<br>Unit 102<br>Oceanside, CA 92051-7001 | 21968 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,440.00 | | | | $1,440.00 |
| Lee, Andrew<br>746 E Lawnbrook Dr<br>Fresno, CA 93720 | 21969 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Steele, Rozlyn<br>1006 NE Ravenna Blvd.<br>Unit 1<br>Seattle, WA 98105 | 21970 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $550.00 | | | | $550.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khanessari, Kiyarash<br>425 Discovery Lane<br>Unit 425<br>Brea, CA 92821 | 21971 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Pelka, Elise<br>42 Rockledge Ave<br>White Plains , NY 10601 | 21972 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Wu, Yanfeng<br>PO Box 335<br>Mountlake Terrace , WA 98043 | 21973 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.96 | | | | | $50.96 |
| Pratt, Carol<br>10041 Signet Circle<br>Huntington Beach, CA 92646 | 21974 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,095.00 | | | | | $1,095.00 |
| Newland, Linda<br>8301 Edgemoor Pl.<br>Austin, TX 78749-3704 | 21975 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Joshi, Harshal Nilesh<br>153 E 32nd St Apt 14C<br>New York, NY 10016 | 21976 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $296.02 | | | | | $296.02 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, 4th Floor<br>Long Beach , CA 90802 | 21977 | 10/1/2020 | RS FIT Holdings LLC | $5,981.70 | | | | | $5,981.70 |
| Jadhav, Shruti<br>667 Hancock Dr.<br>Folsom, CA 95630 | 21978 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $1,419.88 | | $1,419.88 |
| Claim docketed in error | 21979 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Hunt, Benjamin<br>1110 W. Town and Country Rd. Apt. #415<br>Orange, CA 92868 | 21980 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Smith, Aubrey<br>3420 Arborcrest Dr<br>Plano, TX  75074 | 21981 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941 | 21982 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $311.25 | | | | | $311.25 |
| Teng, Victor<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 21983 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Neuner, Kirk<br>11844 Mayfield Ave.<br>Apt. 3<br>Los Angeles, CA 90049 | 21984 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252,500.00 | | | | | $252,500.00 |
| 33 Journal Square Owner, LLC<br>Abraham Esses<br>c/o Optimum Properties<br>924 Bergen Ave, Suite 513<br>Jersey City, NJ 07306 | 21985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,486,908.10 | | | | | $6,486,908.10 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DITOMASSO, ELIZABETH A.<br>306 LAKE AVENUE<br>APT 320<br>MAITLAND, FL 32751 | 21986 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Tong, Phuong<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 21987 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Hoover, Mike<br>3303 Masterson Ct<br>Evans, CO 80620-9130 | 21988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Finney-Beverly, Arneta<br>13302 Stanford Ave<br>Los Angeles, CA 90059 | 21989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ferris, Dylan Scott<br>15511 Rio Plaza Dr.<br>Houston, TX 77083 | 21990 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| MGP XI-GPI Laurel Plaza, LLC<br>David M. Guess<br>Greenberg Traurig, LLP<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 21991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $246,710.15 | | | | $246,710.15 |
| Khanam, Nahida<br>1408 79th St Fl 2<br>Brooklyn, NY 11228-2506 | 21992 | 10/6/2020 | 24 New York LLC | $215.00 | $215.00 | | $215.00 | | $645.00 |
| Nowotny, Barbara<br>1578 Sue Barnett Dr.<br>Houston , TX 77018 | 21993 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Yung, Angela Szewun<br>274 Streamwood<br>Irvine, CA 92620 | 21994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Suzuki, Kaori<br>54 Plymouth<br>Irvine, CA 92620 | 21995 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Romeo, Jennie<br>628 Sterling Place, Apt# 1-A<br>Brooklyn, NY 11238 | 21996 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Powers, Tyler Lee<br>2766 ValleyCreek Circle<br>Chula Vista, CA 91914 | 21997 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Castillo, Michael<br>13610 Lynnwood<br>Sugar Land, TX 77498 | 21998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Walls, Laura<br>4250 Carolyn Dr.<br>Las Vegas, NV  89103 | 21999 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $60.00 | | $349.00 |
| Roberts, Zena<br>27530 247th CT SE<br>Maple Valley, WA 98038 | 22000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguayo, Priscilla 1527 Monte Stella Pl Manteca, CA 95337 | 22001 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Luna Norte, LLC 7371 Mohawk Street La Mesa, CA 91942 | 22002 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,636.08 | | | | | $2,636.08 |
| Brawner, Kent 422 Acacia Avenue Corona Del Mar, CA 92625 | 22003 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yee, Fei Yock 15544 Rojas Street Hacienda Heights, CA 91745 | 22004 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $14,000.00 | | | | | $14,000.00 |
| Kanczewski, Justine 7 Wren Place Pompton Plains, NJ 07444 | 22005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Simon, Esther 1312 Ozone Ave Santa Monica, CA 90405 | 22006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| WAN, JOSHUA 20112 MEADOWBROOK LN. WALNUT, CA 91789 | 22007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hulse, Suzanne 20440 NW 20TH CT Miami Gardens, FL 33056 | 22008 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $822.00 | | | | $822.00 |
| Ojuolape, Akinola 586 Berry Ave Apt #5 Hayward, CA 94544 | 22009 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sotolongo, Carlos 3811 37th St 1/2 San Diego, CA 92015 | 22010 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Burian, Heath 171 Main St #615 Los Altos, CA 94022 | 22011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wallace, Carol Hannay 6474 Willow Place Carlsbad, CA 92011 | 22012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.99 | | | | | $1,599.99 |
| Phan, Khanh 2406 Langston Street Houston, TX 77007 | 22013 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Foraker, Shannon 1982 S Cherry St Denver, CO 80222 | 22014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| SONG, HENRY 6200 ROLLING ROAD #2541 SPRINGFIELD, VA 22152 | 22015 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jadhav, Shruti 667 Hancock Dr Folsom, CA 95630 | 22016 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $699.00 | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auman, Patricia<br>8776 E Shea Blvd Bldg 106  Apt 113<br>Scottsdale , AZ 85260 | 22017 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Garcia, Jesus<br>1306 Mesquite St.<br>Baytown, TX 77521 | 22018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Handa, Geraldine<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22019 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Murad, Anna<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Lavia, Cynthia<br>37 Partisan Pl.<br>Irvine, CA 92602 | 22021 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | | | $840.00 |
| Ohm, Blake<br>3601 Kodiak Ct<br>Fort Worth, TX 76137 | 22022 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Carrington, Gloria<br>3025 Fairlands Drive<br>Reno, NV 89523 | 22023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.00 | | | | $938.00 |
| TAPIA, GABRIELA<br>2531 DAMUTH ST APT 4<br>OAKLAND, CA 94602 | 22024 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Benitez, Brendan<br>7107 Kester Ave Apt.106<br>Van Nuys, CA 91405 | 22025 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Buttera, Robert<br>1534 N Moorpark Rd #301<br>Thousand Oaks, CA  91360 | 22026 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Letsos, George<br>P.O. Box 6504<br>Katy, TX 77491 | 22027 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $53.87 | | | | | $53.87 |
| Newell, Caleb<br>3720 Westview Drive<br>Bedford, TX 76021 | 22028 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Price, Nicole<br>4 Chester Ave<br>N Massapequa, NY 11758 | 22029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| McLean, Matthew<br>4236 Aubergine Way<br>Mather, CA 95655 | 22030 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Rivera, Manuel<br>7450 Tallgrass Drive<br>Reno, NV 89506 | 22031 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Gutierrez, Eugenia<br>1875 Dalton Dr<br>Miltipas, CA 95035 | 22032 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunnybrook Ridge Owners Care of Doug Bean & Associates P.O. Box 2519 Portland, OR 97208 | 22033 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $296,489.94 | | | $296,489.94 |
| Simmerman, Sarah L 2081 Vestal Ct San Leandro, CA 94577 | 22034 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Behtaj, Bahman PO Box 110361 Campbell, CA 95011-0361 | 22035 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casillas, Selina A. 4436 Saint Andrews Drive Chino Hills, CA 91709 | 22036 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Erica 4805 Piney Branch Road Fairfax, VA 22030 | 22037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Singh, Bina Lama 10484 Investment Circle #42 Rancho Cordova, CA 95670 | 22038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Ribao, Amanda Amanda Ribao 659 Maalo Street Kahului, HI 96732 | 22039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,037.49 | | | | | $1,037.49 |
| Gu, Pamela 579 JACKSON DR PALO ALTO, CA 94303 | 22040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $103.98 | | | | $103.98 |
| Mokhnatyuk, Aleksandr 5447 Toltec Drive Santa Barbara, CA 93111 | 22041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $3,000.00 | | | $3,000.00 |
| Nightingale, Lyubov 2728 Kings Hwy Apt B2 Brooklyn, NY 11229 | 22042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Haumai...Lani,LLC Theodore D.C. Young, Esq. Cades Schutte LLP 1000 Bishop Street, Suite 1200 Honolulu, HI 96813 | 22043 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $55,151.63 | $55,151.63 |
| Newccom, Donald 4795 Mayapan Dr La Mesa, CA 91941 | 22044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Dang, Lisa 3444 Monte Sereno Ter. Fremont, CA 94539 | 22045 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Chen, Steven 626 Broken Bow Lane Walnut, CA 91789 | 22046 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eshraghi, Bahman 3510 West Way Sacramento, CA 95821 | 22047 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rafayana, Claudius<br>1415 Broadway<br>Apt 343<br>Alameda, CA 94501 | 22048 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $749.81 | | | | | $749.81 |
| Henry Shihad and Ismail Imran, individually and on behalf of all others similarly situated<br>Reuben Nathan, Attorney at Law<br>2901 W. Coast Hwy., Ste. 200<br>Newport Beach, CA 92663 | 22049 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| D. B., minor child (Kevin Brown, parent, )<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22050 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Jadhav, Shruti<br>667 Hancock Drive<br>Folsom, CA 95630 | 22051 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,419.88 | | $1,419.88 |
| D.T., a minor child at the time of membership purchase, (Jeannie Toy, parent)<br>Jeannie Toy<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Frederick J. Meno, Solely In His Capacity As Receiver Of Renaissance Victorville Shopping Center<br>The Woodmont Company<br>2100 West 7th Street<br>Fort Worth, TX 76107 | 22053 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $604,969.29 | | | | | $604,969.29 |
| Srebro, Laura<br>197 Greenwood Circle<br>Walnut Creek, CA 94597 | 22054 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 22055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Martinez, Erika<br>850 Barri Drive<br>San Leandro, CA 94578 | 22056 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.80 | | | | | $140.80 |
| Trent, Lynn<br>1367 Camino Peral A<br>Moraga, CA 94556 | 22057 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Hale, Donna Marie<br>12510 63rd Ave E<br>Puyallup, WA 98373 | 22058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,353.98 | | | | | $1,353.98 |
| Radle, Destiny<br>159 Luben Lane<br>Arcadia, CA 91006 | 22059 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tewari, Amit<br>2328 Jackson Street<br>Fremont , CA 94539 | 22060 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22061 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $92.38 | | | | | $92.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velikodnyy, Anton<br>8591 Mescalero Rd.<br>Pinon Hills, CA 92372 | 22062 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $374.38 | | | | | $374.38 |
| Legacy Retail LLC<br>Schwartz Law, PLLC<br>Samuel A. Schwartz, Esq.<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22063 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $161,701.11 | | | | | $161,701.11 |
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 22064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| San, Sovan<br>5030 Downey Ave<br>Lakewood, CA 90712 | 22065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Joshi, Rajesh S<br>62 Night Bloom<br>Irvine, CA 92602 | 22066 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Chen, Qing<br>1453 Carrington Ridge Ln<br>Vienna, VA 22182 | 22067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Pine Castle NV<br>Attn: Sarah Diaz<br>72 Beverly Park<br>Beverly Hills, CA 90210 | 22068 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $587,761.06 | | | | | $587,761.06 |
| Monroe, Alex<br>2746 Westwood DR NW<br>Olympia,, WA 98502 | 22069 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $358.40 | | | | $358.40 |
| Moon, Martha M<br>813 Black Aroow Dr.<br>Colorado Springs, CO 80921 | 22070 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Rosales, Raymond<br>1231 E 3545 S.<br>Salt Lake City, UT 84106 | 22071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| PINECREST DIAMOND LLC<br>ATTN : DAVID CHANG<br>1440 N. HARBOR BLVD<br>FULLERTON, CA 92835 | 22072 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $108,311.97 | | | | | $108,311.97 |
| Toy, Jeannie<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22073 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $69.50 | | | | | $69.50 |
| Hulsey, Don W<br>5341 Westmoreland Dr.<br>Yobra Linda, CA 92886-0543 | 22074 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $697.62 | | | | | $697.62 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22075 | 9/30/2020 | 24 Hour Fitness Holdings LLC | | $3,000.00 | | | | $3,000.00 |
| Pavlatos, Irene A<br>12160 NW Lovejoy St.<br>Portland, OR 97229 | 22076 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Carmen R<br>804 Chateau Pl.<br>Richmond, TX 77469 | 22077 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Young-Klanko, Angela<br>C/O Unit A. 1404 Victory Blvd.<br>Burbank, CA 91506 | 22078 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,398.28 | | | | $1,398.28 |
| Stearns, Conrad and Schmidt, Consulting Engineers, Inc. dba<br>SCS Engineers<br>3900 Kilroy Airport Way, Suite 100<br>Long Beach, CA 90806 | 22079 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mach, Crystal<br>2830 Mataro Street<br>Pasadena, CA 91107 | 22080 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Pechacek, Jenny<br>118 Raff Avenue<br>Elmont, NY 11003 | 22081 | 9/30/2020 | 24 New York LLC | | | | $675.00 | | $675.00 |
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22082 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $762,103.14 | | | | | $762,103.14 |
| Geneva Crossing Carol Stream IL LLC<br>SATC|Law<br>Attn: Robert D. Tepper<br>222 West Adams, Suite 3050<br>Chicago, IL 60606 | 22083 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,974,059.67 | | | | | $4,974,059.67 |
| Orenstein, Sandra<br>17 White Birch CT.<br>New City, NY 10956 | 22084 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $465.00 | | $465.00 |
| Barnes, Tabitha D.<br>932 E. Helmick Street<br>Carson, CA 90746 | 22085 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Second & Santa Monica Blvd. Associates, LLC<br>Attn: Doug Lambeck<br>12381 Wilshire Blvd.<br>Suite 201<br>Los Angeles, CA 90025 | 22086 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 22087 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| KALBAUGH PFUND & MESSERSMITH PC<br>901 MOOREFIELD PARK DRIVE<br>SUITE 200<br>RICHMOND, VA 23236 | 22088 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,284.17 | | | | | $2,284.17 |
| Legacy Retail LLC<br>Samuel A. Schwartz, Esq.<br>Schwartz Law, PLLC<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22089 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $128,292.53 | | | | | $128,292.53 |
| Nguyen, Tiffany<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22090 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tigno, Mar<br>16479 Patina Court<br>Chino Hills, CA 91709 | 22091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thanh, Danielle<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 22092 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $444.81 | | | | | $444.81 |
| Basser-Kaufman 222, LLC<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 22093 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,694,765.84 | | | | | $1,694,765.84 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22094 | 9/30/2020 | 24 Hour Holdings II LLC | | $3,000.00 | | | | $3,000.00 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 22095 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| SANTIAGO, DEANNA<br>410 DEAUVILLE PARKWAY<br>LINDENHURST, NY 11757 | 22096 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Angela<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22097 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $3,000.00 | | | | $3,000.00 |
| Khatkar, Onkar<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22099 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Ramirez, Eduardo<br>1925 Clyde Jean Place<br>Fairfield, CA 94533 | 22100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Alvarez, Leonor<br>1330 S Southills Dr<br>West Covina, CA 91791 | 22101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Trifekta Media, Inc.<br>23233 North Pima Road<br>Suite 113-277<br>Scottsdale, AZ 85255 | 22102 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25,750.00 | | | | | $25,750.00 |
| Fu, Chihchiang<br>1208 Damsel Grey Trail<br>Lewisville, TX 75056 | 22103 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kapolei Hawaii Property Company LLC<br>c/o Debartolo Developement, LLC<br>4401 W Kennedy Boulevard<br>3rd Floor<br>Attn:Seth Layton, Asset Manager<br>Tampa, Fl 33609 | 22104 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $266,741.81 | | | | | $266,741.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cal Select Builders, Inc. Amy D. Brown Gellert Scali Busenkell & Brown, LLC 1201 N. Orange Street, Suite 300 Wilmington 19801 | 22105 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,934,900.00 | | | | | $1,934,900.00 |
| Valentine, Alison Elaine 1810 Ridgebury Way Fairfield, CA 94533 | 22106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Galante, Mary Ann F. 3 Winslow St. Ladera Ranch, CA 92694 | 22107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,674.00 | | | | | $1,674.00 |
| Fickett, Patricia 2554 Aaron Dr. Santa Cruz, CA 95062-1900 | 22108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $972.00 | | | | $972.00 |
| Foraker, Erin 983 S. York Street Denver, CO 80209 | 22109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Levensen, Kathryn Louise 1014 Everett Street El Cerrito, CA 94530 | 22110 | 9/30/2020 | 24 San Francisco LLC | | $803.00 | | | | $803.00 |
| Gutierrez, Julio 1875 Dalton Dr Milpitas, CA 95035 | 22111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Blatnik, Lauren 2687 S 1900 E Salt Lake City, UT 84106 | 22112 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,041.00 | | | | | $2,041.00 |
| Miller, Derrick 6130 West Flamingo Road #770 Las Vegas , NV  89103 | 22113 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $334.32 | | | | | $334.32 |
| Starr, Antonio 532 Broadway El Cajon, CA 92021 | 22114 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Schmitcke, Bradley D. 2917 S C St Tacoma, WA 98402 | 22115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woods, Vincent 11749 Christopher Ave Inglewood, CA 90303 | 22116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| JeAri, Scott 31928 Corte Montoya Temecula, CA 92592 | 22117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $484.00 | | | | | $484.00 |
| Kroll, Leah Rabbi Leah Kroll 15508 La Maida St Encino, CA 91436 | 22118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Deosaran, Stacie 426 Acacia Tree Way Kissimmee, FL  34758 | 22119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whaley, Robert<br>2545 E Avenue I, Spc 95, 26<br>Lancaster, CA 93535 | 22120 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.97 | | | | | $100.97 |
| Baird, Sherri<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22121 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.57 | | | | | $331.57 |
| Calderon, Gilma Aracely | 22122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $274.96 | | | | | $274.96 |
| Victoria, Frances M<br>7929 Eastern Ave<br>Bell Gardens, CA 90201 | 22123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Luu, Emily<br>9089 Durness Way<br>Sacramento, CA 95829 | 22125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Chacon, Michael<br>1659 Branham Lane<br>Suite F #212<br>San Jose, Ca 95118 | 22126 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.80 | | | | | $111.80 |
| SINGHANI, NIKITA<br>14 MEADOW LANE<br>ALLENDALE, NJ 07401 | 22127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.54 | | | | $1,421.54 |
| Du, Odette<br>P.O. Box 18750<br>Stanford, CA 94309 | 22128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $996.00 | | | | $996.00 |
| Chang, Fennie<br>1808 Sage St.<br>West Covina, CA 91791 | 22129 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Silverado Ranch Centre II, LLC<br>John M. Netzorg<br>2810 W. Charleston Blvd. Ste F-62<br>Las Vegas, NV 89102 | 22130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134,023.46 | | | | | $1,134,023.46 |
| Neal, Nikeysha<br>221 2nd Avenue<br>Piscataway, NJ 08854-3519 | 22131 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $863.00 | $863.00 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22132 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| WOO, THOMAS<br>4342 TERRABELLA WAY<br>OAKLAND, CA 94619 | 22133 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Durff, Thomas<br>1014 Camino Verde Cir.<br>Walnut Creek, CA 94597 | 22134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| PINE CASTLE NV<br>ATTN: SARAH DIAZ<br>72 BEVERLY PARK<br>BEVERLY HILLS, CA 90210 | 22135 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $587,761.06 | | | | | $587,761.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shahzad, Nabia<br>13417 Pine Needle St<br>Manor, TX 78653 | 22136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Ault, Janet C<br>21324 Nashville Street<br>Chatsworth, CA 1311 | 22137 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| TYSON, STEPHINIE<br>2021 N. Riddle Ave<br>Los Angeles, CA 90059 | 22138 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torre, Camila de la<br>2723 Gillespie Ct.<br>Grand Prairie , TX 75052 | 22139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Fong, James<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 22140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Cummins, Laura<br>PO Box 246<br>Saddle River, NJ 07458 | 22141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Copperwood Square, LLC<br>c/o Property Management Advisors<br>Vickie Miller, Property Manager<br>1234-B East 17th Street<br>Santa Ana, CA 92701 | 22142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,378,710.78 | | | | | $1,378,710.78 |
| Zukoff, Michelle<br>7410 Bluefield Dr.<br>Dallas, TX 75248 | 22143 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.55 | | | | | $94.55 |
| Akbarut, Levent<br>275 Wallis Street<br>Pasadena, CA 91106 | 22144 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,729.35 | | | | | $2,729.35 |
| Woods, Valerii<br>11749 Christopher Ave<br>Inglewood , CA 90303 | 22145 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Purtteman, Jennifer<br>5681 Scripps Street<br>San Diego, CA 92122 | 22146 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serles, Tammi K<br>16151 Chadwick Ct<br>Chino Hills, CA 91709-8756 | 22147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $523.00 | $523.00 | | | | $1,046.00 |
| Le, Jennifer<br>1000 E Aloha St<br>Seattle, WA 98102 | 22148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $922.00 | | | | | $922.00 |
| Koko Marina Holdings, LLC<br>c/o Sofos Realty Corporation<br>600 Kapiolani Blvd., Suite 200<br>Honolulu, HI 96813 | 22149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $280,638.50 | | | | | $280,638.50 |
| Morales, Jimena<br>3000 Cole Street<br>Golden, CO 80401 | 22150 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $143.97 | $143.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toy, Kenneth<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22151 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.75 | | | | | $56.75 |
| Callender, David<br>2088 Royal Acres Trl<br>Frisco, TX 75036 | 22152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.59 | | | | $36.59 |
| Zeltser, Aleksandr<br>35 Seacoast Terrace, Apt. 8B<br>Brooklyn, NY 11235 | 22153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.86 | | | | | $303.86 |
| Johnson, Jeffrey Wade<br>1035 Lonsdale Dr<br>Vista, CA 92084 | 22154 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $190.25 | | | | $190.25 |
| Mannella, Stephen<br>505 N Kenwood St<br>Apt 5<br>Glendale, CA 91206 | 22155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Laliberte, Marie Michelle<br>1135 Valentine Creek Drive<br>Crownsville, MD 21032 | 22156 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $343.94 | | | | | $343.94 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 22157 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Foraker, Shannon<br>1982 s cherry st<br>Denver, CO 80222 | 22158 | 10/1/2020 | 24 Denver LLC | $649.00 | | | | | $649.00 |
| Gomez, Gabriel<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Jordan, Patricia A<br>20154 E. Grand Lane<br>Aurora, CO 80015 | 22160 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.80 | | | | | $73.80 |
| Crowley, Aubree<br>1035 Lonsdale Drive<br>Vista, CA 92084 | 22161 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $580.00 | | | | $580.00 |
| LaVerghetta, Martha<br>1287 Olympic Circle<br>Greenacres, FL 33413 | 22162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,802.00 | | | | $1,802.00 |
| Allegra, Anthony J<br>27326 Eaglehelm Dr.<br>Santa Clarita, CA 91387 | 22163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,323.00 | | | | | $1,323.00 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Jimenez, Karina<br>1641 East Woodmen Road Apt #164<br>Colorado Springs, CO 80920 | 22165 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | | | $319.97 | | $319.97 |
| Protelsch, Vera<br>12918 Ashford Brook Drive<br>Houston, TX 77082 | 22166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| lopez jr, william | 22167 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Hoffman, Patricia 3328 Lakeside View Drive Falls Church , VA 22041 | 22168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kassab, Joandark 10202 Challenge Blvd La Mesa , CA 91941 | 22169 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Montes, Carmen 4821 American River Drive Carmichael, CA 95608 | 22170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Rialto Water Services PO Box 60450 Los Angeles, CA 90060-0450 | 22171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $208.11 | | | $208.11 |
| Bowman Sanders, Dyrene K 10420 Holly Grove Dr Fort Worth, TX 76108 | 22172 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.26 | | | | | $108.26 |
| Burns, Debra 511 Hillock Pl Encinitas, CA 92024 | 22173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $656.00 | | | | $656.00 |
| Jones , Marvin 221 Grissom Street Hercules, CA 94547 | 22174 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bennett, LaVonne 5316 Pocassett Dr. Arlington, TX 76018 | 22175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Su, Xiaoyan 2201 Cromwell Dr Arlington, TX 76018 | 22176 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shipman, Myria D 3218 Dashiell Road Falls Church, VA 22042 | 22177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Magana, Lorena 9074 Glennon Avenue Las Vegas, NV 89148 | 22178 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Qualls, Sjon 15300 Laverne Drive San Leandro, CA 94579 | 22179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $210.00 | $219.99 | | | $429.99 |
| Ho, Denise 501 Red River Cir Walnut, CA 91789 | 22180 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jung, Erik Arlan 167 Peach Terrace Santa Cruz, CA 95060 | 22181 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Rodriguez, Robert A. 11360 Iowa Ave #107 Los Angeles, CA 90025 | 22182 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mardirossian, Sevan<br>2140 N. Hollywood Way, #7430<br>Burbank, CA 91505 | 22183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| GUTIERREZ, JESUS<br>1875 DALTON DR.<br>MILPITAS, CA 95035 | 22184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Singer, Tyler<br>150 La Serena Ave<br>Alamo, CA 94507 | 22185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Saldana, Ricardo<br>36 Gramercy Gardens<br>Middlesex, NJ 08846 | 22186 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $100.22 | | | | | $100.22 |
| GRIFFIN, KIMBERLY D<br>2569 PARK BLVD<br>APT T105<br>PALO ALTO, CA 94306 | 22187 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $616,161.79 | | | | $616,161.79 |
| Gonzalez, Edwin<br>11563 Potter Street<br>Norwalk, CA 90650 | 22188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Do , Cam Thuy<br>32263 Mecury Way<br>Union City, CA  94587 | 22189 | 10/1/2020 | 24 San Francisco LLC | | $325.00 | | | | $325.00 |
| Khatkar, Surbjit K<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22190 | 10/1/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Vu, Billy<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22191 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Hanh<br>845 McFadden Ave<br>Santa Ana, CA 92707 | 22192 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Realty Income Corporation<br>Craig Solomon Ganz, Katherine Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 22193 | 10/1/2020 | 24 New York LLC | $623,265.53 | | | | | $623,265.53 |
| Foraker, Erin<br>983 S York St<br>Denver, CO 80209 | 22194 | 10/1/2020 | 24 Denver LLC | $1,500.00 | | | | | $1,500.00 |
| Kolber, Rebecca<br>2254 Lisa Lane<br>Pleasant Hill, CA 94523 | 22195 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22196 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $589.57 | | | | | $589.57 |
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sae-Euiw, Metta 2060 S Della Lane Anaheim, CA 92802 | 22198 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.96 | | | | | $179.96 |
| Davis, Tricia M. 701 Alta St Sw Apt. F 105 Olympia, WA 98502 | 22199 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $395.70 | | | | | $395.70 |
| Washington, Dexter 13063 Norcia Dr. Rancho Cucamonga, CA 91739 | 22200 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kent, Jeffrey W. 4311 Sendero Dr. Austin, TX 78735 | 22201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bratton, Corina Guadalupe 3259 Sitio Avellana Carlsbad, CA 92009 | 22202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.77 | | | | | $552.77 |
| Hammons, Glen Stephan 1075 Dancing Horse Dr. Colorado Springs, CO 80919 | 22203 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,368.00 | | | | | $1,368.00 |
| Baker, Norman 124 Sandstone Bend LN Dickinson, TX 77539-4445 | 22204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Ton, Samuel 427 Everett Ave Apt. B Monterey Park, CA 91755 | 22205 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ameral, Donald P.O. Box 1572 Rohnert Park, CA 94927 | 22206 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wines, Thalia 6601 Azorella Court Las Vegas, NV 89149 | 22207 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Filippis, Peter De 354 State Street #5C Brooklyn, NY 11217 | 22208 | 10/2/2020 | 24 New York LLC | $2,000.00 | | | | | $2,000.00 |
| Phillips, Lauren L 39 Bridgewood Drive San Francisco, CA 94124 | 22209 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $858.00 | | | | $858.00 |
| Greenough, Jennifer 840 NE 91st ST Seattle, WA 98115 | 22210 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,418.40 | | | | | $1,418.40 |
| Bechdolt, Stacey 3120 E. Memorial Drive Muncie, IN 47302 | 22211 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,012.50 | | | | | $1,012.50 |
| Nguyen, Xuanlan Thi 3510 Maricopa Apt 1306 Torrance, CA 90503 | 22212 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Pastor, Peter 47 Celilia Drive Wayne, NJ 07470-4649 | 22213 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $60.72 | | | | | $60.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parra, Janet 1243 prairie view dr Las Vegas, NV 89110 | 22214 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Baietti, Sarah 1414 catalpa court Fort Collins, CO 80521 | 22215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $490.99 | | | | | $490.99 |
| Dickinson, Marjorie L 3049 Palm Hill Dr Vista, CA 92084 | 22216 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $173,625.67 | | | | $173,625.67 |
| SAKOVICH, ANNEKA 205 CREST DRIVE MANHATTAN BEACH, CA 90266 | 22217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Guan, Lei 579 JACKSON DR. PALO ALTO, CA 94303 | 22218 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $91.98 | | | | $91.98 |
| Choi, NamHee 618 Summit Ave Hackensack, NJ 07601 | 22219 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| Deaver, Tatiana 84 Las Quebradas Ln Alamo, CA 94507 | 22220 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Castro, Silvia 31995 Calle Ballentine Temecula, CA 92592 | 22221 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $390.00 | | | | | $390.00 |
| Mattingly, Sharron 2370 Westminster Way Livermore, CA 94551 | 22222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Hossain, Nowreen 33723 11th Street Union City, CA 94587 | 22223 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $566.88 | | | | | $566.88 |
| Rankine, Arlene 284 Sweeny St. San Francisco, CA 94134 | 22224 | 10/1/2020 | 24 San Francisco LLC | | $1,000.00 | | | | $1,000.00 |
| Kunze, Allison 18918 NE 202nd Street Woodinville, WA 98077 | 22225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.71 | | | | | $76.71 |
| Jones, Marquis 221 Grissom Street Hercules, CA 94547 | 22226 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spears, Al 3688 Yerba Buena Ave San Jose, CA 95121 | 22227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | $0.00 | $49.00 |
| White, Rosetta 766 MESA WAY RICHMOND, CA 94805 | 22228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Vertin, Vanessa 801 Smith Rd. Mill Valley, CA 94941 | 22229 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.72 | | | | | $125.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 22230 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| De Carlo, Mary Ann<br>Seven Wilson Court<br>Saddle Brook, NJ 07663 | 22231 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $268.31 | | | | | $268.31 |
| Mackenzie<br>1515 SE Water Ave Suite 100<br>Portland, OR 97214 | 22232 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $149,350.57 | | | | | $149,350.57 |
| Garcia, Juan<br>244 Fashion Park Place<br>Oxnard, CA 93033 | 22233 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,171.21 | | | | | $2,171.21 |
| Schwary, Paula<br>436 Wainee Street<br>Lahaina, HI 96761 | 22234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Wojnarowski, Doris Ann<br>7183 S Versailles Way<br>Aurora, CO 80016 | 22235 | 10/1/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| LHR Renaissance Marketplace South LLC<br>Buchalter, A Professional Corporation<br>Brian T. Harvey<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 22236 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $41,009.44 | | | | | $41,009.44 |
| Vaccaro, Sean<br>208 Gibson Blvd<br>Apt 8<br>Clark, NJ 07066 | 22237 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sani, Ramin<br>221 Hawk CT<br>Alamo, CA 94507 | 22238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| E. M.<br>909 Redwood Dr.<br>Richardson, TX 75080 | 22239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Albright, J O.<br>PO Box 101315<br>Arlington, VA 22210 | 22240 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,168.00 | | | | $1,168.00 |
| Coulibaly, Julie C.<br>1767 Via Redondo<br>San Lorenzo, CA 94580 | 22241 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Icon Owner Pool I West/Southwest, LLC<br>Singer & Levick, PC<br>c/o Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 22242 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $53,554.01 | | | | | $53,554.01 |
| Mesa Verde Associates, a California Limited Partnership<br>Best Best & Krieger LLP<br>Caroline R. Djang<br>18101 Von Karman Avenue, Suite 1000<br>Irvine, CA 92612 | 22243 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $655,530.46 | | | | | $655,530.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ominsky, David<br>725 Camino Concordia<br>Camarillo, CA 93010 | 22244 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $118.49 | | | | | $118.49 |
| Salesforce.com, Inc.<br>Bialson, Bergen & Schwab<br>C/O Lawrence Schwab/Gaye Heck<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38,826.49 | $94,868.51 | | | | $133,695.00 |
| Pantoja Jr., David<br>410 E. Pinehurst Ave.<br>La Habra, CA 90631 | 22246 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Martinez, Julian<br>1840 W. Whittier Blvd #74<br>LA Habra, CA 90631 | 22247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Hong<br>6181 Potrero Drive<br>Newark, CA 94560 | 22248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.21 | | | | | $330.21 |
| Del Carmen, Christian<br>PO BOX 120476<br>CHULA VISTA , CA  91912 | 22249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Ford, Alisha<br>1180 Kentwood LN Apt 602<br>San Leandro, CA 94578 | 22250 | 10/1/2020 | RS FIT NW LLC | $30,000.00 | | | | | $30,000.00 |
| Mashin, Steven<br>3499 E Bayshore Road Spc 8<br>Redwood City, CA 94063-4616 | 22251 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The Sherwin-Williams Company<br>Lanak & Hanna, P.C.<br>c/o Lauren B. Stec<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 22252 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $11,850.55 | | $11,850.55 |
| Breidenthal, Stephen<br>2691 Ortiz Ave<br>Woodland, CA 95776 | 22253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Corporate Center at Cornell Oaks Association<br>c/o Jones Lang LaSalle<br>15455 NW Greenbrier Parkway, Suite 245<br>Beaverton, OR 97006 | 22254 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,977.95 | | | | | $3,977.95 |
| Carrasco, Selena<br>1875 Dalton Dr<br>Milpitas, CA 95035 | 22255 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morales, Rosalinda E<br>5847 Hathaway Ave<br>Dublin, OH 43016-6723 | 22256 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.74 | | | | | $1,039.74 |
| McNair, John<br>72 Peony<br>Irvine, CA 92618 | 22257 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $139.00 | | | | | $139.00 |
| Szczebak, Kerem A.<br>690 N. Pennsylvenia St #4<br>Denver, CO 80203 | 22258 | 9/30/2020 | 24 Denver LLC | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Jeasmin K<br>2200 SE 45th Ave Unit 48,<br>Hillsboro,, OR 97123 | 22259 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Morales, Aurelio<br>5947 Hathaway Ave<br>Dublin, OH 43016-6723 | 22260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Nett, Matthew Lawrence<br>8910 NE Hazel Dell Ave.<br>Apt. #F-102<br>Vancouver, WA 98665 | 22261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $416.25 | | | | | $416.25 |
| Commercial Laundry 1 dba United Laundry & Linen Co.<br>PO Box 366<br>Clifside Park, NJ 07010 | 22262 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $41,136.64 | | | | | $41,136.64 |
| Mayor, Kim<br>15-1681 1st Ave #A9<br>Keaau, HI 96749 | 22263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,279.00 | | | | | $1,279.00 |
| Villarreal, Roberto<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Robinson, Brandon<br>David Burstein, Esq.<br>Law Offices of David Burstein<br>9107 Wilshire Blvd., Suite # 450<br>Beverly Hills, CA 90210 | 22265 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $22,500.00 | | | | | $22,500.00 |
| Franco, Cesar<br>10178 Stafford St.<br>Rancho Cucamonga, CA 91730 | 22266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cino, Lenora<br>9 Somerset Drive<br>11F<br>Suffern, NY 10901 | 22267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Day, Chester<br>333 E Valmonte Sur<br>Palm Springs, CA 92262 | 22268 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA 92869 | 22269 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22270 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $762,103.14 | | | | | $762,103.14 |
| Smith, Helene<br>6 Pelham Court<br>Nanuet, NY 1095-3431 | 22271 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Ringler, Sarah<br>231 W Haley St<br>Santa Barbara, CA 93101 | 22272 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $596.27 | | | | | $596.27 |
| Noel, Peter<br>20 E Central Ave<br>Wharton , NJ 07885 | 22273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nye, Alexander E<br>888 8th Ave, 15H<br>New York, NY  10019 | 22274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.97 | | | | | $349.97 |
| White, Timothy<br>766 Mesa Way<br>Richmond, CA 94805 | 22275 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Winger, Harley<br>13654 Rockledge Drive<br>Victorville, CA 92392 | 22276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | | | | $53.54 |
| Jessica Williams individually and on behalf of all others similarly situated<br>Daniel L. Keller<br>Keller, Fishback & Jackson LLP<br>28720 Canwood Street<br>Suite 200<br>Agoura Hills, CA 91301 | 22277 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Boyd, Stephen<br>16713 1/2 Ardmore Ave<br>Upstairs<br>Bellflower, CA 90706 | 22278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| HI TECH TILE & MARBLE<br>ATTN: MIKE MIZRAHI<br>7315 CANOGA AVENUE<br>CANOGA PARK, CA 91303 | 22279 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39,318.00 | | | | | $39,318.00 |
| Montroy, Hayley<br>6053 Vantage Ave<br>North Hollywood, CA 91606 | 22280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gordon, Matthew<br>4216 N. Castle Ave.<br>Portland, OR 97217 | 22281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| KABOLI, HOSSEIN<br>9 N SAN MARCOS RD UNIT B<br>SANTA BARBARA, CA 93111 | 22282 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| WINCHESTER, MICHAEL D & CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 22283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sandra<br>2500 kalakaua Ave., ste.2105<br>Honolulu, HI 96815 | 22284 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | | | $980.10 |
| Bruntz, Hannah<br>2076 S Lincoln St<br>Denver, CO 80210 | 22285 | 10/1/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Romero, Vanessa<br>56 Magnolia Drive<br>Ventura, CA 93001 | 22286 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Jenna<br>59 Sherwood Drive<br>East Islip, NY 11730 | 22287 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.17 | | | | | $204.17 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orenstein, Bruce<br>17 White Birch Ct.<br>New City, NY 10956 | 22288 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $557.97 | | $557.97 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |
| Nantel, Estrella<br>2202 Charter Way<br>San Leandro, CA 94579 | 22290 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Zhang, Yufang<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 22291 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ball, Jeromi<br>5210 Southlea<br>Houston, TX 77033 | 22292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA 95762 | 22293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| VAN NESS POST CENTER LLC<br>ATTN: JOSEPH FANG<br>23 GEARY ST.<br>SUITE 1100<br>SAN FRANCISCO, CA 94108 | 22294 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $293,548.42 | | | | | $293,548.42 |
| Nguyen, Kevin<br>4791 Lakeshore Drive<br>Santa Clara, CA 95054 | 22295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tolliver, Wayne<br>8185 E Lowry BLVD Unit 206<br>Denver, CO 80230-7242 | 22296 | 10/1/2020 | 24 Denver LLC | | $1,120.00 | | | | $1,120.00 |
| Frazer, Justin<br>4714 215th St E<br>Spanaway, WA 98387 | 22297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $365.35 | | | | | $365.35 |
| ABP Pearl HIghlands LLC<br>Theodore D.C. Young<br>Cades Schutte LLP<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22298 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,015.87 | | | | | $675,015.87 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 22299 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kelley, Karen P<br>8064 E Oberlin Pl<br>Denver, CO 80237 | 22300 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $1,543.30 | | | | $1,543.30 |
| ABP Pearl Highlands LLC<br>Cades Schutte LLP<br>Theodore D.C. Young, Esq.<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22301 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $125,909.36 | $125,909.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urrea, Natalie<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA 91745 | 22302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mohr, Ray<br>9200 E Cherry Creek So Dr #60<br>Denver, CO 80231 | 22303 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $623.97 | | | | | $623.97 |
| Mayes, Erick<br>6333 College Grove Way #4108<br>San Diego, CA 92115 | 22304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| FITZGERALD, JENNIFER<br>PO BOX 835<br>CARPINTERIA, CA 93014 | 22305 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.99 | | | | | $112.99 |
| Nguyen, Lee Ngoc<br>407 S. 15th St<br>Renton, WA 98055 | 22306 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.70 | | | | | $44.70 |
| Osborne, Rosemarie<br>13710 Locust Circle<br>Westminster, CA 92683 | 22307 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Baker, Dillion<br>16848 W 69th Circle<br>Arvada, CO 80007 | 22308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| HEINTZ, AMY<br>12020 BROKEN HILL ROAD<br>RENO, NV 89511-9286 | 22309 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Handa, John<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| KIDANE, WENTANA<br>1380 EAST 32 STREET<br>OAKLAND, CA 94602 | 22311 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kebede, Gulelat<br>6403 Guidon Court<br>Rocklin, CA 95765 | 22312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.00 | | | | | $166.00 |
| Lewis, Kim<br>P.O. Box 370554<br>Montara, CA 94037 | 22313 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martin, Noriko<br>20922 Sharmila<br>Lake Forest, CA 92630 | 22314 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 22315 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Knapp, Marilyn<br>5565 Preston Oaks Rd. #182<br>Dallas, TX 75254 | 22316 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Craver, Eric<br>2303 Denridge<br>Houston, TX 77038 | 22317 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.52 | | | | | $190.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakdawala, Kush 340 5th Ave. Half Moon Bay, CA 94019 | 22318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,250.00 | | | | | $8,250.00 |
| Moreno, Giovanna B. 14 Algonquin Avenue Rockaway, NJ 07866 | 22319 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Balleza, Raul 4629 Crenshaw Ave Fort Worth, TX 76105 | 22320 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $381.30 | | | | | $381.30 |
| Lopez, Anthony 1750 Grand Ave, Unit 5 Long Beach, CA 90804 | 22321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shayer, Steve 2407 Crocus Drive Bakersfield, CA 93311 | 22322 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Mao, Austin 2847 Vila Alta Pl Hacienda Heights, CA 91745 | 22323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Arens Electric Inc Attn: Amy Arens 4735 So. Santa Fe Cr. Englewood, CO 80110-6468 | 22324 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Clemens, Robert 3802 Glenmeade Drive Houston, TX 77059 | 22325 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $783.00 | | | | $783.00 |
| Ubaydullah, Aliyah 415 N I St, Apt 103 Tacoma, WA 98403 | 22326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26.40 | | | | | $26.40 |
| Gardner, Karen | 22327 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $112.12 | | | | | $112.12 |
| Pacleb, Rosyl 2654 West Shadow Lane Anaheim, CA 92801 | 22328 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nantel, Normand 2202 Charter Way San Leandro, CA 94579 | 22329 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kuah , Mark 2432 Almaden Blvd. Union City , CA 94587 | 22330 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hammill, Diana 1050-182 Borregas Ave. Sunnyvale, CA 94089 | 22331 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carrigan, Chris 3268 Travis Ave Simi Valley, CA 93063 | 22332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ogawa, Landon 91-1047 Haawina Street Kapolei, HI 96707 | 22333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truong, Christina<br>4791 Lakeshore Dr<br>Santa Clara, CA 95054 | 22334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Peters, Carolyn<br>2314B San Juan Ave<br>Walnut Creek, CA 94597-3050 | 22335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Latney, Rollo<br>7321 Linbrook Place<br>San Diego, CA 92111 | 22336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.90 | | | | | $15,642.90 |
| Pettit, Michael<br>13708 NW 52nd Ave<br>Vancouver, WA 98685 | 22337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Yu, Ying<br>36346 Crystal Springs Ct<br>Newark, CA 94560 | 22338 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Laris, Roberto<br>1328 S CHRISTY LN<br>Las Vegas, NV 89142 | 22339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA  95762 | 22340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bullen, Stuart<br>2007 Robinson St<br>Unit A<br>Redondo Beach, CA 90278 | 22341 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Li, Xianwu<br>11046 Goodwin Way NE<br>Seattle, WA 98125 | 22342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nielson Jr, Walter<br>4425 Tropaz Lane<br>Tracy, CA 95377 | 22343 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $186.52 | | | | | $186.52 |
| Roberts, Kenneth<br>120-11 171st Street<br>Jamaica Queens, NY 11434 | 22344 | 10/1/2020 | 24 New York LLC | $43.99 | | | | | $43.99 |
| McDonald, Brenda<br>20101 Wayne Avenue<br>Torrance, CA 90503 | 22345 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Emiliano<br>1170 Willma Dr. APT B<br>Hollister, CA 95023 | 22346 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sim, Sunae<br>285 Pua'ehu St<br>Wailuku, HI 96793 | 22347 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Romero, Janelle<br>8250 E Harvard Avenue Apt 1202<br>Denver, CO 80231 | 22349 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, Monique<br>3319 Ramona St<br>Palo Alto, CA 94306 | 22350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Ruiz, Carmen<br>2065 Grand Concourse APT 110<br>Bronx, NY 10453 | 22351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.85 | | | | | $179.85 |
| Felan, Jessica<br>16151 CHADWICK CT<br>CHINO HILLS, CA 91709-8756 | 22352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $523.00 | | | | $523.00 |
| GP Partners, NC, LLC<br>c/o David Neal Stern, Esq.<br>Frank, Weinberg & Black, P.L.<br>1875 N.W. Corp. Blvd, Suite 100<br>Boca Raton, FL 33431 | 22353 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,769,175.00 | | | | | $1,769,175.00 |
| Warren, Wanda<br>2153 N. Fairview St.<br>Santa Ana, CA 92706 | 22354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $7,680.00 | | | | $7,680.00 |
| Chui, Rockwing<br>2201 Cromwell Dr<br>Arlington, TX 76018 | 22355 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chui Wan Chau Mao, Carol<br>2847 villa alta place<br>Hacienda Heights, CA 91745 | 22356 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Neeme, Christopher<br>6502 Ben Ave.<br>North Hollywood, CA 91606 | 22357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $132.00 | | | | $132.00 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 22358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Boyer, Kelsey<br>3410 Myrtle St<br>Evans, CO 80620 | 22359 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| Pollins, Barbara<br>PO Box10234<br>Pleasanton, CA 94588 | 22360 | 10/2/2020 | RS FIT NW LLC | | $2,400.00 | | | | $2,400.00 |
| Hardin, Carma<br>443 Camino de las Colinas<br>Redondo Beach, CA 90277-6519 | 22361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,064.00 | | | | $1,064.00 |
| Vuong, Kiet<br>250 South Park Victoria Drive<br>Milpitas, CA 95035 | 22362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Siemens Industry, Inc.<br>Stephanie Mitchell<br>800 North Point Parkway, Suite 450<br>Alpharetta, GA 30005 | 22363 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $68,941.66 | | | | | $68,941.66 |
| Strong, Derek<br>1532 Ewe Turn<br>Kaysville, UT 84037 | 22364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coullahan, Delaney<br>20861 Shell Harbor Circle<br>Huntington Beach, CA  92646 | 22365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Demos, Mary Ann<br>5416 Biltmore Way<br>Fair Oaks, CA 95628 | 22366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $279.19 | | | | | $279.19 |
| Hassett, Sean<br>211 W. Temple Street, Suite 1000<br>Los Angeles, CA 90012 | 22367 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | $60.00 | | $180.00 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22368 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Wilson, Juliana<br>4200 Warbler Loop<br>Fremont, CA 94555 | 22369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Marquez, Sara G.<br>1882 Glen Ave<br>Pasadena, CA 91103 | 22370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Carrington, Robert<br>3025 Fairlands Drive<br>Reno, NV 89523 | 22371 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Munro, Leann C<br>1044 Hayer Circle<br>Rio Linda, CA 95673 | 22372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,224.00 | | | | | $10,224.00 |
| Hogan, David G<br>1069 Koko Uka Pl<br>Honolulu, HI 96825 | 22373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $81.66 | | | | | $81.66 |
| Jones , Cheryl K<br>23303 Colony Park Drive<br>Carson, CA  90745 | 22374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $17.62 | | | | | $17.62 |
| Byrd, Erika<br>7626 Skiros Way<br>Sacramento, CA 95823 | 22375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Hamsayeh, Jhaleh (Jennifer) G.<br>4299 Kingspark Drive<br>San Jose, CA 95136 | 22376 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $236.31 | | | | | $236.31 |
| Forrest, Reilly<br>14445 127th Ln NE unit S-15<br>Kirkland, WA 98034 | 22377 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Zhang, Ri<br>7329 SE Lois St<br>Hillsboro, OR 97123 | 22378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $86.50 | | | | | $86.50 |
| Bennett, Steven<br>7262 Alliance Court<br>San Diego, CA 92119 | 22379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $116.25 | | | | $116.25 |
| Ryba, Anthony W.<br>3725 30th. Street<br>San Diego, CA 92104 | 22380 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luo, Wenge 2640 E. Garvey Ave., South #201 West Covina, CA 91791 | 22381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ngo, Alysa Lisa Dang 3444 Monte Sereno Ter. Fremont, CA 94539 | 22382 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Cole, Linnea 8723 Washington Blvd SW Lakewood, CA 98498-2632 | 22383 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Osborne, David 1121 N Ogden St Apt 103 Denver, CO 80218 | 22384 | 10/1/2020 | 24 Denver LLC | $116.11 | | | | | $116.11 |
| SINHA, KUNAL 5400N LAKE RD MERCED, CA 95343 | 22385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Joseph, Debbie 43 Trestle Drive Hayward, CA 94544-1388 | 22386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $183.26 | | | | | $183.26 |
| Simpson, Marsha 41 East 59th Street Brooklyn, NY 11203 | 22387 | 9/30/2020 | 24 Hour Holdings II LLC | $330.00 | | | | | $330.00 |
| Robinson, Shawn 1271 Washington Ave. #595 San Leandro, CA 94577 | 22388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Edelman, Eduard 2270 Plumb 1st street apt.6A Brooklyn, NY 11229 | 22389 | 10/1/2020 | 24 New York LLC | | $252.00 | | | | $252.00 |
| Avila Peraza, Jeffrey 17778 Walnut St Hesperia, CA 92345 | 22390 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $148.50 | | | | | $148.50 |
| Swieca, Christopher 6973 Glagys Rd Riverside, CA 92506 | 22391 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $139.17 | | | | | $139.17 |
| Cervantez, Jacob 2493 Regal Dr Union City, CA 94587 | 22392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $405.00 | | | | | $405.00 |
| Wang, Hengyuan 2601 McBride Lane Santa Rosa, CA 95403 | 22393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Yukihiro, Calvin Michio 7408 W Cedar Circle Lakewood, CO 80226 | 22394 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.59 | | | | | $49.59 |
| Yang, Li 1490 Clearview Way San Marcos, CA 92078 | 22395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Penn, Raina 110 126th St E Tacoma , WA  98445 | 22396 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $511.00 | | | | $511.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Bart A<br>7555 Owensmouth Ave #12<br>Canoga Park, , CA 91303 | 22397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Olmedo, Alex<br>24 N. Dunning St.<br>Ventura, CA 93003 | 22398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balanay, Neil<br>1162 Summit Oak Drive<br>Lake Forest, CA 92679 | 22399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $71.51 | | | | | $71.51 |
| Perez, David<br>159 Hedge Road<br>Menlo Park, CA 94025 | 22400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 22401 | 10/2/2020 | 24 San Francisco LLC | | $1,548.00 | | | | $1,548.00 |
| MA, KAYU<br>2118 MASON ST<br>SAN FRANCISCO, CA 94133 | 22402 | 10/2/2020 | 24 San Francisco LLC | $303.00 | | | | | $303.00 |
| Beehler, Michael J.<br>22110 NE 118th Circle<br>Brush Prairie, WA 98606 | 22403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $728.45 | | | | $728.45 |
| Hansen, Lonnie<br>6113 So. Dee Park Dr.<br>Taylorsville, UT 84129 | 22404 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,260.00 | | | | | $1,260.00 |
| Teng, Meiqin<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 22405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Maglangit Jr, Daniel A<br>91-1034 Ft Weaver Rd<br>Ewa Beach, HI 96706 | 22406 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $848.13 | | | | | $848.13 |
| Williamson, Juhee Lee<br>9222 Brian Drive<br>Vienna, VA 22180 | 22407 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Lee, Linda<br>6307 SW Orchid Dr.<br>Portland, OR 97219 | 22408 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,435.00 | | | | | $4,435.00 |
| Pascual, Edward<br>15024 Long View Dr.<br>Fontana, CA 92337 | 22409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nagrani, Priya N<br>36094 Forestwood Drive<br>Newark, CA 94560 | 22410 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | $1,460.00 | | $1,460.00 |
| Torrico, Mario<br>2548 sparkling water ct.<br>Palmdale, CA 93550-4611 | 22411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| La Tour III, Larry<br>766 Mesa Way<br>Richmond, CA 94805 | 22412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond, Patrick A.<br>1109 Teakwood Trl.<br>Pflugerville, TX 78660 | 22413 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,680.00 | | | | $1,680.00 |
| Nguyen, Steven<br>4791 LAKESHORE DR<br>SANTA CLARA, CA 95054 | 22414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lara, Maria<br>908 W. Myrrh St.<br>Compton, CA 90220 | 22415 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parillo, Melany<br>10415 Byron Ave<br>Oakland, CA 94603 | 22416 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Ma del Carmen<br>930 N Unruh Ave Apt 19<br>La Puente, CA 91744 | 22417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Xie, Shawn<br>2012 Arctic St<br>San Leandro, CA 94577 | 22418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cervantez, Jose<br>2493 Regal Dr<br>Union City, CA 94587 | 22420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Yarchin, Ashley<br>4017 Travis Street<br>Dallas, TX 75204 | 22421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.65 | | | | | $67.65 |
| Mason, Yaris C<br>303 Plainfield Avenue<br>Apt B5<br>Edison, NJ 08817 | 22422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $923.91 | | | | $923.91 |
| SALESFORCE.COM, INC.<br>c/o Lawrence Schwab/Gaye Heck<br>Bialson, Bergen & Schwab<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22423 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $29,669.30 | $29,669.30 |
| Wachowicz, Eva<br>507 Pine Bluff Dr<br>Friendswood, TX 77546 | 22424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.11 | | | | | $83.11 |
| Hamilton, Shannon<br>10001 Miller St.<br>Westminster, CO 80021 | 22425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Worrall, Jessica<br>11811 Quarter Horse Court<br>Oakton, VA 22124 | 22426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Quezada, Jennifer<br>15625 Ramona Drive<br>Fontana, CA 92336 | 22427 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stretch, Kimberli 2120 W. Lemhi Circle Boise, ID 83705 | 22428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Le, Mong 16068 Rue Cir Fountain Valley, CA 92708 | 22429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ferrara, Teresa 590 Farrington Hwy 524-267 Kapolei, HI 96707 | 22430 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.44 | | | | | $451.44 |
| Franklin, Wendy 1520 Harvest Loop Folsom, CA 95630-5333 | 22431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $456.53 | | | | | $456.53 |
| Bohardt, Anita 586 Los Vallecitos Blvd #211 San Marcos, CA 92069 | 22432 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.67 | | | | | $89.67 |
| Ruiz, Genaro 6503 Millux Ave Pico Rivera, CA 90660 | 22433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Liu, James 3272 Traviata Pl San Jose, CA 95117 | 22434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Artigas, Paula 6612 Ariock Cove Austin, TX 78739 | 22435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Fuhs, Jennifer 13032 Triumph Dr Poway, CA 92064 | 22436 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Bocek, Juan L. 1302 Cambridge Drive Friendswood, TX 77546 | 22437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| FORDHAM, REGINA P 102-51 186 STREET HOLLIS, NY 11413 | 22438 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arreola, Isabel J 14284 Caryn Circle Fontana, CA 92336 | 22439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Aker, Eric 2439 South Dr Santa Clara, CA 95051-1250 | 22440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $150.00 | | | | $150.00 |
| Chen, Jessica 1630 S. Glendora Ave. Glendora, CA 91740 | 22441 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Statham, Rhonda Mark J. Berumen Berumen Law Firm, PC 13611 E 104th Ave Suite 800, PMB 53 Commerce City, CO 80022 | 22442 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $951,195.22 | | | | | $951,195.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reagan Electric, LLC<br>Attn: John R. Smith<br>8743 Doves Fly Way<br>Laurel, MD 20723-1247 | 22443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $19,612.50 | $4,020.00 | | | | $23,632.50 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22444 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Ortega, Roxanna<br>2412 Haller Street<br>San Diego, CA 92104 | 22445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Meyer, Marcus Clinton<br>27302 Becedas<br>Mission Viejo, CA 92691 | 22446 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38.60 | | | | | $38.60 |
| Weiss, Gayle K.<br>6000 19th Street North<br>Arlington , VA 22205 | 22447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Teal, David Laurence<br>110 Lafayette Avenue<br>Hayward, CA 94544 | 22448 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22449 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |
| Reyna, Rachel<br>1228 S Almond Ave.<br>Ontario, CA 91762 | 22450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| He, Lili<br>4708 Deer Valley Lane<br>Richardson, TX 75082 | 22451 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.37 | | | | | $336.37 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 22452 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Coe, Darl<br>720 Patio St.<br>Aubrey, TX 76227 | 22453 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sakura, Mark<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 22454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| AJ a minor Alene Jenner a parent<br>21812 Oceanbreeze Ln<br>Huntington Beach, CA 92646 | 22455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moreno, Giovanna<br>14 Algonquin Avenue<br>Rockaway, NJ 07866 | 22456 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Leget, Ariel<br>27 Marvin Lane<br>Piscataway, NJ 08854 | 22457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.28 | | | | | $85.28 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Song<br>36684 Capistrano Dr.<br>Fremont, CA 94536 | 22459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Braithwaite, Cameron<br>4888 E Willow Brook Circle<br>Eden, UT 84310 | 22460 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brown, Kevin<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ludka, Viktoriya<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35.84 | | | | | $35.84 |
| Clark, Kevin<br>6702 Gold Moss Cv<br>Austin, TX 78745 | 22463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Harris, Teresa<br>9D Queen Victoria Way<br>Chester, MD 21619 | 22464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| Radle, Dean<br>159 Luben Lane<br>Arcadia, CA 91006 | 22465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jones, Monik C<br>12627 S Halo Dr<br>E Rancho Dominguez, CA 90221-1828 | 22466 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25.20 | | | | | $25.20 |
| Heilman, GD<br>Gale Heilman<br>16835 Algonquin Street, #156<br>Huntington Beach, CA 92649 | 22467 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $801.34 | | | | $801.34 |
| Tiburzi, Regina A<br>3 Honey Lane<br>East Northport , NY 11731 | 22468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Plascencia, Isabella<br>16372 Canon Ln.<br>Chino Hills, CA 91709 | 22469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.08 | | | | $67.08 |
| Trillana, Dennis<br>1905 E San Bernardino Ave<br>San Bernardino , CA 92408 | 22470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.00 | | | | | $91.00 |
| Jarosz, Lukasz<br>114 Lincoln Ave<br>Colonia, NJ 07067-4048 | 22471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $337.53 | | | | | $337.53 |
| Mendivil, Cecilia<br>3701 Ben Street<br>San Diego, CA 92111 | 22472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sunshine MZL LLC<br>c/o KPR<br>Josh Katz<br>254 W. 31st Street<br>4th Floor<br>New York, NY 10001 | 22473 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,531,901.50 | | | | | $2,531,901.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chao, Fey 7742 Sweetbrier Way Sacramento, CA 98532 | 22474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fleming, Brittany 22995 Lava Way Nuevo, CA 92567 | 22475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.99 | | | | $941.99 |
| Leaf, Valerie A 6219 23rd Ave NE Seattle, WA 98115 | 22476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,426.90 | | | | | $1,426.90 |
| Havenner, Briana 6007 Lewis Street Arvada, CO 80004 | 22477 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ngo, Jennifer R. 7621 Telfer Way Sacramento, CA 95823 | 22478 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,000.00 | | $2,000.00 |
| SANCHEZ, VICENTE S 790 LOCKHAVEN DR PACIFICA, CA 94044 | 22479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baird, Rick 804 W Shadow Wood Dr Murray, UT 84123 | 22480 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.75 | | | | | $531.75 |
| Wysocki, Patryk 1215 Olympic Circle Green Acres, FL 33413 | 22481 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rezaii, Mohammad Garakani 19061 Austin Way Saratoga, CA 95070 | 22482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Kanczewski, Kathryn 7 Wren Place Pompton Plains, NJ 07444 | 22483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Katsura, Chris 1217 11th Pl Hermosa Beach, CA 90254 | 22484 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Mitchard, Leonard 216 Norwood Road Annapolis, MD 21401 | 22485 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,909.00 | | | | | $1,909.00 |
| Sandoval-Artigas, Yolanda 6612 Ariock Cove Austin, TX 78739 | 22486 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Murad, Jack 5749 Stonecrest Drive Agoura Hills, CA 91301 | 22487 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Fathollahi, Yadollah 1499 Asterbell Drive San Ramon, CA 94582 | 22488 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Cowger, Lydia 636 Hewitt ST San Fernando, Ca 91340 | 22489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alcala, Mary<br>5030 W 16th St<br>Santa Ana, CA 92703 | 22490 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Ansari, Nahid<br>275 Wallis Street<br>Pasadena, CA 91106 | 22491 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.87 | | | | | $380.87 |
| Shcherbakov, Denis<br>504 Vine St Apt C2<br>Elizabeth , NJ 07202 | 22492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.12 | | | | $495.12 |
| Akbarut, Rasheed<br>275 Wallis Street<br>Pasadena, CA 91106 | 22493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.87 | | | | | $400.87 |
| Wilson-McFarland, Janet<br>5836 Sassa St.<br>Las Vegas, NV 89130 | 22494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hickey, Patrick T.<br>32307 Old Grove Ct<br>Winchester, CA 92596 | 22495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,330.00 | | | | | $1,330.00 |
| Hammond, John<br>4622 Still Springs Dr.<br>Humble, TX 77346 | 22496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Reich, Thomas<br>2500 El Camino Real Apt. 419<br>Palo Alto, CA 94306 | 22497 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schneider, David Paul<br>6530 Salizar Street<br>San Diego, CA 92111-3242 | 22498 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Schneider, David Paul<br>6530 Salizar Street<br>San Diego, CA 92111-3242 | 22499 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Spencer, Rachel<br>PO Box 523<br>Rancho Cucamonga, CA 91729 | 22500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Long, Jason Daniel<br>2724 Federal Blvd Unit 4<br>Denver, CO 80211 | 22501 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Urrea, Yolanda O.<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA  91745 | 22502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sims, Elma Jean<br>1213 Crest Ridge Dr.<br>Glenn Heights, TX 75154-0138 | 22503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| The Joanthony Lanard McGee Estate<br>Jo Ali Tr<br>3839 McKinney Avenue<br>155-2205<br>Dallas, TX | 22504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.36 | $0.00 | | | $649.36 |
| Yeager, Andrea L<br>PO Box 1634<br>Spring Valley, CA 91977 | 22505 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Briana 4133 Redwood Ave Unit 3030 Los Angeles, CA 90066 | 22506 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gaitan, Paul Michael 10931 Kane Ave Whittier, CA 90604 | 22507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Snider, Aree 24736 1/2 4th St. San Bernardino, CA 92410 | 22508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| Alcala, Michael G 2227 N Broadway #A Santa Ana, CA 92706 | 22509 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Mazumdar, Adnan 1825 Racquet Ct North Lauderdale, FL 33068 | 22510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.95 | | | | | $143.95 |
| Turner, Yvette 5391 Old Stage Highway Smithfield, VA 23430 | 22511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $63.98 | | | | $63.98 |
| Foist, Brian L. 17182 Cobra Lane Huntington Beach, CA 92647 | 22512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,171.58 | | | | | $7,171.58 |
| Nguyen, Nga T P.O. Box 401352 Hesperia, CA 92340-1352 | 22513 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,012.20 | | | | $1,012.20 |
| Herrick, Kara M 574 Bob Way Ripon, CA 95366-9587 | 22514 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,079.00 | | | | | $2,079.00 |
| Contreras, Daniel 1402 Tam O Shanter Ontario, CA 91761 | 22515 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $408.32 | | | | | $408.32 |
| Imperial, Xavier 94-294 Lupua Place Mililani, HI 96789 | 22516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,840.95 | | | | | $1,840.95 |
| Baksh, Zaleela 1050 SW 100th ter Pembroke Pines, FL 33025 | 22517 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| Diaz, Priscilla 714 1/2 N. Avenue 57 Highland Park, CA 90042 | 22518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| TAMAYO, MARY ANN 25921 DOLLAR STREET HAYWARD, CA 94544 | 22519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,596.00 | | $1,596.00 |
| Elliot Jr., Malcolm Malik 2715 Applewood Drive Ontario, CA 91761 | 22520 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Wong-Martinez, Amy 1335 Cresthaven Drive Pasadena, CA 91105 | 22521 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tiffany, Josephine<br>630 Masselin Ave<br>Apt #308<br>Los Angeles, CA 90036 | 22522 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Mashek, Pamela<br>c/o Andrea Reese<br>348 Cayden Way<br>Cantonment, FL 32533 | 22523 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.96 | | | | | $374.96 |
| Wang, Janet<br>3314 Cowper Street<br>Palo Alto, CA 94306 | 22524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Salehikasaei, Parvin<br>2494 Henry Ave<br>Pinole, CA 94564 | 22525 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Warner, Patricia<br>2949 Mobley St<br>San Diego, CA 92123 | 22526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.00 | | | | $72.00 |
| Snyder, Nathan<br>2601 McBride Ln. #96<br>Santa Rosa, CA 95403 | 22527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apoka, FL 32712 | 22528 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lakdawala, Jyoti K<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,870.00 | | | | | $7,870.00 |
| PATTON, TERESA<br>2115 LAKE FORK LN<br>LITTLE ELM, TX 75068 | 22530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $155.30 | | | | | $155.30 |
| Lim, Jean<br>14913 NE 74th Court<br>Redmond, WA 98052 | 22531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.38 | | | | | $189.38 |
| NIECESTRO, PAULA S<br>1525 - 209TH AVE NE<br>SAMMAMISH, WA 98074 | 22532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.60 | | | | | $39.60 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apopka, FL 32712 | 22533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LEWIS, ALEXA<br>2345 CLEMENT ST, APT B<br>SAN FRANCISCO, CA 94121 | 22534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $107.50 | | $107.50 |
| Denning, Barbara<br>7038 Eveningsong Dr<br>Huntington Beach, CA 92648 | 22535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,358.63 | | | | | $1,358.63 |
| Shakya, Rozyl<br>112 Noriega Street<br>San Francisco, CA 94122 | 22536 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Pearl, Carole A<br>11886 Pyxis Cir<br>Rancho Cordova, CA 95742 | 22537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopper, Julie Marie<br>PO Box 98<br>Gladstone, OR 97027 | 22538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.98 | | | | $93.98 |
| Ackerman, Ellen<br>7009 Quartermile Ln<br>Dallas, TX 75248 | 22539 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yuan, Jinqiu<br>17616 Caliente Place<br>Cerritos, CA 90703 | 22540 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.14 | | | | | $1,116.14 |
| Miller, Jason<br>9528 Grapefruit Ave<br>Hesperia , Ca  92345 | 22541 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumar, Keith<br>1148 Nimitz Drive<br>Daly City, CA 94015 | 22542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Russo, Christine<br>21324 Nashville Street<br>Chatsworth, CA 91311 | 22543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ferris, James<br>6338 Sullivan Ave<br>San Diego , CA 92114-4226 | 22544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Wells, Bart A<br>7555 Owensmouth Ave #12<br>Canoga Park, CA 91303 | 22545 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Larkin, Thomas<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| White, Pamela<br>3875 Marcy St<br>Mohegan Lake, NY 10547 | 22547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Furman, Victoria<br>2980 Van Sansul Ave, #5<br>San Jose, CA 95128 | 22548 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Ma del Carmen<br>930 N Unruh Ave Apt19<br>La Puente, CA 91744 | 22549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22550 | 10/2/2020 | 24 New York LLC | $92.38 | | | | | $92.38 |
| Shon, Don<br>25041 Woodward Ave #C<br>Lomita, CA 90717 | 22551 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.99 | | | | | $629.99 |
| Held, Hilda<br>900 Saturn Dr  #701<br>Colorado Springs, CO 80905 | 22552 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22553 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,300.00 | | | | | $2,300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villada Garcia, Julie Alejandra 400 Melrose Ave E Apt 302 Seattle, WA 98102 | 22554 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.71 | | | | | $125.71 |
| Pantoja, James 1262 N Hill Ave. Pasadena, CA 91104 | 22555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Donoff, Thomas Andrew 9501 W. Sahara Ave. Apt. 1240 Las Vegas, NV 89117 | 22556 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anderson, April 149 Castro St, Apt 2 San Francisco , CA, 94114 | 22557 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Punzalan, Medina 1420 Butterfield Ave San Dimas, CA 91773 | 22558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Henry, Araya 3340 Bailey Avenue  Apt. 17F Bronx, NY 10463 | 22559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Hughes, Kathleen M 102 Lincoln Ave Wood-Ridge, NJ 07075 | 22560 | 10/2/2020 | 24 New York LLC | $749.90 | | | | | $749.90 |
| Bunetta, Michael 29282 Dean Street Laguna Niguel, CA 92677 | 22561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wienert, John 13913 Canterbury Castle Drive Charlotte, NC 28273 | 22562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pradhan, Nirvan 220 N. Curtis Way Anaheim, CA 92806 | 22563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Black, Sean 914 Valetta Flat Ave Las Vegas, NV 89183 | 22564 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Klaric, Lesly 879 NW 99th Ave Plantation, FL 33324 | 22565 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| Santo, Angela Elizabeth 9748 Spruce Court Cypress, CA 90630 | 22566 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ardaryan, Armine | 22567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hortsch, John M 765 Olney St SE Aumsville, OR 97325 | 22568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Almalla, Mohammad 3645 Oakfield Drive Sherman Oaks, CA  91423 | 22569 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.61 | | | | | $79.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Benjamin 25 Charles Samuel Way Wrentham , MA 02093 | 22570 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $601.74 | | | | | $601.74 |
| Kannan, Kavitha 6213 Main Branch Rd San Ramon, CA 94582 | 22571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Kennedys CMK David M. Kupfer, Esq. P.O. Box 650 Basking Ridge, NJ 07920 | 22572 | 10/2/2020 | 24 New York LLC | $5,601.50 | | | | | $5,601.50 |
| Palacio, Sharon 6773 Aster Ct Chino , CA 91710 | 22573 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $563.00 | $3,025.00 | | | | $3,588.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 22574 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Breanna Franco and Ronnie Montes 10400 Arrow Route Apartment 21-01 Rancho Cucamonga , CA 91730 | 22575 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Akhunov, Ildar (925) 420-7777 mealwayslucky@gmail.com | 22576 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ocuma, Juliet 2237 Branden Street, #2 Los Angeles, CA 90026 | 22577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Husain, Nauman 3724 Gildas Path Pflugerville, TX 78660 | 22578 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $291.67 | | | | | $291.67 |
| Mao, Karry 2847 Villa Alta Place Hacienda Heights, CA 91745 | 22579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Welscher, Craig The Welscher Martinez Law Firm 1111 North Loop West, Ste 702 Houston , TX 77008 | 22580 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sholokhova, Lyudmila 2928 West 5th Street, Apt. 3H Brooklyn, NY 11224 | 22581 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Schwartz, Caryn 435 HAYES ST APT 33 SAN FRANCISCO, CA 94102 | 22582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kitazawa, Tomoyo 805 Bancroft Ave. San Leandro, CA 94577 | 22583 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $27.98 | | | | | $27.98 |
| Bailon, Claire 38 Stonecreek Dr. American Canyon, CA 94503 | 22584 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopf, Taylor T<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 22585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.67 | | | | | $129.67 |
| Amador, Andrew<br>993 Wynn Circle<br>Livermore, CA 94550 | 22586 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Soraya<br>Berumen Law Firm, P.C.<br>Mark J. Berumen<br>13611 E. 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22587 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $813,666.13 | | | | | $813,666.13 |
| Chen, Sarah<br>3905 Dry Creek Drive<br>Austin, TX 78731 | 22588 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $876.00 | | | | $876.00 |
| AVG Austin L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,368,280.05 | | | | $0.00 | $1,368,280.05 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22590 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $157,500.00 | $34,457.14 | | | | $191,957.14 |
| Matson, Kari<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nelson, Joy<br>130-04 232nd St<br>Laurelton, NY 11413 | 22592 | 10/4/2020 | 24 New York LLC | $1,848.00 | | | | | $1,848.00 |
| Sharp, George<br>10915 Greengate Lane SW<br>Lakewood, WA 98498 | 22593 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tang, Benny<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 22594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Talbert, Chelsea<br>1306 E 49th St<br>Tacoma, WA 98404 | 22595 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $103.56 | | | | | $103.56 |
| Natale, Frank Peter<br>1300 Barbis Way<br>Concord, CA 94518-1218 | 22596 | 10/2/2020 | 24 San Francisco LLC | | $645.00 | $645.00 | $645.00 | | $1,935.00 |
| Lee, Norman<br>7445 NE Shaleen<br>Hillsboro, OR 97124 | 22597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Spence, Christina H<br>680 Hawthorne Drive<br>Tiburon, CA 94920 | 22598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125,000.00 | | | | | $125,000.00 |
| Lee, Yuen Han<br>4501 Capewood Terrace<br>Fremont, CA 94538 | 22599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Kimberly D<br>2569 Park Blvd. T105<br>Palo Alto, CA 94306 | 22600 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $616,161.79 | | | | $616,161.79 |
| Acevedo, Armando<br>55 Evelyn Pl<br>Apt 5D<br>Bronx, NY 10468 | 22601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.94 | | | | | $179.94 |
| Parillo, Melany<br>10415 Byron Ave<br>Oakland, CA 94603 | 22602 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Jon Kimball<br>1011 Maple Run Dr<br>Spring, TX 77373 | 22603 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $12,270.00 | | | | $12,270.00 |
| Le, Minh Q<br>23122 Carlow Road<br>Torrance, CA 90505-5354 | 22604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Greene, Eric<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Thibodeaux, Desiree J<br>10007 Carlow Ln<br>La Porte, TX 77571 | 22606 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Song, Audrey<br>1646 Stanford<br>Irvine, CA 92612 | 22607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 22608 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Lee, Kyoo J<br>3143 Knowland Ave<br>Oakland, CA 94619 | 22609 | 10/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Holland, Antionette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 22610 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,794.70 | $1,794.70 | $1,794.70 | | $5,384.10 |
| Espinoza, Feliciano<br>3341 NE 57th Ave #10<br>Vancouver, WA 98661 | 22611 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Schaefer, Ted<br>5342 Yarwell Dr.<br>Houston, TX 77096 | 22612 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $888.02 | | | | $888.02 |
| Medina, Arturo<br>15118 Western Skies Drive<br>Houston, TX 77086 | 22613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $432.99 | | | | | $432.99 |
| Nguyen, Vinh<br>4317 Boston Ave.<br>San Diego, CA 92113 | 22614 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Harris, Richard Harti<br>P.O. Box 726<br>Vista, CA 92085 | 22615 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $785.45 | | | | | $785.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominguez, Marielle<br>16804 View Park Ave.<br>Bellflower, CA 90706 | 22616 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $174.96 | | | | | $174.96 |
| Li, Mingqi<br>1324 216th Ave NE<br>Sammanish, WA 98074 | 22617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Beadling, Jacqueline<br>929 Jefferson Ave<br>Rahway, NJ 07065 | 22618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $593.38 | | | | | $593.38 |
| Boland, Jenny<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 22619 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.50 | | | | | $249.50 |
| Kumar, Tuhin<br>5705 Canfield Way<br>Chino Hills, CA 91709 | 22620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ibarra, Nicole M<br>3522 2nd Avenue<br>Sacramento, CA 95817 | 22621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Berger, Clarissa<br>7356 Juncus Court<br>San Diego, CA 92129 | 22622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Ian<br>1232 Fairway Drive<br>El Sobrante, CA 94803 | 22623 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruiz, Melissa<br>2574 Spinnaker Ave<br>Port Hueneme, CA 93041 | 22624 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 22625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18,181.00 | | | | | $18,181.00 |
| Tistadt, Charles W.<br>8723 NE Rockspring St.<br>Hillsboro, OR 97006 | 22626 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Casimir, Kayla<br>206-16 86th Rd  3B<br>Queens Village , NY 11427 | 22627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,890.00 | | | | | $2,890.00 |
| Odemis, Merve<br>12 Adelante<br>Irvine, CA 92614 | 22628 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,760.68 | | | | $1,760.68 |
| Charlesworth, Jillian<br>1271 w Cerritos #79<br>Anaheim, CA 92802 | 22629 | 10/2/2020 | 24 New York LLC | $90.00 | | | | | $90.00 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22630 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $589.57 | | | | | $589.57 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guthrie, MaryAnn<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300,000.00 | | | | | $300,000.00 |
| Powell, Katie<br>10713 S Dimple Dell Drive<br>Sandy , UT 84092 | 22632 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.80 | | | | | $899.80 |
| Lee, Eun Young<br>4037 Larwin Ave<br>Cypress, CA 90630 | 22633 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $210.97 | | | | | $210.97 |
| Johnson, Jason<br>5056 College View Ave.<br>Los Angeles, CA 90041 | 22634 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $82.19 | | | | | $82.19 |
| COLE, DAVID A.<br>C/O DARLING & WILSON, PC<br>1626 19TH ST., SUITE 23<br>BAKERSFIELD, CA 93301 | 22635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wigington, Brenda Gail<br>16048 Abajo Circle<br>Fountain Valley, CA 92708 | 22636 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Lum, Mark<br>24427 Park St<br>Torrance, CA 90505 | 22637 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $28.58 | | | | | $28.58 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22638 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,097,092.78 | $401,613.75 | | | | $2,498,706.53 |
| Williams, Steven A.<br>717 Kerwin Ct<br>Wylie, TX 75098 | 22639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.68 | | | | | $160.68 |
| Sone, Mieko<br>8150 Warren Ct<br>Granite Bay, CA 95746 | 22640 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Rezai, Lauren<br>2696 Antonio Drive<br>Camarillo, CA 93010 | 22641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Harris, Claire<br>100 DeHaven Dr, Apt 304<br>Yonkers, NY 10703 | 22642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Morton, Laquantis Shonte<br>Laquantis Morton<br>6720 Heritage Grande Apt 3107<br>Boynton Beach, FL 33437 | 22643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Suarez, Justin<br>1726 Bear Bay Cove<br>Orlando, FL 32824 | 22644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.11 | | | | | $168.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iannarelli, Elisabeth<br>3262 Elizabeth Street Apt 4<br>Miami, FL 33133 | 22645 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Yen, Sophia<br>9101 Arcadia Avenue<br>San Gabriel, CA 91775 | 22646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pilipenko, Valeri I<br>7000 Hawaii Kai Dr. #3406<br>Honolulu, HI 96825 | 22647 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | | | $650.00 | | $650.00 |
| Laris, Luz<br>1328 S Christy LN<br>Las Vegas, NV 89142 | 22648 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| DENEVICH, SVETLANA<br>1806 VOORHIES AVE APT 1D<br>BROOKLYN, NY 11234 | 22649 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $179.96 | | | | | $179.96 |
| Lee, Vicquie<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Yang, Yadi<br>4027 Dobbins Loop<br>Dublin, CA 94568 | 22651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Yu, Stephen<br>4991 Lori Ann Ln<br>Irvine, CA 92604 | 22652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Molina, Marisa<br>5057 Park Rim Dr.<br>San Diego, CA 92117 | 22653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $959.00 | | | | | $959.00 |
| Parra, Marco A.<br>1243 Prairie View Dr.<br>Las Vegas, NV 89110 | 22654 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Frank, Gabor<br>8306 Wilshire Blvd., #1517<br>Beverly Hills, CA 90211 | 22655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.00 | | | | | $5,250.00 |
| Martin, Peter E<br>3608 E Burnside St<br>Portland, OR 97214 | 22656 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Ristich, Sarah L.<br>4970 Huasna Townsite Rd.<br>Arroyo Grande, CA 93420 | 22657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Laase, Ellen<br>138 Monte Cresta Ave. Apt. #306<br>Oakland, CA 94611 | 22658 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $125.83 | | | | | $125.83 |
| Nagel, Emily<br>3314 110th St SE<br>Everett, WA 98208 | 22659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Thomas, Heath<br>4230 Canyon Coral Ln<br>Yorba Linda, CA 92886 | 22660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gadilov, Rael<br>959 Palm Ave # 214<br>West Hollywood, CA 90069 | 22661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Griffith, Levi J<br>1165 Red Ravine Rd<br>Newcastle, CA 95658 | 22662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| Lara, Monica<br>The Wallace Firm, PC<br>16000 Ventura Blvd<br>Suite 330<br>Encino, CA 91436 | 22663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Blenkle, Jr., Vincent<br>233 4th Avenue #4<br>Venice , CA 90291 | 22664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Trumbo, Kristal<br>3936 Maplewood Pl<br>Riverside, CA 92506 | 22665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Millinger, Julie<br>728 E. Norman Avenue<br>Arcadia, CA 91006 | 22666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| AGRAWAL, DEEPAK<br>4335 GIBRALTAR DRIVE<br>FREMONT, CA 94536 | 22667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Jennifer<br>1792 Main St.<br>Wailuku, HI 96793 | 22668 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,270.00 | | | | | $2,270.00 |
| Fatemi, Fae<br>25691 LaLanne Court<br>Los Altos Hills, CA 94022 | 22669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Hamilton, Jacqueline<br>P.O. Box 90892<br>Los Angeles, CA 90009 | 22670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $302.76 | $247.26 | | | $550.02 |
| Cahir, Mary Alice<br>5132 10th Rdn<br>Arlington, VA 22205 | 22671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Le, Debra<br>23122 Carlow Road<br>Torrance, CA 90505 | 22672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 22673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Washington, Yuko<br>4682 Warner Ave A201<br>Huntington Beach, CA 92649 | 22674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Otoole, Tim<br>12026 Magnolia Blvd<br>#5<br>North Hollywood, CA 91607 | 22675 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $235.00 | | | | | $235.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De La Cruz-Santulli, Maritzel<br>1203 River Road APT 2B<br>Edgewater, NJ 07020 | 22676 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| Kruze, Ann<br>2629 TAMALPAIS AVE<br>EL CERRITO, CA 94530 | 22677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Trumbo, Kristal<br>3936 Maplewood Pl.<br>Riverside, CA 92506 | 22678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| VALENTINE, WILLIAM<br>1810 RIDGEBURY WAY<br>FAIRFIELD, CA 94533 | 22679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Juarez, Valerie M<br>144 N. Ellen Drive<br>West Covina, CA 91790 | 22680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | $910.00 | | | | $1,820.00 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA 92069 | 22681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 22682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $290,830.19 | | | | | $290,830.19 |
| Brame, Dave<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22683 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hwang, Sun<br>116 Driftwood Dr<br>Cedar Park, TX 78613 | 22684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $415.68 | | | | $415.68 |
| Palacio, Nicholas<br>6773 Aster Ct<br>Chino, CA 91710 | 22685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $541.91 | | | | | $541.91 |
| Tomi, Amy M.<br>94-608 Lumiauau Street<br>Waipahu, HI 96797 | 22686 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Brame, Andy<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22687 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Manalo, Melanie<br>11940 Cantara Street<br>North Hollywood, CA 91605 | 22688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $279.94 | | | | | $279.94 |
| Wong, Fanny<br>192 Linda Vista Dr<br>Daly City, CA 94014 | 22689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.29 | | | | | $123.29 |
| Georgi, Georgiev<br>5239 Prism Pl<br>Las Vegas, NV 89118 | 22690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkhart, Michael 427 N. Adams St. Apt. 7 Glendale, CA 91206 | 22691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $117.00 | | $117.00 |
| Unemori, Christopher 6595 Hawaii Kai Drive Honolulu, HI 96825 | 22692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Rubicon Global Lydia Hilton, Esq. Berman Fink Van Horn Suite 1100 3475 Piedmont Road Atlanta, GA 30305 | 22693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $759,353.84 | | | | | $759,353.84 |
| Avila, Raymond 908 W Myrrh St Compton, CA 90220 | 22694 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tram 4791 Lakeshore Drive Santa Clara, CA 95054 | 22695 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saleebyan, Bliss 427 North Adams Street Glendale, CA 91206 | 22696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $117.00 | | $117.00 |
| Lapash, Ross 20365 E 49th Ave Denver, CO 80249 | 22697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ogu, Trena 1919 Ygnacio Valley Road #21 Walnut Creek, CA 94619 | 22698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| BRIAN, LOW L 19304 MOUNT LASSEN DR CASTRO VALLEY, CA 94552 | 22699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $92,106.75 | | | | | $92,106.75 |
| Lara, Daniel 908 W MYRRH ST COMPTON, CA 90220 | 22700 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bailey, Valerie 1509 Terra Rosa Ave Longmont, CA 80501 | 22701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $604.10 | | | | | $604.10 |
| Albert, Peter 316 N Maple St. Apt. 216 Burbank, CA 91505 | 22702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,958.98 | | | | | $1,958.98 |
| AGRAWAL, SHAIL 4335 GIBRALTAR DRIVE FREMONT, CA 94536 | 22703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| Gallon, Franklin G 6724 Plymouth Road, Apt 102 Stockton, CA 95207 | 22704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Parra, Jesus D 1243 Prairie View Dr. Las Vegas, NV 89110 | 22705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Eric 1040 C St #507 Sparks, NV 89431 | 22706 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $346.43 | | | | | $346.43 |
| Martinez, Giovanna 23105 Little Mountain Rd Nuevo, CA 92567 | 22707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ledesma, Amy Elizabeth 1861 W Harlow CT Lancaster, CA 93534 | 22708 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Guevara, Melany Parillo 10415 Byron Ave. Oakland, CA 94603 | 22709 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Yamauchi, Leisha 2441 Halenoho Pl Honolulu, HI 96816 | 22710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $239.44 | | | | | $239.44 |
| Newman, Catherine 1724 W 127th Street Los Angeles, CA 90047 | 22711 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Withrow, Kevin 126 E 60th. Street Long Beach, CA 90805 | 22712 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Gulyaeva, Anna 2637 Centinela Ave, #5 Santa Monica, CA 90405 | 22713 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $172.28 | | | | | $172.28 |
| Bolanos, Ronaldo 525 Kirkland Avenue Vallejo, CA 94592 | 22714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Radtke, Amanda 9417 W. Ontario Drive Littleton, CO 80128 | 22715 | 10/2/2020 | 24 Denver LLC | $73.48 | | | | | $73.48 |
| Provost, Laura 50924 Taylor Street Apt 5 New Baltimore, MI 48047 | 22716 | 10/2/2020 | 24 San Francisco LLC | $143.97 | | | | | $143.97 |
| Cantarella, Joseph 2054 President Pl Costa Mesa, CA 92627 | 22717 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| AVG Partners I, LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $312,032.67 | | | | | $312,032.67 |
| Ta, Lien M. 5839 S. Meadowcrest Dr. Salt Lake City, UT 84107 | 22719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mao, Maximillian 2833 Bryant St Palo Alto, CA 94306 | 22720 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Kim, Dianne 250 Travelodge Dr. El Cajon, CA 92020 | 22721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGloin, Mary<br>365 E 2nd. St #1<br>Brooklyn, NY 11218 | 22722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Chan, Elizabeth<br>18 Donna Maria Way<br>Orinda, CA 94563 | 22723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Sheng, Bo<br>135 E 54TH ST APT 10F<br>NEW YORK, NY 10022 | 22724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Lee, Juliet<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22725 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| TESFAI, NIGISTI<br>3435 WILSHIRE BLVD<br># 1800<br>LOS ANGELES, CA 90010-2004 | 22726 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TSENG, CHIU-YEN HOU<br>18232 GALATINA ST<br>ROWLAND HEIGHTS, CA 91748 | 22727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Battle, Anyesha<br>134-32 232ND STREET<br>QUEENS, NY 11413 | 22728 | 10/2/2020 | 24 Hour Holdings II LLC | $92.38 | | | | | $92.38 |
| Low, Selene<br>18775 Lamson Road<br>Castro Valley, CA 94546 | 22729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 22730 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,627.00 | | | | | $2,627.00 |
| HUH/DI OCP Cinque Terre LLC<br>c/o Douglas B. Rosner<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22731 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,613,982.44 | | | | $37,889.26 | $1,651,871.70 |
| Brewer, Ryan<br>44378 North El Macero Dr<br>El Macero, CA 95618 | 22732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Amaro, Ingrid<br>54 Brookside Drive West<br>Harriman, NY 10926 | 22733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,683.00 | | | | | $1,683.00 |
| McConville II, Theodore "Danny"<br>2012 Wayward Sun Dr<br>Austin, TX 78754 | 22734 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $202.96 | | | | | $202.96 |
| Perng, Simon<br>1027 N. Lido Street,<br>Anaheim, CA 92801 | 22735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bellevue Pacific Center Limited Partnership<br>c/o Jameson Pepple Cantu PLLC<br>Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle, WA 98104 | 22736 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $65,105.07 | | | | | $65,105.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Endo, Mitzi<br>18506 36th Ave W Unit A<br>Lynnwood, WA 98037 | 22737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.70 | | | | | $70.70 |
| Erwin, Bryan<br>3938 Verdugo View Dr<br>Los Angeles, CA 90065 | 22738 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.97 | | | | | $899.97 |
| Parent, Karen<br>1218 Saint Andrews Court<br>Puyallup, WA 98372 | 22739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $659.32 | | | | $659.32 |
| Coomaraswamy, Suzanne<br>10700 Ashton Cove<br>Austin, TX 78750 | 22740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Mulvaney, Nicole<br>2507 111th Pl SE<br>Everett, WA 98208 | 22741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $219.59 | | | | | $219.59 |
| Rucka, Micha<br>18227 Ramsey Rd<br>Crosby, TX 77532 | 22742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $234.55 | | | | | $234.55 |
| Velidanda, Renuka<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nemo, Benjamin A<br>10333 Old Eagle River Ln<br>McKinney, TX 75072 | 22744 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.40 | | | | | $1,122.40 |
| TESFU, AKLILU<br>PO BOX 1098<br>HALF MOON BAY, CA 94019 | 22745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Arnold, Robert<br>8619 Wendy LN E<br>West Palm Beach , FL 33411 | 22746 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Williams, Tina R<br>19 Deppe Place, Apt. 3M<br>Staten Island, NY 10314 | 22747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Melnichuk, Valentina<br>911 N. Orange Ave., Apt. 406<br>Orlando, FL 32801 | 22748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $167.86 | | | | | $167.86 |
| Spelman, Lorre<br>9650 SW Ventura Ct<br>Tigard, OR 97223 | 22749 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $419.97 | | | | | $419.97 |
| Fauser, Friedrich<br>491 Maar Ave<br>Fremont, CA 94536 | 22750 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Gallegos, Cristina<br>138 Mountain View St<br>Oak View, CA 93022 | 22751 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fassler, Nancy<br>3215 Oliphant Street<br>San Diego, CA 92106 | 22752 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inglis, Kyle N<br>2223 N. Greenbrier Street<br>Arlington, VA 22205 | 22753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,991.86 | | | | | $1,991.86 |
| To, Linda<br>8572 Blue Maiden way<br>Elk Grove, CA 95624 | 22754 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guico-Williams Cooper, Ma Catherine<br>2000 Park Ave #42<br>Long Beach, CA 90815 | 22755 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Shi Ping<br>15814 Ellington Way<br>Chino Hills, CA 91709 | 22756 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Simmons, Ronald<br>300 Parker Ave<br>Hackensack, NJ 07601 | 22757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tseng, Helen Yi-Wen<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Tesfaj, Nigisti<br>3435 Wilshire Blvd<br>#1800<br>Los Angeles, CA 90010-2004 | 22759 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Satysheva, Anya<br>110 Avon Terrace<br>Sunnyvale, CA 94087 | 22760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Yiwei<br>637 Hildebrand Cir<br>Folsom, CA 95630 | 22761 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Soto, Eileen<br>9403 Utica PL<br>Springdale, MD 20774 | 22762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Soule, Amanda<br>7005 Valhalla rd<br>Fort Worth, TX 76116 | 22763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $329.43 | | | | $329.43 |
| Easter, Karen<br>2071 Cannon Ave<br>Mansfield, TX 76063 | 22764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $100.00 | $100.00 |
| Tang, Eirleen<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22765 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Lopez, Omar<br>13223 Lefloss Ave<br>Norwalk, CA 90650 | 22766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tamai, Sally<br>469 Ena Rd Apt 1107<br>Honolulu, HI 96815 | 22767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $434.55 | | | | | $434.55 |
| FONTENO, MIA<br>8002 Albin Lane<br>Houston, TX 77071 | 22768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chon, Na Y<br>14975 S. Highland Ave Unit 86<br>Fontana, CA 92336 | 22769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Laguna LLC, Avg<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22770 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $353,847.64 | $38,016.98 | | | | $391,864.62 |
| RICK BERGER ELECTRICAL CONTRACTORS, INC.<br>C/O J D HERBERGER & ASSOCIATES, PC<br>11767 KATY FREEWAY, SUITE 920<br>HOUSTON, TX 77079 | 22771 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $161,374.50 | | | $161,374.50 |
| Song, Qingqing<br>20901 Silverwood Dr<br>Walnut, CA 91789 | 22772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Builder's Associates #3, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22773 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $262,500.00 | $43,958.37 | | | | $306,458.37 |
| McMahon, Scott Allen<br>23319 Cape Cottage Ct<br>Spring, TX 77373 | 22774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,313.60 | | | | | $6,313.60 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA  90212 | 22775 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $231,487.36 | $45,683.80 | | | | $277,171.16 |
| Santo, Joseph Michael<br>9748 Spruce Court<br>Cypress, CA 90630 | 22776 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Esposito, Mark<br>10 Ryan Street<br>Syosset, NY 11791 | 22777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Jin, Kate<br>12500 Fisher Dr.<br>Englewood, CO 80112 | 22778 | 10/2/2020 | 24 Denver LLC | $160.00 | | | | | $160.00 |
| Schwat, Dennis<br>2405 Hawkins Ave<br>Redondo Beach, California 90278 | 22779 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Pagan, Chante<br>725 N. Clifford Ave<br>Rialto, CA  92376 | 22780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Battles, Del<br>P O Box 382204<br>Duncanville , TX 75138 | 22781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sakura, Yukari<br>115 Lucca Dr. South<br>San Francisco, CA 94080 | 22782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 22783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Brittany<br>9017 E 550 N<br>Otterbein, IN 47970 | 22784 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $377.99 | | | | | $377.99 |
| Cook, Charles<br>14444 Terra Bella St #112<br>Panorama City, CA 91402 | 22785 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Pereira, Lyle<br>3600 NW 26th Ave<br>Camas, WA | 22786 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $633.06 | | | | | $633.06 |
| Cahir, Michael B.<br>5132 10th Rd N<br>Arlington, VA 22205 | 22787 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $472.79 | | | | | $472.79 |
| Bell, Carol<br>918 Gulfwind Way<br>Sacramento, CA 95831 | 22788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Pock, Bunya<br>18314 E. Gaillard Street<br>Azusa, CA 91702 | 22789 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.83 | | $250.83 | | $501.66 |
| Chen, Lang<br>1304 Lakeshore Circle<br>San Jose, CA 95131 | 22790 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| AVG Cyress L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $386,999.67 | $55,964.22 | | | | $442,963.89 |
| Avila, Ronny<br>908 W Myrrh St<br>Compton, CA 90220 | 22792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tong, Ieng<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gagnon, Charles<br>5425 Carpinteria Ave. #835<br>Carpinteria, CA 93013 | 22794 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Keeton, Carol<br>27821 32nd Pl S<br>Auburn, WA 98001 | 22795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $963.60 | | | | | $963.60 |
| Matson, Benjamin Robert<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22796 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| The Kuk and Yongae Chung Living Trust<br>Attn: Kuk Chung<br>1133 Littleoak Circle<br>San Jose, CA 95129 | 22797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $10,352.24 | | | | | $10,352.24 |
| Fathollahi, Jade<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22798 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.99 | | $699.99 |
| Trillana, Donnadel<br>1905 E San Bernardino Ave<br>San Bernardino, CA 92408 | 22799 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gjertsen Jr, Ricky Darren 2367 Currier Pl Fairfield, CA 94533-2629 | 22800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Lothian, Patricia A. 471 Westchester St. Hayward, CA 94544 | 22801 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $219.00 | | | | $219.00 |
| Harter, Susanna M. 17182 Cobra lane Huntington Beach, CA 92647 | 22802 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,525.11 | | | | | $8,525.11 |
| Galvez, Demie 12131 Turquoise Street Garden Grove, CA 92845 | 22803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Felton, Robert 25526 Redlands Blvd Spc. 74 Loma Linda, CA 92354 | 22804 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Punzalan, Justin 1420 Butterfield Ave San Dimas, CA 91773 | 22805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Simion, Eric 1625 Central Ave Apt D Alameda, CA 94501 | 22806 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Puckett, Lonnie 233 4th Avenue #4 Venice, CA 90291 | 22807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Trujillo, Nancy Eulalia 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 22808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138,000.00 | | | | | $138,000.00 |
| Wong, Sue 7640 Marina Cove Drive Sacramento, CA 95831 | 22809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hayama, Christine 131 Milford Drive Corona Del Mar, CA 92625 | 22810 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $620.25 | | | | | $620.25 |
| Wu, Sai-Yan 16821 Ardath Ave. Torrance, CA 90504 | 22811 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $243.75 | | | | $243.75 |
| Peak Holdings LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22812 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $218,418.01 | $41,755.25 | | | | $260,173.26 |
| Corkery, Neal 1013 60th St. Oakland, CA 94608 | 22813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| AVG Oakland LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22814 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $310,881.38 | $68,312.89 | | | | $379,194.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penwell, Randy D. 1734 Garvin Avenue Simi Valley, CA 93065 | 22815 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vargas, Orlando 9545 Olive St Bellflower, CA 90706 | 22816 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $545.43 | | | | | $545.43 |
| Keller, Heather Berumen Law Firm, PC Mark J. Berumen 13611 E 104th Ave Suite 800, PMB 53 Commerce City, CO 80022 | 22817 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $530,087.00 | | | | | $530,087.00 |
| Maker, Shannon 334 Quarterdeck Alley Annapolis, MD 21401 | 22818 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Denogean, Romy 681 Deerhunter Lane Camarillo, CA 93010 | 22819 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.50 | | | | | $129.50 |
| Mohammed, Humza 3009 Crestwater Ridge Keller, TX 76248 | 22820 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yian, Rebecca 1217 11th Pl. Hermosa Beach, CA 90254 | 22821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.09 | | | | | $42.09 |
| Chow, Hanzel T. 2146 E Florida St Apt 3 Long Beach, CA 90814 | 22822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| lakshya, fnu 4782 west 141st street hawthorne, CA 90250 | 22823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Arine, Drex Please send notices to the following email: drex.rifelry@gmail.com Or reach out to that email if further info is required. | 22824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $523.48 | | | | | $523.48 |
| PUNZALAN, RODOLFO 1420 BUTTERFIELD AVE. SAN DIMAS, CA 91773 | 22825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| AVG Partners I, LLC Scott Mayer Teresa M. Throenle 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22826 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $302,125.26 | $138,288.63 | | | | $440,413.89 |
| Pham, Quoc Anh Thanh 4157 44th St. San Diego, CA 92105 | 22827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Saad 3009 Crestwater Ridge Keller, TX 76248 | 22828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Mandy<br>422 E 16th Ave, Apt 2<br>San Mateo, CA 94402 | 22829 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Berhel, Hiram Alexander<br>5200 Lakeshore Drive<br>Fairfield, CA 94534 | 22830 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Guerra, Elizabeth<br>15521 Woodcrest Drive<br>Whittier, CA 90604 | 22831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Millinger, Renee<br>728 E. Norman Avenue<br>Arcadia, CA  91006 | 22832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Fonteno, Mia<br>8002 Albin Lane<br>Houston, TX 77071 | 22833 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22834 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Bajwa, Amarpal<br>8209 Normanton Drive<br>Bakersfield, CA 93313 | 22836 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ho, Brandon<br>10962 Hardy Pecan Ct.<br>Fontana, CA 92337 | 22837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mack, Jewel<br>138-54 222nd Street<br>Laurelton, NY 11413 | 22838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.05 | | | | | $160.05 |
| Chen, Justin T<br>772 Messina Gardens Ln<br>San Jose, CA 95133 | 22839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $344.14 | | | | | $344.14 |
| Grahame, William E<br>1435 Beech Place<br>Escondido, CA 92026 | 22840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Gautam, Girija<br>570 North Broadway<br>Yonkers, NY 10701 | 22841 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Vernon, Nykkes Heathland<br>600 Central Ave<br>Apt 274<br>Riverside, CA 92507 | 22842 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.52 | | | | | $120.52 |
| Frontroth, Maria<br>435 Hayes St Apt 33<br>San Francisco, CA 94102 | 22843 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tam, Yun Hoi<br>1393 West 6th Street<br>Brooklyn, NY 11204 | 22844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIR, ROSS<br>1256 OAK STREET<br>SAN MATEO, CA 94402 | 22845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Chen, Jessica<br>9163 SW Salmon St.<br>Portland, OR 97225 | 22846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Panju, Arif<br>506 Lockhart Drive<br>Austin, TX 78704 | 22847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $13,300.00 | | | | | $13,300.00 |
| Sim, Sunae<br>285 Pua'ehu st<br>Wailuku, HI 96793 | 22848 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Travers, Melissa<br>1053 Loma Dr.<br>Hermosa Beach, CA 90254 | 22849 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Han, Sun Woo<br>3141 Frieda St<br>West Covina, CA 91792 | 22850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Wang, Chihyu<br>2646 Mueller Ave Unit 9<br>San Jose, CA 95116 | 22851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $618.00 | | | | $618.00 |
| Wan, Lu<br>1367 Alder Lake Ct<br>San Jose, CA 95131 | 22852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.10 | | | | | $77.10 |
| HIRANI, AJIT<br>3614 MacArthur Drive<br>Orlando, FL 32806 | 22853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Santorum, Giovanny Maurizio<br>1136 N Escondido Blvd<br>Apt 109<br>Escondido, CA 92026 | 22854 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Aoki, Guy<br>1122 Campbell Street #13<br>Glendale , CA 91207 | 22855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $27.07 | | | | | $27.07 |
| Ramos, Nathan<br>1464 Mondana Place<br>Pittsburg, CA 94565 | 22856 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Ludka, Sean<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.14 | | | | | $34.14 |
| Madriz, Diane<br>8200 Oceanview Terrace #106<br>San Francisco, CA 94132 | 22858 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Diaz, Nazareth<br>2591 Easton Way, Apt 101<br>San Jose, CA 95133 | 22859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Apostol-Maughan, Rosemary M<br>813 Kaiser Rd NW<br>Olympia, WA 98502 | 22860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duff, Catherine T. 1305 Ridgerun Drive Roseville, CA 95747-7638 | 22861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| ADAM, DAVID 1312 W BURBANK BLVD BURBANK, CA 91506 | 22862 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $182.87 | | | | | $182.87 |
| Maged Soliman 476 Smith Ave. Islip, NY 11751 | 22863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,560.00 | | | | $1,560.00 |
| Wu, Guang 15761 Hanover Ln Fontana, CA 92336 | 22864 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhang, Ke 4455 Lilac Cir Chino Hills, CA 91709 | 22865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Purcell, Jim Cao 1518 Palm Ave #E San Gabriel, CA 91776 | 22866 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Arredondo, Josue 118 S Louise Avenue Azusa, CA 91702 | 22867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tseng, Philip Po-Ching 18232 Galatina St Rowland Heights, CA 91748 | 22868 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Battle, Anyesha 134-32 232nd Street , Queens NY 11413 | 22869 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Thurson, Daniel 2310 Donegal Ct Deer Park, TX 77536 | 22870 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.23 | | | | | $79.23 |
| Susannah & Andrew Chadwick 11292 E Mexico Ave Aurora, CO 80012 | 22871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.72 | | | | | $150.72 |
| Tsan, Jenny 1518 Palm Ave Apt.E San Gabriel, CA  91776 | 22872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ilar, JC Karl Loui Yago 22018 Hawaiian Ave. Apt. B Hawaiian Gardens, CA 90716 | 22873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Topcu, Sevim 2449 Madeline Loop Cedar Park, TX 78613 | 22874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Dobelman, AJ 4922 Holly Street Bellaire, TX 77401 | 22875 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| HREN, GARY 9836 21ST AVE SW SEATTLE, WA 98106 | 22876 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $279.54 | | | | | $279.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTLE, ANYESHA 134-32 232ND STREET QUEENS, NY 11413 | 22877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Bolden, Keesha J 8215 Santa Monica Terrace Tamarac, FL 33321 | 22878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $113.21 | | | | | $113.21 |
| McCullough, Jessica 15629 Edgeview Rd, #2304 Fort Worth, TX 76177 | 22879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Perkins, Rich 901 Valley Creek Drive Plano, TX 75075 | 22880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| YEOM, SUNYOUNG 6648 MT WELLINGTON DR SAN JOSE, CA 95120 | 22881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $80.13 | | $0.00 | | $80.13 |
| Baker, Kevin Johnstone Moyer Inc. 875 San Pedro Ave Morgan Hill, CA 95037 | 22882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Sanchez, Cynthia 175 Overmount Ave, Apt E Woodland Park, NJ 07424 | 22883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Uecker, Grace 8608 Beaver Dr. Bakersfield, CA 93312 | 22884 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uecker, Jeff 8608 Beaver Dr. Bakersfield, CA 93312 | 22885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Viray, Jaron Sebastian 1284 Hillcrest Blvd Millbrae, CA 94030 | 22886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.16 | | | | | $97.16 |
| Rodriguez, Catherine 20266 Hathaway Ave. Hayward, CA 94541 | 22887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $196,975.00 | $3,025.00 | | | | $200,000.00 |
| Tong, Davy 2264 Hollowpark Court Thousand Oaks, CA 91362 | 22888 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jones, Shalonda Y. 14215 Brunswick Point Ln. Houston, TX  77047 | 22889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torres, Manuel 2731 Blue Springs Place Wesley Chapel, FL 33544 | 22890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Easley, Ronnie Charles 3804 Granada Gorge Ln North Las Vegas, NV 89084 | 22891 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| MacDonald, Jennifer 850 NW 86th Ave., Apt 520 Plantation, FL 33324 | 22892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.00 | | | | | $444.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maker, Michael<br>334 Quarterdeck Alley<br>Annapolis, MD  21401 | 22893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Fuentes, Raquel<br>10060 Carrillo Ave<br>Montclair, CA 91763 | 22894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $270.00 | | $270.00 |
| Robles, Greg<br>1400 Mathias Place<br>Rohnert Park, CA 94928 | 22895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bullard, Daunte<br>13420 Hawthorne Blvd<br>Ste 3<br>Hawthorne, CA 90250 | 22896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Brown, Michael G<br>1686 Ridgemark Dr.<br>Sandy, UT 84092 | 22897 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $227.28 | | | | | $227.28 |
| Kauffman, Ariela<br>1550 Rexford Drive<br>Los Angeles, CA 90035 | 22898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| Douglas, Donna<br>1451 McLean Mews Court<br>McLean, VA 22101 | 22899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Todd, Emily<br>711 Belvedere Way<br>Santa Rosa, Ca 95404 | 22900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $843.44 | | | | | $843.44 |
| Mejia, Valeria<br>6828 Kempster Lane<br>Fontana, CA 92336 | 22901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LATNEY, JULIE<br>7321 LINBROOK PLACE<br>SAN DIEGO, CA 92111 | 22902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.86 | | | | | $15,642.86 |
| PATEL, ANUP<br>34864 MISSION BLVD APT 148<br>UNION CITY, CA 94587 | 22903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Boulevard., Suite 700<br>Beverly Hills, CA 90212 | 22904 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $193,462.51 | $32,481.47 | | | | $225,943.98 |
| de Jesus, Stuart<br>3911 Moulton Drive<br>San Bruno, CA 94066 | 22905 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $283.60 | | | | | $283.60 |
| Jain, Gardadevi<br>3416 Spartan Way<br>Sacramento, CA 95826 | 22906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Dennis, Kylie<br>127 Jefferson Ave<br>Fl 2<br>Brooklyn, NY 11216 | 22907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,280.00 | | | | | $1,280.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Builder's Associates #3<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22908 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $190,764.30 | | | | | $190,764.30 |
| Garcia, Raisa<br>3277 South White Road<br>PMB 1694<br>San Jose, CA 95148 | 22909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Allen, Randi<br>11030 Summit Ave<br>Santee, CA 92071 | 22910 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $52.48 | | | | | $52.48 |
| Belcher, Althea V.<br>94 Briarwood<br>Irvine, CA 92604 | 22911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Newman, Carla Michelle<br>1602 W Bruin Street<br>Los Angeles, CA 90047 | 22912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Barna, Gregory Michael<br>2938 Maiden Lane<br>Altadena, CA 91001 | 22913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $389.99 | | $389.99 |
| EIVERS, ROBERT<br>7601 BETHUNE AVE UNIT A<br>AUSTIN, TX 78752 | 22914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Beallor, Brian L.<br>110 W. Greenway Blvd.<br>Falls Church, VA | 22915 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,871.00 | | | | $1,871.00 |
| Cantor, Richard<br>Keosian Law<br>16530 Ventura Blvd., Suite 555<br>Encino, CA 91436 | 22916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cantor, Richard<br>Keosian Law<br>16530 Ventura Blvd.<br>Suite 555<br>Encino, CA 91436 | 22917 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Welscher, Norma<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston, TX 77008 | 22918 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tolliver, Wayne<br>8185 E Lowry Blvd Unit 206<br>Denver, CO 80230-7242 | 22919 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,120.00 | | | | $1,120.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 22920 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Leong, Janie J.<br>38950 Bluebell Drive<br>Newark, CA  94560 | 22921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAP Empire Avenue, LLC<br>Dustin P. Branch, Esq<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 22922 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $406,454.61 | | | | $464,701.04 | $871,155.65 |
| Dunn, Michael<br>14245 Tiara Street<br>Sherman Oaks, CA 91401 | 22923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| United Parcel Service Inc. and its affiliates<br>Morrison & Foerster LLP<br>Attn: Erica Richards<br>250 W 55th St.<br>New York, NY 10019 | 22924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $779,767.18 | | | | | $779,767.18 |
| Argenyi, Esther<br>18205 159th Ave NE<br>Woodinville, WA 98072 | 22925 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $476.28 | | | | | $476.28 |
| Eaves, Christopher<br>1253 SW Othello St<br>Seattle, WA  98106 | 22926 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.10 | | | | | $75.10 |
| Li, Esther<br>669 N Capitol Ave<br>San Jose, CA 95133 | 22927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.58 | | | | | $451.58 |
| DeGryse, Ronald E<br>PO Box 11772<br>Newport Beach, CA 92658 | 22928 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Doral Court Retail Investments, LLC<br>Tobin & Reyes, P.A.<br>Attn: Adrian J. Alvarez<br>225 N.E Mizner Blvd, Suite 510<br>Boca Raton, FL 33433 | 22929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143,342.00 | | | | | $1,143,342.00 |
| Foster, Alissa<br>11711 Collett Ave #1531<br>Riverside, CA 92505 | 22930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO  80211 | 22931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,445.00 | | | | $2,445.00 |
| Violett, Heather Leeann<br>8 Lunette Avenue<br>Foothill Ranch, CA 92610 | 22932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Ekman, Siri<br>6009 Avenida Cortez<br>La Jolla , CA 92037 | 22933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Lubic, Robert<br>9288 West Naples Drive<br>Las Vegas, NV 89147 | 22934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavecon Commercial Concrete, Ltd. Bryan Cannon Attorney at Law P. O. Box 1733 Grapevine, TX 76099 | 22935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $97,779.55 | | | $97,779.55 |
| Najor, Brian 1138 Dawnridge Ave El Cajon, CA 92021-3306 | 22936 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| SUGIMOTO, CAROLE 824 N. ARROYO PLACE FULLERTON, CA 92833 | 22937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Oehler, Patricia L 2100 25th Street Sacramento, CA 95818 | 22938 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| CHANDER, SURESH 326 N PLACER PRIVADO ONTARIO, CA 91764 | 22939 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| George, Sheba 16512 Langfield Ave Cerritos, CA 90703 | 22940 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Edet, Nkebre 389 Vernon Street #209 Oakland, CA 94610 | 22941 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Jara, Montrea P.O. Box 5563 Riverside, CA 92517 | 22942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hughes, Kathleen M 102 Lincoln Ave Wood-Ridge, NJ 07075 | 22943 | 10/2/2020 | 24 Hour Holdings II LLC | $749.90 | | | | | $749.90 |
| Wong, Matthew 236 Bicknell Ave, apt 10 Santa Monica, CA 90405 | 22944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Powell, John Tyler 102 St Pauls Rd. N. Hempstead, NY 11550 | 22945 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Arellano, Leticia 55 Evelyn Pl Apt 5D Bronx, NY 10468 | 22946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Fordham Associates, LLC Chiesa Shanian & Giantomasi Francis M. Giantomasi, Esq. One Boland Drive West Orange NJ, 7052 | 22947 | 10/2/2020 | 24 New York LLC | $899,302.34 | | | | | $899,302.34 |
| Name on file 15850 Alicante Rd #22 La Mirada, CA 90638 | 22948 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Scott<br>528 Amberstone Lane<br>San Ramon , CA 94582 | 22949 | 10/2/2020 | 24 San Francisco LLC | | $2,500.00 | | | | $2,500.00 |
| Rowe, Brent K<br>10310 W. 73rd Street<br>Shawnee, KS 66203 | 22950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.55 | | | | | $54.55 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>55 Second Street, 17th Floor<br>San Francisco, CA 94105 | 22951 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $348,404.36 | | $348,404.36 |
| McGuire, Emmett<br>19203 E Fair Pl<br>Aurora, CO 80016 | 22952 | 10/2/2020 | 24 Denver LLC | $325.00 | | | | | $325.00 |
| ATT Mobility<br>Services Inc.<br>Karen A. Cavagnaro - Paralegal<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 22953 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,694.93 | | | | | $3,694.93 |
| Hernandez, Anthony<br>5713 Diablo Pl<br>Fontana, CA 92336 | 22954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.14 | | | | | $438.14 |
| AG UPLAND LLC<br>Scott Mayer<br>9595 Wilshire Blvd<br>Suite 700<br>Beverly Hills, CA 90212 | 22955 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $217,239.88 | $37,374.07 | | | | $254,613.95 |
| BluIP, Inc.<br>Legal Notices<br>410 S. Rampart, Ste. 460<br>Las Vegas, NV 89145 | 22956 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $633,502.38 | | | | | $633,502.38 |
| Smith, Tatyana C.<br>1520 Carmelita Ave.<br>Redondo Beach, CA 90278 | 22957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| AVG Laguna LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22958 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $480,169.47 | $38,016.98 | | | | $518,186.45 |
| Paulick, Cameron<br>18 Smokerise Pl<br>The Woodlands, TX 77381 | 22959 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,400.00 | | | | | $10,400.00 |
| Trufusion Soho LLC<br>c/o Cory Reade Dows & Shafer<br>1333 North Buffalo Dr<br>Ste 210<br>Las Vegas, NV 89128 | 22960 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $18,005.00 | | | | | $18,005.00 |
| Gonzalez, Felicita<br>230 First Street<br>Dunellen , NJ 08812 | 22961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merrell, Gregory<br>1410 Colby Lane<br>Cedar Park, TX 78613 | 22962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.64 | | | | | $137.64 |
| SMBP LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22963 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,229.65 | | | | $78,320.92 | $328,550.57 |
| Vargas, Robin<br>11519 Kirby Place<br>San Diego, CA 92126 | 22964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Zuo, Fengling<br>170 E College Street<br>#5033<br>Covina, CA 91723 | 22965 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Follett, Clint<br>3975 S 565 E<br>Salt Lake City, UT 84107 | 22966 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.00 | | | | | $81.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 22967 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,028,735.68 | $723,163.34 | | | | $3,751,899.02 |
| Cerriots Retail CenterCal, LLC<br>Susan Musich<br>c/o Princial Financial Group<br>711 High Street<br>Des Moines, IA 50392 | 22968 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $319,795.40 | | | | $252,709.80 | $572,505.20 |
| Foster, Tyler C<br>2203 Four Hills Ct<br>Pflugerville, TX 78660 | 22969 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $161.45 | | | | $161.45 |
| Smith, Robert<br>The Wallace Firm, PC<br>16000 Ventura Blvd., Suite 440<br>Encino,, CA 91436 | 22970 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Irwin, Julie M.<br>22202 159th Ave SE<br>Kent, WA 98042 | 22971 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Grigoryev, Evgeniy<br>100 Azalea Ct<br>Vallejo , CA 94589 | 22972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Chow, Stanley M<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 22973 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Work Play Fitness, LLC<br>Riker Danzig Scherer Hyland & Perretti LLP<br>Attn: Curtis M. Plaza, Esq.<br>Headquarters Plaza<br>1 Speedwell Avenue<br>Morristown, NJ 07962 | 22974 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Namjoshi, Animesh<br>26911 Monarch Valley<br>Katy, TX 77494 | 22975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Larson , Steven<br>284 Edisto PL<br>Apopka, FL 32712 | 22976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $229.56 | | | | | $229.56 |
| Ashcraft, Karen Lee<br>3416 Pecos St<br>Denver, CO 80211-3517 | 22977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Ardissoni, Amanda J<br>2002 Rohdea Way<br>Oxnard, CA 93030 | 22978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |
| Chiang, Wendy<br>4901 Thorntree Dr.,<br>Plano, , TX 75024 | 22979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.86 | | | | | $129.86 |
| Roth, Debra<br>136 S.5th Street<br>LaSalle, Co 80645 | 22980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Rohr, La Rita<br>6420 Mountain View Dr<br>Parker, CO 80134 | 22981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wintermeyer, Keith<br>610 Mockingbird Lane<br>Plantation, FL 33324 | 22982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.75 | | | | | $186.75 |
| CoPool Sys, Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 22983 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $861,768.00 | | | $861,768.00 |
| Paul, Nina<br>45030 Pawnee Drive<br>Fremont, CA 94539 | 22984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 22985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Hsu, Jennfer<br>3410 Nation Dr.<br>Frisco, TX 75034 | 22986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | $487.49 | | | | $649.99 |
| Einfalt, Lori<br>1203 Woodlawn Drive<br>Pflugerville, TX 78660 | 22987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Puorro, Beth<br>914 Juniper Street<br>Austin, TX 78702 | 22988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $729.00 | | $729.00 |
| Shaklee Corporation<br>ATTN: Legal Department<br>4747 Willow Road<br>Pleasanton, CA 94588 | 22989 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $55,664.00 | | | | | $55,664.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, Matthew<br>4202 Bell Avenue<br>Richmond, CA 94804 | 22990 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yaeger, Dick<br>864 Lusterleaf Dr.<br>Sunnyvale, CA 94086 | 22991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Phillips, Brenna M<br>116 Valley View Way #208<br>Sutter Creek, CA 95685 | 22992 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Young, Grace<br>13248 Waco Street<br>Baldwin Park, CA 91706 | 22993 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.00 | | | $699.00 |
| Brame, Linda<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leslie, Heather<br>3342 Coyote Hills Way<br>Castle Rock, CO  80109 | 22995 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Iwuagwu, Ekene<br>40 Brandt Terrace<br>Yonkers, NY 10710 | 22996 | 10/2/2020 | 24 New York LLC | $33.58 | | | | | $33.58 |
| Wilger, Thomas<br>Kindwald Law Offices, P.C.<br>105 W. Madison St., Ste. 603<br>Chicago, IL 60602 | 22997 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $14,216.00 | | | $14,216.00 |
| The Watchlight Corporation<br>Attn: Adrienne Owen<br>111 S. Marshall Avenue<br>El Cajon, CA 92020 | 22998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.30 | | | | | $1,112.30 |
| Pomogaeva, Lidia<br>14369 Merced St.<br>San Leandro, CA 94579 | 22999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $393.30 | | | | | $393.30 |
| Arch Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ  07666 | 23001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Aguailar, Andrew<br>3939 Madison Street<br>Ventura, CA 93003 | 23002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woodbridge Avenel, LLC<br>Francis M. Giantomasi, Esq<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23003 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,408,251.10 | | | | | $1,408,251.10 |
| Godinez, Erika<br>764 East E St<br>Ontario, CA | 23004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO 80211 | 23005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,445.00 | $2,445.00 | | | | $4,890.00 |
| Hollman, Stephen N.<br>1443 Floribunda Avenue, Unit B<br>Burlingame, CA 94010 | 23006 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $1,455.00 | | | | $1,455.00 |
| Clinkscales, Paul<br>11101 Callanish Park Dr<br>Austin, TX 78750-3532 | 23007 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $923.91 | | | | $923.91 |
| Tweed, Kristie Elaine<br>38 S Meridith Ave. #7<br>Pasadena, CA 91106 | 23008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| WANG, VICTOR<br>10284 MEADOWVIEW DR<br>SAN DIEGO, CA 92131 | 23009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Quintanilla, Fabricio<br>PO Box 27373<br>Los Angeles , CA 90027-0373 | 23010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,230.00 | | | | | $1,230.00 |
| The Travelers Idemnity Company and its property casualty insurance affiliates<br>Travelers- Account Resolution<br>One Tower Square 0000-FP 15<br>Hartford, CT 06183 | 23011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berger, Gunter<br>7356 Juncus Court<br>San Diego, CA 92129 | 23012 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Abram<br>8633 Westman Ave<br>Whittier, CA 90606 | 23013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 23014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Bunetta, Elizabeth<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 23015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delgado, Angel Aviles<br>4103 De Leon Street<br>Houston, TX 77019 | 23016 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| Kaleohano Sanborn, Dwayne Caleb<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 23017 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Keeth, Cynthia Lynn<br>1905 Amado Lane<br>League City, TX 77573 | 23018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.88 | | | | $739.88 |
| Mahrizi, Adam<br>2614 Lunar Lane Apt 4<br>Sacramento, CA 95864 | 23019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.00 | | | | $320.00 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23020 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,133.64 | | | | | $1,133.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantena, Karen<br>Golkow Hessel, LLC<br>Hessel, Daniel<br>1628 Pine Street<br>Philadelphia, PA 19103 | 23021 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Sun, Allen<br>870 Bergen Street #2RF<br>Brooklyn, NY 11238 | 23022 | 10/2/2020 | 24 New York LLC | $32.00 | | | | | $32.00 |
| Piranha, LLC<br>c/o Guy Humpries, Esq<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 23023 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $833,878.00 | | | | | $833,878.00 |
| Sosnenko, Tatiana<br>7540 Hampton Ave Apt 105 West<br>West Hollywood, CA 90046 | 23024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23025 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Taylor, Travis<br>3659 4th Ave Unit 1<br>San Diego, CA 92103 | 23026 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $571.93 | | | | | $571.93 |
| Williams, Sammy<br>5461 EAGLE RIDGE ROAD<br>PENNGROVE, CA 94951 | 23027 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.22 | | | | | $1,600.22 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passiac Street, Suite 130<br>Rochelle Park, NJ 07662 | 23028 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| Shinjo, Mark M<br>1365 Hoohui St<br>Pearl City , HI 96782 | 23029 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Huey, Anthony<br>34752 Bowie Common<br>Fremont, CA 94555 | 23030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Puglisi, Angela<br>1820 W 3rd St<br>Brooklyn, NY 11223 | 23031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sharif, Najam<br>7404 Winding Way Dr<br>Arlington, TX 76001 | 23032 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.98 | | | | $858.98 |
| Artjuhs, Konstantins<br>1172 56th Ave NE<br>Marysville, WA 98271 | 23033 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $130.00 | | | | $130.00 |
| Brown, Beverly Ann<br>146-21 220 Street<br>Rosedale, NY 11413 | 23034 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HGV Commercial LLC<br>Fox Rothschild LLP<br>Christopher J. Dawes, Esq.<br>1225 17th Street, Suite 2200<br>Denver, CO 80212 | 23035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $230,576.81 | $171,727.93 | | | | $402,304.74 |
| Grant, Natalie<br>1635 East 9th Street, Apt 3<br>Brooklyn, NY 11223 | 23036 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |
| Kerr, Jon<br>2704 Peach Tree Ln<br>Irving , TX  75062 | 23037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.90 | | | | | $144.90 |
| Lozano, Lisa Michelle<br>17081 Ward St.<br>Fountain Valley, CA 92708 | 23038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Piranha, LLC<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $833,878.00 | | | | | $833,878.00 |
| Dragomir, Alin<br>2278 Maroel Dr<br>San Jose , CA  95130 | 23040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Arch Specialty Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23041 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Daniel, Robin Gay<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Lewis, Dennis<br>3314 110th St. SE<br>Everett, WA 98208 | 23043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Royce, Elizabeth J<br>3007 Ferndale St.<br>Houston, TX 77098 | 23044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,282.31 | | | | | $1,282.31 |
| Brown, Barbara Elaine<br>146-21 220 Street<br>Rosedale, NY 11413 | 23045 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| BOLANOS, ROSSANNA<br>525 KIRKLAND AVENUE<br>VALLEJO, CA 94592 | 23046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 23047 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $226.21 | | | | | $226.21 |
| Egglestoni, Janet l<br>5766 Marlatt St<br>Mira Loma, CA 91752 | 23048 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,211.00 | | | | $2,211.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rand Industries, Inc.<br>c/o Bast Amron LLP<br>Attn: Jaime Leggett, Esq.<br>1 SE 3rd Avenue, Suite 1400<br>Miami, FL 33131 | 23049 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $898,584.82 | | | | | $898,584.82 |
| Reyes Egan, Narcisa<br>13352 Woodland Dr.<br>Tustin, CA 92780 | 23050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Daniel, James Kevin<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23051 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Aguilar, Jaime B<br>4902 Dunsmere Street<br>Houston, TX 77018 | 23052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stundahl, Jaleh<br>PO Box 3122<br>Rancho Cucamonga, CA 91729 | 23053 | 10/2/2020 | RS FIT CA LLC | $55.00 | | | | | $55.00 |
| Millaan, Marc<br>11661 Lampson Ave<br>Garden Grove, CA 92840-5439 | 23054 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 23055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,909.00 | | | | | $1,909.00 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 23056 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.23 | | | | | $250.23 |
| Perez Nole, Cristina<br>1728 Parkway Dr<br>Folsom, CA 95630 | 23057 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Memsic, Brett<br>6669 S Sherbourne Dr<br>Los Angeles, CA 90056 | 23058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mountain Grove Partners, LLC<br>Karen Ahearn, Glaser Weil<br>10250 Constellation Blvd 19th Fl<br>Los Angeles, CA 90067 | 23059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $210,401.88 | $385,434.66 | | | | $595,836.54 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn,, OR  97068 | 23060 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange LLC<br>Vikrama S. Chandrashekar<br>Moye White LLP<br>1400 16th Street, 6th Floor<br>Denver, CO 80202 | 23061 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $402,245.08 | | | | | $402,245.08 |
| Lambie, Julia<br>1414 SW 3rd Avenue #2404<br>Portland, OR 97201 | 23062 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rafla, Rania<br>3431 Fairgreen Ln.<br>Palmdale, Ca 93551 | 23063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.00 | | | | $199.00 |
| Liu, Joe<br>3410 Nation Dr.<br>Frisco, TX 75034 | 23064 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | $87.49 | | | $699.99 |
| Chen, Gary<br>3338 S Hacienda Blvd<br>Hacienda Hts, CA 91745 | 23065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23066 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $1,548.00 | | | | $1,548.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 23067 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $602,320.70 | $383,515.51 | | | | $985,836.21 |
| Spann, Jeff<br>3408 O St. SE<br>Auburn, WA 98002 | 23069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $102.46 | | $102.46 |
| Fong, Caresse<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 23070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Maufas, Kim-Shree<br>3475 26th Street, Apt 3<br>San Francisco, CA 94110 | 23071 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| Padilla, Victor<br>370 E San Ysidro Blvd<br>Suite 579<br>San Ysidro, CA 92173 | 23072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Vo, Jenny N.<br>2266 Stokes Street<br>San Jose, CA 95128 | 23073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schantz, Justin<br>15355 SW Greenfield Drive<br>Tigard, , OR  97224 | 23074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Imrie, Connor<br>15319 NE 83rd St<br>Vancouver, WA 98682 | 23075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Crandall, Scott King<br>26410 HWY 254 #42<br>Redcrest, CA 95569 | 23076 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $131.57 | | | | | $131.57 |
| Solano, Janie<br>3512 Sampson Court #B<br>Bakersfield , CA 93309 | 23077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berg , David G.<br>2058 Quaker Way, #5<br>Annapolis, MD 21401 | 23078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| SCHUTTE, PATRICK<br>245 E63rd Street, apt 210<br>New York, NY 10065 | 23079 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $87.48 | | | | | $87.48 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu,, HI 96819 | 23080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | | | | | $1,960.21 |
| KEY, JONATHAN<br>520 N KALAHEO AVE APT B<br>KAILUA, HI 96734 | 23081 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.93 | | | | | $43.93 |
| Baker, Bobbie J<br>PO Box 3275<br>Redondo Beach, CA 90277 | 23082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Vestar California XXI, L.L.C. an Arizona limited liability company<br>c/o Gregg M. Ficks<br>Coblentz Patch Duffy & Bass LLP<br>One Montgomery Street, Suite 3000<br>San Francisco, CA 94104 | 23083 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $184,140.75 | $170,155.94 | | | | $354,296.69 |
| Biaggi, Suzanne<br>240 Keokuk St.<br>Petaluma, CA 94952 | 23084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23085 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,133.64 | | | | | $1,133.64 |
| Dobon, Camay<br>46 Merril Circle North<br>Moraga, CA 94556 | 23086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Collins, Cole<br>54 Ortalon Ave.<br>Santa Cruz, CA 95060 | 23087 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $606.86 | | | | | $606.86 |
| Phan, Jennifer<br>619 Hermes Ct<br>San Jose, CA 95111 | 23088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pradhan, Nirzhar<br>220 N. Curtis Way<br>Anaheim, CA  92806 | 23089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| 80-02 Leasehold LLC<br>McGrail & Bensinger LLP<br>888-C 8th Avenue #107<br>New York, NY 10019 | 23090 | 10/1/2020 | 24 New York LLC | $374,535.78 | | | | | $374,535.78 |
| Giles, Richard<br>14927 Falling Creek Dr<br>Houston , TX 77068 | 23091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Cai, Wei<br>10516 Camnito Obra<br>San Diego, CA 92126 | 23092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,005.00 | | | | $1,005.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23093 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Hamilton, Michelle J<br>280 NE Cascade Ave<br>Chehalis, WA 98532 | 23094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Medina, Juan M<br>1420 Garfield Street<br>Fairfield, CA 94533 | 23095 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lim, Patrina<br>850 Prospect Ave.<br>Oakland, CA 94610 | 23096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $329.25 | | | | | $329.25 |
| Bradford, Letitia<br>1026 Florin Rd #323<br>Sacramento,, CA  95831 | 23097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Pradhan, Dorje<br>220 N Curtis Way<br>Anaheim, CA 92806 | 23098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gupta, Anil K<br>30205 De Portola Road<br>Temecula, CA 92592 | 23099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Tahir, Brandon<br>383 Sunfish Court<br>Foster City, CA 94404 | 23100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.63 | | | | | $479.63 |
| BHUKHAN, RAJESH K.<br>613 AMBERSTONE LN.<br>SAN RAMON, CA 94582 | 23101 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nunes, Joelle<br>2245 Shiloh Ave.<br>Milpitas, CA 95035-6641 | 23102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,999.88 | | | | | $2,999.88 |
| Furman, Catherine<br>12839 War Horse Street<br>San Diego , CA 92129 | 23103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hill, Gail<br>3883 S Quinve St<br>Denver, CO 80237 | 23104 | 10/2/2020 | 24 Denver LLC | | $972.00 | | | | $972.00 |
| Strong, William J<br>4770 E. Iliff Ave. Ste 114<br>Denver, CO 80222 | 23105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sadiqi, Sayed Edres<br>4220 Clayton Rd Apt # 1202<br>Concord, CA 94521 | 23106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| JANG, DONGMEE<br>7243 SVL BOX<br>VICTORVILLE, CA 92395 | 23107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wise, Angela Jan<br>1040 SE 56th Ave<br>Portland, OR 97215 | 23108 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $199.00 | $199.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwai, Litman 2427 E 16 Street Flr 2 Brooklyn , NY  11235 | 23109 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marvin, Melanie 1477 Carleton Dr Concord , CA  94518 | 23110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Cortney 2537 Carpinteria Dr Antioch, CA 94531 | 23111 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $301.95 | | | | | $301.95 |
| Qazi, Saad 4243 Blewett St Fremont , CA  94538 | 23112 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000,000.00 | $0.00 | | | $1,000,000.00 |
| LeBlanc, Scott 28007 Harper Creek Lane Katy, TX 77494 | 23113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,684.06 | | | | | $2,684.06 |
| Amburgey, Joe O 2060 Newport Blvd Spc 1 Costa Mesa, CA 92627 | 23114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Moultrie, Robin E 1834 Willis Lane Keller, TX 76248 | 23115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Vialpando, Marissa Elan Zektser, Esquire Zektser Trial Attorneys 2030 Main Street, Suite 1300 Irvine, California  92614 | 23116 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199,999.00 | | | | | $199,999.00 |
| Kobayashi, Cassandra 2201 N Eastwood Ave Santa Ana, CA 92705 | 23117 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Hall, Fenn P 308 Iron Horse Ct Alamo, CA 94507 | 23118 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $423,069.51 | | | | $423,069.51 |
| Gasca, Armando 403 W. Pear St. Compton, CA 90222 | 23119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $400.00 | | $400.00 |
| DLoftus, Jeffery 3672 Ocana Avenue Long Beach , CA  90808-2755 | 23120 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Bradley I 851 Village Drive Milliken, CO 80543 | 23121 | 10/2/2020 | 24 Denver LLC | $3,321.36 | | | | | $3,321.36 |
| Takayama, Masayo 1750 Lundy Ave #613144, San Jose, CA 95161 | 23122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 23123 | 10/2/2020 | RS FIT Holdings LLC | $1,065.00 | | | | | $1,065.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marneik Chambers / Alphonso Banks 2046 Boardley Road Annapolis, MD 21401 | 23124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.56 | | | | | $186.56 |
| BP/CGCENTER II, LLC Goulston & Storrs PC c/o Douglas B. Rosner 400 Atlantic Avenue Boston, MA 02110 | 23125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,248,211.41 | | | | | $4,248,211.41 |
| Bravo, Victoria Zekster Trial Attorneys Elan Zekster, Esquire 2030 Main Street, Suite 1300 Irvine , CA 92614 | 23126 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499,999.00 | | | | | $2,499,999.00 |
| Crespo, Angel 610 Donald Place Roselle Park, NJ 07204 | 23127 | 10/6/2020 | 24 New York LLC | $132.96 | | | | | $132.96 |
| Tirado, Sarah 11805 184th St E Puyallup, WA 98374 | 23128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.21 | | | | | $524.21 |
| Ngo, Annie 3593 Rue Chene Dor San Jose, CA 95148 | 23129 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Bauert, Leslie 7013 Manor Dr. N. Richland Hills, TX 76180 | 23130 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $432.98 | | | | | $432.98 |
| Gauthier, Karen S. Pedrick Law Group Gregory J. Pedrick, Esq., CFLS 15915 Ventura Blvd., Suite 303 Encino, CA 91436 | 23131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155,000.00 | | | | | $1,155,000.00 |
| Choi, Hwa Yun 1264 Mission Road South San Francisco, CA 94080 | 23132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.99 | | | | | $487.99 |
| Cannis, Kris 830 Sakura Drive San Jose, CA 95112 | 23133 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.30 | | | | | $50.30 |
| Lee, David 6414 Elliott Way Everett, WA 98203 | 23134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TA Brentwood L.L.C. Benjamin Keenan, Attorney Ashby & Geddes, P.A. 500 Delaware Avenue P.O. Box 1150 Wilmington, DE 19899 | 23135 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $3,888,408.29 | $3,888,408.29 |
| Hoogerhyde, Anita Johanna 22416 1st Pl.W. Bothell, WA 98021 | 23136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $318.18 | | | | $318.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madaen, Bahram<br>316 Olive Ave<br>#914<br>Huntington Beach, CA 92648 | 23137 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kruze, Uldis<br>2629 Tamalpais Ave.<br>El Cerrito, CA 94530 | 23138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Wilson, Gene<br>P.O. Box 3955<br>Redondo Beach, CA 90277 | 23139 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $538.00 | | | | $538.00 |
| Medina, Jennifer<br>7725 Arosia Drive<br>Fontana, CA 92336 | 23140 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $436.00 | | | | $436.00 |
| Ebert, Rocio<br>108 D Compton Circle<br>San Ramon, CA 94583 | 23141 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Sorokin, Vitaliy<br>1645 San Bernardino Avenue<br>Spring Valley, CA 91977 | 23142 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shirreff, David & Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Nguyen, Christine<br>31972 Calle Winona<br>San Juan Capistrano, CA 92675-3075 | 23144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $114.00 | | $114.00 |
| Shannon, April<br>321 S Main St<br>Sebastopol , CA 95472 | 23145 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,294.48 | | | | | $1,294.48 |
| Li, Heng<br>22311 37th Ave SE<br>Bothell , WA 98021 | 23146 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $46.19 | | | | | $46.19 |
| Rocco, Ailin<br>2022 Matthews Ave<br>Bronx, NY 10462 | 23147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Spilotro , Anthony<br>5913 Cabo San Lucas Ave<br>Las Vegas, NV 89131-3918 | 23148 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $156.98 | | | | | $156.98 |
| Castellanos, Erik<br>14516 Kingsdale Ave<br>Lawndale, CA 90260 | 23149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Sung Boon<br>3143 Knowland Ave<br>Oakland, CA 94619 | 23150 | 10/5/2020 | 24 San Francisco LLC | $168.00 | | | | | $168.00 |
| Peters, Justin<br>19707 Harlan Ave<br>Carson, CA 90746 | 23151 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23152 | 10/2/2020 | RS FIT CA LLC | $298,053.54 | | | | | $298,053.54 |
| Dang, Binh<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 23153 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Sekkat, Adrien M<br>15956 E 14th Street<br>Apt 315<br>San Leandro, CA  94578 | 23154 | 10/2/2020 | 24 San Francisco LLC | $95.00 | | | | | $95.00 |
| Powell, Janet S.<br>3137 SW 23rd Street<br>Miami, FL  33145 | 23155 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $2,640.00 | | $2,640.00 |
| Wang, Zihan<br>398 Fawn Ct<br>Fremont , CA 94539 | 23156 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $456.77 | | | | | $456.77 |
| Hutchens, John E<br>458 Londondary Dr.<br>Ballwin, MO 63011 | 23157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $111.38 | | $111.38 |
| Macias, Steven<br>14610 Scott Cir<br>Cypress, TX 77429 | 23158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Creno-Whiting, Vickie<br>12863 So. Maple Spring Rd<br>Riverton, UT 84096 | 23159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,435.30 | | | | | $10,435.30 |
| Washington, Sonae<br>3865 Leilani Lane<br>Stockton, CA 95206 | 23160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Green , Tiffany<br>659 Stage Coach Dr<br>Lathrop, CA  95330 | 23161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| SUBRAMANIAN, PASUPATI<br>1450 EMERSON AVE APT 210<br>MCLEAN, VA 22101 | 23162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $585.00 | | | | | $585.00 |
| Dobon, David<br>46 Merrill Circle North<br>Moraga, CA 94556 | 23163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| McDonough, James F.<br>7 Brower Drive<br>Brick, NJ 08723 | 23164 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zamudio, Rigoberto<br>921 Kyner Ave<br>Bakersfield, CA 93307 | 23165 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Raben, Robert<br>1007 Chimney Rock Dr<br>Austin, TX 78758 | 23166 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.15 | | | | | $43.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, LisaMarie<br>340 Carriage Ln<br>Saginaw, TX 76179 | 23167 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $657.01 | | | | | $657.01 |
| Seymour, Sheri<br>6110 F.M. 723<br>Richmond, TX 77406 | 23168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lyons, Roy<br>1113 SW 15 Avenue<br>Apt 3<br>Fort Lauderdale, FL 33312 | 23169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Carter, William T<br>82-907 Vincent Drive<br>Indio, CA 92203 | 23170 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $398.14 | | | | | $398.14 |
| John, Lisa<br>307 Phoenix Ave SW<br>Orting, WA 98360 | 23171 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.69 | | | | | $94.69 |
| Jorle, Larry<br>80 Mayfair Road<br>Yonkers, NY 10710 | 23172 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Microsoft Corporation and Microsoft Licensing GP, a subsidiary of Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave<br>Suite 4500<br>Seattle, WA 98154 | 23173 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $97,512.71 | | | | | $97,512.71 |
| Cato, Alexis Michelle<br>689 Bear Swamp Road<br>Johns Island, SC 29455 | 23174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $671.99 | | | | $671.99 |
| Hyon, John<br>116 Driftwood Dr<br>Cedar Park, TX  78613 | 23175 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Garcia, Rica<br>3277 South White Road, PMB 1694<br>San Jose, CA 95148 | 23176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Archibeque, Leonard<br>1244 Coventry Ave<br>Ventura, CA 93004 | 23177 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23178 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,681,240.39 | $367,578.06 | | | | $2,048,818.45 |
| United States Olympic and Paralympic Committee<br>Covington & Burling LLP<br>Attn: Dianne Coffino<br>620 Eighth Avenue<br>New York, NY 10018 | 23179 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,452,803.14 | | | | | $2,452,803.14 |
| Canseco, Miranda Corrin<br>2060 W 17th St.<br>San Bernardino, CA 92411 | 23180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $891.38 | | | | | $891.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCauley, Ralph<br>15400 SE 279th St<br>Kent , WA 98042 | 23181 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $578.50 | | | | | $578.50 |
| Farnworth, Larry<br>4766Mocha Drive<br>Taylorsville, UT 84129 | 23182 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | $937.02 | | $937.02 |
| Keyso, Andrew<br>214 Buxton Road<br>Falls Church, VA  22046 | 23183 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $563.99 | | | | $563.99 |
| Acevedo, Ramon<br>3625 Alcantara Lane<br>North Las Vegas, NV 89084 | 23184 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Ortega, Armando<br>1703 Vanderwilt Ln<br>Katy, TX 77449 | 23185 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Gilpin, Jacklyn<br>108 Mill Wood Drive<br>Colleyville,, TX  76034 | 23186 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Geraghty, Brendan<br>671 Juniper Way<br>Mahwah, NJ 07430 | 23187 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,137.28 | | | | | $1,137.28 |
| Stephens, Ellen<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.95 | | | | | $43.95 |
| Torres, Alfonso<br>900 Las Vegas Blvd S<br>Las Vegas, NV 89101 | 23189 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $170.00 | | | | | $170.00 |
| Watford, William<br>8515 Brodie Ln #1916<br>Austin, TX 78745 | 23190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 23191 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| A-S 117 Shops at the Reserve, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23192 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,873,415.33 | | | | | $1,873,415.33 |
| Ellis, Trevor N.<br>5060 Valley Crest Dr.<br>Apt. 55<br>Concord, CA 94521 | 23193 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Del Carpio, Allison<br>14520 Stanton Ave.<br>La Mirada, CA 90638 | 23194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.65 | | | | | $91.65 |
| Patel, Ankit<br>4029 Lambert Way<br>Hayward, CA 94541 | 23195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $880.00 | | | | $880.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Valencia<br>12584 Atwood Court<br>1021<br>Rancho Cucamonga, CA 91739 | 23196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Schlesinger, Arnold<br>AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23197 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| Sisodiya, Sanjit<br>30 Newport Parkway<br>Apt 3014<br>Jersey City, NJ 07310 | 23198 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $560.00 | | | | | $560.00 |
| Olavides, Christian<br>2289 Norte Vista Drive<br>Chino Hills, CA 91709 | 23199 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GERNSHTEYN, SERGE<br>BURNS & HARRIS<br>JASON STEINBERG<br>233 BROADWAY<br>NEW YORK, NY 10279 | 23200 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| BARREDO, AL JHON RHAY P.<br>3595 Santa Fe Avenue Space 281<br>Long Beach, CA 90810 | 23201 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23202 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| True Fitness Technology, Inc<br>Tom Kurlandski<br>865 Hoff Road<br>Ofallon, MO 63366 | 23203 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| Globish, Lauren<br>3165 S. Cherokee Street<br>Englewood, CO 80110 | 23204 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $150.35 | | | $150.35 |
| Forsyth, Herrick<br>5391 East Brittany Place<br>Centennial, CO 80121 | 23205 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mooney, Kyle<br>95 Argonaut # 105<br>Aliso Viejo, CA 92656 | 23206 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Phillip<br>20922 Sharmila<br>Lake Forest, CA 92630 | 23207 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Charles, Laura<br>1106 Wheatfield Ct<br>Rosenberg,, Tx 77469 | 23208 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.28 | | | | | $179.28 |
| Qu, Xinru<br>2553 E Temple Ave. Apt E.<br>West Covina, CA 91792 | 23209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halvarson, Julie<br>13328 SE 248th Place<br>Kent, WA 88042 | 23210 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $508.20 | | | | | $508.20 |
| Mooney Jr, John G<br>95 Argonaut # 105<br>Aliso Viejo, CA 92656 | 23211 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carniaux, Daniel<br>1659 Grove Street<br>San Francisco , CA 94117 | 23212 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Mooney, Sally<br>95 Argonaut #105<br>Aliso Viejo, CA 92656 | 23214 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 23215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,032.80 | | | | $2,032.80 |
| Matheson, Natalie<br>2562 Walnut Blvd. Apt. 50<br>Walnut Creek, CA 94596 | 23216 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA 90212 | 23217 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $312,032.67 | | | | | $312,032.67 |
| Rapattoni, Julie<br>28311 Oceana del Mar<br>San Juan Capistrano, CA 92675 | 23218 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Timmerman, Margaret<br>20111 Lawson Ln.<br>Huntington Beach, CA 92646 | 23219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Chintamaneni, Srimanth<br>4310 Eggers Dr<br>Fremont, CA 94536 | 23220 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $554.00 | | $554.00 |
| Santiago, Evelyn<br>610 Donald Place<br>Roselle Park, NJ 07204 | 23221 | 10/6/2020 | 24 New York LLC | $69.98 | | | | | $69.98 |
| Moustapha, Donna<br>272 85th Street<br>Brooklyn, NY 11209 | 23222 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Amin, Jigar<br>32 Halsey Rd<br>Parsippany , NJ 07054 | 23223 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Ramirez , Rudy<br>14800 S Berendo Ave<br>Apt 5<br>Gardena, CA 90247 | 23224 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Tix, Katherine Anne<br>17730 Netherby Lane<br>RIchmond , Texas 77407 | 23225 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Kelley M. 1470 Poppy Peak Drive Pasadena, CA 91105 | 23226 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| McLeod, Ian 2116 edam st Lancaster , CA 93536 | 23227 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| Burks, William 727 Lakeview Way Emerald Hills, CA 94062 | 23228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $438.67 | | | | | $438.67 |
| LIN, KRISTEN 19 E. Live Oak Ave. Suite N Arcadia, CA 91006 | 23229 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Gallegos, Deborah 325 Avalon Ave San Francisco, CA 94112 | 23230 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ortega, Guadalupe 1703 Vanderwilt ln Katy, TX 77449 | 23231 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Daniels, Lorene PO Box 14 Richmond, tx 77406-0001 | 23232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Culhane, Lorraine M 301 Shadow Walk Falls Church, VA 22046 | 23233 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| St Germain, Nicole Rosette, LLP 1415 L Street, Suite 450 Sacramento, CA 95814 | 23234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.33 | | | | | $1,116.33 |
| Vo-Ba, Dai-An 965 Twilight Peak Ave Henderson, NV 89012 | 23235 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $629.00 | | | | | $629.00 |
| Gill, Grant Carter PO BOX 79232 Corona, CA 92877-0174 | 23236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $140.22 | | | | | $140.22 |
| Morgan-Nance, Kathryn 8800 Hastings Lane Auburn, CA 95602 | 23237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fassler, Mark 3215 Oliphant Street San Diego, CA 92106 | 23238 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Parekh, Reena 4508 Roderigo Ct Fremont, CA 94555 | 23239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.84 | | | | | $1,515.84 |
| Kolesnik, Natalia 712 La Grande Blvd Puyallup, WA 98373 | 23240 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Edgett, Salena 2214 W Dunlop St. San Diego, CA 92111 | 23241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Delorise<br>11427 Bethnal Green Dr<br>Houston, TX 77066 | 23242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $41.76 | | $41.76 |
| Shakarian, Raffi<br>3650 Harwich Drive<br>Carlsbad, CA 92010 | 23243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hollman, Stephen N.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23244 | 10/2/2020 | 24 San Francisco LLC | | $1,455.00 | | | | $1,455.00 |
| Bradley, Baronda<br>706 Montclaire Dr<br>Mansfield, TX 76063 | 23245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.03 | | | | $119.03 |
| Mentz, Michael<br>8215 Tommy Drive<br>San Diego, CA 92119 | 23246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Clark, Cammie D<br>PO Box 154<br>Sunol, CA 94586 | 23247 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Williams, Maurice<br>3780 Thatcher Dr<br>Rochester Hills, MI 48309 | 23248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,195.00 | | | | $2,195.00 |
| Hamilton, Harriet<br>14312 Eagle Villa Grove<br>Colorado Springs, CO 80921 | 23249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,940.00 | | | | | $4,940.00 |
| White, Ulli<br>6904 Redwood Avenue<br>Sebastopol, CA 95472 | 23250 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Woods, Ron<br>Ronald F. Woods & Associates<br>225 Broadway<br>Suite 1900<br>San Diego, CA 92101 | 23251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Gutierrez, Edzna S<br>21290 Nisqually Rd<br>Apple Valley, CA 92308 | 23252 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Sykes, Carlton<br>18219 Norwood Oaks drive<br>Spring, TX 77379 | 23253 | 10/2/2020 | 24 Hour Holdings II LLC | $15,000.00 | | | | | $15,000.00 |
| Miller, Andrew<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23254 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.86 | | | | | $160.86 |
| Kuhlman, Armin & Rhea<br>2568 Albatross St.<br>Unit 6F<br>San Diego, CA 92101 | 23255 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.58 | | | | | $412.58 |
| McDermott, Amber<br>11621 Fast Horse Drive<br>Austin, TX 78759 | 23256 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 23257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Gonzales, Mario Fidel<br>2119 Reed Ave.<br>San Diego, CA 92109 | 23258 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,244.00 | | | | | $1,244.00 |
| Lau, Genie<br>26703 40th Ave S.<br>Kent, WA 98032 | 23259 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.04 | | | | | $95.04 |
| Norton, Nancy A<br>380 Hilhill Way<br>El Cajon, CA 92020 | 23260 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Crum, Susan S<br>167 Redwood Ave<br>Carlsbad, CA 92008-4052 | 23261 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $633.97 | | | | | $633.97 |
| Sedhom, Selvia<br>26 Little Falls Rd. Unit 6<br>Cedar Grove, NJ 07009 | 23262 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Sykes, Carlton<br>18219 Norwood Oaks Dr<br>Spring, TX 77379 | 23263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Frost, Wendell Haggen<br>140 W. Dameron St.<br>Long Beach, CA 90805 | 23264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Lelicoff, Nancy<br>8811 Curragh Downs Dr.<br>Fair Oaks, CA 95628 | 23265 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kashtelyan, Regina<br>4511 Burnhill Drive<br>Plano, TX 75024 | 23266 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DiSalvo, Tyler James<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 23267 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Strunk, Jacob<br>2841 Hollyridge Dr.<br>Los Angeles, CA 90068 | 23268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Laborde, Michael<br>3584 Lake Circle Dr<br>Fallbrook, CA 92028 | 23269 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Miller, Denise<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23270 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $415.00 | | | | $415.00 |
| Trang, Hue<br>3009 Damico Dr<br>San Jose, CA 951458 | 23271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bales, Marianne Julia<br>10 Middle Road<br>Lafayette, CA 94549 | 23272 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $832.00 | | | | $832.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Settipeta, Ramalakshmi 2707 Birchwood Meadow Ct Katy, TX 77494 | 23273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.92 | | | | | $46.92 |
| Kushnirsky, Gary 4511 Burnhill Drive Plano , Tx  75024 | 23274 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| CoPool Sys. Inc. c/o Guy Humphries, Esq. 7761 Shaffer Parkway, Suite 105 Littleton, CO 80127 | 23275 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $861,768.00 | | | $861,768.00 |
| Choy, Samantha No address provided | 23276 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roumila, Karima 136 Blue Ridge Drive, Apt. #A Martinez, CA 94553 | 23277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Seymour, Kenneth 6110 F.M 723 Richmond, TX 77406 | 23278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Huang, Lihua Li 2726 Vista Diablo Ct. Pleasanton, CA 94566 | 23279 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $315.20 | | | | | $315.20 |
| Danaher, Sean 2604 SE 21st Ave. Portland, OR 97202 | 23280 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $339.94 | | $339.94 |
| Manca, Marc 575 W Merle Ct San Leandro, CA 94577 | 23281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ford, Doris Goddard 5834 Corinthian Pl Lancaster, CA 93536 | 23282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kalaydjian, Narine c/o Arman Sahakyan & Associates 301 E. Glenoaks Blvd., Ste 6 Glendale, CA 91207 | 23283 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Whiting, Eric J. 12863 So. Maple Springs Rd Riverton, UT 84096 | 23284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,413.29 | | | | | $10,413.29 |
| Garabedian, Michael PO Box 93984 Southlake, TX 76092 | 23285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Mitchard, Eileen 216 Norwood Road Annapolis, MD 21401 | 23286 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,411.00 | | | | | $1,411.00 |
| Rand Industries, Inc. c/o Bast Amron LLP Attn: Jaime Leggett, Esq. 1 SE 3rd Avenue, Suite 1400 Miami, FL 33131 | 23287 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $32,131.82 | $32,131.82 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vega, Nicholas J 4901 Lincolnshire Ave Buena Park , CA 90621 | 23288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,132.20 | | | | | $1,132.20 |
| Ballweber , Nancy 2004 Tripiano Court Mountain View , CA 94040 | 23289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $139.00 | | | | $139.00 |
| Morrell, Edward 17 Entonar Road Rancho Mission Viejo, CA 92694 | 23290 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Villareal, Christopher P.O. Box 11794 Costa Mesa, CA 92627 | 23291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crittenden, Barbara 19107 Oatfield Rd Gladstone, OR 97027 | 23292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Duncan, Mekeda Gebreheywot 811 San Remo Irvine, CA 92606 | 23293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Seymour, Kyle 6110 F.M 723 Richmond, TX 77406 | 23294 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lomboy, Zenaida 3206 Valley Vista Road Walnut Creek, CA 94598 | 23295 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Fang 15820 California Street Omaha, NE 68118 | 23296 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lofgren, Christopher 9932 Sweepstakes Lane Unit 2 Orlando, FL 32837 | 23297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $349.99 | $349.99 |
| Heydt, Michael 121 Troy Hills Rd Whippany, NJ 07981 | 23298 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $148.64 | | | | | $148.64 |
| 16000 Pines Retail Investments LLC Tobin & Reyes, PA.. Attn: Adrian J. Alvarez, Esq. 225 N.E. Mizner Blvd, Suite 510 Boca Raton, FL 33432 | 23299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136,673.00 | | | | | $1,136,673.00 |
| Callejo, Gerald 1551 Urban Street Lakewood, CO 80215 | 23300 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Bunetta, Raymond 24304 Dale Drive Laguna Hills, CA 92653 | 23301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singh, Julie 2883 SE Woodward St Portland, OR 97202 | 23302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Estrella, Cristina 2075 Mallard Drive Walnut Creek, CA 94597 | 23303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolesnik , Natalia<br>712 La Grande Blvd<br>Puyallup, WA 98373 | 23304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Waggoner, Jane<br>151 Ennis Lane<br>Jupiter, FL 33458 | 23305 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Dorsett, Darisa A<br>161-15 120th Ave<br>Jamaica, NY 11434 | 23306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Spencer, Jeffrey<br>37055 Bodily Ave<br>Fremont , CA 94536 | 23307 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,268.00 | | | | $2,268.00 |
| Belmar Mainstreet Holdings I, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23308 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $912,681.13 | | | | $2,012.02 | $914,693.15 |
| Kaur, Gurpinder<br>34906 Limestone Court<br>Union City, CA 94587 | 23309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Battilana, MaryJo<br>P.O. Box 397<br>Wilton, CA 95693 | 23310 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,433.50 | | | | $2,433.50 |
| Bolanos, Roanne<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 23311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Barbetta, John F<br>194 Garner Avenue<br>Bloomfield, NJ 07003 | 23312 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Dennis, Robin<br>841 N Faver Dr.<br>Castle Rock, CO 80109 | 23313 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $89.97 | | | | | $89.97 |
| Bonner, Patricia<br>2500 N Rainbow Blvd<br>Las Vegas, NV 89198 | 23314 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | $189.95 | | $189.95 |
| Williams, Kenneth<br>1900 North Bayshore Drive Apt 4603<br>Miami, FL 33132 | 23315 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Tang, Matthew<br>10524 Johanna Ave<br>Sunland , CA 91040 | 23316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rush, Wendy<br>10843 Iona Island Ave.<br>Las Vegas , NV 89166 | 23317 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Benco, Inc.<br>Michael R. Herz, Esq.<br>Fox Rothschild LLP<br>49 Market Street<br>Morristown, NJ 07960 | 23318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29,766.01 | | $14,708.49 | | | $44,474.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poppulo Inc Attn: Lauren Linnane 77 Fourth Avenue Waltham, MA 02451 | 23319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,375.00 | | | | | $4,375.00 |
| Sullivan, Michelle 4708 60th Ave W University Place, WA 98466 | 23320 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Fingert, Jeffrey 520 County Road 5001 Box 1791 Fraser, CO 80442 | 23321 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $654.20 | | | | | $654.20 |
| Bral, Alan 69651 Old Corral Loop Sisters, OR 97759 | 23322 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.00 | | | | $401.00 |
| Chang, Geraldine K 98-653 Papalealii St. Alea , Hawaii 96701 | 23323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.81 | | | | | $162.81 |
| Sarvela, Jacob Neal PO Box 30432 Austin, Tx 78755-3432 | 23324 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| SCHLESINGER, ARNOLD Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 23325 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| Bisping, Kevin 225 Barry Drive Ventura, CA 93001 | 23326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.80 | | | | | $251.80 |
| Wheaton, Jane R. 1831 Rockwood Drive Sacramento, CA 95864 | 23327 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,141.74 | | | | | $1,141.74 |
| Gogol, Volodymyr 380 Fairview Avenue Colonia, NJ 07067 | 23328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $179.08 | | $179.08 | | $358.16 |
| Garcia, Vanessa 1171 E Jackson St Long Beach, CA 90805 | 23329 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.76 | | | | | $198.76 |
| Orozco, Gilbert 1006 Dainty Avenue Brentwood, CA 94513 | 23330 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HSC Lafayette, LLC Holli Parks P.O. Box 130 Daphne, AL 36526 | 23331 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $88,458.50 | | | | | $88,458.50 |
| Keeth, Jerry W. 1905 Amado Lane League City, TX 77573 | 23332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.88 | | | | $739.88 |
| Bigolin, Viviana PO Box 928481 San Diego, CA 92192 | 23333 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.93 | | | | | $175.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 23334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | | | $56.48 |
| Brixmor Holdings 1 SPE LLC<br>C/o Ballard Spahr LLP<br>Att: Leslie C. Heilman, Esq.<br>919 N. Market Street 11th Floor<br>Wilmington, DE 19801 | 23335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,053,459.90 | | | | $34,885.64 | $1,088,345.54 |
| Coryell, Cynthia Stone<br>Cynthia Stone-Coryell Trusts<br>6175 Janice Way<br>Arvada, CO 80004 | 23336 | 10/2/2020 | 24 Denver LLC | $1,715.98 | | | | | $1,715.98 |
| Green, Robert<br>5145 Tortuga Dr.  Apt 111<br>Huntington Beach, CA 92649 | 23337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pillsbury Winthrop Shaw Pittman LLP<br>Joshua D. Morse<br>Pillsbury Winthrop Shaw Pittman LLP<br>Four Embaracdero Center, 22nd Floor<br>San Francisco, CA 94111-5998 | 23338 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $25,752.17 | | | | | $25,752.17 |
| Hersh, Mark<br>995 Arlington Blvd<br>El Cerrito, CA 94530 | 23339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Scuticchio, Jodie<br>1305 23rd St., #2<br>Santa Monica, CA 90404 | 23340 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $343.94 | | | | | $343.94 |
| Moreno, Patrick<br>1628 20th st<br>Sacramento, CA 95811 | 23341 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Wharton, Cara Barry<br>104 Hillcrest Blvd. #3<br>Millbrae, CA 94030 | 23342 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $74.00 | | | | | $74.00 |
| Flanagan, Kelly<br>13 Eagle Rock Village, Apt. 3B<br>Budd Lake, NJ 07828 | 23343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Merchain, Adam<br>3424 Hathaway Ave #213<br>Long Beach, CA 90815 | 23344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $2,401.00 | $2,401.00 |
| Gates, Joel<br>38043 Cherrywood Dr<br>Murrieta, CA 92562 | 23345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martyn, Marvin<br>2553 E Temple Ave. Apt E<br>West Covina, CA 91792 | 23346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bird, Melissa<br>6414 Elliott Way<br>Everett, WA 98203 | 23347 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 23348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Nichols, Vicky<br>1095 Linda GLen Dr<br>Pasadera , CA 91105 | 23349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| McPherson, Christina<br>Endejan Law, LLC<br>Judith A. Endejan<br>5109 23rd Ave. West<br>Everett, WA 98203 | 23350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange I, LLC<br>Vikrama S. Chandrashekar<br>Moye White LLP<br>1400 16th Street, 6th Floor<br>Denver, CO 80202 | 23351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $402,245.08 | | | | | $402,245.08 |
| MORSE, RICHARD<br>1406 E DALTON AVE<br>GLENDORA, CA 91741 | 23352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.25 | | | | | $131.25 |
| Jones, Christopher L<br>2708 Village Mills Drive<br>Pearland, TX 77584 | 23353 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bhat, Sonali<br>60 Urbano Dr<br>San Francisco, CA 94127 | 23354 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $1,600.00 | | | $1,600.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23355 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| Charles, Joshua<br>1212 W. 107th St. Apt. #16<br>Los Angeles, CA 90044 | 23356 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.75 | | | $300.75 |
| Jung, Waymond<br>10347 Tula Lane<br>Capertino , CA 95014 | 23357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tan, Jie<br>5437 MISTWOOD LANE<br>CARMICHAEL , CA  95608 | 23358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Catherine<br>20266 HATHAWAY AVE<br>HAYWARD, CA 94541 | 23359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $196,975.00 | $3,025.00 | | | | $200,000.00 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 23360 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $5,142,783.50 | | | $5,142,783.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Susana I, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23361 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $645,890.26 | $1,490.60 | | | | $647,380.86 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23362 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $5,142,783.50 | | | $5,142,783.50 |
| Mohebbi, Mahsa Camellia<br>38786 Rosegate Terrace<br>Fremont, CA 94536 | 23363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Garabedian, Cindy<br>PO Box 93984<br>Southlake, TX 76092 | 23364 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Kuo, Eli<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anderson, Jennifer E<br>12805 SW Foothill Dr.<br>Portland, OR 97225 | 23366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ranson, Kim E<br>10019 Baffin Dr<br>San Diego, CA 92126 | 23367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Lopez, Christopher<br>PO Box 2094<br>Sandy, OR 97055 | 23368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| JACKSON, ANDREA<br>PO BOX 1494<br>SAN PEDRO, CA  90733 | 23369 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McMillan, Wendy<br>73 Sanders Ranch Road<br>Moraga, CA 94556 | 23370 | 10/2/2020 | 24 San Francisco LLC | $191.71 | | | | | $191.71 |
| Sun, Fuge<br>771 Allison Way<br>Sunnyvale, CA 94087 | 23371 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Vega, Chris<br>4901 Lincolnshire Ave<br>Buena Park, CA 90621 | 23372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,885.20 | | | | | $1,885.20 |
| Reisz, Tasha<br>10552 Iron Point Circle<br>Reno, NV 89521 | 23373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| ANWAR, UJANG<br>9932 Sweepstakes lane Unit 2<br>Orlando, FL 32837 | 23374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $349.99 | $349.99 |
| Fastidio, Sheryline<br>PO Box 280456<br>San Francisco, CA 94128 | 23375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.96 | | | | | $94.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morigi, Linda<br>45 Montebello Commons Dr<br>Suffern, NY 10901 | 23376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23377 | 10/2/2020 | RS FIT CA LLC | $2,627.00 | | | | | $2,627.00 |
| Healy, Kevin J<br>3555 NE 133rd Ave<br>Portland, OR 97230 | 23378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mullins, Janice E.<br>17822 Bishop Cir.<br>Villa Park, CA 92861 | 23379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,095.00 | | | | | $1,095.00 |
| UPPAL, HIKANSHI<br>350C LAFAYETTE ROAD APT 3C<br>METUCHEN , NJ 08840 | 23380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Price, Jacqueline<br>10733 Astor Dr<br>Fort Worth, TX 76244 | 23381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Bishop, Dianne Marie<br>5861 Wheelhouse Lane<br>Agoura Hills, CA 91301 | 23382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Rivera, Lidia<br>227 North Sylvania Avenue<br>Fort Worth, TX 76111 | 23383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $319.46 | | | | | $319.46 |
| HAMILTON, JELANI<br>280 NE CASCADE AVE<br>CHEHALIS , WA 98532 | 23384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Hersh, Mark<br>995 Arlington Blvd<br>El Cerrito, CA 94530 | 23385 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Stone, Lee Ann<br>220 Cliff Drive, #3<br>Laguna Beach, CA 92651 | 23386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Tribble, Chanel H<br>51 Lime Ave Apt 5<br>Long Beach, CA 90802 | 23387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Zayed, Joudeh<br>2606 Wichita<br>Houston, TX 77502 | 23388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| St. John, Allana<br>6088 fragrans way<br>woodland hills, ca 91367 | 23389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| WALLACE, MARY<br>1 PINE STREET<br>NYACK, NY 10960 | 23390 | 10/2/2020 | 24 New York LLC | $149.97 | | | | | $149.97 |
| Roberson, Noble C.<br>521 W. Tropical Way<br>Plantation, FL 33317 | 23391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matsubara, Esther<br>28008 San Nicolas Dr<br>Rancho Palos Verdes, CA 90275 | 23392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23393 | 10/2/2020 | 24 San Francisco LLC | $1,800.00 | | | | | $1,800.00 |
| Brown, Colleen<br>172 Green Rock Place<br>Monument, CO 80132 | 23394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.99 | | | | | $164.99 |
| Romero, Daniel<br>1370 E. Acacia Ave.<br>Glendale, CA 91205 | 23395 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23396 | 10/2/2020 | RS FIT NW LLC | | $429.99 | | | | $429.99 |
| CRICQ PLANO TRUST<br>ATTN: JACK HYSLIP<br>PO BOX 1169<br>CENTER HARBOR, NH 03226 | 23397 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,986,258.95 | | | | | $2,986,258.95 |
| Mejia, Carlos<br>(909) 693-9204<br>carlmejiaun@icloud.com | 23398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Monford, Alexzandra<br>2811 E St #11<br>Sacramento, CA 95816 | 23399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Cockrell, Janice<br>4374 Fellows St.<br>Union City, CA 94587 | 23400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.00 | | | | | $928.00 |
| Reed, Irma<br>106 Midwick Drive<br>Milpitas, CA 95035 | 23401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| De Anda, Luisa<br>7675 Central ave,<br>Lemon grove,, ca 1945 | 23402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23403 | 10/2/2020 | 24 San Francisco LLC | $1,065.00 | | | | | $1,065.00 |
| Oceanview 1, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,407,809.82 | | | | $3,206.27 | $1,411,016.09 |
| 24 HR–TX (TX) Limited Partnership<br>c/o W.P. CAREY INC<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23405 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $1,606,814.56 | | | $1,606,814.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bui, Crystal Ngoc<br>3175 W Rome Ave<br>Anaheim, CA 92804 | 23406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cleavenger- Artz, Ethel Angela<br>2019 Ceres Way<br>Sacramento, CA 95864 | 23407 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wiley , James Jonathan<br>1044 Blue Bird Ln<br>Brentwood, CA 94513 | 23408 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $29,611.60 | $29,611.60 | | | $59,223.20 |
| AVG PUYALLUP LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23409 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $629,679.61 | $28,548.98 | | | | $658,228.59 |
| Calderon, Andrea<br>2323 Bryant St.<br>San Francisco, CA 94110 | 23410 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.83 | | | | | $61.83 |
| Jimenez, Lorraine<br>3858 Almondwood Drive<br>Las Vegas, NV 89120 | 23411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| DSOUZA, RAJESH<br>2617 ABERCORN DR<br>GRAPEVINE, TX 76051 | 23412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Huang, Yu Shan<br>4549 14th Ave So.<br>Seattle, WA 98108 | 23413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mogin, Michael L.<br>10 Ninth Avenue, Apt. 201<br>San Mateo, CA 94401-4347 | 23414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,219.12 | | | | $1,219.12 |
| Fukumitsu, Kathleen<br>2701 Ruby Drive<br>Oxnard, CA 93030 | 23415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 23416 | 10/2/2020 | RS FIT CA LLC | $6,743.76 | | | | | $6,743.76 |
| Creveling, Judy A<br>5620 Lake Lizzie Dr<br>St. Cloud, FL 34771 | 23417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $375.00 | $375.00 |
| Gupta, Deepak Kumar<br>30205 De Portola Road<br>Temecula, CA 92592 | 23418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Cowper, Cary<br>784 Lakemont Place, Unit 9<br>San Ramon, CA 94582 | 23419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,471.36 | | | | | $1,471.36 |
| Crittenden, Dale<br>19107 Oatfield Rd<br>Gladstone, Oregon 97027 | 23420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Gonzalez, Jose Alejandro<br>1345 E 9th St<br>Long Beach, CA 90813 | 23421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wald, Sandy<br>41 Hillshire Dr<br>Lake Oswego, OR 97034 | 23422 | 10/2/2020 | RS FIT NW LLC | $8,983.70 | | | | | $8,983.70 |
| Delianites, Deborah<br>2775 Shore Parkway<br>Apt 1B<br>Brooklyn, NY 11223 | 23423 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Fordham Associates, LLC<br>Francis M. Giantomasi, Esq.<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23424 | 10/2/2020 | 24 New York LLC | $899,302.34 | | | | | $899,302.34 |
| Vasko, Kara<br>51 Bridle Dr.<br>Barkhamsted, CT 06063 | 23425 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Christensen, Stephanie<br>1470 El Tejon Way<br>Sacramento, CA 95864 | 23426 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $119.99 | | | | $119.99 |
| Czapiewski, Evelyn M<br>9712 B Hipkins Rd SW<br>Lakewood, WA 98498-4431 | 23427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $350.00 | | $350.00 |
| Barnes, Thomas F<br>728A Porter Street<br>Glendale, CA 91205 | 23428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 23429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $269.16 | | | | | $269.16 |
| Jones, Antoinette<br>440 Warburton Ave, Apt 2C<br>Yonkers, NY 10701 | 23430 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $95.00 | | | | | $95.00 |
| CIRCLE CITY ROOFING INC<br>ATTN: CINDY KLEPPE<br>454 SIXTH STREET<br>NORCO, CA 92860 | 23431 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $17,991.09 | | | | | $17,991.09 |
| Carrillo, Brittney<br>14059 Bayside Dr.<br>Norwalk, CA 90650 | 23432 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Glade Inline 2, LLC<br>Spector & Cox, PLLC<br>c/o Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 23433 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $199,465.71 | | | | | $199,465.71 |
| Mireles, Gabriella (Gabby)<br>606 Broadway #607<br>Santa Monica, CA 90401 | 23434 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.33 | | | | | $67.33 |
| Mitchard, Eileen<br>216 Norwood Rd.<br>Annapolis, MD 21401 | 23435 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,411.00 | | | | | $1,411.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capital Mall Land, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23436 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $904,232.73 | | | | $2,133.94 | $906,366.67 |
| Stepanova, Ekaterina<br>315 West 232 Street, 1C<br>Bronx, NY 10463 | 23437 | 10/2/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Deutsch, Reena<br>P.O.Box 225<br>Borrego Springs , CA  92004 | 23438 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $15.59 | | | | | $15.59 |
| Canchi, Deepak<br>722 Garden St<br>Milpitas, CA 95035 | 23439 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 23440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $328,250.00 | $4,011.83 | | | | $332,261.83 |
| Tavira, Fernando<br>PO BOX 14662<br>Oakland, CA 94614 | 23441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cortez, Edward<br>Burgsimpson Attorneys at Law<br>40 Inverness Drive<br>East Englewood, CO 80112 | 23442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23443 | 10/2/2020 | RS FIT Holdings LLC | $298,053.54 | | | | | $298,053.54 |
| Alam, Mohammad Jahangir<br>12061 Jacaranda Ave. Suite 5<br>Hesperia, CA 92345 | 23444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,500.00 | | | | $4,500.00 |
| Woodmore Towne Centre, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23445 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,014,896.85 | | | | $4,413.79 | $2,019,310.64 |
| Gotti, Jennifer L<br>37 Pine Tree Ct<br>San Rafael, CA 94903 | 23446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.53 | | | | | $551.53 |
| Bush, Cedell O.<br>1429 E. Helmick St.<br>Carson, CA 90746 | 23447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,023.99 | | | | | $6,023.99 |
| D'Amore, Samantha<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.22 | | | | | $155.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Modha, Chirag 2540 Santa Clara Ave Fullerton, CA 92831 | 23449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Uribe, Sheryl 16657 Ruby Drive Chino Hills, CA 91709 | 23450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trail, Travis Luke 3358 West Bijou St Colorado Springs, CO 80904 | 23451 | 10/2/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Morgan, Daniel Javier 1924 Kidder Avenue Fairfield, CA 94533 | 23452 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $277.80 | | | | | $277.80 |
| Haddadou, Saddek 2790 Folsom St #2 San Francisco, CA 94110 | 23453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Branded Cities Network, LLC Attn: Ty Fields, General Counsel 2850 E. Camelback Rd., Ste. 110 Phoenix, AZ 85016 | 23454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35,875.00 | | | | | $35,875.00 |
| Nazareno, Meghan 82 Coliseum St Perris, CA 92571-0807 | 23455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Vilsoet, Richard 151 Ennis Lane Jupiter, Florida 33458 | 23456 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Verghis, Jacob P.O. Box 2128 Stafford, TX 77497 | 23457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Browne, Valerie PO Box 23203 Encinitas, CA 92023 | 23458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jimbo, Takahiro 16021 S. Denker Ave., #2 Gardena, CA 90247 | 23459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ephraim, Minnas 2256 Harvest Street Fort Collins, CO 80528 | 23460 | 10/2/2020 | 24 Denver LLC | | | | $165.39 | | $165.39 |
| Arnett, Ynekka 934 Chase Park Dr. | 23461 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fukumitsu, Kristi 2701 Ruby Drive Oxnard, CA 93030 | 23462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| J. Viloria, Camille Ivy 990 Stilwell Avenue San Diego, CA 92114 | 23463 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Van De Casteele, Kristina 4553 W. 160 St. Lawndale, CA 90260 | 23464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hermansen, Kyle<br>1377 Sorrel St<br>Simi Valley, CA 93065 | 23465 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Budrow, Chad<br>26617 NE 3rd St<br>Camas , WA 98607 | 23466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| LEE, MARYLU<br>7337 SOUTH YARROW WAY<br>LITTLETON, CO 80128 | 23467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hwang, David<br>163 Louisburg St<br>San Francisco, CA 94112 | 23468 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.43 | | | | | $152.43 |
| Lok, Lauren<br>3090 Glascock St #416<br>Oakland, CA  94601 | 23469 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hooks, Karen<br>1009 CAROLINE COURT<br>BAKERSFIELD, CA 93307 | 23470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pingol, Jovymon<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23472 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,627.00 | | | | | $2,627.00 |
| Linney, Warren<br>542 Queens Rd<br>Alameda, CA 94501 | 23473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Tony<br>5473 EL ONTONO WAY<br>SAN DIEGO, CA 92121 | 23474 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $554.15 | | | | | $554.15 |
| Leichter, Freda<br>35 SOUTH BROADWAY APT A5<br>IRVINGTON, NY 10533 | 23475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Belozerova, Iryna<br>1840 East 13 Str. Apt 4P<br>Brooklyn, NY 11229 | 23476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.50 | | $0.00 | | $67.50 |
| Zhang, Yinde<br>10964 Deering St<br>San Diego, CA 92126 | 23477 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sanchez, Lucia<br>14048 Leibacher Ave<br>Norwalk, CA 90650 | 23478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Dickerson, Mickayla<br>411 SE 30th Ave<br>Portland, OR 97214 | 23479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407.03 | | | | | $407.03 |
| Eggert, Allyson<br>310 Mill Rd.<br>Martinez, CA 94553 | 23480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Casteele, Kristina Van<br>4553 W. 160th St.<br>Lawndale, CA 90260 | 23481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| Freeman, Shauna<br>629 Maple St.<br>Colorado Springs, CO 80903 | 23482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.62 | | | | | $154.62 |
| Miller, Murl<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23483 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $441.00 | | | | $441.00 |
| Brazos Town Center-Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23484 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,924,018.69 | | | | | $1,924,018.69 |
| Holloway, Shannon<br>260 Victoria Apt F3<br>Costa Mesa, CA 92660 | 23485 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.38 | | | | | $75.38 |
| Walt Disney Parks and Resorts U.S., Inc.<br>500 South Buena Vista Street<br>Attn: Bankruptcy Counsel<br>Burbank, CA 91521-8940 | 23486 | 10/2/2020 | RS FIT NW LLC | $1,800.00 | | | | | $1,800.00 |
| THOMAS, HEATHER<br>31 UNION STREET<br>HACKENSACK , NJ 07601 | 23487 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $186.12 | | | | | $186.12 |
| Do, Tuan<br>465 W. MacArthur Blvd<br>Oakland, CA 94609 | 23488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $389.99 | | | | $389.99 |
| EC TILE AND MARBLE<br>17050 STEINHAGEN RD.<br>CYPRESS, TX 77429 | 23489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $949,335.40 | | | $949,335.40 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23490 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Rios, Maria<br>739 Van Wig Avenue<br>La Puente, CA 91746 | 23491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Umayam, Allen<br>2654 W Shadow Ln<br>Anaheim,, CA 92801 | 23492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.97 | | | | | $90.97 |
| Healy, Douglas<br>175 Susquehanna Ave<br>Lincoln, NJ 07035 | 23493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.74 | | | | | $699.74 |
| Jerrick, Margo Keough<br>5239 El Arbol Drive<br>Carlsbad, CA 92008 | 23494 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $374.98 | | $374.98 |
| Navarrete, Kelvin<br>1385 5 Avenue Apt 8B<br>New York, NY 10029 | 23495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campos, Wilson 812 Red Leaf Court San Francisco, CA 94134 | 23496 | 10/1/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Dewey, Andrew Gardner 4817 Algonquin Ct San Diego, CA 92130 | 23497 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $350,000.00 | | | | $350,000.00 |
| Drayton, Kimberly 6412 Crescent Ave Apt 21 Buena Park, CA 90620 | 23498 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $257.00 | | | | | $257.00 |
| Walters, Jayne E 5105 Saddleridge Cove Austin, TX 78759 | 23499 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $781.77 | | | | $781.77 |
| Rae, Rhonda 3803 Eclipse Dr. Palmdale, Ca 93550 | 23500 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Costas, Becky 18447 Mecca St Hesperia, CA 92345 | 23501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | $0.00 | | | $900.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 23502 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $199,905.15 | $66,635.04 | | | | $266,540.19 |
| Bui, Van 23008 Arlington Ave #7 Torrance, CA 90501 | 23503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $273.24 | | | | | $273.24 |
| Rush, Tanner 10843 Iona Island Ave Las Vegas, NV 89166 | 23504 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Manalansan, Janzel 9541 Compass Point Drive South San Diego, CA 92126 | 23505 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ludwick, Jason 10112 48th Ave E Tacoma, WA 98446 | 23506 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 23507 | 10/2/2020 | RS FIT NW LLC | $1,065.00 | | | | | $1,065.00 |
| Holcomb Devine, Susan 395 Cross St Napa, CA 94559 | 23508 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hon, Elaine 4077 156th Ave SE Bellevue, WA 98006 | 23509 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 23510 | 10/2/2020 | RS FIT NW LLC | $6,743.76 | | | | | $6,743.76 |
| OCEAN ICE PALACE 197 CHAMBERS BRIDGE RD BRICK, NJ 08723-3492 | 23511 | 10/2/2020 | 24 New York LLC | $2,925.90 | | | | | $2,925.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BP/CGCENTER II, LLC c/o Douglas B. Rosner Goulston & Storrs PC 400 Atlantic Avenue Boston, MA 02110 | 23512 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,248,211.41 | | | | | $4,248,211.41 |
| 24 HR-TX (TX) Limited Partnership c/o W.P. Carey Inc. Attn: Christopher Hayes 50 Rockefeller Plaza 2nd Floor New York, NY 10020 | 23513 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,606,814.56 | | | $1,606,814.56 |
| O'Dell, Robert 4471 Labath Ave Santa Rosa, CA 95407 | 23514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Boyce, Iesha 23853 Arroyo Park Dr #310 Valencia, CA 91355 | 23515 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $125.97 | | | | | $125.97 |
| Nance, Roin 8800 Hastings Lane Auburn, CA 95602 | 23516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Larimer, Ruth 26151 Parkside Dr. Hayward, CA 94542 | 23517 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $432.00 | | | | | $432.00 |
| Sun, Yan Wei 1490 Clearview Way San Marcos, CA 92078 | 23518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.16 | | | | | $54.16 |
| Holmquist, Ted 6655 La Jolla Blvd, Apt 5 La Jolla, CA 92037 | 23519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Crimson 1031 Portfolio, LLC c/o Katharine Battaia Clark Thompson Coburn LLP 1919 McKinney, Suite 100 Dallas , TX 75201 | 23520 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $152,068.04 | | | | $152,068.04 |
| FIT (TX), LP c/o W.P. Carey Inc. Attn: Christopher Hayes 50 Rockefeller Plaza New York, NY 10020 | 23521 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Rotter, Dana 7954 S. Cedar Cir. Littleton, CO 80120 | 23522 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Carmichael, Danielle 4623 Sidlaw ct San Jose, CA 95136 | 23523 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FIT (TX) LP c/o W.P. CAREY INC ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 23524 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $6,188,819.89 | | $0.00 | $6,188,819.89 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Carlos 2621 Meeker Ave Apt F El Monte, CA 91732 | 23525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Laguna Village Investors, LLC Jamie Dreher 621 Capitol Mall, 18th Floor Sacramento, CA 95814 | 23526 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $155,346.99 | | | | $5,789,863.56 | $5,945,210.55 |
| Abordonado, Avory 95-270 Waikalani Dr. B104 Mililani, HI 96789 | 23527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Lang, Dawn 1667 Edgecliffe Drive Los Angeles, CA 90026 | 23528 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burga, Kevin Dordulian Law Group 550 N. Brand Blvd. Suite 1990 Glendale, CA 91203 | 23529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Pietropinto, D 28 Sandstone Trail New City, NY 10956 | 23530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gil, Angelica 460 B St Richmond, CA 94801 | 23531 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jacome, David F 9470 NW 48th St Sunrise, FL 33351 | 23532 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $427.89 | | | | | $427.89 |
| Ta, Erik 1709 1/2 S Bonnie Brae St Los Angeles, CA | 23533 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gilmore, Kathy 94 Romani Ct Santa Rosa, CA 95407 | 23534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Frost, Wendell 140 W. Dameron St. Long Beach, CA 90805 | 23535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Murphy Marketplace Station Attn: Robert F Myers, COO 11501 Northlake Drive Cincinnati, OH 45249 | 23536 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $613,233.04 | | | | | $613,233.04 |
| Neria, Alice 1314 NW 14th Place Cape Coral, FL 33993 | 23537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Stephens, Dan PO Box 732157 Puyallup, WA 98373-0075 | 23538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.84 | | | | | $42.84 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23539 | 10/2/2020 | 24 New York LLC | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chi, Jenny<br>2661 Pepperdale Dr.<br>Rowland Heights, CA 91748 | 23540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Williams, Frederick A<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Lin, Vickie<br>19708 SE 4th Way<br>Camas, WA 98607 | 23542 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| A-S 108 Friendswood Crossing, LP<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Parkway N<br>Suite 200<br>Houston, TX 77040 | 23543 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $836,569.51 | | | | | $836,569.51 |
| Structure- Rite Contracting, Corp.<br>271 Route 46 West<br>Suite C107<br>Fairfield, NJ 07004 | 23544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $488,931.00 | | | $488,931.00 |
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis Suite 200<br>Aliso Viejo, CA 92656 | 23545 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $708,378.09 | | | | | $708,378.09 |
| Gibson, Jonathan A<br>P.O.Box 461232<br>Aurora, CO 80046-1232 | 23546 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $254.44 | | | | | $254.44 |
| Solano Mall LP<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23547 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $201,969.41 | $2,256.31 | | | | $204,225.72 |
| Setter, Bart<br>8320 Northvale Way<br>Citrus Heights, CA 95610 | 23548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Perez, Veronica<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23549 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| MOY, CANDY<br>460 NILE PL NE<br>RENTON, WA 98059-4887 | 23550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.83 | | | | | $31.83 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23551 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $298,053.54 | | | | | $298,053.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23552 | 10/2/2020 | 24 Hour Holdings II LLC | $1,800.00 | | | | | $1,800.00 |
| Perez, Andres 2704 W Northwood Santa Ana, CA 92704 | 23553 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Grove At Winter Park, LLC William L. Thompson Varnum LLP 160 W. Fort St., 5th Floor Detroit, MI 48226 | 23554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $139,847.98 | | | | | $139,847.98 |
| A-S 86 FM 1960-Veterans Memorial, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX 77040 | 23555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $767,487.04 | | | | | $767,487.04 |
| Mau, Winston 885 Russet Dr Sunnyvale, CA 94087 | 23556 | 10/2/2020 | 24 San Francisco LLC | $243.00 | | | | | $243.00 |
| Hammond, J Todd 3862 Algonquin Drive Apt. 2 Las Vegas, NV 89119 | 23557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove Best Best & Krieger LLP Caroline R. Djang 18101 Von Karman Avenue, Suite 1000 Irvine, CA 92612 | 23558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225,724.94 | | | | | $225,724.94 |
| Hager, Mariah 190 Lincoln Ave Little Falls, NJ 07424 | 23559 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $124.71 | | | | | $124.71 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23560 | 10/2/2020 | 24 Hour Fitness Holdings LLC | | $429.99 | | | | $429.99 |
| Mangoba, Alex 1287 Rimer Dr. Moraga, CA  94556 | 23561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| SPORT TECH CORPORATION ATTN:NANCY SUTTON 12264 BOULDER PASS MILFORD, MI 48380 | 23562 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |
| Goldman, Hailey Alexis 1978 Scotts Crossing Way Apt 304 Annapolis, MD 21401 | 23563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Jung, Waymond 10347 Tula Lane Cupertino, CA 95014 | 23564 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa, Andrew 699 Overland Way San Jose, CA 95111 | 23565 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Richard 3384 Briarwood Drive Broomfield, CO 80020 | 23566 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| LE VIER, LINDA S. 7294 LANTANA TERRACE CARLSBAD, CA 92011 | 23567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,542.00 | | | | | $3,542.00 |
| Merchain, Frank PO Box 6843 Santa Fe, NM 87502-6843 | 23568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,274.00 | | $1,274.00 |
| Roth, Connie 2557 Silsby Ave Union City, CA 94587 | 23569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $292.71 | | | | | $292.71 |
| Comcast Cable Communications Management, LLC d/b/a Effectv Matthew G. Summers Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 23570 | 10/2/2020 | 24 Hour Holdings II LLC | $298,053.54 | | | | | $298,053.54 |
| LU, TEH SHENG 821 E CAMINO REAL ARCADIA, CA 91006 | 23571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove Caroline R. Djang Best Best & Krieger LLP 18101 Von Karman Avenue 1000 Irvine, CA 92612 | 23572 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $225,724.94 | | | | | $225,724.94 |
| Merchain, Gina P.O. Box 6843 Santa Fe, NM 87502-6843 | 23573 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.00 | | $1,421.00 | | $2,842.00 |
| Sitaram, Mohan Mahadevan 1164 Sandstone Ln San Jose, CA 95132 | 23574 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| A-S 93 SH 130-SH 45, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX 77040 | 23575 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,553,771.00 | | | | | $1,553,771.00 |
| Miracle Mile Properties LP Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP Johnny White, Esq. 11400 West Olympic Blvd., 9th Floor Los Angeles, CA 90064-1582 | 23576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $653,269.22 | | | | | $653,269.22 |
| LoDolce, Joseph 2135 Saint John Court Santa Rosa , CA  95403 | 23577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LoDolce, Juli<br>2135 Saint John Court<br>Santa Rosa, CA 95403 | 23578 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| McLain, Darcey<br>325 SE 35th Ct<br>Hillsboro, OR 97123 | 23579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $208.26 | | | | | $208.26 |
| CANYON, GRACE<br>280 SAINT KATHERINE DRIVE<br>LA CANADA, CA 91011 | 23580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23581 | 10/2/2020 | 24 Denver LLC | $298,053.54 | | | | | $298,053.54 |
| Chavez, Roman Fuentes<br>17151 Saint Andrews Drive<br>Poway, CA 92064 | 23582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Foster, Linda<br>5275 Wise Road<br>Lincoln, CA 95648 | 23583 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,816.00 | | | | | $8,816.00 |
| Wise, Julian<br>6150 Sunrise Meadows Loop<br>Reno, NV 89519 | 23584 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guevara, Melody<br>14447 Corte Lampara<br>San Diego, CA 92129 | 23585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Neria, Veronica M<br>P.O Box 151988<br>Cape Coral, FL 33915 | 23586 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams, Judy A.<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23587 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Krishnan, Meghana<br>36976 Nichols Avenue<br>Fremont, CA 94536 | 23588 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Carter II, Tommy<br>13043 Abalone Way<br>Houston, TX 77044 | 23589 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gupta, Shyam<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 23590 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Biru, Bersabeh<br>c/o Matern Law Group, PC<br>Sara B. Tosdal, Esq.<br>1330 Broadway, Ste. 428<br>Oakland, CA 90266 | 23591 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Wines, Katherine Moore<br>350 E. Taylor Street #3208<br>San Jose, CA 95112 | 23592 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zipursky, Jesse<br>123 Macedon Court<br>San Ramon, CA  94582 | 23593 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Auletta, Victor<br>608 Marti Lane<br>Annapolis, MD 21401 | 23594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Raghunathan, Bharath<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23595 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Gutknecht, Mary E<br>1020 Florida Street<br>San Francisco, CA  94110 | 23596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| Perey, Malcolm<br>6957 Tanglewood Rd<br>San Diego, CA 92111 | 23597 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $295.09 | | | $295.09 |
| Ruckard, Maritess<br>PO Box 461232<br>Aurora, CO 80046-1232 | 23598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Stephenson, Janice<br>536 Canton Dr.<br>San Jose, CA 95123 | 23599 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,170.00 | | | | $1,170.00 |
| Shih, Hsiao Hui<br>15560 Tetley St.<br>Hacienda Heights, CA 91745 | 23600 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kuo, Marie Luise<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kazmir, Edward<br>John Kazmir<br>PO Box 1175<br>Temple, TX 76503 | 23602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.50 | | | | | $15.50 |
| Koder, Judith<br>3946 S Walker Haven Circle<br>Holladay, UT 84124 | 23603 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yonjan, Sweta<br>6495 Portola Drive<br>Apt #309<br>El Cerrito, CA 94530 | 23604 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Carlisle, Jean Marie<br>3312 SE 65th Ave<br>Portland, OR 97206 | 23605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.95 | | | | | $151.95 |
| Nguyen, Nika<br>9121 Fermi Ave.<br>San Diego, CA 92123 | 23606 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Muzio, David<br>46 N Kinderkamack Rd Apt 2F<br>Montvale, NJ 07645 | 23607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Boland, Daniel<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 23608 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG CHULA VISTA LLC<br>SCOTT MAYER<br>TERESA M. THROENLE<br>9695 WILSHIRE BLVD., SUITE 700<br>BEVERLY HILLS, AL 90212 | 23609 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $905,902.11 | $25,481.04 | | | | $931,383.15 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23610 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $45,865.17 | $45,865.17 |
| Muhammed, Ishmail<br>437 West Milton Avenue<br>Rahway, NJ 07065 | 23611 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 23612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $136.03 | | | | | $136.03 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23613 | 10/2/2020 | 24 San Francisco LLC | | $429.99 | | | | $429.99 |
| Rust, Karen<br>5610 Summer Snow DR<br>Houston, TX 77041 | 23614 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $231,487.36 | $45,683.80 | | | | $277,171.16 |
| Smith, Terry R<br>1948 E Ashley Valley Lane<br>Sandy, UT 84092 | 23616 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $17,598.00 | | | | | $17,598.00 |
| Rodgers, Elizabeth Lynne<br>8404 SW 61 Ave<br>Portland, OR 97219 | 23617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kutsenko, Maksim N<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Colone, Edwin<br>103 Highview Drive<br>Woodland Park , NJ 07424 | 23619 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $122.74 | | | | | $122.74 |
| Cowherd, Michelle<br>PO Box 2092<br>Missouri City, TX 77459 | 23620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Osuna, Jesus<br>5131 La Roda Avenue<br>Los Angeles, CA 90041 | 23621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.38 | | | | | $299.38 |
| Wong, Jeron<br>14810 Bartlett Ct<br>San Martin, CA 95046 | 23622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Joshi, Shilpi<br>21204 Pintado<br>Irvine, CA  92618 | 23623 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,013.33 | | | | | $1,013.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Laura<br>248 Wetlands Edge Road<br>American Canyon, CA 94503 | 23624 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.97 | | | | | $1,109.97 |
| Lomibao II, Edison J.<br>1250 Santa Cora Avenue Apt #223<br>Chula Vista, CA 91913 | 23625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Calabrese, Carly<br>18807 97th Avenue Court East<br>Puyallup, WA 98375 | 23626 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Griffin, Christon<br>10848 dogwood drive<br>laporte, tx 77571 | 23627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Helen<br>3217 NE Holland Court<br>Portland, OR 97211 | 23628 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Weaver , Diana<br>4508 ATLANTIC AVE 182<br>Long Beach , CA  90807 | 23629 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Forsythe, Brett<br>18291 E Union Dr<br>Aurora, CO 80015 | 23630 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $174.93 | | | | | $174.93 |
| Agrawal, Rashmi<br>1128 Luz Del Sol Loop<br>Milpitas, CA 95035 | 23631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.89 | | | | | $30.89 |
| Giang, Frank<br>68 Carrizal Street<br>San Francisco, CA 94134 | 23632 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robinson, Miranda<br>1278 SE Marion St. Apt. 301<br>Portland, OR 97202 | 23633 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Jones, Jennifer<br>190 Centennial Way #17<br>Tustin, CA 92780 | 23634 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23635 | 10/2/2020 | 24 Denver LLC | | $429.99 | | | | $429.99 |
| Duncan, Tristram<br>10836 Churchill Pl<br>Tustin, CA 92782 | 23636 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | | | $58.98 |
| Wong, Amy<br>3607 Dawson St<br>Pittsburgh, PA 15213 | 23637 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.89 | | | | | $28.89 |
| Gomez, Mario James<br>379 W 18th St<br>San Bernardino, CA 92405 | 23638 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Chang, Nathan<br>3231 Estado Street<br>Pasadena, CA 91107 | 23639 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komasa, Jessica<br>4460 Narragansett Ave<br>San Diego, CA 92107 | 23640 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $728.00 | | | | | $728.00 |
| Estes, Eric<br>PO Box 880570<br>Pukalani, HI 96788 | 23641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Tyndall, Matthew<br>2706 1st Ave W<br>Seattle, WA 98119 | 23642 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cortes, Wilson<br>1814 East 14th Street<br>Brooklyn, NY 11229 | 23643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Belcher, Ryan<br>94 Briarwood<br>Irvine, CA 92604 | 23644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Yoder, Nancy F.<br>43 W. Laurel Ave.<br>Glendora, CA 91741 | 23645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Minassian, Ronald<br>12441 Nedra Drive<br>Granada Hills, CA 91344 | 23646 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $30,217.30 | | | | | $30,217.30 |
| Haas-Winkelman, Tab<br>PO Box 27373<br>Los Angeles, CA 90027-0372 | 23647 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| FIT (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23648 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $6,188,819.89 | | $0.00 | $6,188,819.89 |
| 24 HR-TX (TX) LIMITED PARTNERSHIP<br>C/O W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, , NY 10020 | 23649 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $1,606,814.56 | | $0.00 | $1,606,814.56 |
| Collins, John<br>7111 Starlight Circle<br>Huntington Beach, CA 92637 | 23650 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,355.46 | | | | | $1,355.46 |
| Tharp, Rachel<br>11409 Morning Cloud Drive<br>Pearland, TX 77584 | 23651 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | $450.40 | | $450.40 |
| Mcilwaine, Kassandra<br>1206 W. 15th St.<br>San Pedro, CA 90731 | 23652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chan, William<br>PO Box 61385<br>Sunnyvale, CA 94088 | 23653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.80 | | | | | $28.80 |
| Verghis, Jacob<br>P.O. Box 2128<br>Stafford , TX 77497 | 23654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Margolis, Ilan<br>355 Circulo Coronado<br>Chula Vista, CA 91914 | 23655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $38.99 | | | | $38.99 |
| CHUNG, DORA<br>23884 FALCONS VIEW DR<br>DIAMOND BAR, CA 91765 | 23656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Austgen, Jennifer<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 23657 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| GAO, MINZHI<br>1016 S MAGNOLIA AVE<br>ONTARIO, CA 91762 | 23658 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Santoro, Marisa<br>8200 Blvd East #19G<br>North Bergen, NJ 07047 | 23659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Welch-Dorsett, Sandra<br>161-15 120th Avenue<br>Jamaica, NY 11434 | 23660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $712.50 | | | | | $712.50 |
| Chae, Derick<br>95-060 Waikalani Dr 1202<br>Mililani, HI 96789-3300 | 23661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Chau, Chi<br>46 Brindisi<br>Mission Viejo, CA 92692-5149 | 23662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Brown, Nicholas James<br>172 Green Rock Pl<br>Monument, CO 80132 | 23663 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ulysse, Dora<br>1535 Bellevue Ave Apt 817<br>Seattle, WA 98122 | 23664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.99 | | | $17.00 | | $1,484.99 |
| Campos, Lorraine<br>1288 E. Hillsdale Blvd Apt A102<br>Foster City, CA 94404 | 23665 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| St. Charles, Steve<br>4719 Elderwood Ct<br>Orlando, FL 32808 | 23666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Scott, Rita<br>1755 Trinity Ave. #16<br>Walnut Creek, CA 94596 | 23667 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $64.13 | | | | | $64.13 |
| Shomali, Mahir<br>527 Fordland Ave<br>La Verne, CA 91750 | 23668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $145.96 | | | | | $145.96 |
| Haas-Winkelman, Richard<br>PO Box 27373<br>Los Angeles, CA 90027-0373 | 23669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Melean, Miriam<br>3633 Crow Canyon Road<br>San Ramon, CA 94582 | 23670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallegos, Jonatan<br>138 Mountain View St<br>Oak View, CA 93022 | 23671 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chae, Maria<br>95-060 waikalani dr 1202<br>Mililani, HI 96789 | 23672 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Solenberg, Hailey<br>18203 44th Ave W<br>Lynnwood, WA 98037 | 23673 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,071.57 | | | | | $5,071.57 |
| Rueda, Miriam<br>907 Miraflores Drive<br>Corona, CA 92882 | 23674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,558.43 | | | | | $1,558.43 |
| Crimson 1031 Portfolio, LLC<br>Thompson Coburn LLP<br>c/o Katharine Battaia Clark<br>1919 McKinney, Suite 100<br>Dallas, TX 75201 | 23675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,326,095.32 | | | | $152,068.04 | $1,478,163.36 |
| Ermis, John<br>10947 Redstone Ct.<br>Missouri City, TX 77459 | 23676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Ramos, Ana María<br>1535 Central Park Avenue<br>Apt D5<br>Yonkers, NY 10710 | 23677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| HUYNH, VICTORIA K<br>10404 22ND AVE SW<br>UNIT B<br>SEATTLE, WA 98146-1333 | 23678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| Stein, Zachary<br>4296 24th St #4<br>San Francisco, CA 94114 | 23679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Chen, Dongling<br>9163 SW Salmon St.<br>Portland, OR 97225 | 23680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fabregon, Jean-Michel<br>15991 Cambrian Drive<br>San Leandro, CA 94578 | 23681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| HAMASHIMA, MIHO<br>405 ORANGE BLOSSOM<br>IRVINE, CA 92618 | 23682 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Budrow, Sheri<br>26617 NE 3rd St<br>Camas, WA 98607 | 23683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Heshiki, Elias<br>1015 Luehu St<br>Pearl City, HI 96782 | 23684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.87 | | | | | $108.87 |
| Guzman, Ana<br>45 Baltimore Way<br>San Francisco, CA 94112 | 23685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $68.00 | | $68.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Jan<br>426 Laguna Dr<br>Rohnert Park, CA 94928 | 23686 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Pingol, Myla<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Warren, Kathleen<br>1710 NE 86th street<br>Seattle , WA 98115 | 23688 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.58 | | | | | $660.58 |
| Sadovnychyy, Oleksandr<br>4625 Swindon Way<br>Antelope, CA 95843 | 23689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tierney, Carol T<br>PO Box 1314<br>Rosamond, CA 93560-1314 | 23690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Duong, Loc<br>3082 Ancrum Ct.<br>San Jose, CA 95148-4001 | 23691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $150,000.00 | | | $150,000.00 |
| Downer, Michael<br>14137 Coloma Street<br>Fontana, CA 92336 | 23692 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| MADAMANCHI, RAMA KRISHNA<br>2000 WALNUT AVE APT P303<br>FREMONT, CA 94538 | 23693 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kalisher, Wendy Bern<br>17042 Knots Landing<br>Addison, TX 75001 | 23694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $840.00 | | | | $840.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23695 | 10/2/2020 | 24 New York LLC | $1,800.00 | | | | | $1,800.00 |
| Mangoba, Cecilia<br>1287 Rimer Drive<br>Moraga, CA 94556 | 23696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hawley, Bonnie<br>11823 Scott Ave.<br>Whittier, CA 90604 | 23697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chappel, Glenda Charlene<br>1404 "E" Street<br>Hayward, CA 94541 | 23698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Easter, Gary<br>2071 Cannon Dr<br>Mansfield, TX 76063 | 23699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $100.00 | $100.00 |
| Iskovic, Dianne<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 23700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Mendoza, Ashley<br>65 Spruce Rd<br>Golden , CO 80401 | 23701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $67.00 | | $67.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23702 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $429.99 | | | | $429.99 |
| Wong, Anthony<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Frei, Kristine<br>8609 Arminda Circle Unit 16<br>Santee, CA 92071 | 23704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $232.15 | | | | | $232.15 |
| Dunlevy, Michael<br>11830 SW Butte Lane<br>Beaverton, OR 97008 | 23705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Kang, Yun Jin<br>1280 Albion Ln<br>Sunnyvale, CA 94087 | 23707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23708 | 10/2/2020 | RS FIT CA LLC | $1,800.00 | | | | | $1,800.00 |
| Schroeder, James<br>26585 Amherst CT.<br>Loma Linda, CA 92354 | 23709 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.25 | | | | | $1,109.25 |
| Green, Sophia<br>5145 Tortuga Dr. Apt 111<br>Huntington Beach, CA 92649-5162 | 23710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Stary, Micki<br>101 E Bozeman Ln<br>Fort Worth, TX 76108 | 23711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $4,226.24 | | | $4,226.24 |
| TORQUE FITNESS LLC<br>ATTN: JENNY GERMANN<br>9365 HOLLY ST NW<br>COON RAPIDS, MN 55433 | 23712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $22,771.48 | | | | | $22,771.48 |
| Shirreff, David and Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Agishian, Marissa<br>c/o Souther California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| BHATIA, RAVI<br>15101 CALLE VERANO<br>CHINO HILLS , CA 91709-5049 | 23715 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Acevedo, Nickolas<br>14755 Terryknoll Drive<br>Whittier, CA 90604 | 23716 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xie, Jieni<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,207.98 | | | | | $1,207.98 |
| Price, Daniel W.<br>215 Merry Way<br>Alvin, TX 77511 | 23718 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Quon, Angela<br>6508 Certa Drive<br>Rancho Palos Verdes, CA 90275 | 23719 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Law, Eric<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 23720 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23721 | 10/2/2020 | 24 New York LLC | $298,053.54 | | | | | $298,053.54 |
| Milanato, Francesca<br>3121 Avenue R<br>Brooklyn, NY 11234 | 23722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $50,000.00 | | $50,000.00 |
| Richmond, Debbie<br>30 Arrivo Drive<br>Mission Viejo, CA 92692 | 23723 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Davis, Jada<br>1406 Berrytree Dr<br>Sugarland, TX 77479 | 23724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.00 | | | | | $503.00 |
| Rajan, Chithra<br>780 Martin Creek Dr<br>Prosper, TX 75078 | 23725 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.30 | | | | | $116.30 |
| Mendoza, Rolando I.<br>143 San Tomas Drive<br>Pittsburg, CA 94565-7609 | 23726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $352.65 | | | | | $352.65 |
| Toy, Judie<br>2427 E 16 St<br>Flr 2<br>Brooklyn, NY 11235 | 23727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,187.00 | | | | $2,687.00 |
| Ramirez, Jackie<br>2925 Granite Park Lane<br>Elk Grove, CA 95758 | 23729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Lee, Corliss<br>1065 Craddock Ct<br>Walnut Creek, CA 94596 | 23730 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,583.00 | | | | | $2,583.00 |
| Alexander, Jason<br>302 N. Alexandria Avenue #205<br>Los Angeles, CA 90004 | 23731 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linda Capozzoli, parent for M.C., a minor child 14609 Loyola Street Moorpark, CA 93021 | 23732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.97 | | | | | $299.97 |
| Avalos, Natalia 1286 Sussex Ct Concord, CA 94521 | 23733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,638.18 | | | | | $1,638.18 |
| Ossai, Joseph A 5577 Wedgewood Court San Jose, CA 95123 | 23734 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.99 | | | | | $120.99 |
| Bakke, Ingrid 1825 Burnett Ave S Renton, WA 98055 | 23735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| CRIMSON RELP SPRINGWOODS 24HFP, LLC ATTN: DON THOMAS 1980 POST OAK BLVD SUITE 1600 HOUSTON, TX 77056 | 23736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $117,070.66 | | | | | $117,070.66 |
| Mangoba, Leo 1287 Rimer Dr. Moraga, CA 94556 | 23737 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| A-S 76 HWY 290-Bingle, L.P NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N. Suite 200 Houston, TX 77040 | 23738 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $920,756.26 | | | | | $920,756.26 |
| Brown, Norman 114 Los Altos Court Santa Cruz, CA 95060 | 23739 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Taylor, David 613 Kingswood Ct. Fairfield, CA 94534 | 23740 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phyillaier, Kerry L 3661 Edelmar Terrace 116B Silver Spring, MD  20906 | 23741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| SF (TX) LP Christopher Hayes Authorized Signatory 50 Rockefeller Plaza, 2nd Floor New York, NY 10020 | 23742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| Chavez, Oscar A 502 Anita St Spc #33 Chula Vista, CA 91911 | 23743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Lemos, Michelle 11719 Meridian Pl SE Lake Stevens, WA 98258 | 23744 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $313.85 | | | | | $313.85 |
| Lemmons, Tarez 4358 Grafton Circle Mather, CA 95655 | 23745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strattan, Leila Allison<br>6852 South Lamar Street<br>Littleton, CO 80128 | 23746 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $87.36 | | | | | $87.36 |
| Rangel, Alexander<br>1257 E Avenue R-4<br>Palmdale, CA 93550 | 23747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $233.94 | | | | $233.94 |
| Moore, Lauren<br>8888 Citrus Ave Apt F50<br>Fontana, CA 92335 | 23748 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ludwick, Kim<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23749 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Zall, Howard<br>383 S. Ivy St<br>Denver, CO  80224 | 23750 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wu, Huayuan<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23751 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.68 | | | | | $98.68 |
| Gamba, Henrique<br>3521 Crystal View Ct<br>Miami, FL 33133 | 23752 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $575.28 | | | | | $575.28 |
| Bruce, Ashley<br>13 Woodland Ct<br>Novato, CA 94947 | 23753 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Pickens, Roland<br>1032 Potero Circle<br>Suisun City, CA 94585 | 23754 | 10/7/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Guillen, Araceli<br>3010 Associated Rd Unit 131<br>Fullerton, CA 92835 | 23755 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sharp, Lorie<br>135 Peachy Ct<br>Las Vegas, NV 89183 | 23756 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $233.80 | | | | | $233.80 |
| Wang, Jessica<br>1378 Lindsay Way<br>San Jose, CA 95118 | 23757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Lewis, Shelli<br>445 2nd Street<br>Hexmosa Beach, CA 90254 | 23758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $616.00 | | $616.00 | | $1,232.00 |
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 23759 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,919.00 | | | | $1,919.00 |
| Simon, Barbara<br>2032 Bavington Dr Unit D<br>Las Vegas, NV 89108 | 23760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fukata, Joyce<br>1634 Nuuanu Ave<br>210<br>Honolulu, HI 96817 | 23761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $71.44 | | | | | $71.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23762 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Borje, Rendie<br>4814 Mendota Street<br>Union City, CA 94587 | 23763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Satish Varigona (p)/ Akhilesh Vangonda - (child)<br>5389 Twilight Common<br>Fremont, CA 94555 | 23764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Constellation NewEnergy, Inc.<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 23765 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Crabtree, Todd W.<br>PO Box 8132<br>Mission Hills, CA 91346 | 23766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Young, Kaye<br>PO  Box 6106<br>Altadena, CA 91001 | 23768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 23769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Smith, Phillip C.<br>9207 Forbes Avenue<br>Northridge, CA  91343 | 23770 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Shahin, Michael<br>20160 Majestic Dr.<br>Apple Valley, CA 92308 | 23771 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| Stovall, Rose<br>2000 Wanda Way<br>Arlington, TX 76001 | 23772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Edward<br>5241 Old Redwood Hwy<br>Santa Rosa, CA 95403 | 23773 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.99 | | | | | $479.99 |
| Industry East Land Retail II, LLC<br>10250 Constellation Blvd<br>19th Floor<br>Los Angeles, CA 90067 | 23774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $264,747.11 | $359,407.59 | | | | $624,154.70 |
| Harbeson, Betty<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 23775 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.96 | | | | | $1,499.96 |
| Quilter, Venus<br>12826 Cantara St.<br>North Hollywood, CA 91605 | 23776 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tosuner, Mustafa<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 23777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gammell, Fred<br>74 E Resaca Dr. Unit B2<br>Sandy, UT 84070 | 23778 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saephan, Chaic<br>7439 Della Cir<br>Sacramento, CA 95828 | 23779 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Markee, Cassidy<br>4231 11th Ave<br>Los Angeles , CA  90008 | 23780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $158.97 | | | | | $158.97 |
| Continental 1500 Rosecrans LLC<br>Attn: Director of Property Management<br>2041 Rosecrans Avenue, Suite 200<br>El Segundo, CA 90245 | 23781 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,083.97 | | | | | $250,083.97 |
| AYala, Steve<br>12152 Cornuta Ave.<br>Downey, CA 90242 | 23782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chance, Susan<br>P. O. Box 545<br>Aiea, HI 96701 | 23783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $157.08 | | | | | $157.08 |
| Williams, Kirk<br>15 Round Hill Road<br>Jackson, NJ 08527 | 23784 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.98 | | | | | $125.98 |
| Romer, Christine<br>732 Oceanview Drive<br>Fullerton, CA 92832-1125 | 23785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,061.82 | | | | | $1,061.82 |
| Kongara, Sunaina<br>6251 Grand Oak Way<br>San Jose, CA 95135 | 23786 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Pihl, Susan<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 23787 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wert, Julie Van | 23788 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Jung, James<br>570 Aleynna Place<br>Mountain View, Ca 94040 | 23789 | 10/7/2020 | RS FIT CA LLC | $59.98 | | | | | $59.98 |
| Sharma, Nidhi<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23790 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| PERKINS, SCOTT<br>4821 American River Drive<br>Carmichael, CA 95608 | 23791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Thomas, Matthew<br>551 North Kenmore Ave<br>Los Angeles, CA 90004 | 23792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggons, Yolanda<br>114-135 229th St<br>Cambria Heights, NY 11411 | 23793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 23794 | 10/2/2020 | 24 Hour Holdings II LLC | $100,000.00 | | | | | $100,000.00 |
| Pronovost, Nicholas<br>16480 SE 135th Ave<br>Clackamas, OR 97015 | 23795 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Cordova , Nicole Marquez<br>205 Chalet Woods PL<br>Campbell, CA 95008 | 23796 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $500.00 | | $500.00 |
| Furst, Karen<br>179-05 80th Drive<br>Jamaica, NY 11432 | 23797 | 10/2/2020 | 24 New York LLC | | | | $544.00 | | $544.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmimgton, DE 19801 | 23798 | 10/2/2020 | RS FIT NW LLC | $298,053.54 | | | | | $298,053.54 |
| Wolny, Erika Lee<br>950 S Lucerne blvd<br>Los Angeles, CA 90019 | 23799 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23800 | 10/2/2020 | 24 San Francisco LLC | $298,053.54 | | | | | $298,053.54 |
| BEDWELL, LACIE<br>25602 TOWER SIDE LANE<br>KATY, TX 77494 | 23801 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Mastropieri, Joseph Casey<br>11347 Nebraska Avenue Apt 206<br>Los Angeles, CA 90025 | 23802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $205.00 | | | | | $205.00 |
| Kostrinsky, Jill<br>12460 Woodhall Way<br>Tustin, CA 92782 | 23803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.14 | | | | | $40.14 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23804 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Winterrowd, Nell<br>5318 E. 2nd Street<br>#391<br>Long Beach, CA 90803 | 23805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $277.74 | | | | $0.00 | $277.74 |
| Gipson, Terrance<br>201W Collins #122<br>Orange , CA 92867 | 23806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eliasson, Jeff<br>6292 S. Miller St.<br>Littleton, CO 80127 | 23807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.96 | | | | | $105.96 |
| Moon, Hyangjin<br>7513 Kekaa St.<br>Honolulu, HI 96825 | 23808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| RAY, EVELYN<br>304 S. HEALY AVENUE<br>SCARSDALE, NY 10583 | 23809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lugo, Jessica<br>27 Park Place, Apt 4<br>Bloomfield, NJ 07003 | 23810 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $466.99 | | | | | $466.99 |
| Liao, Lingrui<br>8875 Costa Verde Blvd Apt 804<br>San Diego 92122-6661<br>CA | 23811 | 10/7/2020 | RS FIT NW LLC | | | $920.00 | | | $920.00 |
| Kalpathi, Deepa<br>1361 Merry Loop<br>Milipitas, CA 95035 | 23812 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mirakyan, Arshaluys<br>6048 Hazelhurst Pl, Apt 25<br>North Hollywood, CA 91606 | 23813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cedillo, Luis Christion<br>14233 W Baltic Avenue<br>Lakewood, CO 80228 | 23814 | 10/6/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Occhiogrosso, Louise A<br>21141 Canada Rd #18L<br>Lake Forest, CA 92630 | 23815 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.90 | | | | | $94.90 |
| Hoist Fitness Systems, Inc.<br>Ann C. Hall, Esq.<br>Diederich & Associates<br>655 N. Central Avenue<br>Suite 2000<br>Glendale, CA 91302 | 23816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Cocks, Andrew<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 23817 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.10 | | | | | $166.10 |
| Stuart, Judy<br>165 South Saltair Avenue<br>Los Angeles, CA 90049-4114 | 23818 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Eckroth, Rachel<br>543 La Riviera Dr<br>Houston, TX 77015 | 23819 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| YUH, JIALYN<br>10653 BELL STREET<br>STANTON, CA 90680 | 23820 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| CHU, CHUN<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755 | 23821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hazen, Cristelyn<br>607 Valdez Circle<br>Placentia, CA 92870 | 23822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trosvig, Jesse<br>12931 SW Buckfield Ln<br>Tigard, OR  97224 | 23823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Miller, Michael<br>632 W Garland Terr<br>Sunnyvale, CA 94086 | 23824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Klunder, Ann<br>4500 Cortland Dr<br>Corona del Mar, CA 92625 | 23825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,007.63 | | | | $1,007.63 |
| Tran, Jennifer<br>1220 Tasman Drive, Space 72<br>Sunnyvale, CA  94089 | 23826 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| HART, BRYAN<br>1545 BAILEY DRIVE<br>FAIRFIELD, CA 94533 | 23827 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jamwal, Ela<br>5240 Wenatchee Way<br>Riverside, CA 92509 | 23828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Chin, Ellen<br>2455 43rd Ave<br>San Francisco, CA 94116 | 23830 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Radhi, Hussein<br>244 Northcreek Cir<br>Walnut Creek, CA 94598 | 23831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mckinney, Robert<br>paq5lo@yahoo.com | 23832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sharp, LaMar A<br>8695 SW Maverick Terr. Apt. 109<br>Beaverton, OR 97008 | 23833 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Samarin, Julia<br>5656 E Vista Del Cerro<br>Anaheim, CA  92807 | 23834 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Griffin, Debra<br>10848 Dogwood Drive<br>LaPorte, TX 77571 | 23835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Beard, Barbie<br>2606 Escobar Way<br>Sacramento, CA 95827 | 23836 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saiz, Jamie<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 23837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernier III, Louis<br>65 Spruce Rd<br>Golden, CO 80401 | 23838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $67.00 | | $67.00 |
| Sun, Xiufang<br>3743 Delaware Dr<br>Fremont, CA 94538 | 23839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Milo, Lynnae<br>4875 Mt Gaywas Drive<br>San Diego, CA 92117 | 23840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Venable LLP<br>Darek S. Bushnaq<br>750 E. Pratt St., Ste 900<br>Baltimore, MD 21202 | 23841 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $41,413.11 | | | | | $41,413.11 |
| CHU, CHUN<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755 | 23842 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Ltd, Magna Investments & Development<br>Magna Investments and developments Ltd. c/o Jeff D. Tuttle 15 West South Temple,. Ste 1200<br>Salt Lake City, UT 84101 | 23843 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,059.63 | | | | | $285,059.63 |
| Grant, Rodrick<br>PO Box 321781<br>New York, NY 10032 | 23844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mohammed, Nicholas R<br>2485 Runyon Cir<br>Orlando, FL 32837 | 23845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $182.81 | | | $182.81 |
| LI, MINGHUI<br>1016 S MAGNOLIA AVE<br>ONTARIO, CA 91762 | 23846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Barajas, Maria J.<br>4095 Mountain Dr.<br>San Bernardino, CA 92407 | 23847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Agishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23848 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Ashton, Wannetts<br>4402 W. 61st ST.<br>Los Angeles, , CA  90043 | 23849 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jacobsen, Christine<br>4127 NE 32nd Pl<br>Portland , OR  97211 | 23850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Lesa Jr., Victor G.<br>155 Meheu Circle<br>Kahului, HI 96732-3617 | 23851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Oriani, Edward P<br>805 Grand Blvd<br>Westbury, NY 11590 | 23852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Ronald<br>PO Box 30363<br>Las Vegas , NV 89173 | 23853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23854 | 10/2/2020 | RS FIT Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $298,053.54 | | | | | $298,053.54 |
| Malyugin, Aleksey<br>10447 SE 222nd St<br>Kent , WA 98031 | 23856 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.99 | | | | | $54.99 |
| Bojorquez, Luz<br>14847 Cole Dr<br>San Jose, CA 95124 | 23857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crane, Bob<br>10065 Burchell Rd<br>Gilroy, CA 95020 | 23858 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| De Anda, Andrea<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 23859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, David<br>5648 Vegas Dr #277<br>Las Vegas, NV  89101 | 23860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Coons, Tyler<br>7527 Maple Tree Way<br>Sacramento, CA 95831 | 23861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stoermer, Jeffrey<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 23862 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $49.50 | $49.50 |
| Murray Scholls, LLC<br>c/o Motschenbacher & Blattner LLP<br>Attn: Nicholas J. Henderson<br>117 SW Taylor St., Ste 300<br>Portland, OR 97204 | 23863 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $51,594.00 | $51,594.00 |
| Trammell, R E<br>608 E Mission St<br>Crowley, TX 76036 | 23864 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kutsenko, Tatyana<br>19737 128th Pl NE<br>Woodinville, WA 98072 | 23865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Li, Sally<br>PO Box 1772<br>Lodi, CA 95241 | 23866 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuld, Raymond<br>2065 East 8th St<br>Apt D1<br>Brooklyn, NY 11223 | 23867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Gammell, Ann<br>74 E. Resaca Dr. Unit B2<br>Sandy, Utah 84070 | 23868 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Frazier, Bryce<br>10250 Casa View Drive<br>Dallas, TX 75228 | 23869 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Colaizzi, Virna<br>308 Sandhurst St<br>Redwood City, CA 94065 | 23870 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bianchi, Ruth S<br>3509 Curley Maple Dr<br>Pearland, TX 77584 | 23871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.77 | | | | | $141.77 |
| Garibay, Clarissa Maciel<br>3938 Witter Lane<br>Salem, OR 97305 | 23872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.83 | | | | | $103.83 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ko, Wai Son<br>835 Cane Palm Ct<br>San Jose, CA 95133 | 23874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 23875 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $115,450.79 | $115,450.79 |
| A.W. (A Junior, Fei Xu, Parent)<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23876 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Groce, Lydia S.<br>965 Grasswood Court<br>Arlington, TX 76017 | 23877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Caraway, Jamila<br>9102 Ruby Lockhart Blvd<br>Glenarden, MD 20706 | 23878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.32 | | | | | $84.32 |
| Purtu, Lena<br>13327 Golden Valley Ln<br>Granada Hills, CA  91344 | 23879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Tam, Charling<br>1186 Silva Lane<br>Alameda, CA 94502 | 23880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolano, Yvanne<br>8600 Peach Blossom Way<br>Antelope, CA 95843 | 23881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $82.86 | | | | | $82.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roussel, Rachel 5021 San Marino Circle Lake Mary, FL 32746 | 23882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Stoner, Carolyn 92 Cienega Irvine, CA 92618 | 23883 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,738.00 | | | | | $1,738.00 |
| Min, Katie 1836 Leaning Pine Drive Diamond Bar, CA 91765 | 23884 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jolley, Anthony 34122 San Sebastian Avenue Murrieta, , CA  92563-4494 | 23885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Estes, Sandra L PO Box 880570 Pukalani, HI 96788 | 23886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Hargrove, Linda Vogel 555 E. Claremont Street Pasadena, CA 91104 | 23887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Ayar, Marlin 712 Shard Ct. Fremont, CA 94539 | 23888 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $224.66 | | | | | $224.66 |
| Al Soussi, Bilal H 34764 Bowie Common Fremont, CA 94555 | 23889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $220.00 | | | | $220.00 |
| Saunders, Pamela 908 Wren Dr San Jose, CA 95125-2952 | 23890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $678.89 | | | $678.89 |
| Smith-Benites, Jade 100 S Greenwood Ave. Apt 7 Pasadena, CA 91107 | 23891 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.38 | | | | | $54.38 |
| Knight, Phuong 2673 Toy Ln San Jose, CA 95121 | 23892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Ramirez, Elva M. 510 w. Kendall st. Corona, CA 92882 | 23893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Tran, Harris Hung Dinh 9 Santa Rosa Court Manhattan Beach, CA 90266 | 23894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,187.00 | | | | $2,687.00 |
| JETERS, HAROLD A 2925 GRANITE PARK LANE ELK GROVE, CA 95758 | 23895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Glade Inline 2, LLC Spector & Cox, PLLC c/o Howard Marc Spector 12770 Coit Road, Suite 1100 Dallas, TX 75251 | 23896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199,465.71 | | | | | $199,465.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, JIANJUN 304 S. HEALY AVENJE SCARSDALE, NY 10583 | 23897 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yen, Angela 3910 Dogwood Canyon Lane Sugar Land, TX 77479 | 23898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Segura, Teresa 23137 Schoolcraft St West Hills, CA | 23899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Zygmunt-Mathews, Tanya 219 N. Monroe St. Ridgewood, NJ 07450 | 23900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Baker, Laura 691 Canterbury Place Milpitas, CA 95035 | 23901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| Farnie, Brad 4010 Addison Ranch Lane Fulshear, TX 77441 | 23902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Burleson, James 2323 N Field St, Apt 1634 Dallas, TX 75201 | 23903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.93 | | | | $199.93 |
| Gadzo, Suzana 3396 Park Blvd. Palo Alto, CA 94306 | 23904 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Madden, James 26742 Alicante Dr Mission Viejo, CA 92691 | 23905 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| SALFITI, DORIS 82020 RAYMOND DRIVE TWENTYNINE PALMS, CA 92277 | 23906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $409.88 | | $409.88 |
| Penson, Atoyia 14603 Brockwood Dr. Houston, TX 77047 | 23907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.09 | | | | | $151.09 |
| Ruvalcaba, Jessica Suzanne 536 5th Ave., #206 San Diego, CA 92101 | 23908 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $33.59 | $33.59 | $67.18 |
| Perretti, Cindy Higgins 33 Topside Row Dr The Woodlands, TX 77380-1575 | 23909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $552.00 | | | $552.00 | $1,104.00 |
| Annapolis Towne Centre at Parole, LLC Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 23910 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,551,267.47 | | | | $8,348.31 | $3,559,615.78 |
| Clark, Westin 140 NE Northgate Way Seattle,, WA 98125-6059 | 23911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Sahba, Fatima 8528 Ruette Montecarlo La Jolla, CA 92037 | 23912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,160.00 | | | $2,160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Cara<br>34170 Brindisi Terrace<br>Fremont, CA 94555 | 23913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fagan, Gaylin<br>6302 Hidden Crest Way<br>Sugar Land, TX 77479 | 23914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huey, Michael A.<br>4211 Kingsburg Dr.<br>Austin, TX 78681 | 23915 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Lin, Jonathan<br>1905 Placentia Drive<br>Hacienda Heights, CA 91745 | 23916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Guntupally, Ramya<br>3566 Dickenson Cmn<br>Fremont , CA 94538 | 23917 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Yuan, Yuan<br>1403 Felicia Ave<br>Rowland Heights, CA 91748 | 23918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Horvath, Peter<br>649 N. Rossmore Ave. #304<br>Los Angeles, CA 90004 | 23919 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Davis, Deborah<br>601 N Main St<br>Unit 15 T<br>Cotulla , TX 78014 | 23920 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Savage, Kimber<br>22625 N 30th Avenue<br>Phoenix, AZ 85027 | 23921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SF (TX) LP<br>c/o W.P. Carey Inc.<br>Christopher Hayes<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23922 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| Flores, Twila<br>27554 Bahama Avenue<br>Hayward, CA 94545 | 23923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mulvany, Tammy<br>5354 Castleford Court<br>Newark, CA 94560 | 23924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $237.84 | $237.84 |
| STEP FITNESS & RECREATION, INC.<br>ATTN: LOUISE IRWIN<br>2130 NEWMARKET PARKWAY<br>MARIETTA, GA 30067 | 23925 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $11,415.50 | | | | | $11,415.50 |
| Kataria, Kanchan<br>364 Jacob Lane<br>Fairview, TX 75069 | 23926 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Thomas, Greg & Anh<br>11200 Gorham Glen Ct<br>Austin, TX 78739 | 23927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.71 | | | | | $449.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Joseph<br>PO Box 41845<br>Sacramento, CA 95841 | 23928 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.60 | | | | | $33.60 |
| HIGH, LORI<br>13962 E STANFORD CIR APT L11<br>AURORA, CO 80015-1025 | 23929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices<br>c/o Jason Martin Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, IL 60532 | 23930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $257,500.00 | | | $257,500.00 |
| Davenport, Wanda Renee<br>PO BOX 41845<br>SACRAMENTO, CA 95841 | 23931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| RAMIREZ, KRISTINE<br>4212 HIDDEN CRICKET<br>SANTA FE, NM 87507 | 23932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $37.29 | | | | | $37.29 |
| DuBois, Kimberlie J<br>11710 Craw Avenue<br>Chino, CA 91710 | 23933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 23934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $542,687.16 | | | | | $542,687.16 |
| A-S 144 Grand Parkway-W. Airport, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX  77040 | 23935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| LaFlesch, Jackie<br>860 Meridian Bay Lane, #330<br>Foster City, CA  94404 | 23936 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| DuBose-Roberts, Gwendolyn<br>8538 Richcroft St.<br>Houston, TX 77029 | 23937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| Izumi, Gail<br>95-1009 Paea Street<br>Mililani, HI 96789 | 23938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Rodriguez, Mariana<br>2323 Mossy Oak Road<br>Spring, TX 77389 | 23939 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 23940 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| CHEN, WEI-TING<br>63-33 ALDERTON STREET<br>REGO PARK, NY 11374 | 23941 | 10/2/2020 | 24 New York LLC | $700.00 | | | | | $700.00 |
| Oates, Kenneth<br>36 Hudson Canyon St #3<br>Henderson, NV 89012 | 23942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $702.00 | | | | $702.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Met Park North, LLC c/o Roye Zur Elkins Kalt Weintraub Reuben Gartside LLP 10345 W. Olympic Blvd. Los Angeles, CA 90064 | 23943 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $395,272.08 | | | | | $395,272.08 |
| BELTRAN, TREBOR 2951 VIA  MILANO UNIT 101 CORONA, CA 92879 | 23944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ellis, Jairus Q 1681 Amberwood Dr #104 South Pasadena, CA 91030 | 23945 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,738.20 | | | | | $9,738.20 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23946 | 10/2/2020 | RS FIT CA LLC | | $429.99 | | | | $429.99 |
| Lemarie, Sonia 1230 Sesame Court Sunnyvale, CA  94087 | 23947 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duncan, Mekeda 811 San Remo Irvine, CA 92606 | 23948 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Mays, Jordan 8132 Willow Ave California City, CA 93505 | 23949 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bozori, Mehrshad 23035 Madison St. Apt. 21 Torrance, CA 90505 | 23950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $100.00 | | | $100.00 |
| Clifton, Bonita 8438 LaSalle Avenue Cotati, CA 94931 | 23951 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,691.00 | | | | $1,691.00 |
| FANDRICH, CHRISTA 525 11TH AVE UNIT 1301 SAN DIEGO, CA 92101 | 23952 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.12 | | | | | $185.12 |
| Montes, Liliana 8711 SW 97 Ave Apt 121 Miami, FL 33173 | 23953 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cabutage, Richard PO Box 22994 Sacramento, CA 95822 | 23954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Giancnandani, Eshverya 302 Sequim Common Fremont , CA  94539 | 23955 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Garcia, Monique 5977 Anzio Way Yorba Linda, CA 92887 | 23956 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| MORRIS, ROBERT L 159 DONATO DRIVE LITTLE FALLS, NJ 07424 | 23957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $201.38 | | | | | $201.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Alejandro<br>1345 E 9th st<br>Long Beach, CA 90813 | 23958 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| KUTSENKO, MAKSIM<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23959 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Chang, Ryan<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 23960 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Philpott, Maria<br>321Pacific View Drive<br>Pacifica, CA 94044 | 23961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Nowlen, David<br>18360 San Antonio Drive<br>Morgan Hill, CA 95037 | 23962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| MOORE, CAROLYN<br>1012 LEAGUE RD<br>LEWISVILLE, TX 75067 | 23963 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23964 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $200.02 | | | | | $200.02 |
| Chlorine Genie Inc.<br>Kenneth P. Delunas<br>1610 N. Refugio Rd.<br>Santa Ynez, CA 93460 | 23965 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,122.00 | | | | | $10,122.00 |
| Palmer, Brian<br>30832 Del Rey Road<br>Temecula, CA 92591 | 23966 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Mutscheller, Wayne<br>3510 Carlsbad Blvd<br>Carlsbad, CA 92008-3226 | 23967 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bie, Lisa<br>43088 Everglades Park Drive<br>Fremont, CA 94538 | 23968 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $156.00 | | $156.00 |
| Blandino, Martha L<br>8877 Lauderdale Ct Unit 209-G<br>Huntington Beach, CA 92646 | 23969 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Nowlen, Linda<br>18360 San Antonio Drive<br>Morgan Hill, CA  95037 | 23970 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Miller, Jennifer<br>1610 Irving Ave<br>Glendale, CA 91201 | 23971 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $411.36 | | | | | $411.36 |
| Shroyer, Andrew<br>5321 Almont St.<br>Los Angeles, CA  90032-1710 | 23972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jin, Nack K.<br>2626 S. Quarry Ln<br>Unit C<br>Walnut, CA 91789 | 23973 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $130.09 | | $130.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNEY, JUSTIN K<br>6833 HARMON DR<br>SACRAMENTO, CA 95831 | 23974 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahme, Madeline<br>310 Sycamore St<br>WOODLAND, WA 98674 | 23975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Habib, Andrew<br>12246 Sunset Park Way<br>Los Angeles , CA 90064 | 23976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.57 | | | | | $139.57 |
| Honda, Colette<br>1811 East West Rd., #931<br>Honolulu, HI 96848 | 23977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LORD, JOHN<br>8 WOOD SORREL<br>LITTLETON, CO 80127 | 23978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hyczar, Michael<br>403 Junction Ave<br>#106<br>Livermore, CA 94551 | 23979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,937.57 | | | | | $1,937.57 |
| Corbett, Felicia<br>256 Norcia Loop<br>Liberty Hill, TX 78642 | 23980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.00 | | | | | $1,239.00 |
| Vuong, Tiffany<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 23981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sharpe-Orr, Cloretta<br>1341 SE 20th Road<br>Homestead, FL 33035 | 23982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Saepharn, Alexander<br>1867 Minnesota St<br>Fairfield, CA  94533 | 23983 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Romano, Maria D<br>2036 Clark Ave<br>Long Beach, CA 90815 | 23984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shigematsu, Shufen<br>9304 Vista Circle<br>Irving, TX 75063 | 23985 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carr, Ryan<br>123 W 64th Place 4<br>Inglewood, CA 90302 | 23986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Soundararajan, Janani Kavanur<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Knight, Andrew<br>2673 Toy Ln<br>San Jose, CA 95121 | 23988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Saucillo, Pamelia<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 23989 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.27 | | | | | $1,437.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANEY, TIMOTHY<br>351 BARRY DRIVE<br>VENTURA, CA 93001 | 23990 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Mays, Toney<br>8132 Willow Ave<br>California City, CA 93505 | 23991 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klopovic , Nicole<br>6717 Risata Way<br>Elk Grove , CA  95758 | 23992 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $600.00 | $360.00 | | | | $960.00 |
| Ubau, Gerardo<br>901 Cypress Ave<br>San Mateo, CA 94401 | 23993 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Lam, De<br>3601 Lakeshore Avenue<br>Oakland, CA 94610 | 23994 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $178,443.43 | $0.00 | | | $178,443.43 |
| AFP ALARM & DETECTION LP<br>2003 MYKAWA ROAD<br>PEARLAND, TX 77581 | 23995 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $9,654.70 | | | $9,654.70 |
| Juarez, Alejandro<br>1337 Mcbride Lane<br>Hayward, CA 94544 | 23996 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dhaliwal, Shinder K<br>10008 Humboldt Peak Ct<br>Bakersfield, CA 93311 | 23997 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| Cuellar, Abel<br>PO Box 1253<br>Lomita, CA 90717 | 23998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Fernandez, Elizabeth Malie<br>637 1/2 Rose Avenue<br>Venice, CA 90291 | 23999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.85 | | | | | $130.85 |
| Konovalov, Paul<br>4592 Oceanridge Drive<br>Huntington Beach, CA 92649 | 24000 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gu, Jiong<br>34 St Georges Ct<br>Coto de Caza, CA 92679 | 24001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| St John, Lola<br>6088 Fragrans Way<br>Woodland Hills, CA 91367 | 24002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Johnson, Susan J<br>4520 Cousins Court<br>Shingle Springs, CA 95682-8331 | 24003 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Fu, Yichen<br>923 Kestral Way<br>San Jose, CA 95133 | 24004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SMITH, MARSHALL<br>PO BOX 60045<br>PALO ALTO, CA 94306 | 24005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steele, Lynn 4566 Montgomery Dr Santa Rosa, CA 95409 | 24006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.00 | | | | | $1,621.00 |
| Hyland, Jon 17402 Calla Dr. Dallas, TX 75252 | 24007 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $153.52 | | | | | $153.52 |
| Sunset Pools & Spas, Inc Chitkowski Law Offices c/o Jason M. Loebach 901 Warrenville Road, Suite 103 Lisle, Illinois 60532 | 24008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $151,100.00 | | | $151,100.00 |
| Brockman, Kevin J 3938 Witter Ln Salem, OR 97305 | 24009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.83 | | | | | $105.83 |
| LITTLETON, DAITOYA 10024 S. VAN NESS AVE LOS ANGELES, CA 90047 | 24010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lazaro, Fe 1101 RAINIER AVE PACIFICA, CA 94044 | 24011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Farnesi, Darren 3911 Normal Street San Diego, CA 92103 | 24012 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wong, Po Chun Lisa 801 South Street #2926 Honolulu, HI 96813 | 24013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ware, Jennifer D 74 Parklite Circle Sacramento, CA 95831 | 24014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Duncan, LaKeisha 27402 Lise Ln #204 Santa Clarita, CA 91387 | 24015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Whalen, Richard 4266 Clarissa Road Bethpage, NY 11714 | 24016 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Hong, Seong Jun 4406 Sunset View Dr Dublin, CA 94568 | 24017 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Phillip, Gerrod 14510 Liscomb Drive Houston, TX 77084 | 24018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,698.29 | | | | | $3,698.29 |
| Mackey, Gale 215 Dean Way Folsom, CA 95630 | 24019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Bushnell, Veronica 4505 McGlothen Way Richmond, CA 94806 | 24020 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Gonzalez, Maria 1345 E 9th St Long Beach, CA 90813 | 24021 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolling-Tosuner, Charitie E 1033 Morning Glory Way Oakley, CA 94561 | 24022 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vora, Sean 24272 Juaneno Drive Mission Viejo, CA 92691 | 24023 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Eline, Gerry 8 Katlas Ct. Novato, CA 94945 | 24024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Lacom, Linda Louise 1457 Calle Vaquero La Jolla, CA 92037-7130 | 24025 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Chang, Alma 3231 Estado Street Pasadena, CA  91107 | 24026 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Osborn, Chris B 21531 Millbrook Mission Viejo, CA 92692 | 24027 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| DiBello, Richard 303 Avenida Salvador San Clemente, CA 92672 | 24028 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Juarez, Dalila Yesenia 1337 McBride Lane Hayward, CA 94544 | 24029 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Talley (Talley Kathy), Johanna Kathleen 235 Hilltop Trial Rhome, TX 76078 | 24030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Sahagun, Patricia 699 Oakhaven Ave. Brea, CA 92823 | 24031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| jhamat, vijay 2475 oregon st Union City , CA  94587 | 24032 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24033 | 10/2/2020 | 24 San Francisco LLC | $6,743.76 | | | | | $6,743.76 |
| Mongold, Carrie 2948 East Wardway Drive Holladay, UT 84124 | 24034 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $31.10 | | | | | $31.10 |
| Torabi, Saied 458 Ebi Way Folsom, CA 95630 | 24035 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kangas, Jean 610 Grove Place Glendale, CA 91206 | 24036 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Mata, Hilda 34052 Doheny Park Road Space 131 Capistrano Beach, CA 92624 | 24037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Dios, Rusel Vergel<br>5321 Almont St.<br>Los Anfeles, CA 90032 | 24038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Meilicke, Carol<br>203 Morrissey Blvd.<br>Santa Cruz, CA 95062 | 24039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Garcia, Nelly<br>23137 Schoolcraft St.<br>West Hills, CA 91307 | 24040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Funk, George<br>1439 E Danes Dr.<br>West Covina, CA 91791 | 24041 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bucio, Josefina<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Ann<br>3 Fogl Ct<br>Redwood City, CA  94061 | 24043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Raju, Alfred<br>99 Caribe isle<br>Novato, CA 94949 | 24044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Berry, Mark<br>74 Alison Ave<br>Rohnert Park, CA 94928 | 24045 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Willis, Barbara<br>3610 Bernwood Place Unit 26<br>San Diego, CA 92130 | 24046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,874.70 | | | | $1,874.70 |
| Debord, Michelle<br>972 Purple Sage Loop<br>Castle Rock, CO 80104 | 24047 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Roberts, Michele<br>1845 Neale St<br>San Diego, CA 92103 | 24048 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $658.00 | | | | | $658.00 |
| Wolfe, Marissa<br>1627 Amberwood Drive Apt C<br>South Pasadena, CA 91030 | 24049 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $303.56 | | | | | $303.56 |
| Fisher, Laura A.<br>6005 Rimini Court<br>Elk Grove, CA 95757 | 24050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.45 | | | | | $145.45 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24051 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Comstock, Courtney<br>2005 Clearfield Way<br>Carmichael, CA 95608 | 24052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 24053 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,147.98 | | | | $2,147.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Edlin<br>PO BOX 38300<br>Sacramento, CA 95838 | 24054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.39 | | | | | $119.39 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24055 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Antoniello, Deana M.<br>11 Hayes Avenue<br>Colonia, NJ 07067 | 24056 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $685.95 | | | | | $685.95 |
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave. Suite 200<br>Rancho Cucamonga, CA 91730 | 24057 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450,000.00 | | | | | $450,000.00 |
| ORTIZ, JUAN<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hensley, Mark<br>2331 Franklin Ave. E, Apt. 302<br>Seattle, WA 98102 | 24059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $306.02 | | | | | $306.02 |
| Makhija, Manisha<br>18604 E Powers LN<br>Aurora, CO 80015 | 24060 | 10/3/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Chen, Vivian<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24061 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Felix, Daniel<br>10425 Kibbee Ave<br>Whittier, CA 90603 | 24062 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Orr, Terrell Lee<br>1341 SE 20th Road<br>Homestead , FL 33035 | 24063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Hensley, Mark D<br>2331 Franklin Ave E<br>Apt 302<br>Seattle, WA 98102 | 24064 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $306.02 | | | | | $306.02 |
| Wilson, Niko R.<br>4383 Nelson Dr.<br>El Sobrante, CA 94803 | 24065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | $60.00 | $100.00 |
| FINN, LUKAS<br>415 S. EARLHAM ST.<br>ORANGE, CA 92869 | 24066 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.01 | | | | $136.01 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24067 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Devaughn, Jerry<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24068 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Goulart, Tony<br>705 Yosemite Dr.<br>Livermore, CA 94551 | 24069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Alexander 43696 Ortona Street Temecula, CA 92592 | 24070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Tahery, Marmar 10714 Woodbine St. #6 Los Angeles, CA 90034 | 24071 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $164.16 | | | | | $164.16 |
| Khatra, Rocky 3818 Darwin Dr #14 Fremont, CA 94555-3347 | 24072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Medina, Ronald A. 959 Windom Peak Dr. Superior, CO 80027 | 24073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| DiSalvo, Palmela K 3428 Charlemagne Ave Long Beach, CA 90808 | 24074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Taylor, Linda PO Box 227 Homewood, CA 96141 | 24075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Padilla, Phillip 8749 Oswego St. Los Angeles, CA 91040 | 24076 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $85.34 | | | | | $85.34 |
| Brooks, Giovanni 14447 Corte Lampara San Diego, California 92129 | 24077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Winters, Jeanette K 27914 Ingram Rose Ct Fulshear, TX 77441 | 24078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Ly, Janet | 24079 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Prusso, Brandon Edward 24 Knoll Drive Fairfield, CA 94534 | 24080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lin, Carrie 15 Calle Del Mar Pomona, CA 91766 | 24081 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Potts, Tracey 1925 Fall Brook Ct Merced, CA 95340 | 24082 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WONG, KARRIE 228 PERSIA AVENUE SAN FRANCISCO, CA 94112 | 24083 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hidalgo, Vanessa 12152 Cornuta Ave Downey, CA 90242 | 24084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Griffin, Melton 10848 West Dogwood Drive LaPorte, TX 77571 | 24085 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PHILLIP, STEPHEN 14510 LISCOMB DRIVE HOUSTON, TX 77084 | 24086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Eduardo Sarabia
247 Gaston Avenue
Garfield, NJ 07026 | 24087 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Giner, Ivette
11080 SW 59th TERRACE
MIAMI , FL 33173 | 24088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saunders, Pamela
908 Wren Drive
San Jose, CA 95125 | 24089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Barocio, Maria
140 37th ave se
Salem, OR 97317 | 24090 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hatcher, Valerie L.
8761 Escondido Ave
Hesperia, CA 92344 | 24091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,352.00 | | | | | $1,352.00 |
| Merom, Ron
52946 Timerview Rd.
North Fork, CA 93643 | 24092 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Kaputkin, Amanda
17 Chimney Ridge Drive
Morristown, NJ 07960 | 24093 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Koclanes, Illona
3101 South High Street
Englewood, CO 80113 | 24094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Tania
829 Windwood Dr.
Walnut, CA 91789 | 24095 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| Flores Mireles, Juan M
739 Van Wig Avenue
La Puente, CA 91746 | 24096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones, Tiarra
26114 Dracaea Ave, 9
Moreno Valley, CA 92555 | 24097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $80.00 | | $80.00 |
| Tarango, Maureen F
2248 Shady Hills Dr
Diamond Bar, CA 91765 | 24098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.16 | | | | | $92.16 |
| Yazdan, Naghmeh
1421 Bellevue Ave
#301
Burlingame, CA 94010 | 24099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $286.96 | | | | | $286.96 |
| Brooks, Chanda
190 Chambers Street Unit 16
El Cajon, CA 92020 | 24100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Odiye, Odioh
108 Marview Way
San Francisco, CA 94131 | 24101 | 10/5/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Ho, Wesley
2265 Lynwood Terrace,
Milpitas, , CA, 95035 | 24102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $292.22 | | | | | $292.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Timmy<br>875 Pennsylvania Ave #14P<br>Brooklyn, NY 11207 | 24103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Brixmor SPE 2 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman, Esq.<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 24104 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,141,236.18 | | | | | $6,141,236.18 |
| Dansirimitri, Porntip<br>8543 SPARTON AVE<br>ARLETA, CA 91331 | 24105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.38 | | | | | $322.38 |
| Obringer, Rick<br>11413 Perugino Dr.<br>Las Vegas, NV 89138-1533 | 24106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.00 | | | | | $2,848.00 |
| Pena, Irma<br>32059 Zion Way<br>Winchester, CA 92596-8781 | 24107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $799.91 | | | | | $799.91 |
| Schubert, Joke<br>PO Box 479<br>Surfside, CA 90743 | 24108 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,393.56 | | | | | $1,393.56 |
| Sands, Justin Mark<br>8315 F Street<br>Chesapeake Beach, MD 20732 | 24109 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.97 | | | | | $1,016.97 |
| Gruber, Richard<br>804 Claraday St apt 49<br>Glendora, CA 91740 | 24110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $100.00 | | $100.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24111 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Peura, Thomas<br>8415 Byers Drive<br>Alexandria, VA 22309-4522 | 24112 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $37.32 | | | | | $37.32 |
| Martinez, Cindy<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rodriguez, Sandra<br>20117 Divino Dr<br>Walnut, CA 91789 | 24114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Thomas Jr, Abraham P<br>1520 Willow Bend Rd<br>Folsom, CA 95630 | 24115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.00 | | | | | $1,113.00 |
| Williams, Alan<br>PO Box 85<br>Government Camp, OR 97028 | 24116 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Culp, Rebecca L<br>1099 Fernwood Pacific Dr<br>Topanga, CA 90290 | 24117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Macaisa, Robert<br>20455 Sorrento Ln #202<br>Porter Ranch, CA 91326 | 24118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Colin<br>6292 S. Miller St.<br>Littleton, CO 80217 | 24119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.84 | | | | | $98.84 |
| Rodriguez, Michael<br>297 eastside dr<br>San Jose, CA 95127 | 24120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| King, Erica<br>3371 Shadow Tree Dr Apt 313<br>Sacramento, CA  95834 | 24121 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Patino, Graciela<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sagredo, Victor<br>1627 E. 68th Street<br>Long Beach, CA 90805 | 24123 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Olson, Henry<br>2022 13th Street, Apartment 1<br>Sacramento, CA 95818 | 24124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Colpitts, Scott<br>5354 Castleford Court<br>Newark, CA 94560 | 24125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $83.97 | | $83.97 |
| Zhou, He<br>1835 Ewing CT.<br>Hacienda Heights, CA 91745 | 24126 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | | $360.00 | | $360.00 |
| Hong, Ju Ae<br>4406 Sunset View Dr<br>Dublin, CA  94568 | 24127 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499.99 | | | | | $2,499.99 |
| Mathews, Thomas<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 24128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Moomaw, Paul<br>4012 Avenue C<br>Austin, TX 78751 | 24129 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Anthony, Andrea<br>2550 Independence Avenue #8T<br>Bronx, NY 10463 | 24130 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $624.00 | | | | | $624.00 |
| Murray Scholls, LLC<br>c/o Motschenbacher & Blattner LLP<br>Attn: Nicholas J. Henderson<br>117 SW Taylor St., Ste 300<br>Portland, OR  97204 | 24131 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $229,858.18 | | | | | $229,858.18 |
| Williams, Sarah<br>PO BOX 292902<br>Sacramento, CA 95829 | 24132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bruce, Heather<br>PO Box 6094<br>Portland, OR 97228 | 24133 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tsatsos, Thomas<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 24134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auletta, Laura 608 Marti Lane Annapolis, MD 21401 | 24135 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,231.00 | | | | | $2,231.00 |
| Bungato, Tatiana 7445 ETIWANDA AVE RESEDA, CA 91335 | 24136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Eliasson, Jennifer L 6292 S. Miller St. Littleton, CO 80127 | 24137 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.57 | | | | | $52.57 |
| Connolly, Dan L. 855 Civic Center Dr #8 Santa Clara, CA 95050-3962 | 24138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Waworuntu, Robert 8701 Arrow Rte. Apt 115G Rancho Cucamonga, CA 91730 | 24139 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Miller, Norris Jean 2980 Chestnut Ave. Long Beach, CA 90806 | 24140 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Remedios, Monette 13815 Visions Drive La Mirada, CA 90638 | 24141 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Solis, Maria Barcenas 3718 s Parton St Santa Ana, CA 92707 | 24142 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Stevens, Emily 747 E 6895 S Apt A Midvale, UT 84047 | 24143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $840.00 | | | | $840.00 |
| Berber, Jaime 2150 S Monterey Ave Ontario, CA 91761 | 24144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pak, Lin 110 N Mayfair Ave Daly City, CA 94015 | 24145 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $224.97 | | | | $224.97 |
| Guity, Victor | 24146 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Ly, David 2514 W. Alhambra Rd Alhambra, CA 91801 | 24147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniel, Allison 1278 SE Marion St. Apt. 301 Portland, OR 97202 | 24148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Saenz, Deann 2817 Bronzan Rd Manteca, CA 95337 | 24149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Maynard, Christy 629 Arguello Blvd #307 San Francisco, CA 94118 | 24150 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $81.07 | $81.07 |
| Inurreta Jr., Victor Emmanuel 2501 South Douglas Street Santa Ana, CA 92704 | 24151 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $50,000.00 | | $50,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 24152 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Savannah, Dolores<br>P.O.Box 1127<br>Alameda, CA 94501 | 24153 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $833.00 | $910.00 | | | | $1,743.00 |
| Troung, Huy<br>3718 Colleen Woods Cir<br>Houston , TX 77080 | 24154 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Shelton, Edwin<br>115 Mariner Drive<br>Vallejo, CA 94591 | 24155 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Glasser, Charlene<br>148 Tussel Lane<br>Scotch Plains, NJ 07076 | 24156 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Aubrey, Christopher<br>2458 Scott Street<br>San Jose, CA 95128 | 24157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.94 | | | | | $299.94 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $80.00 | | $80.00 |
| VAN VOROUS, PETER D<br>9611 E ARKANSAS PL<br>DENVER, CO 80247 | 24159 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Edwards, Kirk<br>16512 Langfield Ave<br>Cerritos, CA 90703 | 24160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Mathur, Vaibhav<br>34071 Webfoot Loop<br>Fremont, CA 94555 | 24161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Spector, Andrew<br>14126 Arbolitos Drive<br>Poway, CA 92064-6438 | 24162 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Jin, Theresa<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 24163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| 1301 East Gladstone Street Investors LLC, a Delaware limited liability company<br>Coblentz Patch Duffy & Bass LLP<br>c/o Gregg M. Ficks, Esq.<br>One Montgomery Street, Suite 3000<br>San Francisco, CA 94104 | 24164 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $168,260.80 | | | | $285,932.17 | $454,192.97 |
| Manis, Lauren<br>4852 Cabana Dr #207<br>Huntington Beach, CA 92649 | 24165 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rygg, Jutta<br>7034 Rancho Mirage CT<br>Citrus Heights, CA 95621 | 24166 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $572.49 | | | | | $572.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Ryan<br>123 W 64th Place<br>4<br>Inglewood, CA 90302 | 24167 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Interdonato, Michelle<br>22 Ryan Lane<br>Lincoln Park, NJ 07035 | 24168 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $83.50 | | | | | $83.50 |
| Dandridge, Vivinnie and Cassandra<br>349 Sparrow Drive<br>Galt, CA 95632 | 24169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| SF (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 24170 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $5,435,425.49 | | | $5,435,425.49 |
| Whiteside, Bettye<br>1310 Evarg Avenue<br>Compton, CA 90220 | 24171 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,326.00 | | | | | $6,326.00 |
| Chei, Shina<br>682 Bridgeport Cir.<br>Fullerton, CA 92833 | 24172 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Colaizzi, Franco<br>308 Sandhurst St<br>Redwood CIty, CA 94065 | 24173 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Diaconescu, Florin<br>32 Colfax Rd<br>Wayne, NJ 07470 | 24174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.13 | | | | | $179.13 |
| Walt Disney Parks and Resorts U.S., Inc.<br>500 South Buena Vista Street<br>Attn: Bankruptcy Counsel<br>Burbank, CA 91521-8940 | 24175 | 10/2/2020 | 24 Denver LLC | $1,800.00 | | | | | $1,800.00 |
| Conte, John<br>c/o Marshall Rosenbach<br>11430 US Highway 1<br>N.Palm Beach, FL 33408 | 24176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Leon, Benjamin<br>3510 Countryside Way<br>Antioch, CA 94509 | 24177 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Wells, Jennifer<br>10646 W Walker Place<br>Littleton, CO 80127 | 24178 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.92 | | | | | $82.92 |
| Choi, Rebecca<br>404 S. Valley St<br>Anaheim, CA  92804 | 24179 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chen, Joseph<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Klein, Cami<br>38 East Gramercy Place<br>Glen Rock, NJ 07452 | 24181 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonald, Nicole M.<br>181 S Pennsylvania St<br>Lake Elsinore, CA 92530 | 24182 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $935.15 | | | | $935.15 |
| SURESHCHANDER, MADHUMATHI<br>326 N PLACER PRIVADO<br>ONTARIO, CA 91764 | 24183 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gilpin, Walton<br>108 Mill Wood Drive<br>Colleyville, TX 76034 | 24184 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Allied Fire Protection, LP<br>2003 Mykawa Road<br>Pearland, TX 77581 | 24185 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $16,727.33 | | | $16,727.33 |
| Miller , Ronald<br>5274 Red Pass Ct<br>Castle Rock , CO 80108 | 24186 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Catovic, Mehmed<br>14245 SW Walker Rd. Apt #118<br>Beaverton , OR 97006 | 24187 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $158.80 | | | | | $158.80 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 24188 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $969.00 | | | | $1,069.50 | $2,038.50 |
| Le, Chau<br>3273 Mount Vista Dr<br>San Jose, CA  95127 | 24189 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davenport, Amanda<br>PO Box 41845<br>Sacramento, CA 95841 | 24190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.48 | | | | | $62.48 |
| Gomez, John Harris<br>Sergio Julian Puche, Attorney for Creditor/Plaintiff<br>Law Offices of Mauro Fiore Jr.<br>136 E. Lemon Avenue<br>Monrovia, CA 91016 | 24191 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Reichardt, Carolyn<br>5207 E Walkerton St<br>Long Beach, CA  90808 | 24192 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Kwan, Louis<br>141 E Arlight St<br>Monterey Park, CA 91755 | 24193 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24194 | 10/2/2020 | 24 Hour Holdings II LLC | $2,627.00 | | | | | $2,627.00 |
| Phillips, Annie<br>5914 Damask Ave<br>Los Angeles, CA 90056 | 24195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Rodriguez, Ruben<br>1100 Bering Dr Apt 324<br>Houston, TX 77057 | 24196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| SIMMONS, ERIC<br>1706 41ST PL SE<br>PUYALLUP, WA  98372 | 24197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paik, Sung 15173 Orion Road San Leandro, CA 94579 | 24198 | 10/2/2020 | 24 Hour Holdings II LLC | $196.64 | | | | | $196.64 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24199 | 10/2/2020 | 24 Hour Holdings II LLC | | $429.99 | | | | $429.99 |
| Eilers, Jacqueline L 5274 Red Pass Ct Castle Rock, CO 80108 | 24200 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Chen, Wei-Ting 63-33 Alderton Street Rego Park, NY 11374 | 24201 | 10/2/2020 | 24 New York LLC | $700.00 | | | | | $700.00 |
| Vargas, Karina 10392 Lampson Avenue Apt. 3 Garden Grove, CA 92840 | 24202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tilzer, Jennifer D. 18672 Libra Cir #4 Huntington Beach, CA 92646 | 24203 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,500.00 | | | | $6,500.00 |
| FIT (CO) QRS 15-59, Inc c/o W.P. Carey Inc. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 24204 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $3,433,033.87 | | | $3,433,033.87 |
| Makelemi, Briana Law Office of Ellen Zwieg PC 70 Sunrise Highway Ste 500 Valley Stream, NY 11581 | 24205 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Strange, Cheryl S 5101 Byers Ave. Fort Worth, TX 76107 | 24206 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MARKOUCHE, HICHAM 4218 W Northgate Dr #332 Irving , TX 75062 | 24207 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Grenier, Caroline Lee 21 Winding Lane Islandia, NY 11749 | 24208 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Plaza-Leclerc, Yvette M 179 Pequannock Street Dover, NJ 07801 | 24209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,010.81 | | | | | $1,010.81 |
| Poses, Steve 5055 Avenida Encinas Suite 100 Carlsbad, CA 92008 | 24210 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Woolfolk, Ernest PO Box 161112 Sacramento, CA 95816 | 24211 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Clear Channel Outdoor LLC Brian Tegeler 4830 N Loop 1604W Suite 111 San Antonio, TX 78249 | 24212 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492,356.25 | | | | | $492,356.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marte, Miriam<br>Richard M. Altman Attorney at Law<br>3201 Grand Concourse Suite 1-F<br>Bronx, NY  10468 | 24213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24214 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24215 | 10/2/2020 | 24 Hour Holdings II LLC | $6,743.76 | | | | | $6,743.76 |
| Neria, Matthew<br>3511 Durst St<br>Medford, OR 97504 | 24216 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Ruiz, Mariah Racquel<br>5612 Bonniemae Way<br>Sacramento, CA 95824 | 24217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Copeland, Barbara<br>630 Ocala Dr.<br>Nashville, TN 37211 | 24218 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Arc Ptschil001, LLC<br>Greenberg Traurig, LLP<br>Attn:  Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL  60601 | 24219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,914,795.67 | | | | | $3,914,795.67 |
| Zhou, He<br>1835 Ewing Ct.<br>Hacienda Heights, CA 91745 | 24220 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | $360.00 | | $360.00 |
| Sullivan, Heather-Lise<br>4918 28th Ave S<br>Seattle, WA 98108 | 24221 | 10/3/2020 | RS FIT NW LLC | $429.99 | | | | | $429.99 |
| Rivera, Alexander<br>8965 N Broadway #1312<br>Houston, TE 77034 | 24222 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $90.90 | | | | $90.90 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24223 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Consolacion, Garry<br>2575 Alice Way<br>Pinole, CA  94564 | 24224 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fall, Sean<br>PO Box 2915<br>Wrightwood, CA 92397 | 24225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goodman, Jillian<br>835 N. Croft Ave. #103<br>Los Angeles, CA 90069 | 24226 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Lord, Ronald Henry<br>1558 N Cypress St.<br>La Habra , CA 90631 | 24227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $800.00 | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kenneth<br>209 Hunters Pointe Way<br>Brunswick, GA 31525 | 24228 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Devarajan, Priya<br>4694 Wildwood Park Ct<br>Fremont, CA 94538 | 24229 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Stauder, Karen Diane<br>20346 Anza Ave. #11<br>Torrance, CA 90503 | 24230 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $8.25 | | | | | $8.25 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24231 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $80.00 | $80.00 | $160.00 |
| HENRY, DEVIN<br>526 VENTURA ST<br>ALTADENA, CA 91001 | 24232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24233 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52,635.76 | | | | | $52,635.76 |
| Recology Sunset Scavenger<br>250 Executive Park Blvd Suite 2100<br>San Francisco, CA 94134 | 24234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,112.81 | | | | | $5,112.81 |
| Taglione, Nicole<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 24235 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Zhou, Haixin<br>134 Church Street<br>Teaneck, NJ 07666 | 24236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $164.16 | | | | | $164.16 |
| Prichett, Benjamin Jerome<br>13112 103rd PL NE<br>Kirkland, WA 98034 | 24237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.51 | | | | | $40.51 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24238 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Anagnost, Karen<br>17320 Burbank Blvd. #36<br>Encino, CA 91316 | 24239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Wynne<br>525 Piedmont<br>Irvine, CA 92620 | 24240 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $179.00 | | | | $179.00 |
| Kruckenberg, Joesette<br>8275 Locke Circle<br>Avon, IN 46123 | 24241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Azizkhani, Anahita<br>4011 SE 33rd Ave<br>Portland, OR 97202 | 24242 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.84 | | | | | $137.84 |
| Nagler, Shelly<br>203 1/2 Grand Canal<br>Newport Beach, CA 92662 | 24243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jennifer L 190 Centennial Way #17 Tustin, CA 92780 | 24244 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hamadneh, Mohammed P.O Box 3443 Hayward , CA | 24245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Washington, Dranoel 3306 Athena Court Missouri City, TX 77459 | 24246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.01 | | | | | $217.01 |
| Enriquez, Ralph P.O. Box 2515 National City, CA 91951-2515 | 24247 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| De Vaughn, Agnes 8230 Ardenness Dr Sacramento, CA 95829 | 24248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Hardin, Shaina 5724 NE 17th Ave Portland, OR 97211 | 24249 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,672.00 | | | | | $1,672.00 |
| Sharp, Chris R 8695 SW Maverick Terr.  Apt.109 Beaverton, OR 97008 | 24250 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $45.00 | | $45.00 |
| Nunez, Azalia 26309 108th Ave SE Kent, WA 98030 | 24251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $556.97 | | | | | $556.97 |
| Williams, Charrice 345 MacArthur Boulevard, #305 Oakland, CA 94610 | 24252 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Partida, Sarasa Sarene 14715 84th NE Kenmore, WA 98028 | 24253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $713.45 | | | | $713.45 |
| MM/PG (Bayfair) LLC Morris, Nichols, Arsht & Tunnell LLP Attn: Curtis S. Miller, Esq. 1201 North Market Street P.O. Box 1347 Wilmington, DE 19899-1347 | 24254 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,053,105.58 | | | | | $1,053,105.58 |
| Rowe, Lawrence 4336 Thorndale Place Las Vegas, NV 89103 | 24255 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Eichten, Amy 2397 White Drive Fairfield, CA 94533-8931 | 24256 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,590.99 | | | | | $1,590.99 |
| Sanderson-Hart, Michelle S 1278 Stonehenge Dr. San Dimas, CA  91773 | 24257 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,084.00 | | | | | $6,084.00 |
| Mizuno, Toshiko 953 Willowleaf Dr., Apt 1502 San Jose, CA 95128 | 24258 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $709.96 | | | | | $709.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell, Jeffrey<br>605 Orlando Way<br>Vancouver, WA 98664 | 24259 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $211.44 | | | | | $211.44 |
| Ford, Shane M<br>8 Saint John Ct<br>Novato, CA 94947 | 24260 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $634.68 | | | | $634.68 |
| MONSIVAIS, MILDRED E<br>28 ORANGE AVE UNIT 2<br>CHULA VISTA, CA 91911 | 24261 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $190.75 | | | | | $190.75 |
| Leon, Diana<br>403 W Pear St<br>Compton, CA 90222 | 24262 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Crabtree, Todd A<br>PO Box 8132<br>Mission Hills, CA 91346 | 24263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Boothe, Keira<br>14447 Corte Lampara<br>San Diego, CA 92129 | 24264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $703.78 | | | | | $703.78 |
| Wurzer, Molly K.<br>3124 Albans Rd.<br>Houston, TX 77005 | 24265 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,743.00 | | | | $1,743.00 |
| Lewis, Jackie<br>625 W. 112th St.<br>Los Angeles, CA 90044 | 24266 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Exum, Amy<br>3158 McDonald Street<br>Miami, FL 33133 | 24267 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vang, Carol<br>9025 Montoya St. #3<br>Sacramento, CA 95826 | 24268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| Wiese, Tracey<br>PO Box 841<br>Union City, CA 94587 | 24269 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84,000.00 | | | | | $84,000.00 |
| Bixenman, Nicole<br>1305 N Crape Myrtle Drive<br>Azusa, CA 91702 | 24270 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Lo, Gerrold<br>7560 Bluebrook Way<br>Sacramento, CA 95823 | 24271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | $0.00 | $429.99 | | $859.98 |
| Rivers, Ricky<br>PO Box 47915<br>Los Angeles, CA 90047 | 24272 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Alicia<br>3485 Fish Avenue Apt. 1A<br>Bronx , NY 10469 | 24273 | 10/2/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| Clark, Leslie<br>1075 Bryden Rd 2B<br>Columbus, OH 43205 | 24274 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, David<br>2854 Montair Way<br>Union City, CA  94587 | 24275 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $17.33 | | | | | $17.33 |
| Anderson , Donald A.<br>Mary Ann Anderson<br>7910 W Byers Ave, Apt 101<br>Lakewood, CO 80226 | 24276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,026.15 | | | | | $2,026.15 |
| Abrams, Paul<br>24561 Artemia Av<br>Mission Viejo, CA 92691 | 24277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Thomas, John<br>736 Sycamore St.<br>Oakland, CA 94612 | 24278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FW CA-Point Loma Plaza, LLC<br>Regency Centers, L.P.<br>Attn: Ernst Bell, Esq.<br>One Independent Drive<br>Jacksonville, FL 32202 | 24279 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,161,667.76 | $85,242.34 | | | | $1,246,910.10 |
| RUIZ, CHARLES<br>195-25 37TH AVENUE<br>FLUSHING, NY 11358 | 24280 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fuller, Shirley<br>15675 Mesa Verde Dr<br>Moreno Valley, CA 92555 | 24281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Han, Jonathan<br>2249 Lerona Avenue<br>Rowland Heights, CA 91748 | 24282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Rodgers, George<br>9502 Sutter Park Ln<br>Houston, TX 77086 | 24283 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,401.00 | | | | | $5,401.00 |
| Lomas, Cynthia<br>100 N. First Street #8<br>Alhambra, CA 91801 | 24284 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $32.03 | | | $32.03 |
| Adair, James Hunter<br>3241 Innuit Ave<br>San Diego, CA 92117 | 24285 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $871.96 | | | | | $871.96 |
| KIR Fairfax L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24286 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $418,978.45 | | | | $338,659.21 | $757,637.66 |
| BANDARANAIKE, AVANTHI<br>302 Bonaire Ct<br>Danville , CA  94506 | 24287 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mays Sr., Toney<br>8132 Willow Ave<br>California City, CA 93505 | 24288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| GONZALEZ, FERNANDO RUBEN<br>1445 OAHU STREET<br>WEST COVINA, CA 91792 | 24289 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,150.00 | | | | | $2,150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTTON, MERWIN 4690 REFUGIO COURT CAMARILLO, CA 93012 | 24290 | 10/6/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | $900.00 | | $900.00 |
| Kahn, Linda Parnes 49 Overhill Road Forest Hills NY, 11375 | 24291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Price, Roseann 215 Merry Way Alvin, TX 77511 | 24292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| MIN, JASON 1836 Leaning Pine Drive Diamond Bar, CA 91765 | 24293 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pihl, Christopher 5472 Meadow Circle Huntington Beach, CA 92649 | 24294 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kramer, Edward 26027 158th Ave SE Covington, WA 98042 | 24295 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Sethi, Gaurav 7801 kennard lane san ramon, CA 94582 | 24296 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Love-Triggs, Kimberlee 3720 Fruitvale Ave Apt. #10 Oakland, CA 94602 | 24297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Brady, Carol E. 8051 Sunrise East Way Apt.139 Citrus Heights, CA 95610 | 24298 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,549.00 | | | | | $6,549.00 |
| Gravitt, Kaitlin 490 West Washington Blvd Pasadena, CA 91103 | 24299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shah, Jayshree 284 American Legion Drive Apt 2a Hackensack , NJ 07601 | 24300 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Gonzalez, Desere 9327 Myron Street Pico Rivera, CA 90660 | 24301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Loscotoff, William 7410 Greenhaven Drive #200 Sacramento, CA 95831 | 24302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TURNER, VALERIE 10730 CORNISH AVE LYNWOOD, CA 90262 | 24303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $500.00 | $500.00 |
| Do, Min J 117 S. Flower Ave Brea, CA 92821 | 24304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.98 | | | | | $511.98 |
| Gonzalez, Savannah N. 7725 Arosia Drive Fontana, CA 92336 | 24305 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Carolyn<br>8148 East Hinsdale Drive<br>Centennial, CO 80112-1906 | 24306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Wagner, Kimberlee<br>3414 E Empire Ave<br>Spokane, WA 99217 | 24307 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Egmond, Tilly Van<br>P.O. Box 901916<br>Sandy, UT 84090 | 24308 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $61,500.00 | | $61,500.00 | | $123,000.00 |
| Vuong, Mai N.<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 24309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Madaen, Marla<br>316 Olive Ave 914<br>Huntington Beach, CA 92648 | 24310 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Janisz, Krysztof A<br>10847 Canby Ave.<br>Northridge, CA 91326 | 24311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Johnson, Adrienne<br>PO Box 655<br>Pittsburg, CA 94565 | 24312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 24313 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 24314 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Simmons, Martha<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24315 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, TODD E<br>700 GIBSON DR<br>APT 3114<br>ROSEVILLE, CA 95678 | 24316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $126,232.00 | | | | $126,232.00 |
| Lara, Ricardo<br>1821 E 59th St<br>Long Beach, CA 90805 | 24317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LESA, RICHELE H.S<br>155 MEHEU CIRCLE<br>KAHULUI, HI 96732-3617 | 24318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Charles, Arielle J<br>1111 W Main St #503<br>League City, TX 77573 | 24319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $284.59 | | | | | $284.59 |
| EPR Fitness, LLC<br>Mark Carder of Stinson LLP<br>1201 Walnut St., Ste 2900<br>Kansas City, MO 64106 | 24320 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $169,405.53 | | | | | $169,405.53 |
| Brown, La Tonya D<br>PO Box 4210<br>Oakland, CA 94614 | 24321 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PK II Brookvale SC LP<br>Craig Wolfe, Esq.<br>Morgal Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24322 | 10/2/2020 | 24 San Francisco LLC | $802,346.87 | | | | $14,717.20 | $817,064.07 |
| PK I Gresham Town Fair LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24323 | 10/2/2020 | RS FIT NW LLC | $469,014.32 | | | | $11,796.10 | $480,810.42 |
| Fudge, Sharon<br>P.O. Box 130<br>Laguna Beach, CA 92652-0130 | 24324 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Townsend, Eric<br>7958 Morocco Dr.<br>La Mesa, CA 91942 | 24325 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Miller, Jean C<br>PO Box 453<br>Lomita , CA 90717 | 24326 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,679.94 | | | | $1,679.94 |
| Shops at Bella Terra Owner, LP<br>c/o Brent McIlwain<br>Holland & Knight LLP<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $277,359.14 | | | $277,359.14 |
| PHILLIP, GABRIEL<br>302 VILLAGE GREEN<br>PATCHOGUE, NY 11772 | 24328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Stovall, Michael<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24329 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $20.00 | $20.00 | $40.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24330 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| DUNCAN, HARVEST<br>27402 LISE LANE<br>#204<br>SANTA CLARITA, CA 91387 | 24331 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,029.00 | | | | | $2,029.00 |
| Howard, Michael<br>248 Tiburon Court<br>Walnut Creek, CA 94597 | 24332 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Perry, David<br>3904 Casey Ct.<br>Bakersfield, CA 93309 | 24333 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bien, Philip Arthur<br>7255 Calabria Ct 39<br>San Diego, CA 92122 | 24334 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compean, Carlos<br>17331 Red Oak Dr.<br>#43<br>Houston, TX 77090 | 24335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $43.32 | | | | | $43.32 |
| Wismann, Steve V<br>13962 E Stanford Cir Apt L11<br>Aurora, CO 80015-1025 | 24336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Zingale, Daniel C.<br>500 N Street Unit 1605<br>Sacramento, CA 95814-4332 | 24337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Makelemi, Sriana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Suite 500<br>Valley Stream, NY 11581 | 24338 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hopper, Orion C.<br>333 Johnson Ave<br>Teaneck, NJ 07666 | 24339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.50 | | | | $437.50 |
| Gill, Japjit S.<br>3540 Sanddollar Ct.<br>Union City, CA 94587 | 24340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $700.00 | | | $700.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 24341 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Centeno, Rudy<br>259 Beegum Way<br>San Jose, CA 95123 | 24342 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | $75.00 | | $75.00 |
| Koclanes, Ann P<br>3101 South High Street<br>Englewood, CO 80113 | 24343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Ding-Frame, Li Kui<br>141 Calle Renata<br>San Dimas, CA 91773 | 24344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Blacano, Jr., Leopoldo O.<br>550 E Olive Ave. #D<br>Burbank, CA 91501 | 24345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pinon, Jaime<br>5071 Bryant St<br>Denver, CO 80221 | 24346 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $27.29 | | | | | $27.29 |
| Rich, Lisa<br>2852 S Sandpiper Ave<br>Ontario, CA 91761 | 24347 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Columbus Avenue II LLC<br>5214-F Diamond Heights Blvd.<br>Suite 828<br>San Francisco, CA 94131 | 24348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510,068.68 | | | | | $510,068.68 |
| Austgen, Mark<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 24349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.88 | | | | | $503.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Binion, Kimberly 1660 Aurora Ave N Apt. B103 Seattle, WA 98109 | 24350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $92.46 | | $92.46 |
| Choi, Ah Hyun 17721 Norwalk Blvd #22 Artesia, CA 90701 | 24351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| West, Diane 3415 Cedar Street Austin , TX  78705 | 24352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Levison, Jeffrey W. 335 Cherry Dr Pasadena, CA 91105 | 24353 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,948.00 | | | | $2,948.00 |
| Martinez, Joseph 1330 E O St Wilmington, CA 90744 | 24354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| STRATA FITNESS CENTER LP ATTN: ANDREW GORDON 4370 LA JOLLA VILLAGE DRIVE SUITE 960 SAN DIEGO, CA 92122 | 24355 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Triangle Center, LLC c/o Abigail V. O'Brient, Mintz Levin 2029 Century Park East, Suite 3100 Los Angeles, CA  90067 | 24356 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $428,182.55 | | | | $73,901.40 | $502,083.95 |
| Zadeh, Ashton 418 Esther Avenue Campbell, CA 95008 | 24357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Wakefield, Steven 8378 Hillsbrook Drive Antelope, CA 95843 | 24358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,890.00 | | | | | $1,890.00 |
| Powe, LaGrande 4231 11th Ave Los Angeles, CA 90008 | 24359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Medvei, Sebastian 3055 Wilshire Blvd, Ste 900 Los Angeles, CA 90010 | 24360 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Lake, Kevin K 2917 Cottingham St. Oceanside, CA  92054 | 24361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Tennison, Bisah 1210 S. Lamar St #1444 Dallas, TX 75215 | 24362 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $26.90 | | | | | $26.90 |
| Chow, Stanley 331 Halemaumau Place Honolulu, HI 96821 | 24363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq.<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,243,152.83 | | | | | $3,243,152.83 |
| Gao, Minzhi<br>1016 S Magnolia Ave<br>Ontario, CA 91762 | 24365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Du, Delun<br>550 E Weddell Dr<br>Uni 1304<br>Sunnyvale, CA 94089 | 24366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,870.00 | | | | | $2,870.00 |
| Caballero, Ramune<br>20141 Fernglen Drive<br>Yorba Linda, CA 92886 | 24367 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BUCIO, JUAN<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shigematsu, Koji<br>9304 Vista Circle<br>Irving, TX 75063 | 24369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Martinez, Tyler M.<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shear, Kenneth Robert<br>1219 16th Ave East<br>Seattle, WA 98112 | 24371 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $2,034.65 | | | | $2,034.65 |
| Eguilos, Bonifacio<br>13877 Buckhart St<br>Corona, CA 92880 | 24372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ortega, Joseph<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GN BUCIO, JOSEFINA<br>PO BOX 14662<br>OAKLAND,, CA 94614 | 24374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 24375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,919.00 | | | | $1,919.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24376 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Clubb, Camelia<br>5724 Pebble Rock Dr<br>Las Vegas, NV 89149 | 24377 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Ayala, Steve<br>12152 Cornuta Ave<br>Downey, CA 90242 | 24378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Jeanette Farris<br>Ronald F. Woods & Associates<br>225 Broadway, Suite 1900<br>San Diego, CA 92101 | 24379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lamb-Oueini, Jacquelyn<br>3330 Country Square Dr.<br>Apt 606<br>Carrollton, TX 75006 | 24380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Wahlberg, Amanda<br>16930 SE Shadybrook DR<br>Milwaukie, OR 97267 | 24381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Stoermer, Jan<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 24382 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.50 | | | | $49.50 |
| Donaldson, Sue<br>1839 Crownsville Road<br>Annapolis, MD 21401 | 24383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| GEVORGYAN, VAHE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 24384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hsu, Tai Ling<br>2593 Carlton Pl.<br>Rowland Heights, CA 91748 | 24385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $720.00 | | | $720.00 |
| Kumar, Navin<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 24386 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Asaad, Faisal<br>6224 Comfort Dr<br>Fort Worth, TX 76132 | 24387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Arias, Ana<br>5111 8th Rd South<br>Apt 403<br>Arlington, VA 22204 | 24388 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| Lliteras II, Louis<br>9251 Nautilus Dr.<br>Cutler Bay, FL 33189 | 24389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $501.65 | | | | | $501.65 |
| Madaen, Kaywan<br>316 Olive Ave #914<br>Huntington Beach, CA 92648 | 24390 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Otey, Maria<br>2304 Whippanong Way<br>Whippany, NJ 07981 | 24391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Reyes, Edgar Arion<br>921 W St<br>Sacramento, CA 95818 | 24392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Prieto, Lucia<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24393 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Eric<br>17633 Wickman Pl<br>San Lorenzo, CA 94580 | 24394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $230.00 | | $230.00 |
| Ercolani, Anne<br>111 N. Emerson St #1461<br>Denver, CO 80218 | 24395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Sather, April<br>770 N. 161ST PL<br>Shoreline, WA  98133 | 24396 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,193.37 | | | | | $1,193.37 |
| Jin, Jadee<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24397 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.00 | | $399.00 |
| Cardiel, Viviana<br>17119 Merit Ave<br>Gardena, CA 90247 | 24398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| ANDRONACO, LAURA<br>2076 ANGEL FALLS DR<br>HENDERSON, NV 89074 | 24399 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Young, Maria<br>8424 White Sands Dr.<br>Plano, TX 75025 | 24400 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $112.11 | | $112.11 |
| Zheng, Lei<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $399.00 | | $399.00 |
| Wood, Joy K<br>3620 NE 103rd St<br>Seattle, WA 98125 | 24402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reed, Chris<br>106 Midwick Drive<br>Milpitas, CA 95035 | 24403 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Nevada Investment Holdings a/k/a Mann Enterprises Inc<br>Attn: Stacey Hudson<br>Sunbelt Investment Holdings, Inc.<br>8095 Othello Avenue<br>San Diego, CA 92111 | 24404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $1,679,330.50 | | $1,679,330.50 |
| Tan, Leigh<br>4628 Faulkner Dr<br>Plano, TX 75024 | 24405 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fahimi, Shahla<br>333 Fay Way<br>Mountain View, CA 94043 | 24406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.43 | | | | | $166.43 |
| Crowley, Caitlin<br>40970 Alton Ct.<br>Temecula, CA 92591 | 24407 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento , CA 95815 | 24408 | 10/2/2020 | RS FIT Holdings LLC | $2,627.00 | | | | | $2,627.00 |
| Fukudome, Yasuko<br>3059 Shasta Circle North<br>Los Angeles, CA 90065 | 24409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanVoorhis, Amelia<br>14445 127th Ln NE Unit S-15<br>Kirkland, WA 98034 | 24410 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Turner, Micheal<br>1115 Bradbourne Ave<br>Duarte, CA 91010-2062 | 24411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kim, Gina<br>2645 55th Street<br>San Diego, CA 92105 | 24412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mara, Marlis Heidrun<br>2044 Prado Vista<br>Lincoln, CA 95648 | 24413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,189.80 | | | | $1,189.80 |
| Santana, Desiree<br>28 Austin St.<br>Sewaren, NJ 07077 | 24414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Dixon, Sedef<br>12 Adelante<br>Irvine, CA 92614 | 24415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,760.68 | | | | $1,760.68 |
| Barriere, Ondranetta<br>14702  County Cress Drive<br>Houston, TX 77047 | 24416 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.04 | | | | | $66.04 |
| Chadwell, Linda<br>4040 Cortez way<br>Spring Valley , CA 91977 | 24417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Oquendo, Heidi<br>1971 sunnybrook dr<br>Heartland, TX 75126 | 24418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Truong, UT<br>15034 Andover Street<br>San Leandro, CA 94579 | 24419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | | | $900.00 |
| Chan, Connie<br>600 59th Street<br>Suite 4304<br>Galveston, TX 77551-4198 | 24420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.74 | | | | | $107.74 |
| Tsao, Jeremy<br>716 Country Place Drive Apt. #C<br>Houston, TX 77079 | 24421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| SHARPE-ORR, CLORETTA<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 24422 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24423 | 10/2/2020 | RS FIT CA LLC | $1,065.00 | | | | | $1,065.00 |
| Chesser, Debbie<br>15468 Ranchero Road<br>Hesperia, CA 92345 | 24424 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| King, Jeffrey & Susan<br>30 Cumbrian Dr<br>Bella Vista, AR 72714 | 24425 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Brian 12021 Wilshire BL. Suite 442 Los Angeles , CA 90025 | 24426 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.73 | | | | | $72.73 |
| Hyde, Richard N. 606 Johnson Lane Sugar Land, TX 77479 | 24427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.21 | | | | | $122.21 |
| Tomajic, Paul 5609 Lancelot Drive Sacramento, CA 95842 | 24428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Goe, Steven J 1217 Via Viento Suave San Marcos, CA 92078 | 24429 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| EFSTATHIOU, TEDDI 1425 ORLANDO DR. ARCADIA, CA 91006-2108 | 24430 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Funderburgh, Ann-Marie PO Box 15664 Sacramento, CA 95852 | 24431 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lakeshore Land Lessee PT, LLC Brian Sirower, Esq Quarles & Brady LLP One Renaissance Square 2 N. Central Avenue Phoenix, AZ 85004 | 24432 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,243,152.83 | | | | | $3,243,152.83 |
| Blair, Joanne D. 605 Silverado Way Eagle Point, OR 97524 | 24433 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $171.68 | | | | | $171.68 |
| Tauber, Richard 11531 Green Oaks Drive Houston , TX 77024 | 24434 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,053.00 | | | | $1,053.00 |
| Acevedo, Manuel 104 N.16th St. Prospect Park, NJ 07508 | 24435 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,000.00 | | | $1,000.00 |
| Karkada, Swapna 42822 Ravensbourne Park St Fremont, CA 94538 | 24436 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chadwell, Mark 4040 Cortez Way Spring Valley, CA 91977 | 24437 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Moore, Bruce B PO Box 351 Kihei , HI 96753 | 24438 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| INGRAM, DONALD 5911 OWL CREEK DRIVE BAKERSFIELD , CA 93311 | 24439 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Baca, Steve 1435 Marlin Ave Foster City , CA 94404 | 24440 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yick, Donna<br>251 Francisco St. #2<br>San Francisco, CA 94133 | 24441 | 10/5/2020 | 24 San Francisco LLC | $560.75 | | | | | $560.75 |
| Siller, Kenneth<br>1105 70th Ave<br>Oakland, CA 94621 | 24442 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PG&E<br>c/o Bankruptcy<br>PO Box 8329<br>Stockton, CA 95208 | 24443 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $141,520.65 | | | | | $141,520.65 |
| Elliot, James E.<br>8 W 118th St Apt 7D<br>New York, NY 10026-1939 | 24444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Reed, Terrance<br>860 Main St, Apt 5a<br>Hackensack, NJ 07601 | 24445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,500.00 | | $3,500.00 | | $7,000.00 |
| Chou, Jennie<br>1745 NE 150th St<br>Shoreline, WA 98155 | 24446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Delahanty, Richard<br>48 Estates Ave<br>Ventura, CA 93003-3835 | 24447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.88 | | | | | $1,299.88 |
| Sims, Elma<br>1213 Crest Ridge Dr<br>Glenn Heights, TX 75154 | 24448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stovall, Andrea<br>Moreno Valley, CA 92555 | 24449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $40.00 | | $40.00 |
| Michael Menacho on behalf of members of 24 Hour Fitness that were charged membership fees when gyms<br>Bursor & Fisher, P.A.<br>1990 North California Blvd, Suite 940<br>Walnut Creek, CA 94546 | 24450 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $120,000,000.00 | | | | | $120,000,000.00 |
| Lindenmayer, Beverly<br>21097 E Calora St.<br>Covina, CA 91724 | 24451 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |
| Landy, Cindy<br>PO Box 112<br>West Sacramento, CA 95691 | 24452 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Williams, Dave<br>6331 Angels Peak Drive<br>San Bernardino, CA 92407 | 24453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.82 | | | | | $245.82 |
| Tang, Huiting<br>8015 Delage Way<br>Sacramento, CA 95828 | 24454 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| COFFREY, CHERYL<br>2010 N FUNSTON AVE<br>STOCKTON, CA 95205 | 24455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,500.00 | | | $1,500.00 |
| Raskin, Julie<br>1585 El Dorado Ave<br>Santa Cruz , CA 95062 | 24456 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daysog, Anthony Honda<br>709 Haight Avenue<br>Alameda, CA 94501 | 24457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $24.00 | | | | $24.00 |
| Oliver, Stephanie<br>8708 WestWood Dr .<br>Vienna, VA 22182 | 24458 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Paoletti, Rosa G.<br>31 Schweid Ct<br>Fair Lawn, NJ 07410 | 24459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Jang, Ellie<br>832 S Knott Ave<br>Anaheim, CA  92804 | 24460 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Pihl, Scott<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 24461 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| MacRi, Maria Laura<br>3585 Sandpebble Dr<br>Apt 606<br>San Jose, CA 95136-4091 | 24462 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Teich, Melodie Pam<br>9 Ethan Allen Court<br>Orangeburg, NY  10962-2705 | 24463 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $129.97 | | | | | $129.97 |
| Radioli, Paul G.<br>2016 Gerritsen Av.<br>Brooklyn, NY 11225 | 24464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Mulens, Ashley<br>PO Box 171551<br>Hialeah, FL 33017-1551 | 24465 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $211.11 | | | | | $211.11 |
| Weisstein, Larry S.<br>1149 Hampton Rd.<br>Sacramento, CA 95864-3841 | 24466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Coffey, Dylan Joshua<br>2010 N Funston Ave<br>Stockton, CA 95205 | 24467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ARC PTSCHIL001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 24468 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,084,290.74 | | | | | $3,084,290.74 |
| Davies, Kelvin J.A.<br>1237 Rancheros Rd<br>Pasadena, CA 91103 | 24469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24470 | 10/2/2020 | RS FIT NW LLC | $2,627.00 | | | | | $2,627.00 |
| Bhukhan, Rajesh Kumar<br>613 Amberstone Ln.<br>San Ramon, CA 94582 | 24471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lien, George G.<br>35 Folly Rd. Blvd<br>Unit 218<br>Charleston, SC 29407 | 24472 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Duenas, Oscar<br>17103 Rolando Ave<br>Castro Valley , CA 94546 | 24473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Botah, Brandon F.<br>901 Carter Rd<br>Jonesboro , GA 30238 | 24474 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.88 | | | | | $80.88 |
| Cole, Carolyn<br>2420 N Catalina St<br>Los Angeles, CA 90027 | 24475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| De Leon, Esterly<br>225 S. Rio Vista Apt.89<br>Anaheim, CA 92806 | 24476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $299.00 | | $299.00 |
| Wasko, Lester W<br>5766 Dexter Circle<br>Rohnert Park, CA 94928 | 24477 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Flynn, Brett<br>13375 Samantha Ave<br>San Diego, CA 92129 | 24478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Mary<br>300 Palos Verdes Blvd, #17<br>Redondo Beach, CA 90277 | 24479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Washington, Elaine Sajulan<br>25649 Spring Drive<br>Hayward, CA 94542 | 24480 | 10/2/2020 | 24 San Francisco LLC | $900.00 | | | | | $900.00 |
| Unadkat, Hima<br>1800 Armand Dr<br>Milpitas, CA 95035 | 24481 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Holland, Antoinette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 24482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,794.70 | | | $1,794.70 | $3,589.40 |
| HELLMAN, DEBBIE<br>1327 N. CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | 24483 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Tang, Samuel<br>2270 Minnie Street<br>Hayward, CA 94541 | 24484 | 10/2/2020 | 24 San Francisco LLC | $135.00 | | | | | $135.00 |
| Ferrell, Carmen D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 24485 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Slater, Susan<br>185 Medina Drive<br>Pacheco, CA 94553 | 24486 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nichols, Tiffany<br>17465 Redwood Rd<br>Castro Valley, CA 94546 | 24487 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.37 | | | | | $72.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CPTC 24HF LLC<br>Ronald J. Sommers, Nathan Sommers Jacobs<br>2800 Post Oak Blvd. #6100<br>Houston, TX 77056 | 24488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407,594.06 | | | | | $407,594.06 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq<br>845 Third Avenue<br>New York, NY 10022 | 24489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $296,255.70 | | | | | $296,255.70 |
| Baxter, Darlene<br>1101 North Camino Alto<br>Unit 22<br>Vallejo, CA 94689 | 24490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Lengel, Janet<br>1051 Castlegate Lane<br>Santa Ana, CA 92705 | 24491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,998.90 | | | | | $2,998.90 |
| Sawyer, Michael<br>51 NE 194th Ave<br>Portland, OR 97230 | 24492 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Kruckenberg, Crystal<br>8275 Locke Circle<br>Avon, IN 46123 | 24493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bhuptani, Mihir<br>43977 Beretta Dr<br>Fremont, CA 94539 | 24494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| De Anda, Luisa Fernanda<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lee, Ronald K.<br>55 Japala Ct.<br>Fremont, CA 94539 | 24496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $581.88 | | | | | $581.88 |
| Duarte, Erika<br>12109 172nd Ct E<br>Puyallup, WA 98374 | 24497 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lopresti, Beatriz | 24498 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Geraldine<br>165 Lunado Way<br>San Francisco, CA 94127 | 24499 | 10/2/2020 | 24 San Francisco LLC | $57.75 | | | | | $57.75 |
| Plumb, Donald E<br>26228 SE 192nd St<br>Maple Valley, WA 98038 | 24500 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.40 | | | | | $1,863.40 |
| DeCristofaro, Dawn<br>1 Poplar Street<br>Dumont, NJ 07628 | 24501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Chappell, Kathryn M.<br>30011 Saddleridge Drive<br>San Juan Capistrano, CA 92675 | 24502 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,941.20 | | | | | $2,941.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Pamela Susan<br>7124 Carana Wy<br>Citrus Heights, CA 95621 | 24503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,089.96 | | | | | $1,089.96 |
| Burke, Anne F.<br>P.O. BOX 170544<br>Boston, MA 02117 | 24504 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $57.73 | | | | | $57.73 |
| Kruge, Penilyn H.<br>296 Parkside Dr<br>Suffern, NY 10901 | 24505 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.84 | $0.00 | | | | $45.84 |
| Allen, Anna Michelle<br>3286 Rushing Waters Place<br>Las Vegas, NV 89135 | 24506 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Perez-Quesada, Maria Luisa<br>3573 Glasgow Ct<br>San Jose, CA 95127 | 24507 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $354.00 | | | | | $354.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 24508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Kaushik, Arpita<br>755 E Capitol Ave APT O-301<br>Milpitas, CA 95035 | 24509 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Jung, Jane<br>510 Pomona Ave.<br>Albany, CA 94706 | 24510 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Towers Jr., Roy L.<br>3069 Horseshoe Ct.<br>Hayward, CA 94541 | 24511 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Santos, Danilo G<br>202 Prospect St<br>Englewood, NJ 07631 | 24512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.90 | | | | | $135.90 |
| McMahon, Brian<br>6788 Paseo San Leon<br>Pleasanton, CA 94566 | 24513 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Flynn, Matthew D.<br>13375 Samantha Ave<br>San Diego, CA 92129 | 24514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palladino, Chris<br>4757 El Caballero Drive<br>Tarzana, CA 91356 | 24515 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Creach, Ulrike<br>38787 Almaden Place<br>Fremont, CA 94536 | 24516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Elaine Rahman, fka Syeda Elaine Nahar DeShaw Rahman<br>23755 NW Skyline Blvd<br>North Plains, OR 97133 | 24517 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carbajal, Susana<br>2906 E Marywood LN<br>Orange, CA 92867 | 24518 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tumasov, George 12455 San Fernando Rd Apt. 316 Sylmar, CA 91342 | 24519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Hunter, Tara Burlingame 13580 Quartz Way Lathrop, CA 95330 | 24520 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kelley, Olinda Anne 73 West Mahi Pua Place Lahaina, HI 96761 | 24521 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,759.00 | | | | | $1,759.00 |
| LI, SALLY PO BOX 1772 LODI, CA 95242 | 24522 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| STEINERT, MELINDA 8216 GRISHAM WAY ELK GROVE, CA 95758 | 24523 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 24524 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $1,148,500.56 | | | | | $1,148,500.56 |
| Slabaugh, Craig Robert 6752 Cibola Rd San Diego , CA  92120 | 24525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24526 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,065.00 | | | | | $1,065.00 |
| Leon, Alice 119 Galen Drive Walnut Creek, CA 94597 | 24527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Outerstuff LLC Feder Kaszovitz LLP Attn: Jonathan Honig, Esq. 845 Third Avenue New York, NY 10022 | 24528 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $296,255.70 | | | | | $296,255.70 |
| Lee, Jeong Mi 1556 Faraday Circle Fort Collins, CO 80525 | 24529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| IGHANI , NAVA,HOUMAN 7373 AMBROSIA RD RANCHO CUCAMONGA, CA 91730 | 24530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $429.99 | | | $429.99 |
| 507 Northgate LLC Wallace Properties c/o Kevin Wallace, Authorized Representative of 507 Northgate LLC 330 112th Ave NE, Suite 200 Bellevue, WA 98004 | 24531 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | $210,504.89 | $212,504.89 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv Matthew G. Summers Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 24532 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $298,053.54 | | | | | $298,053.54 |
| Hopkins, Jeffrey Clint 671 Southgate Rd Sacramento, CA 95815 | 24533 | 10/2/2020 | 24 Hour Holdings II LLC | $1,065.00 | | | | | $1,065.00 |
| Noah, Ruth A. 5252 W. 140th St. Hawthorne, CA 90250 | 24534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,275.00 | | | | $1,275.00 |
| Chuk, Kay 10455 San Fernando Ave Cupertino, CA 95014-2834 | 24535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ghika-Budesti, Joanne 3725 Vista Point Way Palmdale, CA 93551 | 24536 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lincoln, James 4016 Cresta Way Sacramento, CA 95864 | 24537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,241.00 | | | | $1,241.00 |
| Tran, Harris Hung 9 Santa Rosa Court Manhattan Beach, CA 90266 | 24538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Craft, Ruth 1132 Severnview Drive Crownsville, MD 21032 | 24539 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $819.00 | | | | | $819.00 |
| Ghasemi, Hamta 1725 154th Pl SW Lynnwood, WA 98087 | 24540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Boyd, Elizabeth Ann P.O. Box 1345 Milton, WA 98354 | 24541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,501.75 | | | | | $8,501.75 |
| Langford, Al 2921 Westridge Rd, Riverside, CA 92506 | 24542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.34 | | | | | $69.34 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24543 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,743.76 | | | | | $6,743.76 |
| CHENAL, EDWARD 42383 DUSTY TRAIL MURRIETA, CA 92562 | 24544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Klein, Sandra P.O. Box 2288 Manhattan beach, CA 90267 | 24545 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dhaliwal, Hardeep Singh 10008 Humbodt peak ct Bakersfield, CA 93311 | 24546 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan, Josephine<br>PO Box 9719<br>Long Beach, CA 90810 | 24547 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Katz, Richard A.<br>1015 Madden Lane, Apt. 123<br>Roseville, CA 95661 | 24548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $238.80 | | | | | $238.80 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 24549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| BRADY, PATTI ANN<br>233 E 17 ST APT 69<br>SAN BERNARDINO, CA 92404 | 24550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Cypis, Dorit<br>8417 Waring Ave<br>Los Angeles, CA 90069 | 24551 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Ranga, Venkata<br>5401 Fulham Lane<br>Mckinney, TX 75071 | 24552 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Velton, Andrea Antonelli<br>12424 Via Diego<br>Lakeside, CA 92040 | 24553 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $979.92 | | | | | $979.92 |
| Khan, Theresa A.<br>224-11 Fairbury Avenue<br>Queens Village, NY 11428-1927 | 24554 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brandow, Kathy KC<br>6319 Centralia Street<br>Lakewood, CA 90713 | 24555 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| LLovet, Florencia<br>1920 Lambeth Way<br>Carmichael, CA 95608 | 24556 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $504.00 | | | | $504.00 |
| Guirao, Felicidad<br>761 Kingston Ave Apt 2<br>Oakland, CA 94611 | 24557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Staniland, Richard<br>761 Kingston Ave<br>Apt. 2<br>Oakland, CA 94611 | 24558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 24559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.55 | | | | | $131.55 |
| Kidwell, Katerina L.<br>7526 Monet Place<br>Rohnert Park, CA 94928 | 24560 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Marquardt, Arlene E<br>19334 Wellingford Av N<br>Shoreline, WA 98133 | 24561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,772.02 | | | | | $1,772.02 |
| Tulenew, Gigi<br>1501 Larkin Street, Apt 108<br>San Francisco, CA 94109 | 24562 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clement, Edwin David<br>4904 Sparks Avenue<br>San Diego, CA 92110 | 24563 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $184.95 | | | | | $184.95 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento , CA  94280-0001 | 24564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $134.47 | $261.31 | | | | $395.78 |
| Calinog, Kevin<br>346 Sparrow Dr.<br>Hercules, CA 94547 | 24565 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 24566 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,108.00 | | | | | $1,108.00 |
| Cooper, Georgia Louise<br>530 NW 23RD AVE<br>APT 202<br>PORTLAND, OR  97210 | 24567 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos , CA  92078 | 24568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Krause, Deanna<br>42019 Southern Hills Dr.<br>Temecula, CA 92591 | 24569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Johansen, Kennedy<br>1727 S Myers St<br>Oceanside, CA 92054 | 24570 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $155.54 | | | | | $155.54 |
| Terry, Sharon<br>10 Granada Crescsent Apt #6<br>White Plains, NY  10603 | 24571 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,310.00 | | | | $1,310.00 |
| Riner, James<br>9902 N Heather Dr.<br>Castle Rock, CO 80108 | 24572 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $83.57 | | | | | $83.57 |
| Takayama, Masayo<br>1750 Lundy Ave #613144<br>San Jose, CA 95161 | 24573 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| TANIGUCHI, CHIN YEN<br>4063 KEANU STREET<br>HONOLULU, HI  96816 | 24574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $465.36 | | | | | $465.36 |
| Trezza, Donna M.<br>405 Rosewood Dr<br>Union, NJ 07083 | 24575 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | | | $100.21 |
| Radioli, Alcira Ramirez<br>2016 Gerritsen Av.<br>Brooklyn, NY 11229 | 24576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmintgon, DE 19801 | 24577 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,053.54 | | | | | $298,053.54 |
| DAVIDSON, RICHARD P.<br>13408 HERITAGE WAY #166<br>TUSTIN, CA 92782 | 24578 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Butler, Lura<br>5127 Chesley Ave.<br>Los Angeles, CA 90043 | 24579 | 10/2/2020 | RS FIT NW LLC | | $1,000.00 | | | | $1,000.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Kamenik , Mei<br>5182 Silver Birch Drive<br>Castro Valley, CA 94552 | 24581 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nietor, Andrew<br>750 B St., Ste. 2330<br>San Diego, CA 92101 | 24582 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Fall, Pegi<br>POBOX 2915<br>Wrightwood, CA 92397 | 24583 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Delgado, Maria D<br>4103 De Leon Street<br>Houston, TX 77087 | 24584 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| De Young, Rita<br>3233 Devonshire Dr<br>Plano, TX 75075 | 24585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bosch, Michael<br>P.O. Box 9381<br>Vallejo, CA 94591 | 24586 | 10/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24587 | 10/4/2020 | 24 Hour Holdings II LLC | $52,635.76 | | | | | $52,635.76 |
| Woodford, Charles<br>1711 Caroline St Apt 302<br>Houston, TX 77002 | 24588 | 10/3/2020 | 24 Hour Fitness United States, Inc. | | | | $277.04 | | $277.04 |
| Iskovic, Leopold Joseph<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 24589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Babelis, Yanni<br>79799 Shadwell Cir<br>La Quinta, CA 92253 | 24590 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Structure-Rite Contracting, Corp.<br>271 Route 46 West<br>Suite C107<br>Fairfield, NJ 07004 | 24591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $488,931.00 | | | | $488,931.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodgson, Victoria 4131 Old Trace Rd Palo Alto, CA 93406 | 24592 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Buzhduga, Petr PO Box 2785 Clackamas , OR 97015 | 24593 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Dao, Joseph P O Box 1361 El Cerrito, CA 94530 | 24594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stevenson, Lance C 2250 Queensland Court Thousand Oaks, CA 91360-1954 | 24595 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199.08 | | | | | $199.08 |
| Estrada, Maggie 57 Demarest Rd Paramus, NJ 07652 | 24596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Hockman, Joel 671 Southgate Rd Sacramento, CA 95815 | 24597 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $2,627.00 | | | | | $2,627.00 |
| Geringer, Crystal 7605 Mexico Way Buena Park, CA 90620 | 24598 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberson, Barbara 1814 Arapaho Trail Mesquite, TX 75149 | 24599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Bohde, Laura 55 Appert Terrace Mahwah, NJ 07430 | 24600 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.00 | | | | $649.00 |
| Moffitt, Candace 4656 St. Francis Ave. #213 Dallas , TX 75227 | 24601 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $382.84 | | | | | $382.84 |
| Berndt, Dorothy Jeanne 636 24th Place Hermosa Beach, CA 90254 | 24602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Williams, Melinda 4904 Yuba Ct. Carmichael , CA 95608 | 24603 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Wilson, Claire 106 Maxine Drive Pleasant Hill, CA 94523 | 24604 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Haughin, Darlene B 2800 American River Dr. Sacramento, CA 95864 | 24605 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hurley, Seyson C. 5628 Broadway Sacramento, CA 95820 | 24606 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hines Interests Limited Partnership c/o Kari Aycock 2033 N. Main Street, Suite 210 Walnut Creek, CA 94596 | 24607 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,360,154.49 | | | | | $1,360,154.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine , CA  92604 | 24608 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $6,743.76 | | | | | $6,743.76 |
| Eiser, Tiana<br>7001 Old Redmond Rd #G327<br>Redmond, WA 98052 | 24609 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Ko, Mi Hwa<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 24610 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 24611 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24612 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| De Anda, Cruz Alicia Leyva<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24613 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cecil, Bill<br>4816 NE 65th<br>Seattle , WA 98115 | 24614 | 10/5/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| 225 5th Avenue (NY), LLC<br>c/o Kutak Rock LLP<br>Attn: Lisa M. Peters, Esq.<br>1650 Farnam Street<br>Omaha, NE 68102 | 24615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,804,049.19 | | | | $162,489.57 | $4,966,538.76 |
| Pihl, Alexandra<br>5472 Meadow Circle<br>Huntington Beach, CA  92649 | 24616 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24617 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mannar, Sharendran<br>3566 Dickenson Cmn.<br>Fremont, CA 94538 | 24618 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Ramirez, Frank<br>709 Moby Dick Lane<br>Oxnard, CA 93030 | 24619 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24620 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24621 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Pallasch, Tina Louise<br>223 105th ST SE, Apt. 2<br>Everett, WA 98208 | 24622 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $43.91 | | | | | $43.91 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Jimmy<br>15 Calle Del Mar<br>Pomona, CA 91766 | 24623 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Macias, Angeles<br>1936 Colt Dr.<br>Stockton, CA 95209 | 24624 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Wisniewski, Michael<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 24625 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | $349.99 | | | $699.99 |
| Burke , Anne F.<br>P.O. Box 170544<br>Boston, MA 02117 | 24626 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.73 | | | | | $57.73 |
| Porter, James B.<br>4041 Soquel Dr. 162<br>Soquel, CA 95073 | 24627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Vora, Harshit<br>1800 Armand Dr<br>Milpitas,, CA 95035 | 24628 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Liu, Fang<br>397 Rudyard Dr.<br>Milpitas, CA  95035 | 24629 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Foley, Jane<br>308 Kaikea St<br>Kihei , HI  96753 | 24630 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.00 | | | | | $1,470.00 |
| McGihon, Phyllis<br>2901 Heather Rd.<br>Long Beach, CA 90815 | 24631 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| RHET Florin, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 24632 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,715,696.75 | | | | $98,807.93 | $1,814,504.68 |
| BUCHMAN, JOEL<br>2179 TULANE AVE<br>LONG BEACH, CA 90815 | 24633 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Brazos TC South - Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 24634 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,924,018.69 | | | | | $1,924,018.69 |
| Crawford, Charles W<br>4262 Nando Ct<br>Castro Valley, CA 94546 | 24635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| FU, JAY<br>40454 SEVILLE CT.<br>FREMONT, CA 94539 | 24636 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $333.49 | | | | | $333.49 |
| Valencia, Gabriela<br>1021 Sibley St. Apt. C<br>Folsom, CA 95630 | 24637 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.87 | | | | | $499.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torabi, Sahmon 1920 Ocean Ave Apt 3G San Francisco, CA 94127 | 24638 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Fowler, Shawn | 24639 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Huang, Yaping 4000 Barrana Parkway #250 Irvine, CA 92604 | 24640 | 10/2/2020 | RS FIT Holdings LLC | $6,743.76 | | | | | $6,743.76 |
| Albee Properties, LLC 4533 Macarthur Blvd, #926 Newport Beach, CA 92660 | 24641 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $58,783.39 | | | | | $58,783.39 |
| Ramoran, Leilani 114 Eulu St Wailuku, HI 96793 | 24642 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.04 | | | | | $52.04 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24643 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $636.35 | | | | | $636.35 |
| Crane, Bruce 2920 Ave R #267 Brooklyn, NY 11229 | 24644 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Frazier, Denise 1837 Willowhurst Road Cleveland, OH 44112 | 24645 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $913,949.76 | $13,650.00 | | | | $927,599.76 |
| Carrillo, Susan 223 Dawnridge Rd. Roseville, CA 95678 | 24646 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LoCoco, Pamela 2209 Sunlit Ann Drive Santa Rosa, CA 95403 | 24647 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $634.69 | | | | | $634.69 |
| Guitron, Ramon 775 6th Ave. Redwood City, CA 94063 | 24648 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $796.96 | | | | | $796.96 |
| Jemison, Jessica 303 Kenyon St NW Apt 2A Olympia, WA 98502 | 24649 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Ayyalasomayajula, Venkata S 1434 Fallen Leaf Dr Livermore, CA 94551 | 24650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Freeman, Joann 625 Oak Street Laguna Beach, CA 92651 | 24651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Garg, Dinesh 1261 Moulton Drive Milpitas, CA 95035 | 24652 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Houman, Nova 2807 Prairie Ct Wylie, TX 75098 | 24653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIT (CO) QRS 15-59, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 24654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $3,433,033.87 | | | $3,433,033.87 |
| LAKHA Properties - Temecula TC, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles,, CA 90067-2915 | 24655 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,402,445.15 | | | | $3,186.51 | $1,405,631.66 |
| Tri Cities Harriman LLC<br>Jeff Carruth<br>Weycer Kaplan Pulaski Zuber PC<br>11 Greenway Plaza Suite 1100<br>Houston, TX 77046 | 24656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $34,812.00 | | | | $84,337.81 | $119,149.81 |
| Pavillion West, Ltd.<br>Ms. Lou B. Cagle<br>1221 West Campbell Rd., Ste. 221<br>Richardson, TX 75080 | 24657 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $796,299.20 | | | | | $796,299.20 |
| Yamada, Miyuki<br>2039 Lynbrook Ave<br>Hacienda Heights, CA 91745 | 24658 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis, Suite 200<br>Aliso Viejo, CA 92656 | 24659 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $708,378.09 | | | | | $708,378.09 |
| Hyper Ince, Inc.<br>Rutan & Tucker, LLP<br>c/o Ashley M. Teesdale<br>18575 Jamboree Rd., Ste. 900<br>Irvine, CA 92612 | 24660 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $550,307.50 | | | | | $550,307.50 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 24661 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Jain, Manish<br>1252 Columbus Drive<br>Milpitas, CA  95035 | 24662 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $137.96 | | | | | $137.96 |
| Medvei, Adrien<br>3055 Wilshire Blvd.<br>Ste 900<br>Los Angeles, CA 90010 | 24663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 24664 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $3,321.36 | | | | $3,321.36 |
| Skillman, Charmaine<br>11304 Bellows Falls Ave<br>Austin, TX 78748 | 24665 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kannan, Shivasankari<br>34125 Chamberlain Ter<br>Fremont, CA 94555 | 24666 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lane, Christine E and James<br>22874 Teil Glen Road<br>Wildomar, CA 92595 | 24667 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $267.00 | | | | | $267.00 |
| Aghishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East<br>Suite 480<br>Los Angeles, CA 90067 | 24668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24669 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $2,627.00 | | | | | $2,627.00 |
| Zhang, Yawen<br>981 Mooney Dr.<br>Monterey Park, CA 91755 | 24670 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Southglenn Property Holdings, LLC<br>Brownstein Hyatt Farber Schreck, LLP<br>Attn: Amalia Sax-Bolder<br>410 Seventeenth Street, Suite 2200<br>Denver, CO 80202 | 24671 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,126,239.00 | | | | | $2,126,239.00 |
| Jingwen Li<br>1774 Palmerston Circle<br>Ocoee, FL 34761 | 24672 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $313.04 | | | | | $313.04 |
| Kimco Lake Prairie TC, L.P.<br>Craig Wolfe, Esq<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New Hyde Park, NY 10178 | 24673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $291,257.83 | | | | $74,116.89 | $365,374.72 |
| Kimco East Bank 689, Inc.<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 24674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $619,765.32 | | | | $18,361.67 | $638,126.99 |
| Kimco Riverview LLC<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10179 | 24675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,338.67 | | | | $128,995.92 | $427,334.59 |
| Kimzay of Florida, Inc.<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 24676 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,592,529.87 | | | | $39,663.33 | $2,632,193.20 |
| KIR Vista Balboa L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24677 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $437,501.75 | | | | $391,457.94 | $828,959.69 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shubh Solutions LLC 10225 Barnes Canyon Rd., Ste A206 San Diego , CA 92121 | 24678 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $67,064.00 | | | | | $67,064.00 |
| Urbanczyk, Brian 19 Poplar Hill Pl Spring, TX 77381 | 24679 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| Pan Pacific (Bel Air Village) LLC Craig Wolfe, Esq. Morgan Lewis & Bockius LLP 101 Park Avenue New York, NY 10178 | 24680 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $198,667.36 | | | | $126,843.27 | $325,510.63 |
| Santee Trolley Square 991 LP Craig Wolfe, Esq. Morgan Lewis & Bockius LLP 101 Park Avenue New York, NY 10178 | 24681 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $362,117.71 | | | | $351,846.13 | $713,963.84 |
| Scheingold, Edward 1949 Meadow Road Walnut Creek, CA 94595 | 24682 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Shops at Bella Terra Owner, LP Holland & Knight LLP Brent McIlwain, Brian Smith 200 Crescent Court, Suite 1600 Dallas, TX 75201 | 24683 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $277,359.14 | | | $277,359.14 |
| Makelemi, Briana Law Office of Ellen Zweig PC 70 Sunrise Highway Ste 500 Valley Stream, NY 11581 | 24684 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Lee, Jenny 771 Arguello Drive San Leandro, CA 94578 | 24685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | | | $390.00 |
| Lane, Carole 474 Hillway Drive Vista, CA 92084-6342 | 24686 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,129.77 | | | | | $7,129.77 |
| Hubbard, John 1989 S 2100 E Unit B Salt Lake City, UT 84108 | 24687 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC Kevin M. Lippman, Esq. Munsch Hardt Kopf & Harr, P.C. 500 N. Akard St., Ste. 3800 Dallas, TX 75201 | 24688 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| Hulbert, Robin 115 Mariner Driver Vallejo, CA 94591 | 24689 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Mann Enterprises, Inc Procopio, Hargreaves & Savitch LLP c/o Gerald P. Kennedy 525 B Street, Suite 2200 San Diego, CA 92101 | 24690 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $344,232.87 | | | | | $344,232.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitwood 1768, Inc. Craig Wolfe, Esq. Morgan Lewis & Bockius LLP 101 Park Avenue New York, NY 10178 | 24691 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $181,933.75 | | | | $195,315.59 | $377,249.34 |
| ABP Pearl Highlands LLC and A&B Pearl Highlands LLC Cades Schutte LLP Attn: Theodore D.C. Young 1000 Bishop Street Suite 1200 Honolulu, HI 96813 | 24692 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $125,909.36 | $125,909.36 |
| Spring Shopping Center, LLC Ernie Zachary Park c/o Bewley Lassleben & Miller 13215 E. Penn St. Suite 510 Whittier, CA 90602 | 24693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $483,025.96 | | | | | $483,025.96 |
| Los Altos School District Arent Fox LLP c/o Annie Y. Stoops 555 West Fifth Street, 48th Floor Los Angeles,, CA 90013 | 24694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,413.65 | | | | | $250,413.65 |
| Metroplex Plaza, L.P. Ian S. Landsberg/Sklar Kirsh, LLP 1880 Century Park East Suite 300 Los Angeles, CA 90067 | 24695 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,232,572.80 | | | | | $1,232,572.80 |
| Adkins, Gerald 6114 Tenton Park Ln Houston, TX 77092 | 24696 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Ye, Qing 2 Forshee Circle Montvale, NJ 07645 | 24697 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Rogers, Therese L. Gary Lowell Rogers 107 Cottonwood Circle Rolling Hills Estates, CA 90274 | 24698 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |
| Hockman, Joel 671 Southgate Rd Sacramento, CA 95815 | 24699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,627.00 | | | | | $2,627.00 |
| Yogel, Shachar 4773 Longshot Dr. Las Vegas, NV 89122 | 24700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Lahooti, Mary 22269 Erwin St Woodland Hills, CA 91367 | 24701 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Intermountain Rural Electric Association 5496 North U.S. Highway 85 Sedalia, CO 80135 | 24702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,137.02 | | | | | $10,137.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Russ C<br>PO Box 120486<br>San Diego, CA 92112 | 24703 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,639.00 | | | | $1,639.00 |
| Long, Kenneth<br>606 Narcissus Ave<br>Corona del Mar, CA 92625-2417 | 24704 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,079.89 | | | | | $3,079.89 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 24705 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $705,893.50 | | | | $246,710.15 | $952,603.65 |
| Altenau, Jane H.<br>840 Margaret Lane<br>Walnut, CA 91789 | 24706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Wells, Barbara<br>5505 SE Malden Street<br>Portland, OR 97206 | 24707 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Felton-Edwards, Angel<br>365 East Grand Ave. Unit #10<br>Rahway, NJ 07065 | 24708 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $437.10 | | | | | $437.10 |
| Posey, Cheryl<br>P.O. Box 7953<br>Redlands , CA  92375 | 24709 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.64 | | | | | $65.64 |
| Nguyen, Helen<br>3484 Lisbon Dr<br>San Jose, CA 95132 | 24710 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,042.71 | | | | | $3,042.71 |
| Yoshino, Rhoda M.<br>1495 Ala Aolani St.<br>Honolulu, HI 96819 | 24711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $628.18 | | | | | $628.18 |
| Burgess, Benjamin F.<br>2805 Lariat Lane<br>Walnut Creek, CA 94596-6614 | 24712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Sutorius, Andrew<br>19121 112th Ave NE Apt. 102<br>Bothell , WA  98011 | 24713 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street Apt 722<br>Miami, FL 33142 | 24714 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $366,523.68 | | | | | $366,523.68 |
| DELGADO, ARACELI<br>10987 COCHRAN AVE<br>RIVERSIDE, CA 92505 | 24715 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Beaupierre, Elsie<br>550 Hart Street Apt 2R<br>Brooklyn, NY  11221 | 24716 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,743.76 | | | | | $6,743.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antelope Marketplace Station LLC c/o Robert F. Myers, COO 11501 Northlake Drive Cincinnati, OH 45249 | 24718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510,671.40 | | | | | $510,671.40 |
| Freitas, Kathleen 1572 Surrey Drive Santa Rosa, CA 95401-6033 | 24719 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| LoCoco, John 7721 Melody Drive Rohnert Park, CA 94928 | 24720 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510.00 | | | | | $510.00 |
| Labib, Brenda Bursor & Fisher, P.A. 1990 North California Blvd. Suite 940 Walnut Creek, CA 94596 | 24721 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Jarrett, Ryan o/b/o Aiyanna Zebersky Payne Shaw Lewenz, LLP c/o Michael Lewenz, Esq. 110 SE 6th Street, Suite 2150 Fort Lauderdale, FL 33301 | 24722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Collicott II, Roger 4760 Northmore Place Oceanside, CA 92056 | 24723 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $150.00 | | $150.00 |
| Han, Yun 637 Hildebrand Cir Folsom, CA 95630 | 24724 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Levitan, Michael 34 Hillside Ave Apt 2E New York, NY 10040 | 24725 | 10/2/2020 | 24 New York LLC | $17,160.00 | | | | | $17,160.00 |
| Simmons, Natalie 793 Cedar Lane Apt A Teaneck, NJ 07666 | 24726 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Lin, Katheryne 2301 Humboldt St Apt. 326 Los Angeles, CA 90031 | 24727 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ZHANG, XUAN 939 W MABLE AVE #B MONTEREY PARK, CA 91754 | 24728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Makelemi, Briana Law Office of Ellen Zweig PC 70 Sunrise Highway, Ste 500 Valley Stream, NY 11581 | 24729 | 10/2/2020 | 24 New York LLC | $100,000.00 | | | | | $100,000.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24730 | 10/2/2020 | RS FIT Holdings LLC | | $429.99 | | | | $429.99 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24731 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,065.00 | | | | | $1,065.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inglett, Ann Hue<br>8265 Johnson Lane<br>Granite Bay, CA 95746 | 24732 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smith, Stephen<br>414 29th Ave E<br>Seattle, WA 98112 | 24733 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $616.56 | | | | | $616.56 |
| Villafuerte, Jonathan<br>3349 43rd St.<br>San Diego, CA 92105 | 24734 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Hudson, Jens<br>17791 Norwood Park Pl<br>Tustin, CA 92780-2125 | 24735 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $32,049.00 | | | | | $32,049.00 |
| Orange Center Tower Owner LLC<br>c/o Sheppard Mullin Richter & Hampton LLP<br>Attn: Pam Westhoff<br>333 South Hope Street<br>Los Angeles, CA 90071 | 24736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,109.56 | | | | $318,537.88 | $603,647.44 |
| Hodge, Lateese<br>908 Royal St. Apt. D<br>Annapolis, MD  21401 | 24737 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gibbons, Jennifer<br>56 Hazel Court<br>Brooklyn, NY 11229 | 24738 | 10/2/2020 | 24 New York LLC | $2,300.00 | | | | | $2,300.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24739 | 10/2/2020 | 24 New York LLC | $6,743.76 | | | | | $6,743.76 |
| Rzempoluch, Lindsey<br>84 Crestwood Blvd<br>Farmingdale, NY 11735 | 24740 | 10/2/2020 | 24 New York LLC | $131.97 | | | | | $131.97 |
| Bilett, Jane L.<br>1011 S. Valentia St.<br>Unit 150<br>Denver , CO 80247 | 24741 | 10/2/2020 | 24 Denver LLC | $15.15 | | | | | $15.15 |
| Ma, Diya<br>707 Continental Cir, Apt 1113<br>Mountain View, CA 94040 | 24742 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Dooley Jr., Richard N<br>977 Country Glen Ln<br>Brentwood, CA 94513 | 24743 | 10/3/2020 | 24 Hour Fitness USA, Inc. | | $4,900.00 | | | | $4,900.00 |
| Singh, Amritpal<br>1799 S. Dayton St<br>Apt #314<br>Denver, CO 80247 | 24744 | 10/2/2020 | 24 Denver LLC | $35,000.00 | | | | | $35,000.00 |
| Taniguchi, Kirk H.<br>4063 Keanu Street<br>Honolulu, HI 96816 | 24745 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $102.48 | | | | | $102.48 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24746 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 24747 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $1,146,500.55 | | | | | $1,146,500.55 |
| Kron, Mark 1886 San Pedro Ave. Berkeley, CA 94707 | 24748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chou, Abby 9105 Broadway Temple City, CA 91780 | 24749 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tonge, Rashmi 1595 Stilson Ave SE North Bend, WA 98045 | 24750 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Magallano, Remulus 21006 Reynolds Dr. #7 Torrance, CA 90503 | 24751 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vali, Nadeah I. 601 Aquarius Lane Foster City, CA 94404 | 24752 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kang, Jeniffer 11302 Lucas Street Cerritos, CA 90703 | 24753 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Washington, William Terry 25649 Spring Drive Hayward, CA 94542 | 24754 | 10/2/2020 | 24 San Francisco LLC | $3,600.00 | | | | | $3,600.00 |
| Ryan, Kristine No Address Provided | 24755 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Robles, Jack 1400 Mathias Place Rohnert Park, CA 94928 | 24756 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nauage, Tonu 2008 Miracle Lane Falls Church, VA 22043 | 24757 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $385.70 | | $385.70 | | $771.40 |
| Jackson, Nichelle 12 Dalehurst Court Sacramento, CA 95835 | 24758 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garber, Judy 26210 Paolino Place Valencia, CA 91355 | 24759 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Gilpin, Ashley | 24760 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ross, Marilyn 6500 E Russell Rd #309 Las Vegas, NV 89122 | 24761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cordell, Audrey 4855 Bella Pacific Row #123 San Diego, CA 92109 | 24762 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danich, Michael S<br>1870 27th Ave.<br>San Francisco, CA 94122 | 24763 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hakimi, Parwana<br>1227 GWERDER ST.<br>Tracy, CA 95377 | 24764 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Lim, Daisy<br>13656 Ramona Parkway<br>Baldwin Park, CA 91706 | 24765 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | | | $88.04 | | $88.04 |
| Moniz, Craig<br>610 Grove Place<br>Glendale, CA 91206 | 24766 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.52 | | | | | $20.52 |
| Rae, Rochelle<br>3803 Eclipse Dr.<br>Palmdale, CA 93550 | 24767 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Burgess, Brian<br>2292 Adrienne Drive<br>Corona, CA 92882 | 24768 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| (Reginald Boatwright, father, 21201 Kittridge St. #10410 Woodland Hills, CA 91303); R.B.J. a minor c, Reginald Boatwright; M.B. a minor child<br>Anthony J. Crawford, Esq.<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 24769 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| JOYNER, MARIA<br>1239 Temple Drive<br>Pacheco, CA 94553 | 24770 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Verdeja, Melissa<br>mels.email@yahoo.com | 24771 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| COFFEY, PAMELA B.<br>15 PLUMERIA<br>IRVINE, CA 92620 | 24772 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $860.00 | | | | $860.00 |
| FERNANDEZ, CHRISTINA C.<br>298 MERRITT AVENUE<br>BERGENFIELD, NJ 07621 | 24773 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 24774 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $282.67 | | | | | $282.67 |
| Browe, Jeffrey<br>6218 Cordoba Court<br>Long Beach, CA 90803 | 24775 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.50 | | | | | $65.50 |
| allen, judy<br>3286 rushing waters place<br>las vegas, nv 89135 | 24776 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Suniga, Michael<br>2213 Sandpiper Rd<br>Bakersfield, CA 93309 | 24777 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kang, Brian<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24778 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24779 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24780 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $52,635.76 | | | | | $52,635.76 |
| Gist, Gail<br>775 Lafayette Avenue, Apt 5F<br>Brooklyn, NY 11221 | 24781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Westrich, Karen<br>24452 Overlake Dr<br>Lake Forest, CA 92639 | 24782 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Hunter, Ronda<br>2211 Silver Holly Ln<br>Richardson, TX 75082 | 24783 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.43 | | | | | $79.43 |
| DuBow, Hannah<br>11020 Hesby St. #117<br>North Hollywood, CA 91601 | 24784 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lekeleh, Getachew<br>12215 Walter Vaughn Dr.<br>Manor, TX 78653 | 24785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Manyam, Vijay<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24786 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $241.30 | | | | | $241.30 |
| Parekh, Seema<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24787 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $175.32 | | | | | $175.32 |
| Xu, Michael<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA 91006 | 24788 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| NARAYAN, VINAY<br>1361 MERRY LOOP<br>MILPITAS, CA 95035 | 24789 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villarroel, Luis<br>1270 E 18th Street<br>Apt 2H<br>Brooklyn, NY 11230 | 24790 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $287.38 | | | | | $287.38 |
| Chafe, Heidi<br>7141 Sleeping Bear Trail<br>Littleton, CO 80125 | 24791 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Siapno, Jacqueline<br>P.O. Box 371133<br>Montara, CA 94037 | 24792 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ebert, John<br>108 D Compton Circle<br>San Ramon, CA 94583 | 24793 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAISONET, OMARA<br>2126 BENSON AVE APT 1E<br>BROOKLYN, NY 11214 | 24794 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Brogdon, Joshua<br>736 E Meadowbrook Ave.<br>Orange, CA 92865 | 24795 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $58.88 | | | | | $58.88 |
| Allen, Dezerae<br>42097 Humber Dr.<br>Temecula , CA  92591 | 24796 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Law, Shae<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 24797 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Ortega, Miguel<br>26869 Gaither Way<br>Hayward, CA 94544 | 24798 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24799 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ross, Mitchell<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24800 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Surface, Jamie<br>14295 SW Patricia Ave<br>Hillsboro, OR 97123 | 24801 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Gordon, Ariel<br>52946 Timberview Road<br>North Fork, CA 93643 | 24802 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Ross, Barbara<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 24804 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $224.66 | | | | | $224.66 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709-5868 | 24805 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Morrison, Melissa<br>7992 Maiden Lane<br>Frisco, TX 75035 | 24806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $244.51 | | | | | $244.51 |
| Zong, Norman<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 24807 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Kassab, Christina<br>10202 Challenge Blvd<br>La Mesa, CA 91941 | 24808 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campbell, Dunbar<br>5029 Savio Drive<br>Round Rock, TX 78665 | 24809 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle") Shawn M. Christianson, Esq. Buchalter PC 55 2nd St., 17th Fl. San Francisco, CA 94105 | 24810 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $732,307.00 | | | | | $732,307.00 |
| Bennett, Ann 296 16th Place #A Costa Mesa, CA  92617 | 24811 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,205.00 | | $1,205.00 | | $2,410.00 |
| Salter, Erik 50 Austin Ave Apt 537 Hayward, CA 94544 | 24812 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Shin, Joon Won 1 W Palisades Blvd. APT A53 Palisades Park, NJ 07650 | 24813 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pham, Quynh 351 N Mountain View Santa Ana, CA 92704 | 24814 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Ferneau, Justin 15114 Hornell St Whittier, CA 90604 | 24815 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Romero, Javier 1965 e. 114th St. Los Angeles, CA 90059 | 24816 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCurry, Kathryn 6816 NE 153rd Place B Kenmore, WA 98028 | 24817 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.43 | | | | | $106.43 |
| Kurimoto, Kevin 2968 E Walking Beam Place Brea, CA 92821 | 24818 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,470.00 | | | | | $2,470.00 |
| Spoone, Samuel Mark 4833 Front Street B405 Castle Rock, CO 80104 | 24819 | 10/7/2020 | 24 Denver LLC | | $408.00 | | | | $408.00 |
| FERNANDEZ, BRIAN 298 MERRITT AVENUE BERGENFIELD, NJ  07621 | 24820 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| Seaman, Beverly 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 24821 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $55.24 | | | | $55.24 |
| Fong, Henry 3468 Lisbon Drive San Jose, CA 95132 | 24822 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| City of Sunrise, a Florida municipal corporation City of Sunrise Attn: Dep. City Attorney Thomas P. Moss 10770 W. Oakland Park Boulevard Sunrise, FL 33351 | 24823 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,875.35 | | | | | $1,875.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINAJERO, JULIO 7541 MAGNOLIA ST COMMERCE CITY, CO 80022 | 24824 | 10/7/2020 | 24 Denver LLC | $10,000.00 | | | | | $10,000.00 |
| Bernard, Elizabeth 1565 Wessex Avenue Los Altos, CA 94024 | 24825 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 24826 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $214,816.57 | | | | | $214,816.57 |
| Ruan, Karen Aguirre 22038 Newkirk Ave Carson, CA 90745 | 24827 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Blacano, Jr., Leopoldo O. 550 E Olive Ave. #D Burbank, CA 91501 | 24828 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Galletta, Richard 917 Orchard Terrace Linden,, NJ 07036 | 24829 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gas, Mohamed 7501 24th Ave SW Apt 7, 20E Seattle, WA 98106 | 24830 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Husnani, Shehzad 2314 S Corning St Apt 5 Los Angeles, CA 90034 | 24831 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Thompson, Joan T. 5628 Fieldston Rd. Bronx, NY 10471 | 24832 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feinblatt, Stephen 1535 East 14 Street Apt. 5K Brooklyn, NY 11230 | 24833 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Green, Sara J. 6073 Golf View Crossing Locust Grove, GA 30248 | 24834 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Lung, Shan-Fan, Yin & Megan 11525 Marissa Way Gold River, CA 95670 | 24835 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Koenig, Michael 2917 Castle Creek Dr Little Elm, TX 75068 | 24836 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Hirano, Gordon P.O. Box 182 Kahului, HI 96733 | 24837 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| SAENGDARA, SOUPHAVADY 9942 50TH STREET JURUPA VALLEY, CA 92509 | 24838 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dear, Marshall 1730 Arkell Road Walnut Creek, CA 94598 | 24839 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crumrine, Christopher David<br>11020 W. 65th Way<br>Arvada, CO 80004 | 24840 | 10/5/2020 | 24 Denver LLC | | $1,655.94 | | | | $1,655.94 |
| Maldonado, Enrique<br>727 Pumehana St<br>Apt 301<br>Honolulu, HI 96826 | 24841 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Meade, John Francis<br>2253 Lake Crest Ct<br>Martinez, CA 94553 | 24842 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | | | $228.00 | | $228.00 |
| Pence, Marc L.<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24843 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Verizon Business Global LLC<br>William M Vermett<br>22001 Loudoun County PKWY<br>Ashburn, VA  20147 | 24844 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $216,435.84 | | | | | $216,435.84 |
| Marte, Kayla<br>85-15 139th, Apt 3k<br>Briarwood, NY 11345 | 24845 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hickey, Tim C<br>151 Blaisdell Way<br>Fremont, CA 94536 | 24846 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| GOTTFRIED, ARNOLD<br>5900 ARLINGTON AVENUE<br>APT 6K<br>BRONX, NY 10471 | 24847 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garces, Carlos Daniel<br>60-12 53 St<br>Maspeth, Queens, NY 11378 | 24848 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $800.00 | | | $800.00 |
| Sirko, Timothy<br>7021 Lyric Ave<br>Lancaster, CA 93536 | 24849 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zueger, Misato<br>5697 S. Idaliast<br>Centennial, CO 80015 | 24850 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $372.74 | | | | | $372.74 |
| Weinblatt, Allan<br>3903 Nostrand Ave. 4L<br>Brooklyn, NY 11235 | 24851 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Parks, Dennis<br>608 Sheri Lane<br>Danville, CA 94526 | 24852 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Zarco, Eduardo<br>1700 Gateway Drive<br>Vallejo, CA 94589 | 24853 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $365.00 | | | | | $365.00 |
| Przybyla, Dennis<br>26 Blue Hill Road<br>Clifton, NJ 07013 | 24854 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,288.53 | | | | | $1,288.53 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS, SONYIA<br>15388 LANTERN LN<br>FONTANA, CA 92336 | 24855 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lewis, Jestine<br>245 So. Serrano Ave. #117<br>Los Angeles, CA 90004 | 24856 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $100,000.00 | | | | $100,000.00 |
| Brown, Gail<br>712 West Mariposa Street<br>Altadena, CA 91001 | 24857 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24858 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 24859 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | $730.00 | $730.00 | $2,190.00 |
| Caigoy, Geraldine<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24860 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Parks, Maria Teresa<br>608 Sheri Lane<br>Danville, CA 94526 | 24861 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| Damerji, Nader<br>10509 Caminito Rimini<br>San Diego, CA 92129 | 24862 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $40.14 | | | | | $40.14 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709 | 24863 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Josefson, Ilya<br>177 E Der Mar Blvd<br>Apt 402<br>Pasadena, CA 91105 | 24864 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Spiller, Sierra<br>921 N Taft Hill Rd<br>Fort Collins, CO 80521 | 24865 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $239.92 | | | | | $239.92 |
| Perry, Tiwana<br>2101 Garden Grove Lane<br>Mitchellville, MD 20721 | 24866 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Caigoy, Butch<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24867 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| CAMPOS, HENRY D<br>11256 SW 160 CT<br>MIAMI, FL 33196 | 24868 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kwa, Karina<br>2112 W Cherrywood Lane<br>Anaheim, CA 92804 | 24869 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kong, David<br>18010 Hidden View Place<br>Castro Valley, CA 94546 | 24870 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweet, Michael<br>4611 Operetta Drive<br>Huntington Beach, CA 92649 | 24871 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Ma, Xihong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24872 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Li, Dong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24873 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Doukas, George<br>25621 Aragon Way<br>Yorba Linda, CA 92887 | 24874 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Delaterre, Norman<br>4849 Dogwood Avenue<br>Seal Beach, CA 90740 | 24875 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 24876 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,200.00 | | | | $3,200.00 |
| Zimmerman, Gary<br>2701 Avenue J<br>Brooklyn, NY 11210-3754 | 24877 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Stoller, Melissa Ann<br>11430 Kingsland St.<br>Los Angeles, CA 90066 | 24878 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.15 | | | | | $1,306.15 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24879 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| HELEN COFFMAN AND OR KATE COFFMAN<br>3106 S. PLYMOUTH PASEO<br>ONTARIO, CA 91761 | 24880 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Alimorong, Rebecca<br>50 Austin Ave<br>Apt 537<br>Hayward, CA 94544 | 24881 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Robey, Ashley<br>4455 Fountainview Lane, Apt. 624<br>Orlando, FL 32808 | 24882 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.03 | $300.03 | | $600.06 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 11758 | 24883 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Nobari, Mehdi<br>2327 North Orchard Drive<br>Burbank, CA 91504 | 24884 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Stodolsky, Matthew<br>1309 N. Beverly Glen Blvd<br>Los Angeles, CA 90077 | 24885 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.50 | | | | | $60.50 |
| Chou, Lilian<br>21093 Willow Heights Dr<br>Diamond Bar, CA 91765 | 24886 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Julius 5930 Barbosa Dr Unit 12 North Las Vegas, NV 89031 | 24887 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Stodel, Jeffrey 2643 N. Upshur Street Arlington, VA 22207 | 24888 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Petkin, Janet Peri 950 N Kings Rd #352 West Hollywood, CA 90069 | 24889 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Paglilla, Janis 7958 Morocco Dr. La Mesa, CA 91942 | 24890 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Caigoy, Isabelle 961 Bayfield Dr San Dimas, CA 91773 | 24891 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Thomas, Natasha 3312 Balboa Street San Francisco, CA 94121 | 24892 | 10/8/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Pence, Marc L. 5823 Woodrose Way Livermore, CA 94551 | 24893 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Wong, Jennifer 94-216 Kikepa Place Apt B Waipahu, HI 96797 | 24894 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Hildebrand, Barbara 1018 Malone Road San Jose, CA 95125 | 24895 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,309.00 | | $1,309.00 | | $2,618.00 |
| Min, Jason 1836 Leaning Pine Drive Diamond Bar, CA 91765 | 24896 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wormley, Mazie 972 W. 6th St. Plainfield, NJ 07063 | 24897 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.60 | | $300.60 | | $601.20 |
| McGihon, Michael (Mickey) 2901 Heather Rd. Long Beach , CA 90815 | 24898 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Dorsey, Sr., Lafayette 3742 Grayburn Avenue Los Angeles, CA 90018 | 24899 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Gabriel 1307 N Pearl Ave Compton, CA 90221 | 24900 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Storaasli, Christopher R. 87-1980 Pakeke St APT S Waianae , HI  96792-3497 | 24901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dupree, Esther 1155 W 66th St Los Angeles, CA 90044 | 24902 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.97 | | | | | $118.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Scott M 2626 S Quarry Ln Unit C Walnut, CA 91789 | 24903 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Repac, Jennifer 700 SW 62nd Blvd Apt 0183 Gainesville, FL 32607 | 24904 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $163.98 | | | | | $163.98 |
| Addison, Raymond 49 Voorhees St Teaneck, NJ 07666 | 24905 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Rai, Geetima 1261 Moulton Drive Milpitas, CA 95035 | 24906 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| La Frenais, Megan 2091 Weston Circle Camarillo, CA 93010 | 24907 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| DIRECTV, LLC by American InforSource as agent 4515 N SANTA FE AVE OKLAHOMA CITY, OK 73118 | 24908 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41,881.02 | | | | | $41,881.02 |
| Fernando, Chandima Janaka 302 Bonaire Ct Danville, CA 94506 | 24909 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sanders, Joy 2854 Montair Way Union City, CA 94587 | 24910 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Loi, Delaney 285 W. Pebble Creek Ln Orange, CA  92865 | 24911 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Williams, Chad 5276 Drifting Swos Ct Las Vegas , NV 89149 | 24912 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $149.97 | | | | | $149.97 |
| Evans, Andre N 448 Washington Avenue Hackensack, NJ 07601 | 24913 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $1,020.00 | | | | | $1,020.00 |
| ZOUBKOV, SERGE 14514 SE 27TH CIRCLE VANCOUVER, WA 98683 | 24914 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Hinojo, Juan 10550 N Central Expy 404 Dallas, TX 75231 | 24915 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Reed, Aileen 1114 Amelia Pl. Escondido, CA 92026 | 24916 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.92 | | | | | $214.92 |
| HAMPTON FITNESS PRODUCTS LTD ATTN: PHIL LOPIANO 1913 PORTOLA ROAD VENTURA, CA 93003 | 24917 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | | $63,775.25 | | | $63,775.25 |
| Jones Barrera, Jennifer 2817 Somerset Drive Los Angeles, CA 90016 | 24918 | 10/5/2020 | 24 Hour Holdings II LLC | $462.00 | | | | | $462.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monzon, Marite<br>88 Temple St<br>Paterson, NJ 07522 | 24919 | 10/5/2020 | 24 New York LLC | $2.26 | | | | $260.00 | $262.26 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 24920 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 24921 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 24922 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $636.35 | | | | | $636.35 |
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 24923 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Ronald<br>2626 Kings Highway #2A<br>Brooklyn, NY 11229 | 24924 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| EFSTATHIOU, DEAN<br>1425 ORLANDO DR.<br>ARCADIA, CA 91006-2108 | 24925 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Lee, Hojeong<br>6610 Tombstone Ridge Road<br>Timnath, CO 80547 | 24926 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $383.99 | | | $383.99 |
| STEPPES, CONNIE<br>PO BOX 223<br>MALIBU, CA 90265 | 24927 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.00 | | | | | $1,238.00 |
| CHAVEZ, MARGARITA T.<br>13226 TRIPOLI AVE<br>SYLMAR, CA 91342 | 24928 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,220.00 | | | | | $1,220.00 |
| Amarkarian, Roy<br>601 N. Kenwood St #307<br>Glendale, CA 91206 | 24929 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| FIRETROL PROTECTION SYSTEMS<br>3696 WEST 900 SOUTH SUITE A<br>SALT LAKE CITY, UT 84104 | 24930 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.50 | | | | | $550.50 |
| Fox, Fredda M<br>6431 Archer Street<br>Jurupa Valley, CA 92509 | 24931 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Sayadinejad, Kambiz<br>11190 Poblado Road<br>San Diego, CA 92127 | 24932 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Torres, Edwin<br>P.O. Box 136<br>Monterey Park, CA 91754 | 24933 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA 94598 | 24934 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24935 | 10/5/2020 | 24 New York LLC | $636.35 | | | | | $636.35 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24936 | 10/5/2020 | RS FIT Holdings LLC | $636.35 | | | | | $636.35 |
| French, Perrin<br>1240 Waverley bSt.<br>Palo Alto , CA 94301 | 24937 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Barnes, Debra Joan<br>6123 Jordan Avenue<br>El Cerrito, CA 94530 | 24938 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Beigarten, Denise<br>896 Folsom Court<br>Livermore , CA 94551 | 24939 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Jain, Rasika<br>2552 Corbel Way<br>San Marcos , CA 92078 | 24940 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST #4<br>INGLEWOOD, CA 90302 | 24941 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $20,000.00 | | | | | $20,000.00 |
| Pence, Loretta<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24942 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Secilia, Michele<br>173 Wapello Street<br>Altadena, CA 91001 | 24943 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,800.00 | | | | $2,800.00 |
| DIRECTV, LLC by American InfoSource as agent<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118 | 24944 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $27,543.47 | | | | | $27,543.47 |
| Solis, Esteban<br>1601 S Ventura Rd.<br>Oxnard, CA 93033-3017 | 24945 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Spurr, Robert<br>11 Meadowlake Drive<br>Danville, CA 94506 | 24946 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.25 | | | | | $63.25 |
| Gregory Scott Hoover for Pouyan Lu<br>Hoover Law Group<br>1805 136th Pl NE #203<br>Bellevue, WA 98005 | 24947 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Blakley, Gale<br>55 West Minster Road<br>Scarsdale, NY 10583 | 24948 | 10/5/2020 | 24 New York LLC | $688.00 | | | | | $688.00 |
| LUNDY, JANICE L.<br>12308 ASHENTREE LANE<br>BAKERSFIELD , CA 93312 | 24949 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24950 | 10/5/2020 | RS FIT NW LLC | $636.35 | | | | | $636.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grewal Parampal (Pam) 1619 Lake Ave S Renton, WA 98055 | 24951 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | | | $48.34 | | $48.34 |
| Ciobanasiu, Jennifer B 2341 SW Willlowbrook Ave. Gresham, OR 97080 | 24952 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Lialhbhai and Savitaben 120 Hickey Blv So. San Francisco, CA 94080-1144 | 24953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Sean Yuxiang 1620 Norvell Street El Cerrito, CA 94530 | 24954 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Trevino, Jackie 13903 Hawes St. Whittier, CA 90605-2627 | 24955 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Ruth, Elyse 645 Westmount Dr. Apt 206 West Hollywood, CA 90069-5130 | 24956 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| McIrvin, Allen E 2361 Spanish Bay Rd. Chula Vista, CA 91915 | 24957 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Dobrick-Harwell, Katharina 8306 Cherry Leaf Court Citrus Heights, CA 95610 | 24958 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Hom, Randolph POB 2681 Castro Valley, CA 94546 | 24959 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Sakai, Betty, Gene, Karri, & Kevin 1741 Willcox Way San Jose, CA 92125-3960 | 24960 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDA 8515 COSTA VERDE BLVD #1702 SAN DIEGO, CA 92122 | 24961 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Robinson, Gerard J. 2211 4th St. #209 Santa Monica, CA 90405 | 24962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pence, Loretta 5823 Woodrose Way Livermore, CA 94551 | 24963 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| FOLZMAN, JILL 1807 SAN JOSE STREET FRIENDS WOOD, TX 77546 | 24964 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $137.16 | | | | $137.16 |
| Efstathiou, James 1425 Orlando Dr. Arcadia, CA 91006-2108 | 24965 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Johnson, Cassandra J. 80 Hungtington St. Spc 203 Hungtington Beach, CA 92648 | 24966 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 24967 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| RUBIO, DEBORAH JOY<br>7955 E AVENUE<br>HESPERIA, CA 92345 | 24968 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $350.00 | | $350.00 |
| Tejani, Nasir & Sabira<br>711 Pepper Tree Ln<br>Long Beach, CA 90815 | 24969 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laurant, Keith<br>1 Penrith Court<br>Rockwall, TX 75032 | 24970 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Berry, Dale<br>3633 Centralia Street<br>Lakewood, CA 90712 | 24971 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,697.28 | | | | | $2,697.28 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24972 | 10/5/2020 | RS FIT CA LLC | $636.35 | | | | | $636.35 |
| Hudson, Rhonda<br>909 Third Avenue #7912<br>New York, NY 10150 | 24973 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $283,728.96 | $13,650.00 | | | | $297,378.96 |
| Frost, Holyce<br>4673 Regalo Bello Street<br>Las Vegas, NV 89135 | 24974 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Hooks, Charles James<br>1936 Crepe Myrtle Dr.<br>7441 Mary Dan Dr.<br>Lancaster, TX 75146 | 24975 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| MOBASSER, AJ<br>19 HOLLYLEAF<br>ALISO VIEJO, CA 92656 | 24976 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,825.88 | | | | | $2,825.88 |
| Skeen, Kathryn A<br>515 P St<br>Apt 1205<br>Sacramento, CA 95814 | 24977 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24978 | 10/5/2020 | 24 Hour Holdings II LLC | $636.35 | | | | | $636.35 |
| Lau, Kurtis Matthew<br>31886 Corte Portensa<br>Temecula, CA 92592 | 24979 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| DYKSTRA, ROBERT & ELEANOR<br>10320 HACIENDA STREET<br>BELLFLOWER, CA 90706 | 24980 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,066.96 | | | | | $1,066.96 |
| Prystupa, Jeffrey<br>7804 Ingalls St<br>Arvada, CO 80003 | 24981 | 10/5/2020 | 24 Denver LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Nguyen, Nikki<br>61 Diamante<br>Irvine, CA 92620 | 24982 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24983 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Cotton, Elizabeth<br>713 S. Cherry Grove Ave<br>Apartment #204<br>Annapolis, MD 21401 | 24984 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,225.00 | | | | $1,225.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 24985 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Freeman, Tammie<br>16022 Arapaho Bend Ln.<br>Cypress, TX 77429 | 24986 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.58 | | | | | $102.58 |
| Flynn, Melanie<br>13375 Samantha Ave.<br>San Diego, CA 92129 | 24987 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Condon, Linda A.<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24988 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| MARTIN, TERRIE<br>216 HOLIDAY HILLS DR.<br>MARTINEZ, CA 94553-4214 | 24989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gibson, Gay<br>4214 W Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24990 | 10/5/2020 | 24 Denver LLC | $636.35 | | | | | $636.35 |
| Condon, Richard<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24991 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| MARTINEZ, HORTENCIA<br>848 BARRI DRIVE<br>SAN LEANDRO, CA 94578 | 24992 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.14 | | | | | $239.14 |
| Frank, Carolynn<br>1120 Bluebell Dr<br>Livermore, CA 94551 | 24993 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Andersen, Robert<br>119 Hop Ranch Rd<br>Santa Rosa, CA 95403 | 24994 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 24995 | 10/5/2020 | RS FIT CA LLC | $176.00 | | | | | $176.00 |
| Hakobyan, Sedrak<br>1808 Snow Spring Ln<br>Las Vegas, NV 89134 | 24996 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BURRY, WILLIAM<br>301 WEST BROAD ST.<br>FLAT 538#<br>FALLS CHURCH, VA 22046 | 24997 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,762.82 | | | | | $1,762.82 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callahan, Dr. Kate M.<br>2111 Tigertail Ave.<br>Miami, FL 33133 | 24998 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,848.08 | $1,848.08 | $1,848.08 | | $5,544.24 |
| Bosch, Michael<br>P.O. Box 9381<br>Vallejo, CA 94591 | 24999 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 25000 | 10/5/2020 | 24 San Francisco LLC | $636.35 | | | | | $636.35 |
| Horstman, Lee<br>24471 Glenwood Dr<br>Los Gatos, CA 95033 | 25001 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chinakul, Nikorn<br>35 Journal Sq.<br>4th Floor<br>Suite 492<br>Jersey City, NJ 07306 | 25002 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Goodman, Felice A.<br>21650 Burbank Blvd<br>Unit 322<br>Woodland Hills, CA 91367 | 25003 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| OPPENHEIMER, MELISSA A.<br>87-201 HELELUA ST. #3<br>WAIANAE, HI 96792 | 25004 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $278.96 | | | | | $278.96 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 25005 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Caampued, Jerome<br>3970 The Woods Drive<br>Apt. 1322<br>San Jose, CA 95136 | 25006 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $17,470.00 | | | | | $17,470.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX  75093 | 25007 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $1,216.00 | | | | $1,216.00 |
| Zikratch, Hedy<br>5550 Montero Rd.<br>Riverside, CA 92509 | 25008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | | $2,091.00 | | | $2,091.00 |
| Leekim, Suson<br>511 Rockcrest Circle<br>San Ramon , CA 94582 | 25009 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Luttner-Jossen, Galina<br>P.O. Box 3192<br>Manhattan Beach, CA 90266 | 25010 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Seaman, Jeff<br>19725 48th W. Apt. I-1<br>Lynnwood, WA 98036 | 25011 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melo, Romar<br>2621 S Moorkind Place<br>West Covina, CA 91792 | 25012 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ALPHA GLASS AND MIRROR COMPANY INC<br>ATTN: MICKEY<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | 25013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $761.08 | | | | | $761.08 |
| Liang, Ming<br>1402 Via Coralla<br>San Lorenzo, CA 94580 | 25014 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Wisniewski, Rusanna<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 25015 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $350.00 | $349.99 | | | | $699.99 |
| Ciambriello, Allesa<br>6045 Lexington Park<br>Orlando, FL 32819 | 25016 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Resella, Rhodalyne Joy<br>27371 Parklane Way<br>Valencia, CA 91354 | 25017 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Croom, Zsaquez<br>Law Offices of Joseph Ryan<br>3055 Wilshire Blvd. Ste 1120<br>Los Angeles, CA 90010 | 25018 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cutler, Conner Reo<br>8857 Ildica Street<br>Spring Valley, CA 91977 | 25019 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nolan, Agnes T<br>42 Kumulaau Ohia Loop<br>Wailuku, HI 96793 | 25020 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 25021 | 10/5/2020 | 24 Denver LLC | $6,743.76 | | | | | $6,743.76 |
| Sosa, Andrew & Manda<br>2518 Ocean Pass Ln<br>Richmond, TX 77469 | 25022 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $282.54 | | | | | $282.54 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 25023 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $290,830.19 | | | | | $290,830.19 |
| Lucero, Joy<br>PO Box 98<br>Rancho Cordova, CA 95741 | 25024 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $7,000.00 | | | | | $7,000.00 |
| Lesser, Brian<br>28868 N 127th Ave<br>Peoria, AZ 85383 | 25025 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Roberts, Bruce<br>38607 Logan Drive<br>Fremont , CA 94536 | 25026 | 10/6/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 25027 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $190.31 | | | | | $190.31 |
| Shtivelman, Yefim<br>9801 Shore Rd Apt 2F<br>Brooklyn, NY 11209 | 25028 | 10/6/2020 | 24 New York LLC | $34.20 | | | | | $34.20 |
| Zuniga, Gladys<br>4180 Mission St. Apt 5<br>San Francisco, CA 94112-1537 | 25029 | 10/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| DAVIS, CHRIS<br>82 BATESBROOK CT<br>WOODLANDS, TX 77381 | 25030 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.37 | | | | | $174.37 |
| Davis, Taryn<br>82 Batesbrook Ct<br>Woodlands, TX 77381 | 25031 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |
| DB Dippert<br>Attn: Dustin Dippert<br>8262 Beehive Ct<br>Fair Oaks, CA 95628 | 25032 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $18,768.89 | | | | | $18,768.89 |
| TAHBAZ, ASH<br>6386 RANCHO MISSION RD UNIT 307<br>SAN DIEGO, CA 92108 | 25033 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| BOSCH, MICHAEL<br>P.O. BOX 9381<br>VALLEJO, CA 94591 | 25034 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lucero, Carmen<br>P.O. Box 98<br>Rancho Cordova, CA 95741 | 25035 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 25036 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,899.92 | | | | | $1,899.92 |
| WOOLEY, KELSEY R.<br>8410 RIVERGREEN DRIVE<br>ELVERTA, CA 95626 | 25037 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.06 | | | | | $55.06 |
| Galido, Merlinda<br>7161 East Ave.<br>Unit 100<br>Rancho Cucamonga, CA 91739 | 25038 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.01 | | | | | $167.01 |
| Mohareb, Hannah<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 25039 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ingram, Richard W.<br>5911 Owl Creek Dr<br>Bakersfield, CA 93311 | 25040 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Davis, Kaley<br>19 Poplar Hill Place<br>Spring, TX 77381 | 25041 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave.  Suite 200<br>Rancho Cucamonga, CA 91730 | 25042 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450,000.00 | | | | | $450,000.00 |
| Goudiaby, Moussa Balla<br>1186 NE 106th Ave<br>Portland, OR 97220-3931 | 25043 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KIRTLEY ROOFING & SHEET METAL, INC.<br>18902 HAMISH ROAD<br>TOMBALL, TX 77377 | 25044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $27,203.50 | | | $27,203.50 |
| Chung, Niann<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25045 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Chung, Richard<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25046 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Continental 1500 Rosecrans LLC<br>Attn: Director of Property Management<br>2041 Rosecrans Ave, Suite 200<br>El Segundo, CA 90245 | 25047 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $250,083.97 | | | | | $250,083.97 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25048 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| (Nava, Houman) Ighani<br>Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 25049 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Davis, Jayla<br>82 Batesbrook ct<br>Woodlands,, TX 77381 | 25050 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| GIBLIN, JAMES PATRICK<br>147-31 24TH AVENUE<br>WHITESTONE, NY 11357 | 25051 | 10/6/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Winters, Darla<br>1510 Daffodil Ave NE<br>Orting, WA 98360-7476 | 25052 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $206.03 | | | | | $206.03 |
| Alarmco Inc<br>2007 Las Vegas Blvd. South<br>Las Vegas, NV 89104-2555 | 25053 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ohlson, Randall C<br>11452 West Saratoga Drive<br>Littleton, CO 80127 | 25054 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.95 | | | | | $112.95 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25055 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| PHILLIPS, ANNIE<br>5914 DAMASK AVE<br>LOS ANGELES, CA 90056 | 25056 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSON JR, WALTER<br>4425 TROPAZ LANE<br>TRACY, CA 95377 | 25057 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $186.52 | | | | | $186.52 |
| McKay, Michelle<br>411 Brighton Springs<br>Costa Mesa, CA 92627 | 25058 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grogan III, James Lincoln<br>2655 Clarellen St.<br>Torrance, CA 90505 | 25059 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | | | $120.00 |
| Finno, Francesco<br>25 Chestnut St<br>Islip, NY 11751 | 25060 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | | $1,920.00 | | | $1,920.00 |
| Pliego , Jennifer Del<br>1309 N Beverly Glen Blvd<br>Los Angeles, CA  90077 | 25061 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Candelari, Patricia<br>3809 Kellner Rd.<br>Dickinson, TX 77539 | 25062 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| GOODWYN, CHARLES A.<br>1455 FALCON AVE.<br>SUNNYVALE, CA 94087-3446 | 25063 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $548.00 | | | | | $548.00 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 25064 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.58 | | | | | $187.58 |
| MANASYAN, HELEN<br>4939 LAUREL CANYON BLVD UNIT E<br>VALLEY VILLAGE, CA 91607 | 25065 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,710.00 | | | | | $1,710.00 |
| Cox, Cindi Ann<br>11862 Holyoak ln<br>Garden Grove, CA 92840 | 25066 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Cabunilas, Mary Grace<br>2621 S Moorland Place<br>West Covina, CA 91792 | 25067 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Edco Waste & Recycling Services, Inc.<br>P.O. Box 5488<br>Buena Park, CA 90622-5488 | 25068 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.90 | | | | | $41.90 |
| Bornacelli, Alexis<br>2600 San Leandro Blvd Apt 113<br>San Leandro, CA 94578 | 25069 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Almeda, Roy<br>4510 San Sebastian Wy<br>Sacramento , CA 95823 | 25070 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Kanjouri, Fariba<br>177 W Wilbur<br>Lake Mary, FL 32746 | 25071 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $236,000.00 | | | | | $236,000.00 |
| LEMM, KEITH<br>2364 KINSELLA WAY<br>ROSEVELLA, CA 95747 | 25072 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $799.98 | | | | | $799.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maria Contreras & Robert Schiefer 17700 Avalon Blvd Spc 276 Carson, CA 90746-0426 | 25073 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Austin, Charlotte Christy 2220 C Street Apt. 404 San Diego, CA 92102-1986 | 25074 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Misawa, Harold 45-063 Malulani St. Kaneohe, HI 96744 | 25075 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $518.68 | | | | | $518.68 |
| Reid, Irma M. 3611 Highpoint Dr. Rockwall, TX 75087 | 25076 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,750.00 | | | | | $4,750.00 |
| Reid, Thomas Anthony 3611 Highpoint Dr Rockwall, TX 75087 | 25077 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,950.00 | | | | | $3,950.00 |
| Akom, Mba 13307 Trompilla Lane Houston, TX 77083 | 25078 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Rios, Jasmine 2863 Hereford LN Tracy, CA 95377 | 25079 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BAKER, DIANE 706 1/2 BEGONIA AVE. CORONA DEL MAR, CA 92625 | 25080 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Armstead, Sheila 8857 Ildica St. Spring Valley, CA 91977 | 25081 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leahy, Constance 604 Hobart Ave. San Mateo, CA 94402 | 25082 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $74.97 | | | | $74.97 |
| De Anda Navarro, Andrew Joe 2250 Vanguard Way, Apt a102 Costa Mesa, CA 92626 | 25083 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Young, Marilyn 9500 Sunset Ave. La Mesa, CA 91941-4220 | 25084 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,494.00 | | | | $1,494.00 |
| Leahy, Alexandra 604 Hobart Ave San Mateo, CA 94402 | 25085 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $481.14 | | | | $481.14 |
| Gall, Michael J. 9979 Bourbon Court San Diego, CA 92131 | 25086 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| CHENG, PETER 2042 BRAGG STREET BROOKLYN, NY 11229 | 25087 | 10/6/2020 | 24 New York LLC | $264.00 | | | | | $264.00 |
| LIPSCOMB, LAWRENCE 419 SHASTA STR VALLEJO, CA 94590 | 25088 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA 92129 | 25089 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 25090 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Rowe, Helena<br>2031 Dracena Dr.<br>Apt 217<br>Los Angeles, CA 90027 | 25091 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Cook, Charles<br>14444 Terra Bella Street unit #112<br>Panorama City, CA 91402 | 25092 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | $300.00 | $649.99 | | | $1,599.98 |
| Rosenberg, Sherri<br>989 Fassler Avenue<br>Pacifica, CA 94044 | 25093 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 25094 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Zitola, Giuseppe<br>406 N Kenwood Unit D<br>Orange , CA 92869 | 25095 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| GARTHE, MICHELLE DE GUZMAN<br>7085 STERLING POINT CT<br>RENO, NV 89523-6862 | 25096 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| ORR, TERRELL LEE<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 25097 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Topete, Maria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25098 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rattu, Kathy-Kuldip S.<br>161 Cape Elizabeth Ct.<br>Vallejo, CA 94591 | 25099 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.61 | | | | | $74.61 |
| Larrabee, Rosemary L.<br>602 San Michel Drive North<br>Unit #E<br>Costa Mesa, CA 92627 | 25100 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| HAYES, CHARLES F.<br>4695 WILDWOOD CT.<br>FAIRFIELD, CA 94534 | 25101 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $203.00 | $203.00 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 25102 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| MCHALE ENGINEERING INC<br>ATTN: TERESA MCHALE<br>2000 AVE G<br>SUITE 800<br>PLANO, TX 75074 | 25103 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,112.80 | | | | | $2,112.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Crystal Ann<br>10861 Moorpark St # 209<br>North Hollywood, CA 91602 | 25104 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Wong, Stephanie<br>94-216B Kikepa Pl<br>Waipahu, HI 96797 | 25105 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Jacks, Richard O.<br>PO Box 5984<br>Playa Del Rey, CA 90296 | 25106 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Rosenberg, Craig<br>989 Fassier Avenue<br>Pacifica, CA 94044 | 25107 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| MCKINNON, CYNTHIA<br>3611 ARCADIAN CT.<br>CASTRO VALLEY, CA 94546 | 25108 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Duenas, Candelaria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25109 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bielma, Marisol<br>PO Box 1591<br>Santa Monica, CA 90406 | 25110 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,199.00 | | | | | $1,199.00 |
| CLARK III, JAMES THOMAS<br>4102 COL. VANDERHORST CIR.<br>MOUNT PLEASANT, SC 29466 | 25111 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Mahusay, Baby<br>15449 Nordhoff St #9<br>North Hills, CA 91343 | 25112 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $700.00 | | $700.00 |
| Melville, Tyler<br>18309 73rd Ave CT E<br>Puyallup, WA 98375 | 25113 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $276.90 | | | | | $276.90 |
| Ahuja, Seema<br>2040 W. Middlefield Rd.<br>Apt. 24<br>Mountain View, GA 94043 | 25114 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Jackson, Andrea<br>PO Box 1494<br>San Pedro, CA 90733 | 25115 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Buckner, Raili K<br>P.O. Box 91772<br>Austin, TX 78709 | 25116 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $903.24 | | | | | $903.24 |
| Preston, Monica M<br>546 Concerto Dr.<br>Colorado Springs, CO 80906 | 25117 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $300.00 | $300.00 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 25118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,137.02 | | | | | $10,137.02 |
| Martin, Kathleen M.<br>2112 E Street<br>Sacramento, CA 95816 | 25119 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, DOROTHY J.<br>2075 NAVARRO AVENUE<br>PASADENA, CA 91103 | 25120 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.70 | | | | | $272.70 |
| April, Karen<br>1266 Horizon Ridge<br>El Cajon, CA 92020 | 25121 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| NOJIMA, EILEEN LEE<br>12138 NE FREMONT ST#19<br>PORTLAND, OR 97220 | 25122 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | $3,000.00 | | | | $3,000.00 |
| LORENZANA, MARIA C.<br>1516 RIVERVIEW CIRCLE EAST<br>RIPON, CA 95366 | 25123 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $649.81 | | | | | $649.81 |
| Vidaurri, Sapphira<br>4310 35th St<br>Apt B<br>San Diego, CA 92104 | 25124 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Davis, Gail C.<br>4932 Westbriar Drive<br>Fort Worth, TX 76109 | 25125 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $104.22 | | | | | $104.22 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25126 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Robinson, Samuel Bryant<br>10515 Byron AVe<br>94603, CA | 25127 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $790.00 | | | | $790.00 |
| Valdez, Raymond<br>80182 Montgomery Drive<br>Indio, CA 92203 | 25128 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donald Posey, Lilian Lenleen Ardell<br>20431 Anita Ave<br>Castro Valley, CA 94546 | 25129 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| GOTAUCO, MARIE LYNN<br>1726 FLOWER AVENUE<br>TORRANCE, CA 90503 | 25130 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| O'Connell, Michiko<br>430 Lewers St Apt 23A<br>Honolulu, HI 96815-2421 | 25131 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $578.28 | | | | | $578.28 |
| Goodwyn, Marian D.<br>1455 Falcon Ave<br>Sunnyvale, CA 94087-3446 | 25132 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| DEBERRY, PHILLIP<br>730 LILLY AVE<br>HAYWARD, CA 94544 | 25133 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| BURKE, JING<br>4363 GOLDFINCH ST<br>SAN DIEGO, CA 92103 | 25134 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $377.10 | | | | | $377.10 |
| Bentley, Patricia<br>369 Paseo de Playa #409<br>Ventura, CA 93001 | 25135 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Fabius R<br>638 16th St<br>Oakland, Ca 94612-1205 | 25136 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Herndon, Ansley E<br>27427 Sierra Madre Drive<br>Murrieta, CA 92563 | 25137 | 10/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Doshi, Bhaumik<br>53 Cottage St, Apt 2<br>Jersey city, NJ 07306 | 25138 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| YHARO, SYLVIA<br>GEIGER GRADE RD #712<br>RENO, NV 89521 | 25139 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $810.31 | | | | | $810.31 |
| Lin, Kevin<br>2148 Kipling St<br>Apt A<br>Houston, TX 77098 | 25140 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Santos, Cynthia Delos<br>40 Morrow Ave APT 3AN<br>Scarsdale, NY 10583 | 25141 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Liu, Julie<br>27 Peach Blossom<br>Irvine, CA  92618 | 25142 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| TN Dept of Labor - Bureau of Unemployment Insurance<br>c/o TN Attorney General Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville, TN  37202-0207 | 25143 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Ammen, Catherine<br>140 West Hill Ave #4<br>Fullerton, CA 92832 | 25144 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.58 | | | | | $66.58 |
| Murillo, Noemi<br>10531 Buford Ave<br>Inglewood, CA 90304 | 25145 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martone, Robert<br>2655 Jamaica Dr.<br>Miramar, FL 33023 | 25146 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.04 | | | | | $99.04 |
| Carow, Bradley<br>6558 Beck Ave.<br>North Hollywood, CA 91606 | 25147 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dylan, Lucio<br>Christopher V. Markarian, Esq.<br>250 East Rowland Street<br>Covina, CA 91723 | 25148 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80,000.00 | | | | | $80,000.00 |
| Abensur, Brenda<br>8611 Carriage Creek Drive<br>Houston, TX 77064 | 25149 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howe, Cajun L.<br>906 E 3rd Ave<br>Salt Lake City, UT 84103 | 25150 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $828.00 | | | | $828.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPPAL, JASPREET 45024 COUGAR CIRCLE FREMONT, CA 94539 | 25151 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Harper, Dana 455 Hillside Ave Palisades Park, NJ 07650 | 25152 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $47.97 | | | | | $47.97 |
| O'Sullivan, Catherine 6415 Steer Trail Austin, TX 78749 | 25153 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $68.18 | | | | | $68.18 |
| HARPER, DANA 455 HILLSIDE AVE PALISADES PARK, NJ 07650 | 25154 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $47.97 | | | | | $47.97 |
| Munajj-Brown, Joy Jamile 6761 N Augusta Dr. Hialeah, FL 33015 | 25155 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $95.68 | | | | | $95.68 |
| Felder, James 11740 National Blvd. #4 Los Angeles, CA 90064 | 25156 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Luna, John 32 Admiral Ave San Francisco, CA 94112 | 25157 | 10/9/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Nooryshokry, Navid 6204 Agee Street #136 San Diego, CA 92122 | 25158 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lockwood, Heather 13342 Twin Circle Ct. Poway, CA 92064 | 25159 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $173.28 | | | | | $173.28 |
| Han, Jun 10101 Grosvenor Pl, Suite 2010 North Bethesda, MD 20852 | 25160 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wolkowicz, Robert 6922 E. Country Club Lane Anaheim, CA 92807 | 25161 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alfonzo, Gary 16 Via Calandria San Clemente, CA 92672 | 25162 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ancira, Alice 10723 Shire Place Apt A Whittier, CA 90601 | 25163 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Tsujimoto, Mark K | 25164 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Wallis, Jasmine 2450 Valdez St, Apt 643 Oakland, CA 94612 | 25165 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Johnson, Katrice 17100 Bear Valley Rd 179 Victorville, CA 92395 | 25166 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Albuainain, Mubark 6619 Freedom Hills San Antonio, TX 78242 | 25167 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcus, Lorrie<br>1475 S. Beverly Dr. #206<br>Los Angeles, CA 90035 | 25168 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Cobb, Lavone<br>1961 BrandyWine Rd APT 202<br>West Palm Beach, FL 33409 | 25169 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Dong<br>2613 Apollo Court<br>San Jose, CA 95121 | 25170 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Cline, Jeanette<br>7515 S. Cove Cir.<br>Centennial, CO 80122 | 25171 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Zou, Jingwei<br>2021 Goshawk St.<br>San Diego, CA 92123 | 25172 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Khanna, Prerna<br>44220 Elkhorn Trail<br>Indian Wells, CA 92210 | 25173 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $525.00 | | | | $525.00 |
| Salvadon, James<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25174 | 10/11/2020 | 24 New York LLC | | | | $699.99 | | $699.99 |
| Reed, Ransom<br>2908 NE 102nd Court<br>Vancouver, WA 98662 | 25175 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $215.85 | | | | | $215.85 |
| Rasekhi, Bijan<br>1012 E Yale Ave<br>Salt Lake City, UT 84105 | 25176 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Medina, Lauryn<br>821 Joliet Place<br>Oxnard, CA 93030 | 25177 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| MACIAS, DELMA<br>8285 SVL BOX<br>VICTORVILLE, CA 92395 | 25178 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $644.00 | | | | $644.00 |
| Sanders, Dylan Valentino<br>40 Nevada St<br>Redwood City, CA 94062 | 25179 | 10/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Pritchard, Rumi<br>8715 Lake Murray Blvd<br>Unit 7<br>San Diego, CA 92119 | 25180 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Anderson, Christina Arana<br>22151 Wayside<br>Mission Viejo, CA 92692 | 25181 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,354.00 | | | | | $3,354.00 |
| Natividad, Silvia<br>5514 Makati Circle<br>San Jose, CA 95123 | 25182 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Barrera, Lucy<br>2925 E Pearl Ave<br>Orange, CA 92869 | 25183 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Einsiedler, Nathan<br>8601 Rudnick Ave<br>West Hills, CA 91304 | 25184 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Price, Jerome Marcus M<br>3401 Ocee St Apt 900<br>Houston, TX 77063 | 25185 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Natividad, Maria<br>3108 Oakgate Way<br>San Jose, CA 95148 | 25186 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Meyering, Patrick<br>310 W. Duane<br>Sunnyvale, CA 94085 | 25187 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $822.00 | | | | $822.00 |
| Salman, Maureen A.<br>3940 Cocina Lane<br>Palmdale, CA 93551 | 25188 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Robinson, Tamela L<br>1255 Hays Street Apt 17<br>San Leandro, CA 94577 | 25189 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meier, Michael<br>13024 S. Mcnally Rd<br>La Mirada, CA 90638 | 25190 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Simpkins, Philip<br>126 Whitethorne Dr.<br>Moraga, CA 94556 | 25191 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Allen, Jeri<br>1811 NE 91 Ave.<br>Portland, OR 97220 | 25192 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Smith, Sandy<br>1146 Marlys Cmn.<br>Livermore, CA 94550 | 25193 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Beres, Dennis<br>152 Cameray Heights<br>Laguna Niguel, CA 92677 | 25194 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Hebert, Wesley<br>12916 27th Dr SE<br>Everett, WA 98208 | 25195 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $876.00 | | | | $876.00 |
| Blumenthal, Bradley<br>85 S. Union Blvd #330<br>Lakewood, CO 80228 | 25196 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Frohock, Brian<br>3113 Debra Court<br>Garland, TX 75044 | 25197 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LEE, ANDREW<br>532 CONCORD ST. APT 104<br>GLENDALE, CA 91203 | 25198 | 10/9/2020 | 24 Hour Fitness USA, Inc. | | $412.07 | | | | $412.07 |
| Bishop, Carol Anne<br>5519 NE 43rd Way<br>Vancouver, WA 98661 | 25199 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruz, Ray 11101 Eton Ave Chatsworth, CA 91311 | 25200 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Esparza, Daniel 231 Acalanes Dr. Apt 03 Sunnyvale, CA 94086 | 25201 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Berterretche, Jeanne M 303 W. Merrill Ave, # 912 Rialto, CA 92376 | 25202 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayala, Alondra 762 Lakeville Circle Petaluma, CA 94954 | 25203 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Lim, Andrew 10752 Ashworth Circle Cerritos, CA 90703 | 25204 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bishop, Carol 5519 NE 43rd Way Vancouver, WA 98661 | 25205 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Fung, Raymond 126 Dennis Drive Daly City, CA 94015 | 25206 | 10/10/2020 | 24 Hour Fitness Holdings LLC | | $290.52 | | | | $290.52 |
| Orso, Karen Denise 2328 Stonegate Drive N Bedford, TX 76021 | 25207 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Moreno, Robert | 25208 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Ted W 8766 Tulare Drive Unit 403B Huntington Beach, CA 92646 | 25209 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Barry, Willard 8944 Odessa Ave North Hills, CA 91343 | 25210 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vasquez-Cabral, Jacob 1656 Encarta Street Las Vegas, NV 89117 | 25211 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Raudez, Aurora 663 Baden Ave Unit K South Francisco, CA 94080 | 25212 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Park, Pyung 2105 Alameda Ave C Alameda, CA 94501 | 25213 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yin, Paulette 11121 Sagittarius Rd San Diego, CA 92126 | 25214 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Natividad, Jose 3108 Oakgate Way San Jose, CA 95148 | 25215 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Rachel 937 N Peach Ave BLG 85 Apt 114 Fresno, CA 93727 | 25216 | 10/10/2020 | 24 San Francisco LLC | $190.31 | | | | | $190.31 |
| Casey, Michael 1675 South Birch St #802 Denver, CO 80222 | 25217 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $863.94 | | | | | $863.94 |
| Welty, Steven 11376 Ocean Ridge Way San Diego, CA 92130 | 25218 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $8,900.00 | | | | | $8,900.00 |
| Wright-Price, Kelli 3401 Ocee St Apt 900 Houston, TX 77063 | 25219 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Ming 675 Blinn Court 3167 Los Altos, CA 94024 | 25220 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,059.00 | | | $2,059.00 |
| Garvinqueen, Laura 3730 Miramesa Court Apt 123 Santa Clara, CA 95051 | 25221 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Castillo, Jennifer 510 West 150th Street, Apt 1B New York, NY 10031 | 25222 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Delva, Marie-Michelle 2285 SW 80th Terrace Miramar, FL 33025 | 25223 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $171.15 | | | | | $171.15 |
| Le, Linh Thuy 13152 Vener Drive Garden Grove, CA 92844 | 25224 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $120.00 | | | $120.00 |
| Zgutnitski, Liliya 6134 Passiflora LN Orangevale, CA 95662 | 25225 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $935.23 | | | | | $935.23 |
| Ngo, Hue 215 Callan Street Milpitas, CA 95035 | 25226 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $33.59 | | | | | $33.59 |
| Singh, Gurpreet 10853 Firestone Blvd Apt 42B Norwalk, CA 90650 | 25227 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Gaston, Miki 15512 Borges Dr. Moorpark, CA 93021 | 25228 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Hardeman, Krystal C 2161 W. Wellington Cir. Anaheim, CA 92804-4313 | 25229 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $131.31 | | $131.31 |
| STELLWAY, GEORGE 5516 SUSAN LEE LANE NORTH RICHLAND HILLS, TX 76180-6734 | 25230 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Richter, Paul 654 Vista San Rafael San Diego, CA 92154 | 25231 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, C. Leigh<br>200 Elm St. apt 105<br>San Mateo, CA 94401 | 25232 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Burnett, Laura<br>634 Lucille Circle<br>Moorpark, CA 93021 | 25233 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Garnaas, Darrell<br>1299 E. Green St. Unit# 209<br>Pasadena, CA 91106 | 25234 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cervera, Lluno<br>15704 Rosehaven Lane<br>Canyon Country, CA 91387 | 25235 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Orso, Vince<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25236 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| RULA, DUSAN<br>95 LANCASTER AVENUE #2<br>BROOKLYN, NY 11223 | 25237 | 10/12/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Chon, David<br>18030 Brookhurst St. #2<br>Fountain Valley, CA 92708 | 25238 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25239 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $17,640.65 | | | $17,640.65 |
| Xu, Zhengbin<br>4 151st Pl SE<br>Bellevue, WA 98007 | 25240 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $569.00 | | | | | $569.00 |
| Taylor, Jermel<br>5919 Petaluma Ct<br>Sacramento, CA 95841 | 25241 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Ibarra, Ana<br>543 Miller Ave<br>SSF, CA 94080 | 25242 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Dufrene, Berthilde<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25243 | 10/11/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Mataya, Rena | 25244 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Coello, Carmen<br>990 Magnolia Ave. Apt # 3.<br>Millbrae , CA 94030 | 25245 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | $600.00 | $1,200.00 |
| Yu, Qiai<br>18339 Senteno Street<br>Rowland Heights, CA 91748 | 25246 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25247 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $325.19 | | | $325.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYON, DONG S<br>1130 N. ELLIE ST.<br>LA HABRA, CA 90631 | 25248 | 10/12/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Grell, Courtney<br>10275 W Fetlock Trl.<br>Peoria, AZ 85383 | 25249 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Kaniewski, Greg<br>48 Haver Farm Rd<br>Clinton, NJ 08809 | 25250 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Bolat, Deniz<br>14020 32nd Ave NE Unit B<br>Seattle, WA 98125 | 25251 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25252 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $17,870.00 | | | $17,870.00 |
| Lass, Barry<br>6 Midland Drive<br>Morristown, NJ 07960 | 25253 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $38.79 | | | | | $38.79 |
| Nguyen, Trung Tan<br>13152 Vener Drive<br>Garden Grove, CA 92844 | 25254 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $24,760.00 | | | $24,760.00 |
| Ford, Shayla<br>3119 Southampton Ct K35<br>Richmond, CA 94806 | 25255 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Murphy, Matthew<br>2231 Pacific Ave, APT C2<br>Costa Mesa, CA 92627-3940 | 25256 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klatch, Maurice<br>2642 Tuller Ave<br>El Cerrito, CA 94530 | 25257 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4.04 | | | | | $4.04 |
| Ahrens, Aurora<br>3113 Debra Court<br>Garland, TX 75044 | 25258 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bieber, Kristine<br>25081 Morro Court<br>Laguna Hills, CA 92653 | 25259 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Moreno, Elizabeth<br>2307 Hughes Rd<br>Dickinson, TX 77539 | 25260 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allmon, Michael<br>c/o Allmon, Dibernardo, CPAs<br>1230 Rosecrans Ave #102<br>Manhattan Beach, CA 90266 | 25261 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Velez, Francisco J<br>4132 NE 26th St<br>Homestead, FL 33033 | 25262 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.18 | | | | | $79.18 |
| Thompson, Mark Allen<br>8406 Glider Ln.<br>Los Angeles, CA 90045 | 25263 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $8,325.00 | $16,675.00 | | | | $25,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devoy, Theresa<br>1141 Sturbridge Dr.<br>La Habra, CA 90631 | 25264 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $871.00 | | | | | $871.00 |
| Vrudhula, Sanjay<br>10515 Weller Drive<br>Austin, TX 78750 | 25265 | 10/12/2020 | 24 Hour Fitness United States, Inc. | | | | $2,500.00 | | $2,500.00 |
| Anderson, Linda Pylman<br>38320 South River Road<br>Clarksburg, CA 95612 | 25266 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $1,754.00 | | | | $1,754.00 |
| Valos, Nicholas T<br>11618 Vinery Way<br>Bakersfield, CA 93311 | 25267 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Larson, Linda J<br>24112 Country View Dr.<br>Coto de Caza, CA 92679 | 25268 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Yi, Charles<br>1329 Jamaica Ln<br>Oxnard, CA 93030 | 25269 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Hecht, Margaret<br>3626 Kings Highway Apt.3E<br>Brooklyn, NY 11234-2732 | 25270 | 10/12/2020 | 24 New York LLC | | | $430.00 | | | $430.00 |
| Gutierrez, Carlos<br>2067 Julian Ave<br>San Diego, CA 92113 | 25271 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $50.00 | | $300.00 | | $350.00 |
| Fridley, Lacy<br>210 W Greenwood Ave<br>La Habra, CA 90631 | 25272 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lopez, Juan<br>309 S Gardner St<br>Los Angeles, CA 90036 | 25273 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Toor, Anoop<br>3961 Aristotle Circle<br>Rancho Cordova, CA 95742 | 25274 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ISRAEL, MELISSA L.<br>24 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | 25275 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Mizuno, Ayako<br>4412 S. 110th St<br>Greenfield, WI 53228 | 25276 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $101.78 | | | | | $101.78 |
| O'Connor, Pat<br>P.O. Box 330333<br>Pacoima, CA 91333-0333 | 25277 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| Pillai, Sandhya<br>2573 Basswood Drive<br>San Ramon, CA 94582 | 25278 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Moore, Cheryl<br>8766 Tulare Drive, Unit 403 B<br>Huntington Beach, CA 92646-6273 | 25279 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bersted, Laura<br>11770 S. Pine St<br>Olathe, KS 66061 | 25280 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $553.99 | | | | | $553.99 |
| Nguyen, Ha<br>12545 Elmview Dr<br>Riverside, CA 92503 | 25281 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| LOGAN, KENNETH R<br>732 WOOD DUCK LANE<br>SLIDELL, LA 70461 | 25282 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| IM SOOK. CHUNG & JIN W. JUNG<br>18827 E. YALE CIR #D<br>AURORA, CO 80013 | 25283 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lokeni, Kare'l<br>1622 E. Califon St.<br>Carson, CA 90745 | 25284 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morris, Brandon E.<br>817 S. Huron Dr.<br>Santa Ana, CA 92704 | 25285 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Yarbrough, Charles<br>4919 Raley Boulevard<br>Sacramento, CA 95838 | 25286 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 25287 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $635.00 | | | | | $635.00 |
| Yarbrough, Sandra<br>4919 Raley Boulevard<br>Sacramento, CA 95838 | 25288 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $49.00 | | $49.00 |
| Dubey, Tushar<br>2557 Park Blvd Apt L200<br>Palo Alto, CA 94306 | 25289 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tarabocchia, Brittany<br>18 Forest Avenue<br>Old Tappan, NJ 07675 | 25290 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Moore, Sonya Gail<br>5322 North Pkwy<br>Sacramento, CA 95823 | 25291 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $162.54 | | | | | $162.54 |
| Frederick, Susan R<br>217 Spruce # 104-C<br>Denver, CO 80230 | 25292 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,267.16 | | | | $2,267.16 |
| Naim, Karim<br>3661 Chateau Ct<br>Riverside, CA 92505 | 25293 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hern, John Anthony<br>1729 Boylston Ave Apt 304<br>Seattle, WA 98122 | 25294 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kravchuk, Oleg<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25295 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $15,200.00 | | | | | $15,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25296 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | | | $279.99 |
| Levy, Bryan Aric<br>1547 Palos Verdes Mall #312<br>Walnut Creek, CA 94597 | 25297 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $1,535.00 | $3,025.00 | | | | $4,560.00 |
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25298 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | | | $279.99 |
| Perez, Isaac<br>315 S. Coast Hwy 101, STE U 55<br>Encinitas, CA 92024 | 25299 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dash, Neeta<br>8105 Tin Cup Dr.<br>Arlington, TX 76001 | 25300 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $329.99 | | | | | $329.99 |
| Chacon, Daniela<br>1208 NE 185th St<br>Shoreline, WA 98155 | 25301 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $179.24 | | | | | $179.24 |
| Johnson, Robert Joseph<br>115 Rustic Oaks Dr.<br>League City, TX 77573 | 25302 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $172.72 | | | | | $172.72 |
| Kravchuk, Lyudmila<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25303 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| Asher, Lance<br>323 Bicknell Ave - 105<br>Santa Monica, CA 90405 | 25304 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $189.30 | | | | | $189.30 |
| Huynh, Henry<br>2602 GlenField Manor Ln<br>Houston, TX 77014 | 25305 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Quacchia, Brian<br>12311 Westwood Dr<br>Auburn, CA 95603 | 25306 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Jayaprakash, Devakumar<br>3718 Central Pkwy<br>Dublin, CA 94568 | 25307 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cantu Jr, Robert M<br>1800 Tranquility Ln<br>Pflugerville, TX 78660 | 25308 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $497.34 | | | | | $497.34 |
| Nam, Samuel Y.<br>90 Tracey Place, Apt A2<br>Englewood, NJ 07631 | 25309 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Goode, Precious<br>713 S 40th St.<br>Tacoma, WA 98418 | 25310 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $134.20 | | | | | $134.20 |
| Saito, Kay<br>217 Westlake Drive, Unit 7<br>San Marcos, CA 92069 | 25311 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $243.14 | | | | | $243.14 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Sonia<br>2902 Montair Way<br>Union City, CA 94587 | 25312 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Nguyen, Huy Eric<br>Po Box 612561<br>San Jose, CA 95161 | 25313 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pang, Evelyn<br>38 Lycett Cir<br>Daly City, CA 94015 | 25314 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lima, Adriana<br>20455 Anza Ave 46<br>Torrance, CA 90503 | 25315 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kent, Judy K<br>257 E. Del Mar Blvd<br>Pasadena, CA 91101 | 25316 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,948.00 | | | | | $2,948.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206 | 25317 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Trowbridge, Elliot<br>3715 78th Ave Ct W Apt N301<br>University Place, SW 98466 | 25318 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $257.72 | | | | | $257.72 |
| Simon, Robert<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 25319 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Karczewski, Gerald<br>19 Lily Court<br>Danville, CA 94506 | 25320 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $384.00 | | | | | $384.00 |
| Hsu, Sabrina<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25321 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Krasnick, Jean<br>514 N Pageant Drive Unit C<br>Orange, CA 92869 | 25322 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Corona, Christian<br>15078 Norton Street<br>San Leandro, CA 94579 | 25323 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Seanez Jr, John<br>16626 Mulvane Street<br>La Puente, CA 91744 | 25324 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Frye, Tricia<br>7677 Chestnut way<br>Pleasanton, CA 94588 | 25325 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Corona, Nicholas<br>15078 Norton Street<br>San Leandro, CA 94579 | 25326 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Greenfield, Michael<br>PO Box 286644<br>New York, NY 10128 | 25327 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fung, Christy<br>1103 Woodland Ave<br>Menlo Park, CA 94025 | 25328 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Runnels, Stacy<br>10554 Huntington Way Dr<br>Houston, TX 77099 | 25329 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sai, Brian<br>206 Marbella Lane<br>San Bruno, CA 94066 | 25330 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hynes, Don<br>2846 NE Glisan St.<br>Portland, OR 97232 | 25331 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| LOPEZ, SERGIO<br>1226 GRANGER STREET<br>IMPERIAL BEACH, CA 91932 | 25332 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| Arnone, Erika<br>144 Corabelle Avenue<br>Lodi, NJ 07644 | 25333 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $102.96 | | | | | $102.96 |
| Enberg, Craig<br>227 E Maple Ave.<br>Orange, CA 92866 | 25334 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Siu, Radford<br>3009 Ralston Way<br>Hayward, CA 94541 | 25335 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,598.20 | | | | | $3,598.20 |
| Callahan, Torin<br>426 N Washington St<br>Denver, CO 80203 | 25336 | 10/12/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Hurt, Essie<br>809 Toldeo Court<br>Poinciana, FL 34758 | 25337 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| Shaw, Herbert<br>63 Ramsey Ave<br>Yonkers, NY 10701 | 25338 | 10/12/2020 | 24 New York LLC | $126.00 | | | | | $126.00 |
| Parkinson, Bruce P.<br>6127 Bernhard Avenue<br>Richmond, CA 94805 | 25339 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| Katsnelson, Zinoviy<br>1813 Stratton Circle<br>Walnut Creek, CA 94598 | 25340 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wager, Sharon<br>8940 SW Edgewood St.<br>Portland, OR 97223 | 25341 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Kloor, Henry<br>P.O. Box 6551<br>Woodland Hills, CA 91365 | 25342 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $699.00 | | $699.00 |
| Cedillo, Saphire<br>466 N 13th St., #7<br>San Jose, CA 95112 | 25343 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Albert<br>920 Sycamore Ave. Apt. 26<br>Vista, CA 92081 | 25344 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Elashmawy, Tom<br>640 Kenwood Road<br>Ridgewood, NJ 07450 | 25345 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.77 | | | | | $73.77 |
| Randhawa, Upinder<br>700 S Abel St<br>Unit 400<br>Milpitas, CA 95035 | 25346 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| SOLIS, ESTEBAN<br>1601 S. VENTURA RD.<br>OXNARD, CA 93033-3017 | 25347 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Song, Davis<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25348 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mannelli, Sandra<br>506 Quail Cir<br>Dickinson, TX 77539 | 25349 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mousavi, Seyed<br>350 Broadway St<br>Laguna Beach, CA 92651 | 25350 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $99.75 | | | | | $99.75 |
| Kimball, Camey<br>2615 Q St Apt 1<br>Sacramento, CA 95816 | 25351 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $21,600.00 | | | | | $21,600.00 |
| Paliwal, Saurabh<br>1375 Montecito Avenue, Apt 43<br>Mountain View, CA 94043 | 25352 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 25353 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $290,830.19 | | | | | $290,830.19 |
| Dodaro, James F<br>35505 Byron Trl<br>Beaumont, CA 92223-6217 | 25354 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,000.00 | | | | $1,000.00 |
| Guo, Lichao<br>2428 Brisa Ln<br>Rowland Heights, CA 91748 | 25355 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lipton, Barry<br>1327 Harmony Court<br>Thousand Oaks, CA 91362 | 25356 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $65.59 | | | | | $65.59 |
| Chase, Candace<br>Transpacific Mortgage Group LLC<br>99-1115 A Aiea Heights Drive<br>AIEA, HI 96701 | 25357 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Miyoko, Ron<br>6421 Cottle Rd<br>San Jose, CA 95123 | 25358 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $50.00 | | $0.00 | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yokooji, Jon S<br>7114 Fountain Lilly Dr<br>Humble, TX 77346 | 25359 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Cole, Blanca<br>15109 Ramona Rd<br>Apple Valley, CA 92307 | 25360 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gripe, Brett<br>PO Box 415<br>Fulton, CA 95439 | 25361 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $19.00 | | $19.00 |
| Tudman, Shontel<br>3505 College Ave<br>San Diego, CA 92115 | 25362 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borth, Kiana<br>2550 Blase Rd<br>Rosenberg, tx 77471 | 25363 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $338.73 | | | | | $338.73 |
| McIver, Jean<br>380 Grundy Ave<br>Holbrook, NY 11741 | 25364 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Cosgrove, Bradley<br>739 Golden Gate Ave.<br>Point Richmond, CA 94801 | 25365 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Ginsberg, Michelle<br>7888 Howard Dade Ave<br>Las Vegas, NV 89129 | 25366 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.16 | | | | | $99.16 |
| Sawyer, Desiree<br>18106 Castle Rain Dr<br>Humble, TX 77346 | 25367 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Carter, Sholante<br>P O Box 1413<br>San Pedro, CA 90733 | 25368 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $766.49 | $0.00 | $0.00 | | $766.49 |
| Martin, Rayne<br>5861 Sandoval Ave<br>Riverside, CA 92509 | 25369 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Kompella, Ramana<br>10691 Minette Place<br>Cupertino, CA 95014 | 25370 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| WILSON, ROBERT P<br>637 N DOHENY DRIVE<br>BEVERLY HILLS, CA 90210 | 25371 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.50 | | | | | $1,588.50 |
| Young, John Taylor<br>PO Box 720186<br>Dallas, TX 75372 | 25372 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.64 | | | | | $131.64 |
| Umubyeyi, Claire<br>415 Argyle Road Apt 7C<br>Brooklyn, NY 11218 | 25373 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $252.00 | $0.00 | | | $252.00 |
| Cottle, Evelyn Heidi<br>4506 Wildroot Court<br>Colorado Springs, CO 80908 | 25374 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.52 | | | | | $633.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schenkman, Jennifer 4775 Pascal Ct Colorado Springs, CO 80920 | 25375 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.97 | | | | | $100.97 |
| Navarro, Maria V. 9311 Elizabeth Lake Road Palmdale, CA 93551 | 25376 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Cruz, Silvia Contreras 4612 N. Trujillo Dr. Covina, CA 91722 | 25377 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Serrano, Jonathan 6208 Rodman Ridge Ct. Las Vegas, NV 89130 | 25378 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Waldron, John B. 1848 Port Taggart Place Newport Beach, CA 92660 | 25379 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Stone, Ben 9914 Thompson Way Stockton, CA 95209 | 25380 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 25381 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199,905.15 | $66,635.04 | | | | $266,540.19 |
| Gripe, Cheryl PO Box 415 Fulton, CA 95439 | 25382 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $14.00 | | $14.00 |
| Olson, Deborah 587 Crawford Dr Sunnyvale, CA 94087 | 25383 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Willard, Geoffrey 729 De La Vina Street Santa Barbara, CA 93101 | 25384 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $44.09 | | | | $44.09 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25385 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,500.00 | | | | $3,500.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr Los Angeles, CA 90068 | 25386 | 10/13/2020 | 24 Hour Holdings II LLC | | $3,500.00 | | | | $3,500.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25387 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $3,500.00 | | | | $3,500.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25388 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $3,500.00 | | | | $3,500.00 |
| Kozlovski, Kristina 1245 Avenue X, Apt. 4D Brooklyn, NY 11235 | 25389 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,929.96 | | | | | $1,929.96 |
| Baumgartner, Frank W 9979 E Wyoming Place Apt# 2005 Denver, CO 80249 | 25390 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krow, Jeffrey<br>3651 SE Nehalem St<br>Portland, OR 97202 | 25391 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sagastume, Roberto<br>5908 Willow Crest Dr.<br>Arlington, TX 76017 | 25392 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $160.00 | | | | $160.00 |
| Gulden, Terry D<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25393 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Anderson, D'Artra<br>2809 West 155th Street<br>Gardena, CA 90249 | 25394 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Galvez II, Daniel Gan<br>4957 Pacific Avenue<br>Long Beach, CA 90805 | 25395 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $524.99 | | | | | $524.99 |
| Hasson, Nancy<br>13951 Moorpark St #103<br>Sherman Oaks, CA 91423 | 25396 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ross, Tiffany J.<br>7663 Picton Dr<br>Irving, TX 75063 | 25397 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Douglass, Mark<br>26449 137th Ave SE<br>Kent, WA 98042 | 25398 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $239.24 | | | | $239.24 |
| Matello, Stephanie<br>931 Edmondson Dr<br>Copper Canyon, TX 75077 | 25399 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Kathleen<br>4010 Trieste Dr.<br>Carlsbad, CA 92010 | 25400 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | | | | | $0.00 |
| Kogan, Sherri<br>1650 Ocean Parkway, Apt. 5E<br>Brooklyn, NY 11223 | 25401 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nguyne, Anh<br>814 Tyler Run<br>Sugarland, TX 77479 | 25402 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lan, Frank<br>420 S San Pedro St Apt 616<br>Los Angeles, CA 90013 | 25403 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Wilson, Diane<br>7701 NW 20 Street<br>Margate, FL 33063 | 25404 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor<br>6410 Innsdale Dr.<br>Los Angeles, CA 90068 | 25405 | 10/13/2020 | 24 Hour Fitness Holdings LLC | | $3,500.00 | | | | $3,500.00 |
| Martinez, Jovanny<br>601 Alexander Ave<br>Las Vegas, NV 89106 | 25406 | 10/13/2020 | 24 New York LLC | $81.88 | | | | | $81.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dimitrova, Iglika<br>1220 Rahway Ave<br>Avenel, NJ 07001 | 25407 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $533.11 | $533.11 |
| Ginsberg, Michelle<br>7888 Howard Dade Ave<br>Las Vegas, NV 89129 | 25408 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.16 | | | | | $99.16 |
| Comeau, Lynne Renée<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25409 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Roberts, Yahneece<br>730 E 236 Street<br>Bronx, NY 10466 | 25410 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Butler, Kali<br>17035 Yukon Ave 3# 301<br>Torrance, CA 90504 | 25411 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Fine, Doug<br>637 Glencoe Street<br>Denver, CO 80220 | 25412 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,458.00 | | | | | $1,458.00 |
| Campbell, Keith<br>251 Grayson Place<br>Teaneck, NJ 07666 | 25413 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $215.00 | | $215.00 |
| Lopez, David<br>13139 Oberlin Ave<br>Victorville, CA 92395 | 25414 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $124.96 | | | | | $124.96 |
| Collins, Yolanda<br>1 Rue Brittany<br>Foothill Ranch, CA 92610 | 25415 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Morning III, Talmadge<br>2147 S. Sycamore Avenue<br>Los Angeles, CA 90016 | 25416 | 10/13/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Sidlowski, John T.<br>9925 Scripps Westview Way, 124<br>San Diego, CA 92131 | 25417 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $18.00 | | | | | $18.00 |
| Anderson, Karilyn<br>457 Sand Ridge Dr.<br>Valrico, FL 33594 | 25418 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,700.00 | | | | $1,700.00 |
| Perez, Edith<br>1821 W 2nd St Unit A<br>Santa Ana, CA 92703 | 25419 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,161.00 | | | | | $1,161.00 |
| Aoki, Alexandra<br>3376 Lorraine Circle<br>Millcreek, UT 84106 | 25420 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Terry, Betsv<br>19714 Vintage St<br>Chatsworth, CA 91311 | 25421 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Silva, Amy<br>4712 James Ave<br>Castro Valley, CA 94546 | 25422 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barroga, Kristin c/o Catherine Barroga 1085 Puolo Drive Honolulu, HI 96818 | 25423 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $46.90 | | | | | $46.90 |
| Moreno, Elizabeth 2307 Hughes Rd Dickinson, TX 77539 | 25424 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Florio, Donald 2705 Voorhies Ave. Brooklyn, NY 11235 | 25425 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Boppudi, Mounika 6372B Buena Vista Dr Newark, CA 94560 | 25426 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Herrera, Eliazer 1276 Dorothy Ave San Leandro, CA 94578 | 25427 | 10/13/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Archibald, Kevin 3750 MALBERRY LANE MIRAMAR, FL 33025 | 25428 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Gao, Zhonghu 35718 Chaplin Dr Fremont, CA 94536 | 25429 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $47.40 | | | | | $47.40 |
| Le, Thuy 6701 Country Circle Huntington Beach, CA 92648 | 25430 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yu, Timothy 2227 San Jose Avenue San Francisco, CA 94112 | 25431 | 10/13/2020 | 24 San Francisco LLC | $358.32 | | | | | $358.32 |
| Batirev, Nadia 277 Golden Gate Ave #213 San Francisco, CA 94102 | 25432 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4.00 | $1,424.00 | | | | $1,428.00 |
| Voronchikhin, Andrey 5323 Avenue J Houston, TX 77011 | 25433 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $25,000.00 | | | | | $25,000.00 |
| Quinn, Paul G 951 Holly Ave Rohnert Park, CA 94928 | 25434 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Askeland, Rhonda 48648 Paseo Tarazo La Quinta, CA 92253 | 25435 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Edey, Colin 40 Jefferson St. Apt 3D Hackensack, NJ 07601 | 25436 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Jackson, Ashley 57 Dell Glen Ave Lodi, NJ 07644 | 25437 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $107.92 | | | | | $107.92 |
| Perez, Beatriz 628 Estate Ct. Daly City, CA 94014 | 25438 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samoilova, Ekaterina<br>5323 Avenue J<br>Houston, TX 77011 | 25439 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Goodman-Leibof, Jolie<br>949 Everett St<br>El Cerrito, CA 94530 | 25440 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Perez, Beatriz<br>628 Estate Ct.<br>Daly City, CA 94014 | 25441 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Wu, Charles<br>98 Discovery<br>Irvine, CA 92618 | 25442 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,937.50 | | | | | $1,937.50 |
| Dean, Kenneth<br>26702 Peajay Way<br>Santa Clarita, CA 91351 | 25443 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Rojas, Joyce<br>PO Box 7838<br>Jersey City, NJ 07307 | 25444 | 10/13/2020 | 24 Hour Fitness Holdings LLC | $599.98 | | | | | $599.98 |
| Goldberg, Miriam<br>3422 Upper Street<br>Honolulu, HI 96815 | 25445 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Berg, Ashley<br>342 Hargrave Street<br>Inglewood, CA 90302 | 25446 | 10/13/2020 | 24 San Francisco LLC | $550.00 | | | | | $550.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 25447 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Durand, Molly<br>1035 N Stanley Ave. #209<br>West Hollywood, CA 90046 | 25448 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | | | $360.00 | | $360.00 |
| Villa, April<br>1621 Hotel Cir S<br>Unit E319<br>San Diego, CA 92108 | 25449 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Boppudi, Mounika<br>6372B Buena Vista Dr<br>Newark, CA 94560 | 25450 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Collum, Justin<br>5624 NE Sandycrest Terrace<br>Portland, OR 97213 | 25451 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,960.00 | | | | | $6,960.00 |
| Danglar, Diandra<br>14467 Oro Grande St<br>Sylmar, CA 91342 | 25452 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Valdivia, Rafael<br>4112 W. 101st St.<br>Inglewood, CA 90304 | 25453 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nielsen, Annette<br>565 Minton Ln<br>Mountain View, CA 94041 | 25454 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Youngsook 6710 Payne Road Pleasanton, CA 94588 | 25455 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Perez, Hilda 628 Estate Ct. Daly City, CA 94014 | 25456 | 10/13/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Tang, Sophia 355 Aoloa St. #J-104 Kailua, HI 96734 | 25457 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Miller, Joyce S 2426 Legacy Island Circle Henderson, NV 89074 | 25458 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palacios, Fernando 201 Backus Ave Pasadena, CA 91107 | 25459 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wada, Noriko PO Box 37465 Honolulu, HI 96837 | 25460 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $227.70 | | | | | $227.70 |
| Zgonc, Kornelija 7042 Ruidoso dr Windsor, CO 80550 | 25461 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |
| Aguilar, Robert 2945 California Ave Carmichael, CA 95608 | 25462 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Yasanni 883 Windmeadows Drive Brentwood, CA 94513 | 25463 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | $150.00 | | | $300.00 |
| Daniels, Valencia 16608 Stillhouse Hollow Court Prosper, TX 75078 | 25464 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ARC PTSCHIL001, LLC Greenberg Traurig, LLP Attn: Michael Baum 77 West Wacker Drive, Suite 3100 Chicago, IL 60601 | 25465 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $3,604,105.74 | | | | | $3,604,105.74 |
| Tran, Diane 504 S Monterey St., Apt. 5 Alhambra, CA 91801 | 25466 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pinger, LaVonne 4731 Minaret Way Carmichael, CA 95608 | 25467 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kositch Enterprises, Inc. DBA: Mission Electric Company 5700 Boscell Common Fremont, CA 94538 | 25468 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,305.74 | | | | | $6,305.74 |
| Williams, Sr., David 15816 Crest Lane Gardena, CA 90249 | 25469 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Le, Trung 6701 Country Circle Huntington Beach, CA 92648 | 25470 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Sally Mercedes<br>P.O. Box 623<br>Riverside, CA 92502 | 25471 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sparks, Kimberly<br>40 Jefferson St<br>Apt 3D<br>Hackensack, NJ 07601 | 25472 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Connor, Fallon<br>2601 La Frontera Blvd<br>Apt 3310<br>Round Rock, TX 78681 | 25473 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| McLaughlin, Patricia A<br>6100 Rain Creek Pkwy<br>Austin, TX 78759 | 25474 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| Reyna, Jimmy<br>20 Canyon Dr.<br>San Francisco, CA 94112 | 25475 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Gill, Catherine<br>815 Wilshire Blvd<br>Unit C<br>Santa Monica, CA  90401 | 25476 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Kafantaris, Elias G<br>60 Quentin Rd<br>Brooklyn, NY 11223 | 25477 | 10/13/2020 | 24 New York LLC | $383.99 | | | | | $383.99 |
| Mayweather, Jeff<br>3343 Pasadena Ave.<br>Long Beach, CA 90807 | 25478 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Hernandez, Enrique Casillas<br>2148 Staghorn Way<br>Livermore, CA 94550 | 25479 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Garcia, Carlos Alberto | 25480 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Qiu, Ying<br>6611 Avenida De Las Pescas<br>La Jolla, CA 92037 | 25481 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Marks, Lisa Ann<br>247 De Montfort Avenue<br>San Francisco, CA 94112-1709 | 25482 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Jeannine<br>27715 Wilderness Place<br>Castaic, CA 91384 | 25483 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Raturi, Minakshi S<br>11107 Travis Gulch<br>Charlotte, NC 28277 | 25484 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Connolly, Julie<br>1678 E Jamison Pl<br>Centennial, CO 80122 | 25485 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $374.32 | | | | | $374.32 |
| Krubl, Thomas B<br>1880 S. Saint Paul St.<br>Denver, CO 80210 | 25486 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaspar, Melanie 539 Beach 129th Street Rockaway Park, NY 11694 | 25487 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laxa, Rhonna Rae 8676 Nagle Ave. Panorama City, CA 91402 | 25488 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Zheng, Wei 9336 37th Ave S Seattle, WA 98118 | 25489 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Shon, Chris 2300 Harwood St. Los Angeles, CA 90031 | 25490 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mays-Walton, Beatrice Renee 3769 Elm Ave Long Beach, CA 90807 | 25491 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kosanke, Ardeth 425 Emerson Street Chula Vista, CA 91911 | 25492 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Miller, Gloria Marie 200 Paris Lane Unit 104 Newport Beach, CA 92663 | 25493 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Metcalf, Amy K 2201 SE 173rd CT Vancouver, WA 98683 | 25494 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Crowley, Jeffrey 1399 Ninth Ave Apt 308 San Diego, CA 92101 | 25495 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.00 | | | | | $1,085.00 |
| Goodmann, Danielle 227 26th Ave Apt B San Francisco, CA 94121 | 25496 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.13 | | | | | $63.13 |
| Miller, Erica 1761 Woodland Ave. #206 East Palo Alto, CA 94303 | 25497 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $1.00 | | | $1.00 | | $2.00 |
| Benitez, Jose L 639 Marston Ave. La Puente, CA 91744 | 25498 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $300.00 | $300.00 |
| Faulk, Lesli P.O. Box 221508 (2325-25th Ave.) Sacramento, CA 95822 | 25499 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Fogelman, Judy 920 E 17 St Apt 614 Brooklyn, NY 11230 | 25500 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Buchanan, Lorie 19427 E Colorado Dr Aurora, CO 80017 | 25501 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,624.00 | | | | | $1,624.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Collections Support Bureau, MIC:55 PO Box 942879 Sacramento, CA 94279-0055 | 25502 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $16,681.00 | | | | $16,681.00 |
| Sheibani, Said M 1109 Marlene Lane Great Falls, VA 22066 | 25503 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Wood, Kelly J 2401 E 14th St. #A Austin, TX 78702 | 25504 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $907.77 | | | | $907.77 |
| Stein, Darrell 4011 Fir Forest Drive Spring, TX 77388 | 25505 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $295.00 | | | | | $295.00 |
| Vanegas, Joyce 203 E Saint Johns Ave Austin, TX 78752 | 25506 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| FINLANDIA SAUNA - PORTLAND ATTN: TERRI TARKIAINEN 14010-B S.W. 72ND AVENUE PORTLAND, OR 97224-0088 | 25507 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $21,735.96 | | | | | $21,735.96 |
| Thin, Thin 13622 SE 273rd Ct Kent, WA 98042 | 25508 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $185.00 | | | | | $185.00 |
| Chen, Irene 10374 Wateridge Circle #333 San Diego, CA 92121 | 25509 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Baxter, Andrew Douglas 6161 Fairmount Ave Apt 209 San Diego, CA 92120 | 25510 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Stephany 29332 Aspen way San Juan Capistrano, CA 92675 | 25511 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.92 | | | | | $71.92 |
| Lee, Yeonjoo 6710 Payne Road Pleasanton, CA 94588 | 25512 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Morone, Kyle P. 1114 Bonanza Ct. Arlington, TX 76001 | 25513 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.23 | | | | | $40.23 |
| Houshangi, Khosro 25585 La Mirada St Laguna Hills, CA 92653 | 25514 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pasillas, Adrian 3136 Meadow Oaks Dr Haltom City, TX 76117 | 25515 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Norton, Katie 408 NW 12th Ave #403 Portland, OR 97209 | 25516 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerez Jr, Elder<br>12 Channel Island St<br>Aliso Viejo, CA 92656 | 25517 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.54 | | | | | $94.54 |
| Justus, Stephen<br>848 N. Rainbow Blvd. #3770<br>Las Vegas, NV 89107 | 25518 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 25519 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Epperson, Matt<br>6319 Dowling Drive<br>La Jolla, CA 92037 | 25520 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Friedman, James<br>1414 Pebblecreek Drive<br>Glenview, IL 60025 | 25521 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $255.31 | | | | | $255.31 |
| Montell, Dawna<br>910 S Nueva Vista Dr<br>Palm Springs, CA 92264 | 25522 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,634.98 | | | | | $1,634.98 |
| Spivey, Reuben<br>5659 W. 62nd St<br>Los Angeles, CA 90056 | 25523 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wallace, Dana R<br>10213 108th St SW<br>Lakewood, WA 98498-2915 | 25524 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25525 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Vellara, Nikhil<br>35111 Cabrillo Dr<br>Fremont, CA 94536 | 25526 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Traviesco, Elizabeth<br>7 Ramblewood, No 589<br>Aliso Viejo, CA 92656 | 25527 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Khoy, Charlie<br>4215 E Q St<br>Tacoma, WA 98404 | 25528 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.54 | | | | | $92.54 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR 97035 | 25529 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Jones, Marshall<br>948 La Palma Place<br>Milpitas, CA 95035 | 25530 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| Solomon, Emmanuel<br>1500 164th Avenue, Apt 207<br>San Leandro, CA 94578 | 25531 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Taylor, Dennis<br>2210 Lavon Creek Lane<br>Arlington, TX 76006 | 25532 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redmond, Leigh<br>1800 Fuller Wiser Rd. Apt. 711<br>Euless, TX 76039 | 25533 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $190.70 | | | | | $190.70 |
| Lively, Adam<br>11311 Hatteras St. Apt. 2 North<br>Hollywood, CA 91601 | 25534 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Abanilla, Rolando<br>2025 Nordic Ave<br>Middleton, ID 83644 | 25535 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Tran, Dan<br>20247 McGill Drive<br>Walnut, CA 91789 | 25536 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fu, Luke<br>1243 Clayton St<br>San Francisco, CA 94114 | 25537 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ALTAI, ZAINAB<br>950 N SAN ANTONIO RD<br>APT 8A<br>LOS ALTOS, CA 94022 | 25538 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Carney, Garrett<br>150 Pearl St., Apt 101<br>Oakland, CA 94611 | 25539 | 10/14/2020 | 24 San Francisco LLC | $329.00 | | | | | $329.00 |
| Flynn, Thomas<br>13342 SE Taggart Street<br>Portland, OR 97236 | 25540 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| Tripathi, Sunil<br>388 E Ocean Blvd, Unit 1204<br>Long Beach, CA 90802 | 25541 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tsien, Dawen<br>1927 Bridgepoint Cir., K224<br>San Mateo, CA 94404 | 25542 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $207.96 | | | | | $207.96 |
| Dola, Kuljeet<br>839 Cedar Ln<br>Livingston, CA 95334 | 25543 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $146.70 | | | | | $146.70 |
| Sanchez, Maria<br>333 N. Market St<br>Inglewood, CA 90302 | 25544 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 25545 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $237.04 | | | | | $237.04 |
| Chang, Eileen<br>628 Chestnut Street<br>Apt H<br>San Carlos, CA 94070 | 25546 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Munguia, Maricela<br>15316 Glen Ridge Dr<br>Chinohills, CA 91709 | 25547 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $395.00 | | | | | $395.00 |
| LOPEZ, MATTHEW<br>2074 PHEASANT DRIVE<br>HERCULES, CA 94547 | 25548 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carcano, Jesus<br>878 S Linden Ave<br>Bloomington, CA 92316 | 25549 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| PRISM ELECTRIC<br>ATTN: CAROLINE GUERRERO<br>2985 MARKET STREET<br>GARLAND, TX 75041 | 25550 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $37,309.29 | | | | | $37,309.29 |
| Lau, Sandy<br>102 Ridge Valley, Apt 104<br>Irvine, CA 92618 | 25551 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Maldonado, Derek<br>20 Ash Street<br>Piermont, NY 10968 | 25552 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $94.98 | | | | | $94.98 |
| GUAN, GUIZHEN<br>80 AVENUE P<br>APT E8<br>Brooklyn, NY 11204 | 25553 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Karimi, Shabnam<br>6215 Cowles Mtn. Blvd<br>La Mesa, CA 91942 | 25554 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gurick, Eugene<br>37 Rea Avenue<br>Hawthorne, NJ 07506 | 25555 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,471.79 | | | | | $2,471.79 |
| Cearley, Susan<br>712 Bradford Way<br>Pacifica, CA 94044 | 25556 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Casey, Shun<br>16024 Plum Court<br>Prosper, TX 75078 | 25557 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Neff, Robert<br>2146 Las Lunas St<br>Pasadena, CA 91107 | 25558 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |
| Macias, Johnny<br>272 Corning Ave<br>Milpitas, CA 95035 | 25559 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Jones, Esther<br>948 La Palma Place<br>Milpitas, CA 95035 | 25560 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Gray, Anne<br>1912 West 109th Street<br>Los Angeles, CA 90047 | 25561 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $820.81 | $29.00 | | | | $849.81 |
| Lewis, Sarina<br>4558 Willis Ave<br>Unit #130<br>Sherman Oaks, CA 91403 | 25562 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Rutherford, Scott<br>4603 Finley Ave, Apt 4<br>Los Angeles, CA 90027 | 25563 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sukhdorj, Munkhbat<br>1962 253 St<br>Unit #6<br>Lomita, CA 90717 | 25564 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Millhou, Stacy<br>2916 Chestnut Ave<br>Costa Mesa, CA 92626 | 25565 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $16.50 | | | | | $16.50 |
| Bui, Henry<br>2520 Vanderbilt Ln<br>Apt 1<br>Redondo Beach, CA 90278-3237 | 25566 | 10/15/2020 | 24 Hour Fitness United States, Inc. | | | | $500.00 | | $500.00 |
| Musante, Kevin<br>3210 Danville Blvd<br>Alamo, CA 94507 | 25567 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Solze, Barbara Jeanne<br>5445 Wittenberg Court<br>Colorado Springs, CO 80918 | 25568 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34,560.00 | | | | | $34,560.00 |
| Antolin, Joanne<br>29235 Chutney Rd<br>Hayward, CA 94544 | 25569 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Price, Joseph<br>2333 Tinsley Ct.<br>Las Vegas, NV 89134 | 25570 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $92.94 | | | | | $92.94 |
| Galutia, Donna<br>5601 Monticello Ave.<br>Buena Park, CA 90621 | 25571 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Nguyen, Nicholas<br>8624 Alegre Circle<br>Orlando, FL 32836 | 25572 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,799.72 | | | | | $2,799.72 |
| Penn, Wanda<br>311 W 41st Street<br>Austin, TX 78751 | 25573 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,694.00 | | | | | $1,694.00 |
| Fairweather, Cristoffer<br>5544 Camber Dr<br>San Diego, CA 92117 | 25574 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,620.00 | | | | | $1,620.00 |
| Perez, Monica<br>6936 Overhill Rd<br>Fort Worth, TX 76116 | 25575 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $160.12 | | | | | $160.12 |
| Rahmonov, Boburjon<br>5125 Geary Blvd Apt 6<br>San Francisco, CA 94118 | 25576 | 10/15/2020 | 24 San Francisco LLC | $55.49 | | | | | $55.49 |
| Nguyen, Michael<br>8823 Inglebrook Ln<br>Houston, TX 77083 | 25577 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Warden, Sharon<br>734 W. 34th St. # 4<br>San Pedro, CA 90731 | 25578 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| KING COUNTY TREASURY<br>500 4TH AVENUE, #600<br>SEATTLE, WA 98104-2340 | 25579 | 10/14/2020 | 24 Hour Fitness USA, Inc. | | | $55,462.29 | | | $55,462.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrar, Akram F<br>397 Woodland Park<br>San Leandro, CA 94577 | 25580 | 10/14/2020 | 24 Hour Fitness United States, Inc. | | $1,500.00 | | | | $1,500.00 |
| Quarry, Michael<br>38166 Chestnut Ridge Road<br>Elyria, OH 44035 | 25581 | 10/15/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Biela, Richard V.<br>10832 Ballantrae Way<br>Rancho Cordova, CA 95670 | 25582 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lockhart, Daniel<br>2726 Lincoln Ct. Apt.1<br>National City, CA 91950 | 25583 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.57 | | | | $217.57 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25584 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $249.96 | | | | $249.96 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25585 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $249.96 | | | | $249.96 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 25586 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,147,561.32 | | | | | $1,147,561.32 |
| Smith, Sheryl N.<br>2729 Dashwood St<br>Lakewood, CA 90712 | 25587 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Custer, Erin<br>1093 Locust Ave<br>Manteca, CA 95337 | 25588 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,541.00 | | $1,541.00 |
| Kofa, George<br>4274 S. Fundy Way<br>Aurora, CO 80013 | 25589 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hua, Ye<br>7 POINSETTIA<br>Irvine, CA 92604 | 25590 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Boggs, Mary K.<br>100 Simms Drive<br>Annapolis, MD 21401 | 25591 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,470.99 | | | | | $1,470.99 |
| Moore, Robin<br>P.O. BOX 90281<br>Los Angeles, CA 90009 | 25592 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Davis, Ashley<br>9225 W. Charleston Blvd Apt 1040<br>Las Vegas, NV 89117 | 25593 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Silva, Angelica<br>130 Excelsior Ave<br>San Francisco, CA 94112 | 25594 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Vu, Tommy | 25595 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Shawn<br>4377 Via Largo<br>Cypress, CA 90630 | 25596 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Joseph, Chantal<br>27 Drexel Ct<br>New City, NY 10956 | 25597 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Azizi, Abdullah<br>18 Meadowgrass<br>Irvine, CA 92604 | 25598 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 25599 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $401.86 | | | | | $401.86 |
| Gomez, Veronica<br>4673 Alhambra Dr.<br>Fremont, CA 94536 | 25600 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| City of San Diego<br>Office of the City Treasurer - Delinquent Account<br>PO Box 129039<br>San Diego, CA 92112 | 25601 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,412.77 | | | | | $2,412.77 |
| Luu, Hoang<br>3674 Ivy Canyon Ct<br>San Jose, CA 95121 | 25602 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tahriri, Mark<br>2812 Newlands Avenue<br>Belmont, CA 94002 | 25603 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Malmstrom, Lena<br>14728 Saturn Dr<br>San Leandro, CA 94578 | 25604 | 10/15/2020 | 24 Hour Fitness United States, Inc. | | | $699.99 | | | $699.99 |
| Malvolti, Luigino<br>Via Cairoli 7<br>Fontanetto Po (VC), IT 13040<br>Italy | 25605 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $25,000.00 | | $25,000.00 |
| Ruales, Maurice<br>197 Walnut Ave<br>Clark, NJ 07066 | 25606 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,620.00 | | | | | $1,620.00 |
| Halimov, Abdukarim<br>1629 W 10th St<br>Apt C1<br>Brooklyn, NY 11223 | 25607 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Dilone, Johanna<br>2185 Valentine Ave apt.3D<br>Bronx, NY 10457 | 25608 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $854.00 | | | | | $854.00 |
| Dotson, Todd W<br>2009 Ketch Court<br>Seabrook, TX 77586 | 25609 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Randlette, Lisa<br>3424 Overhulse Road NW<br>Olympia, WA 98502 | 25610 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.51 | | | | | $218.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Denise<br>23242 Gallanda Dr<br>Magnolia, TX 77354 | 25611 | 10/16/2020 | 24 Hour Holdings II LLC | $1,540.00 | | | | | $1,540.00 |
| Healy, Kristina<br>1550 Rory Ln. #91<br>Sim Valley, CA 93063 | 25612 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fidarova, Alla<br>535 Neptune Ave, apt 9F<br>Brooklyn, NY 11224 | 25613 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $827.96 | | | | | $827.96 |
| Wong, Andrew<br>1540 152nd Ave<br>San Leandro, CA 94578 | 25614 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Greeley, Erin<br>1388 Almond Ave<br>Livermore, CA 94550 | 25615 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 25616 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Combs-Hurtado, Athena Virginia<br>4307 Caswell Ave<br>Unit F<br>Austin, TX 78751 | 25617 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | $204.00 | | | | $312.22 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 25618 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $157.46 | | | | | $157.46 |
| Black, Carrie<br>154 American River Canyon<br>Folsom, CA 95630 | 25619 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,129.76 | | | | | $2,129.76 |
| Westpoint, Joanne<br>620 W. 52nd Street<br>Los Angeles, CA 90037 | 25620 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | $48.00 | $200.00 |
| Pangan, Jeno<br>4631 Norwalk Street<br>Union City, CA 94587 | 25621 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $234.75 | | | | | $234.75 |
| Woodson, Adrian<br>39926 Westcliff St<br>Palmdale, CA 93551 | 25622 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Isaiants, Liana<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25623 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25624 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Shikowitz, Hillary<br>214 Hubert Humphrey Drive<br>Chestnut Ridge, NY 10977 | 25625 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,079.96 | | | | $1,079.96 |
| Toledo, Melisa<br>756 Calla Dr Apartment 4<br>Sunnyvale, CA 94086 | 25626 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25627 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Hill, Ronald<br>PO Box 4167<br>Torrance, CA 90510 | 25628 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $178.56 | | | | | $178.56 |
| Bruce, Felicia<br>1140 E Ocean Blvd<br>Unit 305<br>Long Beach, CA 90802 | 25629 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Banzon, Pauline<br>815 E Chevy Chase Dr<br>Glendale, CA 91205 | 25630 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ha, Phillip<br>1836 Pinnacle Way<br>Upland, CA 91784 | 25631 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Martin, David R.<br>1477 Glencrest Dr<br>San Marcos, CA 92078 | 25632 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Clymer, Esperanza<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 25633 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Morton, Sharon<br>2071 Sun Valley Drive<br>St Louis, MO 63136 | 25634 | 10/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $2,000.00 | | $2,000.00 |
| Orozco, Jennifere<br>576 Chadwick Pl<br>Ventura, CA 93003 | 25635 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhagat, Shalinui<br>925 Culebra Road<br>Hillsborough, CA 94010 | 25636 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, Apt C201<br>Issaquah, WA 98027 | 25637 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Battaglino, Lisa<br>4A Foxwood Drive Apt C<br>Morris Plains, NJ 07950 | 25638 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Sahari, Amir Karimi<br>1594 Morhan Ln<br>Apt D<br>Walnut Creek, CA 94597 | 25639 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $281.94 | | | | | $281.94 |
| Woo, Joseph<br>2024 Raphael Ct<br>Walnut Creek, CA 94598 | 25640 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25641 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Chavez, Noe C<br>1416 Nadina Street<br>San Mateo, CA 94402 | 25642 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | $75.00 | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25643 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Stodden, Kent<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 25644 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Barrios, Nelson<br>14956 Giordano St<br>La Puente, CA 91744 | 25645 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $399.00 | $399.00 |
| Nguyen, Quyen<br>c/o Crim & Villalpando, PC<br>2122 E Governors Circle<br>Houston, TX 77092 | 25646 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Pedro, Kerlene<br>617 South 6th Ave<br>Mt Vernon, NY 10550 | 25647 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Baker, Vanessa<br>5860 Sunny Meadow Lane<br>Grand Prairie, TX 75052 | 25648 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $400.00 | $400.00 | | $800.00 |
| Harris, Farrell<br>2801 Oliver Ave.<br>Oakland, CA 94605 | 25649 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $961.00 | $961.00 | | $1,922.00 |
| Hurley, Joann M<br>20224 106th Ave SE<br>Kent, WA 98031 | 25650 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Martinez, Ana<br>Scott Baron & Associates, P.C.<br>1750 Central Park Avenue<br>Yonkers, New York 10710 | 25651 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Cabrera, Frank<br>5029 Hawkstone Drive<br>Sanford, FL 32771 | 25652 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $258.77 | | | | | $258.77 |
| Arcuri, Judy L<br>1341 N 65 Way<br>Hollywood, FL 33024 | 25653 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lewis, Catrin<br>2075 Via Las Cumbres Apt 8<br>San Diego, CA 92111 | 25654 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $287.30 | | | | | $287.30 |
| NAEOLE, TITUS A<br>5502 W. 142ND PLACE<br>HAWTHORNE, CA 90250 | 25655 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zhang, Chidong<br>809 Tolman Drive<br>Stanford, CA 94305 | 25656 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,179.98 | | | | | $5,179.98 |
| Williams, Ida<br>11552 Hesby Street<br>North Hollywood, CA 91601 | 25657 | 10/16/2020 | 24 Hour Fitness USA, Inc. | | $1,092.00 | | | | $1,092.00 |
| COPELAND, USELL<br>667 VILLA STREET APT 3<br>Daly City, CA 94014 | 25658 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roppenecker, Stephen<br>PO Box 197<br>Cedar Knolls, NJ 07927 | 25659 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.98 | | | | | $500.98 |
| Villacres, Jimmy<br>83635 Waterford Lane<br>Indio, CA 92203 | 25660 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Flores, Imelda<br>83635 Waterford Lane<br>Indio, CA 92203 | 25661 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Grinde, Jennifer Desiree<br>2769 Harrison St<br>Long Beach, CA 90810 | 25662 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmidt, Barbara M.<br>2615 Homecrest Avenue 4H<br>Brooklyn, NY 11235 | 25663 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ralph & Digna Linares<br>854 Felter Ave.<br>Maywood, NJ 07607 | 25664 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Scharaga, York<br>38 Cleveland Ave #B<br>Highland Park, NJ 08904-1801 | 25665 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruocco, Roberto<br>3888 Genesee Anenue, 303<br>San Diego, CA 92111 | 25666 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Hamaker, Norman D.<br>7 Camino Lienzo<br>San Clemente, CA 92673 | 25667 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Villacres, Jayme<br>83635 Waterford Lane<br>Indio, CA 92203 | 25668 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Leung, Allen<br>1916 85th Street<br>Brooklyn, NY 11214 | 25669 | 10/19/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Ruderman, Josh<br>8328 Feather Grass Ct<br>Parker, CO 80134 | 25670 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Worden, Anna Lou<br>3998 Edgemoor Place<br>Oakland, CA 94605 | 25671 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Solis, Esteban<br>1601 S. Ventura Rd.<br>Oxnard, CA 93033-3017 | 25672 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| John + Rocca Nardine<br>186 Cedrus Avenue<br>East Newport, NY 11731 | 25673 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $500.00 | | | $500.00 |
| Lee, Christina<br>1023 La Bonita Terrace<br>Union City, CA 94587 | 25674 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $38.25 | | | | | $38.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Cyrus<br>16423 Lanesborough Dr<br>Houston, TX 77084 | 25675 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Slaughter, Jamie<br>300 Parsippany Rd, APT 17B<br>Parsippany, NJ 07053 | 25676 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Okudera, Junko<br>1356 Charmwood Square<br>San Jose, CA 95117 | 25677 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Abbott, Paul<br>153 Gibbs Street<br>Santa Paula, Ca 93060 | 25678 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Mann, Wilma<br>53 Birchwood Lane<br>Hartsdale, NY 10530 | 25679 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Starr, Rebecca<br>6244 Kiernan Dr<br>Carmichael, CA 95608 | 25680 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Weinblatt, Allan<br>3903 Nostrand Ave 4L<br>Brooklyn, NY 11235 | 25681 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Johnson, Katherine<br>138 Beachview Avenue<br>Pacifica, CA 94044-1512 | 25682 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kwan, Helen Christy<br>630 King Street<br>Monrovia, CA 91016 | 25683 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $363.99 | | | | | $363.99 |
| GRITZ, LYNN<br>1675 E. 18TH ST. APT D5 (D5)<br>BROOKLYN, NY 11229 | 25684 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.00 | | | | $72.00 |
| Nartea, Makaila<br>2242 Gateway Oaks Dr<br>Sacramento, CA 95833 | 25685 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Recinos, Edgar D<br>2114 Bellevue Ranch<br>Santa Rosa, CA 95407 | 25686 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Kos, Mark F.<br>3276 Continental Dr. S.E<br>Turner, OR 97392 | 25687 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,066.00 | | | | | $2,066.00 |
| Choo, Monika<br>1031 S Mayfair Ave<br>Daly City, CA 94015-3550 | 25688 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Jubelier-Light, Diane Gay<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 25689 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Condit, Chris E<br>237 W Montrose Ave<br>Salt Lake City, UT 84101 | 25690 | 10/17/2020 | 24 Hour Fitness United States, Inc. | | | | $105.95 | | $105.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Karen<br>13317 Crocker St<br>Los Angeles, CA 90061 | 25691 | 10/19/2020 | 24 Hour Fitness USA, Inc. | | | $150.00 | | | $150.00 |
| Wang, Lilliana<br>13220 Robleda Road<br>Los Altos Hills, CA 94022 | 25692 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Lopez, Yerlin N<br>685 E 183rd St<br>Bronx, NY 10458 | 25693 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $327.00 | | | | | $327.00 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, C201<br>Issaquah, WA 98027 | 25694 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Isaiants, Anna<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25695 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pulatov, Golib<br>5125 Geary Blvd Apt #6<br>San Francisco, CA 94118 | 25696 | 10/17/2020 | 24 San Francisco LLC | $107.28 | | | | | $107.28 |
| Miller, Galen<br>406 S Harrison Ave<br>Lafayette, CO 80026 | 25697 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $361.97 | | | | | $361.97 |
| Millman, Yocheved<br>3 Michael St<br>Spring Valley, NY 10977 | 25698 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Malanga, Sue<br>2 Seneca Trail<br>Wayne, NJ 07470 | 25699 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $301.48 | | | | | $301.48 |
| AMAYA, CARLOS E<br>8013 NW 73 AVE<br>TAMARAC, FL 33321 | 25700 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ortiz, Jennifer<br>8214 204th Street Ct E<br>Spanaway, WA 98387 | 25701 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| VICTOR, RUTH & TOM<br>144943 AMBER GROVE DR<br>FOLSOM, CA 95630 | 25702 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chanthapaseuth, Betsy<br>1263 E. 100th Place<br>Thornton, CO 80229 | 25703 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $73.48 | | $73.48 |
| Courts, Michelle<br>2015 Burbank Avenue NW<br>Olympia, WA 98502 | 25704 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cueto, Maria<br>9349 Bocina Ln, Apt. A<br>Atascadero, CA 93422 | 25705 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25706 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Haidari, Walaa Al | 25707 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $94.69 | | | | | $94.69 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph, Kim<br>9812 Pipit Way<br>Elk Grove, CA 95757 | 25708 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Baker, Donald<br>5860 Sunny Meadow Ln<br>Grand Prairie, TX 75052 | 25709 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $400.00 | | | $400.00 |
| Juan, Daniel<br>1304 W 7th St. #503<br>Los Angeles, CA 90017 | 25710 | 10/18/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Sponseller, Aryel<br>1706 11th St<br>Apt 10<br>Sacramento, CA 95811 | 25711 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $13.32 | | | | | $13.32 |
| Olsen, Jadene<br>378 Arcade dr<br>Ventura, CA 93003 | 25712 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Fein, Wanda Baker<br>1231 Winterwood Dr<br>Lewisville, TX 75067 | 25713 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| D.C. a minor (Kimberly Baker, parent)<br>7861 La Tour Ct.<br>Ranch Cucamonga, CA 91739 | 25714 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Hedyastuti, Lucia<br>1416 Oak Avenue<br>Redwood City, CA 94061 | 25715 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25716 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Thomas, Premila<br>551 Las Colinas St.<br>Tehachapi, CA 93561 | 25717 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhattacharya, Deblina<br>406 E 30th St.<br>Apt 103<br>Austin, TX 78410 | 25718 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Lewis, Kevin<br>1737 20th Ave SE Apt 105<br>aberdeen, SD 57401 | 25719 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Donadio, Anthony<br>74 Post Ave<br>Apt 1A<br>NYC, NY 10034 | 25720 | 10/19/2020 | 24 New York LLC | $212.52 | | | | | $212.52 |
| Leutzinger, Lance<br>4241 Ferguson Ct<br>Riverside, CA 92505 | 25721 | 10/13/2020 | RS FIT CA LLC | $400.00 | | | | | $400.00 |
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25722 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | $650.00 | $650.00 | | $1,950.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Cam<br>19 Sunview Drive<br>San Francisco, CA 94131 | 25723 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ramos, Edgar<br>6139 Tampa Ave<br>Tarzana, CA 91335 | 25724 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Stewart, Melane A<br>2101 Aberdeen Ave NE<br>Renton, WA 98056 | 25725 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.41 | | | | | $40.41 |
| Clark, Collin<br>1445 Green Oak Rd<br>Vista, CA 92081 | 25726 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $83.98 | | | | $83.98 |
| Nakama, Andrea<br>1610 Mohawk St<br>Los Angeles, CA 90026 | 25727 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Garcia, Steve<br>1424 Hummel Ln<br>Fort Collins, CO 80525 | 25728 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Bokhari, Syed<br>2497 Parkside Dr<br>Fremont, CA 94536 | 25729 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| King, Kim<br>2145 Pierce Street<br>#417<br>Hollywood, FL 33020 | 25730 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Azar, Hanna J<br>1185 Hillcrest Blvd<br>Millbrae, CA 94030 | 25731 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Truong, Dat<br>8241 Summer Sunset Drive<br>Sacramento, CA 95828 | 25732 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $25.08 | | | | | $25.08 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 25733 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugar Land, TX 77479 | 25734 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $1,967.94 | | | $1,967.94 |
| Esparza, Aaron<br>P.O. Box 781<br>Huntington Beach, CA 92648 | 25735 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Wright, Monica<br>46 Forest Brook Rd<br>Nanuet, NY 10954 | 25736 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Larson, Nels<br>13895 Shiloh Dr.<br>Conifer, CO 80433 | 25737 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | $27.08 | | | $27.08 |
| Milsap, Myisha R<br>300 Saint Lucia Way<br>Lincoln, CA 95648 | 25738 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duong, Bella<br>9851 Bolsa Ave. Spc 109<br>Westminster, CA 92683 | 25739 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hogan, Kameron<br>301 N 4th St.<br>Wortham, TX 76693 | 25740 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Benoit, David<br>395 Dare Rd<br>Selden, NY 11784 | 25741 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $950.00 | | | | $950.00 |
| Lopez, Margarita C<br>2713 Chinook Ct<br>Union City, CA 94587 | 25742 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.97 | | | | | $1,259.97 |
| Carlos, Indra<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 25743 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Phoumiphat, Jonny Sithisack<br>968 Ribbon Grass Ave<br>Las Vegas, NV | 25744 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $50.00 | $0.00 | | | $50.00 |
| Amparan, Virginia<br>130 E 20th Street Apt# 7<br>Costa Mesa, CA 92627 | 25745 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $22.70 | | | | | $22.70 |
| Zhang, Flora<br>4295 Via Arbolada #311<br>Los Angeles, CA 90042 | 25746 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $19.96 | | | | | $19.96 |
| Courteau, Nicolette<br>18374 Mount Lassen Drive<br>Castro Valley, CA 94552 | 25747 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Beinhauer, James<br>Po Box 7050<br>Bonney Lake, WA 98391 | 25748 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huynh, Kimyen<br>1424 Charlotte Way<br>Carrollton, TX 75007 | 25749 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| King, Mark A<br>502 Freeman St.<br>Longwood, FL 32750 | 25750 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $197.72 | | | | | $197.72 |
| Puschell, Jeffery<br>985 College Canyon Road<br>Solvang, CA 93463 | 25751 | 10/20/2020 | 24 Hour Fitness USA, Inc. | | $1,404.00 | | | | $1,404.00 |
| Signature Glass and Mirror<br>Attn: Hartmut Lecner<br>12750 N Kendall Drive<br>Miami, FL 33186 | 25752 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $3,085.88 | | | | | $3,085.88 |
| Kellam, Dominique<br>1205 Brendan Dr.<br>Little Elm, TX 75068 | 25753 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $645.00 | | $645.00 |
| Evans, Eva C<br>2700 Falk Rd<br>Vancouver, WA 98661 | 25754 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $91.04 | | | | $91.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Patrick<br>2038 S. Loara St.<br>Anaheim, CA 92802 | 25755 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $2,388.96 | | | | | $2,388.96 |
| Dressel, Haley<br>1467 Tyndall Way<br>Gardnerville, NV 89460 | 25756 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Khan, Mumtaz<br>3507 University Park Ln<br>Irving, TX 75062 | 25757 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Betts, Gregory & Debra<br>PO BOX 856<br>Katy, TX 77493 | 25758 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | $145.00 | | | $145.00 |
| Hookano, Damon<br>PO Box 861681<br>Wahiawa, HI 96786 | 25759 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chiang, Bonny<br>1816 W Sherway St<br>West Covina, CA 91790 | 25760 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| REINA, RENATE<br>225 St. Paul's Ave, Apt. 12M<br>Jersey City, NJ 07306 | 25761 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Bushey, Valarie<br>36 Ivy Cove Road<br>Fairview, NC 28730 | 25762 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheng, Vivian<br>2656 N Buffalo Dr Unit 1201<br>Las Vegas, NV 89128-4811 | 25763 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Teich, Melodie Pam<br>9 Ethan Allen Court<br>Orangeburg, NY 10962-2705 | 25764 | 10/19/2020 | 24 Hour Fitness USA, Inc. | | $129.97 | | | | $129.97 |
| Curduleuk, Arnold<br>3660 Inverrary Dr, Apt. 732<br>Lauderhill, FL 33319 | 25765 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pak, Alexander<br>10919 Stonebrook Drive<br>Los Altos Hills, CA 94024 | 25766 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $240.85 | | | | | $240.85 |
| United Rentals (North America), Inc.<br>Attn: Shannon Harris<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 25767 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9,685.28 | | | | | $9,685.28 |
| City of San Diego<br>Office of the City Treasurer-Delinquent Account<br>PO Box 129039<br>San Diego, Ca 92112 | 25768 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,412.77 | | | | | $2,412.77 |
| Kyaw, Mie Mie<br>6614 CADOGAN COURT<br>SUGARLAND, TX 77479 | 25769 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,967.94 | $0.00 | | $1,967.94 |
| Cervantes, Arlene<br>6607 Rimridge Way<br>Bakersfield, CA 93313 | 25770 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Patrick H<br>2241 Lake Miramar Way<br>Miramar, FL 33025 | 25771 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Myers, Diane<br>1875 E. Helmick St<br>Carson, CA 90746 | 25772 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bocage, Charlotte<br>P.O. Box 291792<br>Los Angeles, CA 90029 | 25773 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Gowin, Sara<br>5416 Apache Creek Cv<br>Austin, TX 78735 | 25774 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| UK 2 CONSTRUCTION CORP<br>ATTN: SURJIT SINGH<br>130-43 135TH RD<br>S. OZONE PARK, NY 11420 | 25775 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,016.51 | | | | | $10,016.51 |
| Adams, Nikki<br>1243 Lake Street<br>Millbrae, CA 94060 | 25776 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25777 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Jezewski, Suzanne<br>10850 W Roanoke Ave<br>Avondale, AZ 85392-5811 | 25778 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howard, Donnie<br>1562 San Altos Pl<br>Lemon Grove, CA 91945 | 25779 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $3,900.00 | $3,900.00 |
| Gonzalez, Saul C<br>22629 Woodroe Ave<br>Hayward, CA 94541 | 25780 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $150.00 | $150.00 |
| Kuroda, Mark<br>Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Avenue #2<br>San Francisco, CA 99118 | 25781 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,599.65 | | $3,599.65 | | $7,199.30 |
| Chen, James<br>3869 Vale Ave.<br>Oakland, CA 94619 | 25782 | 10/19/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Sylvia, Alicia<br>791 S Park Ave<br>Pomona, CA 91766-3130 | 25783 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lenora, Suzanne<br>1186 Broadway, Apt 401<br>New York, NY 10001 | 25784 | 10/20/2020 | 24 New York LLC | | | | | $80.00 | $80.00 |
| Rhame, Nenita<br>Littlepage Booth Leckman<br>1912 W. Main St.<br>Houston, TX 77098 | 25785 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wylde, Andrew<br>5405 Suffolk Circle<br>Castle Rock, CO 80104 | 25786 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $911.64 | | | | $911.64 |
| Gebremicel, Helen<br>3420 Cadillac Dr<br>San Jose, CA 95117 | 25787 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $1,309.00 | | | | | $1,309.00 |
| Earl, Errick<br>204 Hill Ave.<br>Oakley, CA 94561 | 25788 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Dang, Hoa Vu<br>7207 Brookville Ln<br>Houston, TX 77083 | 25789 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $380.00 | | | | | $380.00 |
| Faccone, Erica<br>1445 Green Oak Rd<br>Vista, CA 92081 | 25790 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $83.98 | | | | $83.98 |
| Harris, Stephanie<br>1010 N. Prairie Lane<br>Raymore, MO 64083 | 25791 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |
| Ingersoll, Joshua A.<br>1524 Westcreek Drive<br>Azle, TX 76020 | 25792 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $382.54 | | | | | $382.54 |
| Stearns, Cole<br>13265 W Cloquallum Road<br>Elma, WA 98541 | 25793 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Arias, Carlos<br>837 South B Street<br>Oxnard, CA 93030 | 25794 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Thuniljinda, Pat | 25795 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Valenzuela, Mary<br>2551 Olympic View Drive<br>Chino Hills, CA 91709 | 25796 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Shah, Paulomi<br>1858 Orangetree Lane<br>Mountain View, CA 94040 | 25797 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| De Alba, Antonio<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25798 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hudson, Jeff<br>4803 Dry Oak Trail<br>Austin, TX 78749 | 25799 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $74.69 | | | | | $74.69 |
| Sahgiller, Eda<br>97 Roosevelt Avenue<br>2nd Floor<br>Lodi, NJ 07644 | 25800 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Albrich, Anthony<br>P.O. Box 871<br>Gaston, OR 97119 | 25801 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dealba, Enrique<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25802 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Meneses, Cesar<br>17667 SW 135th Court<br>Miami, FL 33177 | 25803 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | $100.00 | | $200.00 |
| Graham, Kirkland<br>824 East 900 South<br>Salt Lake City, UT 84105 | 25804 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Marshall, Treyon<br>835 Hyde Street<br>San Francisco, CA 94109 | 25805 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $196,975.00 | $3,025.00 | | | | $200,000.00 |
| Sharma, Deepti<br>34800 11th St, Apt 368<br>Union City, CA 94587 | 25806 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $183.28 | | | | | $183.28 |
| Dixit, Kedar<br>43817 Dubal Ct<br>Fremont, CA 94539 | 25807 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Parker Jr, Robert H<br>511 South 900 East<br>Salt Lake City, UT 84102 | 25808 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Alvarez, Brittany Caitlin<br>2922 N Orange Ave<br>Rialto, CA 92377 | 25809 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kong, Nancy<br>6132 Encinita Avenue<br>Temple City, CA 91780 | 25810 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Shah, Ravi<br>26876 Park Terrace Lane<br>Mission Viejo, CA 92692 | 25811 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Davis, Betty R<br>2050 E Gonzales Rd<br>Apt 360<br>Oxnard, CA 93036 | 25812 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oliva, Rachel J<br>6291 Lewis Ave<br>Long Beach, CA 90805 | 25813 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $193.33 | | | | | $193.33 |
| Lowe, Trelanda R.<br>6731 Leland Way<br>Suite 203<br>Los Angeles, CA 90028 | 25814 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Park, Irene<br>4094 Bell Terrace<br>Fremont , CA  94536 | 25815 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |
| Ku, Liangyi<br>4701 Preston Park Blvd<br>#1928<br>Plano, TX 75093 | 25816 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Philip<br>124 Calle Nogales<br>Walnut Creek, CA 94597 | 25817 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $101.59 | | | | $101.59 |
| Elliott, Aaron<br>1938 NE Weidler St.<br>Portland, OR 97232 | 25818 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Davila, Lorraine<br>201 Chandler W<br>Highland, CA 92346 | 25819 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Ku, Tom<br>4701 Preston Park Blvd #1928<br>Plano, TX 75093 | 25820 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Mas, Richard<br>10229 SW Denney Rd.<br>Beaverton, OR 97008 | 25821 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Venegas, Teresita L<br>381 Spindrift Way<br>Vacaville, CA 95687 | 25822 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $696.00 | | | | | $696.00 |
| Santillan, Jose A<br>6936 Overhill Rd<br>Forth Worth, TX 76116 | 25823 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Laman, Kathleen<br>1496 East Valley Road<br>Montecito, CA 93108 | 25824 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Santiago, Thomas<br>6381 NW Paddington Court<br>Silverdale, WA 98383 | 25825 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ramirez, Fernando<br>3025 Deakin St<br>Berkeley, CA  94705 | 25826 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $87.86 | | | | | $87.86 |
| Anapalli, Sucharitha<br>34077 Paseo Padre Parkway<br>Apt 148<br>Fremont, CA 94555 | 25827 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Lynch, Paula<br>4706 Park Granada #186<br>Calabasas, CA 91302 | 25828 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |
| Rosales, Daniel Alejandro<br>5045 Woodman Ave.<br>Apartment 212<br>Sherman Oaks, CA 91423 | 25829 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Amuluru, Naga Jyothi Swaroop<br>34077 Paseo Padre Parkway Apt 148<br>Fremont, CA 94555 | 25830 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Johnson, Todd<br>10136 S Hickory Point Dr<br>Sandy, UT 84092 | 25831 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motion Picture Licensing Corporation<br>Attn: Gabriel Segal<br>5455 S. Centinela Ave<br>Los Angeles, CA 90066 | 25832 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $57,856.68 | | | | | $57,856.68 |
| Singh, Jaspreet<br>12530 SE 295th St<br>Auburn, WA 98092 | 25833 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $84.20 | | | | | $84.20 |
| Gutierrez, Tina<br>5497 Carlson Drive<br>Apt 101<br>Sacramento, CA 95819 | 25834 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $621.96 | | | | | $621.96 |
| Chang, Sandra<br>2500 Kalakaua Ave.<br>Ste. 2105<br>Honolulu, HI 96815 | 25835 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | | | $980.10 |
| Bustamante, Cody X<br>9088 SW Rystadt Ln<br>Portland, OR 97225 | 25836 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Chang, Sandra<br>2500 Kala Kaua Ave<br>Ste 2105<br>Honolulu, HI 96815 | 25837 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | | | $980.10 |
| Gottam, Sudha<br>9002 Bottlebrush Ln<br>Irving, TX 75063 | 25838 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ying, Virginia<br>17908 Pires Ave<br>Cerritos, CA 90703 | 25839 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Finch, Florine<br>10626 Meadow Lake Ln<br>Houston, TX 77042 | 25840 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Amaral, Hailey Jean<br>3263 Greenwood Drive<br>Fremont, CA 94536 | 25841 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Shamsieva, Luba<br>141-22 71st Rd<br>Flushing, NY 11367 | 25842 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $245.52 | | | | | $245.52 |
| Demiguel, Denise M.<br>3752 Trenery Dr<br>Pleasanton, CA  94588 | 25843 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Welfl, JoAnn<br>8610 Alcott<br>Houston, TX 77080 | 25844 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harley, Otis<br>6599 Solitary Ave<br>Las Vegas, NV 89110 | 25845 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Pascual, Svetlana<br>1405 Alpine Dr<br>Pittsburg, CA 94565 | 25846 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,447.60 | | | | | $1,447.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matheus, Alexis<br>26311 Katy Springs Lane<br>Katy, TX 77494 | 25847 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $787.55 | | | | | $787.55 |
| Singh, Harvinder<br>18173 Broadwell Ct<br>Lathrop, CA 95330 | 25848 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $0.00 | $429.99 | | | $859.98 |
| Marks, James E.<br>15078 S.E. Del Rey Ave.<br>Milwaukie, OR 97267 | 25849 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Espejo, Dally<br>136 Parsippany Road<br>Whippany, NJ 07981 | 25850 | 10/22/2020 | RS FIT NW LLC | $1,847.82 | | | | | $1,847.82 |
| Mishra, Arun Kumar<br>770 N Eldridge Pkwy<br>Apt 109<br>Houston, TX 77079 | 25851 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $40.04 | | | | | $40.04 |
| Moschella, Diane<br>33 East St.<br>West Nyack, NY 10994 | 25852 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $233.98 | | | | | $233.98 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 25853 | 10/22/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Borenstein, Raphael<br>10141 Birchwood Dr.<br>Huntington Beach, CA 92646 | 25854 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Mills, Travis<br>1310 Leister Dr.<br>Silver Spring, MD 20904 | 25855 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,114.90 | | | | | $1,114.90 |
| Baria, Nicolle<br>45 Poncetta Drive Apt 329<br>Daly City, CA 94015 | 25856 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Doescher, Leanne<br>9901 sharpcrest st.<br>apt A-3<br>Houston, TX 77036 | 25857 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Housley, Nathaniel L<br>1501 16th St<br>Apt. 415<br>Sacramento, CA 95814 | 25858 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Thomas, Shelomith<br>2163 SAN JOSE AVE APT C<br>Alameda, CA 94501 | 25859 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Royal Pump Service Inc<br>Attn: Paul Pachai<br>104 Jamaica Ave<br>Brooklyn, NY 11207 | 25860 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21,616.65 | | | | | $21,616.65 |
| Medeiros, David<br>485-A Kaialu Loop<br>Makawad, HI 96768 | 25861 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Dora Alicia<br>PO Box 90315<br>Los Angeles, CA 90009 | 25862 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,024.00 | | | | | $1,024.00 |
| Chester<br>10108 Fraywood St<br>Bellflower, CA 90706 | 25863 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borenstein, Jozann<br>10141 Birchwood Dr<br>Huntington Beach, CA 92646 | 25864 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Thomas, Aaron<br>2163 San Jose Ave Apt C<br>Alameda, CA 94501 | 25865 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Pak, Sarah<br>411 Callendar St. NW<br>Orting, WA 98360 | 25866 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $624.23 | | | | | $624.23 |
| Alcala, Brenda<br>7541 Serapis Ave Apt. 2<br>Pico Rivera, CA 90660 | 25867 | 10/23/2020 | 24 Hour Fitness USA, Inc. | | | | $982.00 | | $982.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25868 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000,000.00 | | | | $2,000,000.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25869 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $2,000,000.00 | $2,000,000.00 |
| Williams, James<br>2693 Eucalyptus Drive<br>El Cajon, CA 92021 | 25870 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $30.00 | | $30.00 |
| Grinchis, Gerald<br>PO Box 61<br>Dana Point, CA 92629 | 25871 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | $0.00 | | | | $429.00 |
| Napier, Mark<br>2677 Vernazza Dr<br>Livermore, CA 94550 | 25872 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $752.00 | | | | | $752.00 |
| Camarena, Leasha<br>3233 Grimshaw Way<br>Elk Grove, CA 95758 | 25873 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Karp, Leonard<br>350 Shady Glen Road<br>Walnut Creek, CA 94596-5464 | 25874 | 10/21/2020 | 24 Hour Fitness USA, Inc. | | $3,891.00 | | | | $3,891.00 |
| Yin, Gang<br>2742 Oak Rd, Apt #205<br>Walnut Creek, CA 94597 | 25875 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Chinn, Henry R.<br>1906 Magdalena Cir Apt. 51<br>Santa Clara, CA 95051 | 25876 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Yolanda 915 East El Camino Real Ap# A4 Sunnyvale, CA 94087-3785 | 25877 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $83.98 | $83.98 | $167.96 |
| Matteson, Betty 2415 Amity Street San Diego, CA 92109 | 25878 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Aradhya, Vinod 5064 23rd Ave S Fargo, ND 58104 | 25879 | 10/22/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |
| Devaraj, Ambu 550 Fall River Ter Apt 3 Sunnyvale, CA 94087 | 25880 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bolter, Paula 3312 Azahar Place Carlsbad, CA 92009 | 25881 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,136.00 | | | | $1,136.00 |
| Garcia, Larry Gil 11 Stuyvesant Court Clifton, NJ 07013 | 25882 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Kim, Charles 3993 Starview Drive Apt2 San Jose, CA 95124 | 25883 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| King, Patricia A. 49 East 19th Street Apt. 45 Brooklyn, NY 11226 | 25884 | 10/21/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Vidal, Bruna 509 Starboard Drive San Mateo, CA 94404 | 25885 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Hamilton, Richard 1180 Fulton Street San Francisco, CA 94117 | 25886 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $1,247.00 | | | | | $1,247.00 |
| Chan, Patrick 1212 Cameron Lane Daly City, CA 94014 | 25887 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Drake, Tashuna 5241 S Acres Dr. Houston, TX 77048 | 25888 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $159.08 | | | | | $159.08 |
| Li, Daisy Xin 9415 Gregory St. Cypress, CA 90630 | 25889 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sookheechang 8361 Santa Margarita Ln. La Palma, CA 90623 | 25890 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Lazzara, Trina 3399 Sutton Loop Fremont, CA 94536 | 25891 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Wamai, Nancy 3512 Knoll Crest Ave. View Park, CA 90043 | 25892 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $15.43 | | | $200.40 | | $215.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Sook Hee<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25893 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Wyatt, Laura L<br>6010 Lido Ct SW<br>Olympia, WA 98512 | 25894 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $546.48 | | | | $546.48 |
| Jackson, Winston<br>8747 Verlane Drive<br>San Diego, CA 92119 | 25895 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kottapalli, Pravin | 25896 | 10/24/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Babl, James D<br>213 4th Ave.<br>Venice, CA 90291 | 25897 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| NJ Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625-0214 | 25898 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25899 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $3,324.90 | | | $3,324.90 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25900 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $5,398.71 | | | $5,398.71 |
| Duenas, Cynthia Karina<br>17103 Rolando Ave<br>Castro Valley, CA 94546 | 25901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Black, Jamie<br>7 Quiet Yearling Pl<br>Tomball, TX 77375 | 25902 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Willard, Bryce<br>9872 Star Dr.<br>Huntington Beach, CA 92646 | 25903 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Desper, Dominique<br>1335 W. Pointe Villas Blvd., #204<br>Winter Garden, FL 34787 | 25904 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| DeMarco, Ronald<br>Florida Advocates<br>Attn: Susan Brown<br>45 E. Sheridan Street<br>Dania Beach, FL 33004 | 25905 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25906 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lyster, Jamey S. & Sally<br>2801 Carriage Street<br>Bakersfield, CA 93314 | 25907 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25908 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Wesseldine, Jennifer L.<br>100 Fern Lane<br>Highlands, TX 77562 | 25909 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $178.95 | | | | $178.95 |
| Okuda, Adella<br>94-1097 Hanauna St<br>Waipahu, HI 96797 | 25910 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,257.51 | | | | | $2,257.51 |
| Morales-Perez, Elvin Emanuel<br>4147 SW Amelia Terrace<br>Beaverton, OR 97078 | 25911 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $687.50 | | | | | $687.50 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 25912 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Davis, Jenifer<br>9026 Inverness Road<br>Santee, CA 92071 | 25913 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Derose, Tone E.<br>15333 Jupiter St.<br>Whittier, CA 90603 | 25914 | 10/23/2020 | RS FIT CA LLC | $150.00 | | | | | $150.00 |
| Desai, Arvind<br>6133 Ibbetson Ave<br>Lakewood, CA 90713 | 25915 | 10/23/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25916 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Moran, Andres<br>36932 Locus Street<br>Newark, CA 94560 | 25917 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Gupta, Archit<br>3685 Sandalford Way<br>San Ramon, CA 94582 | 25918 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kras, Lyuda<br>7610 Auburn Blvd. # 3<br>Citrus Heights, CA 95610 | 25919 | 10/24/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Distler, Josh<br>121 Old Littleton Road<br>Harvard, MA 01451 | 25920 | 10/24/2020 | 24 Hour Fitness USA, Inc. | | $2,116.80 | | | | $2,116.80 |
| Vo, Anaira<br>5102 Ernst Ct.<br>Orlando, FL 32819 | 25921 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $88.18 | | $88.18 |
| Romero, Ed<br>746 Suncreek Dr.<br>Chula Vista, CA 91913 | 25922 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RAMSAROOP, ROGER<br>12 MUHLEBACH CT<br>FAR ROCKAWAY, NY 11691 | 25923 | 10/24/2020 | 24 New York LLC | $999.74 | | | | | $999.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friedl, John<br>610 Laurel Berry Ct.<br>Apex, NC 27523 | 25924 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $500.00 | | $500.00 |
| Calderon, Fern<br>1822 S 50th Place<br>Ridgefield, WA 98642 | 25925 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Chapple, Timothy K<br>6444 Red Garnet Way<br>Mira Loma, CA 91752 | 25926 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeNoma, Natha<br>826 Mahaya Ct. SE<br>Salem, OR 97317 | 25927 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $349.96 | | | | | $349.96 |
| McGee, Michael<br>3015 Country Square Dr.<br>#1054<br>Carrollton, TX 75006 | 25928 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.00 | | | | | $478.00 |
| Lento, Gregory<br>680 NW Willow Glen Place<br>Beaverton, OR 97006 | 25929 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Black, Jamie<br>7 Quiet Yearling Pl<br>Tomball, TX 77375 | 25930 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Burch, Eden<br>1251 Sepulveda Ave<br>San Bernardino, CA 92404 | 25931 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $10.00 | | | | | $10.00 |
| Peterson, Phil<br>15910 Torry Pines Rd<br>Houston, TX 77062 | 25932 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Rodriguez, Roger<br>406 Old Peak Rd.<br>Georgetown, TX 78626 | 25933 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Edick, Rena J<br>704 Parkview Dr.<br>Pflugerville, TX 78660 | 25934 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25935 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $8,711.64 | | | $8,711.64 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25936 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $83,632.42 | | | $83,632.42 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25937 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $109,281.64 | | | $109,281.64 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25938 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $11,308.41 | | | $11,308.41 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tate Jr, Albert 1221 E 222nd Street Carson, CA 90745 | 25939 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Etkin, Martin 1460 Monterey Blvd. San Francisco, CA 94127 | 25940 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Tajbakhsh, Hooman 3050 Rue Dorleans Unit 103 San Diego, CA 92110 | 25941 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $696.66 | | | | | $696.66 |
| Hamidi, Eric 405 W. Surrey Drive Castle Rock, CO 80108 | 25942 | 10/26/2020 | 24 Hour Fitness United States, Inc. | | $852.00 | | | | $852.00 |
| Wright, Alexander 1407 Chilean Lane Winter Park, FL 32792 | 25943 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.69 | | | | | $105.69 |
| Lee, Lynda Beth 1578 Beechwood Circle Taylorsville, UT 84123 | 25944 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.73 | | | | | $84.73 |
| Bell, Christine 32 Baroness Laguna Niguel, CA 92677 | 25945 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Ceja, Precilla Ramirez 5055 Collwood Blvd. Unit 101 San Diego, CA 92115 | 25946 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $126.96 | | | | | $126.96 |
| Trebbe, Kristen 61 Leghorn Ave Bridgewater, NJ 08807 | 25947 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Weaver, Tandelyn Atkinson 3705 Parkwood Dr Houston, TX 77021-1509 | 25948 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.69 | | | | | $450.69 |
| Rousselet, Romane 5913A Gannet Ave Ewa Beach, HI 96706 | 25949 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| ORTEGA, CHRIS 15630 SW 75TH AVENUE PALMETTO BAY, FL 33157-2412 | 25950 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| GHEVONDYAN, JANETA 630 E. OLIVE AVE APT #105 BURBANK, CA 91501 | 25951 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $349.27 | $190.00 | | | | $539.27 |
| Sanchez, Elizabeth 2608 Grant St Vancouver, WA 98660 | 25952 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TSAO, LICHUNG 709 COTTONWOOD AVE SO. SAN FRANCISCO, CA 94080 | 25953 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Hardin, Marianne 5 Clear River Ct Sacramento, CA 95831 | 25954 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,964.33 | | | | | $1,964.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loi, Christine<br>1722 Harriman Lane #B<br>Redondo Beach, CA 90278 | 25955 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Dmattus, Logan<br>191 L Street<br>Chula Vista, CA 91911 | 25956 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Rosas, Ana K.<br>158 Broadway<br>Passaic, NJ 07055 | 25957 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| Purganan, Melissa F<br>16835 Algonquin St.<br>Suite 317<br>Huntington Beach, CA 92649 | 25958 | 10/27/2020 | 24 Hour Fitness United States, Inc. | | | | $699.99 | | $699.99 |
| Glenn, Dwight Elain<br>5925 Como Dr.<br>Fort Worth, TX 76107 | 25959 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Koulikova, Ioulia<br>38 Chester Cir<br>Los Altos, CA 94022 | 25960 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |
| Turtenwald, Zachary<br>27801 Tirante<br>Mission Viejo, CA 92692 | 25961 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.79 | | | | | $93.79 |
| Furutani, Terrance<br>802 24th St NW<br>Auburn, WA 98002 | 25962 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $369.52 | | $0.00 | | $369.52 |
| Matheney, Christine<br>604 Burrows Ave<br>San Bruno, CA 94066 | 25963 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hochman, David<br>525 E Seaside Way #705<br>Long Beach, CA 90802 | 25964 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Arango, Alejandra<br>10955 SW 177 Ter<br>Miami, FL 33157 | 25965 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Ghevondyan, Janeta<br>630 E. Olive Ave Apt #105<br>Burbank, CA 91501 | 25966 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $696.15 | $190.00 | | | | $886.15 |
| Wen, Guo T<br>709 Cottonwood Ave<br>So. San Francisco, CA 94080 | 25967 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Goregaonkar, Shilpesh<br>1922 2nd Ave.<br>Unit 21<br>San Diego, CA 92101 | 25968 | 10/26/2020 | 24 Hour Holdings II LLC | $69.53 | | | | | $69.53 |
| Hirota, Allison<br>7725 Cason Lane<br>Gladstone, OR 97027 | 25969 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $184.00 | | $184.00 |
| Cebrian, Javier<br>4462 Mines Rd.<br>Livermore, CA 94550 | 25970 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambaw, Yonas 1303 South Gramercy Place #102 Los Angeles, CA 90019 | 25971 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $68.90 | | | | | $68.90 |
| Fahl, Gaven 1160 River Rock Lane Danville, CA 94526 | 25972 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Esparza, Jaquelne West Coast Employment Lawyers 350 South Grand Avenue, Suite 3325 Los Angeles, CA 90071 | 25973 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| City of Frisco Linebarger Goggan Blair & Sampson, LLP 2777 N Stemmons Frwy Ste 1000 Dallas, TX 75207 | 25974 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $1,435.69 | | | $1,435.69 |
| Faulk, Lesli P.O. Box 221508 2325 - 25th Ave Sacramento, CA 95822 | 25975 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Thompson, Carrie 9130 Todos Santos Drive Santee, CA 92071 | 25976 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Yanes, Daniel Richard 11 Meadow Lane Saddle River, NJ 07258 | 25977 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.20 | | | | $100.20 |
| Vang, Andrew 8914 Caminito Vera San Diego, CA 92126 | 25978 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Fencil, Kelvin 5735 San Jose Avenue Richmond, CA 94804 | 25979 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Ogawa, Vivian 1404 McCart Ave. Brea, CA 92821 | 25980 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| CHARAYA, ASHISH 9865 FALL VALLEY WAY SACRAMENTO, CA 95829 | 25981 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $81.87 | | | | | $81.87 |
| Stokes, Damon 13310 Newmire Avenue Norwalk, CA 90650 | 25982 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Krishnamurthy, Ranjna 439 Westcliffe Circle Walnut Creek, CA 94597 | 25983 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Annette 447 N 17th St. Unit 2 San Jose, CA 95112 | 25984 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Angelica Maria 447 N 17th St. Unit 2 San Jose, CA 95112 | 25985 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Onwere, Chibueze<br>2950 Old Spanish Trl, Apt 128<br>Houston, TX 77054 | 25986 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Diamond, Billy D<br>3409 20th Street SE<br>Auburn, WA 98092 | 25987 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $30.34 | | | | | $30.34 |
| Croom, Jordan<br>1653 W Tudor St<br>Rialto, CA 92377 | 25988 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 25989 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $559.00 | | | | | $559.00 |
| English, Larry<br>29310 Harpoon Way<br>Hayward, CA 94544 | 25990 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $3,619.96 | | | | | $3,619.96 |
| Williams, Kadia<br>8001 Winpine Ct<br>Orlando, FL 32819 | 25991 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| John's, Alexis D<br>5111 Telegragh Ave<br>PO.Box 154<br>Oakland, CA 94609 | 25992 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cloudt, Jim<br>8404 Appalachian Dr.<br>Austin, TX 78759 | 25993 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Fleury, Patricia<br>7749 Grassland Drive<br>Fort Worth, TX 76133 | 25994 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $294.00 | $294.00 | $294.00 | | $882.00 |
| Cardinale, Anthony<br>1420 81st Street<br>Brooklyn, NY 11228 | 25995 | 10/28/2020 | 24 New York LLC | $170.61 | | | | | $170.61 |
| Nguyen, Jonathan<br>3905 Cook St.<br>Alexandria, VA 22311 | 25996 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $529.96 | | | | | $529.96 |
| Roberts, Frances Darlene<br>6189 Wright St.<br>Arvada, CO 80004 | 25997 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Khalifa, Deena<br>907 Woodlake Dr<br>Santa Rosa, CA 95405 | 25998 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| CHENG, TONY SUN<br>2781 W. MACARTHUR BLVD #B321<br>SANTA ANA, CA 92704 | 25999 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| Dancourt, Vanessa V<br>3 Joanna Place<br>Colonia, NJ 07067 | 26000 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $394.00 | | | | | $394.00 |
| Jara, Jyll<br>3697 Highland Road<br>Lafayette, CA 94549 | 26001 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaur, Navdeep<br>35 East 2nd St<br>Port Reading, NJ 07064 | 26002 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| DOUGLAS COUNTY TREASURER<br>100 THIRD ST STE 120<br>CASTLE ROCK, CO 80104 | 26003 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $42,550.64 | | | $42,550.64 |
| Thompson, Leilani<br>3812 E 17th Ave<br>#5<br>Denver, CO 80206 | 26004 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Haag, Sonia<br>4130 Helene Street<br>Simi Valley, CA 93063 | 26005 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ensign, Sarah<br>664 S 300 W<br>Salt Lake City, UT 84101 | 26006 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.62 | | | | | $68.62 |
| Kang, Saman<br>5504 Sienna Hills way<br>Antelope, CA 95843 | 26007 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $449.00 | | | | $898.00 |
| Miles, Marcelle<br>3434 Pinetree Terrace<br>Falls Church, VA 22041 | 26008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $1,399.98 | | | | $1,399.98 |
| Muse, Christina<br>701 Country Breeze Circle<br>Draper, UT 84020 | 26009 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $107.24 | | | | | $107.24 |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | 26010 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Segal, David<br>3145 Hermosa Ave<br>La Crescenta, CA 91214 | 26011 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.84 | | | | | $1,143.84 |
| DeVeaux, Jean<br>312 Surrey Dr.<br>New Rochelle, NY 10804 | 26012 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 26013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Bautista, James M.<br>2005 Stonewood Court<br>San Pedro, CA 90732 | 26014 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $108.98 | | | | | $108.98 |
| BOULDER COUNTY TREASURER<br>P.O. BOX 471<br>BOULDER, CO 80306 | 26015 | 10/26/2020 | RS FIT NW LLC | | $12,758.29 | | | | $12,758.29 |
| Standford, Jr., James N.<br>84-265 Farrington, Hwy.<br>Apt #217<br>Waianae, HI 96792 | 26016 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $494.83 | | | | | $494.83 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 26017 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishnamurty, K. S.<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26018 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brooks, Paul<br>610 Rutland Street<br>Houston, TX 77007 | 26019 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $242.07 | | | | | $242.07 |
| Taylor, Chad<br>4101 Sam Bass Rd<br>Round Rock, TX 78681 | 26020 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $300.00 | | $300.00 |
| CRUZ, IGNACIO<br>550 ORANGE AVE<br>UNIT 316<br>LONG BEACH, CA 90802 | 26021 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26022 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $17,031.50 | | | $17,031.50 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26023 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $18,727.71 | | | $18,727.71 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26024 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $36,746.02 | | | $36,746.02 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26025 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | | $8,109.01 | | | $8,109.01 |
| Noel, Sara<br>1300 Emporia St<br>Aurora, CO 80010 | 26026 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Rogers, David<br>3429 N Mt View Dr<br>San Diego, CA 92116 | 26027 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Powell, Janet S.<br>3137 SW 23rd St<br>Miami, FL 33145 | 26028 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $2,640.00 | $2,640.00 |
| Bonaby, Agnes<br>5715 NW 81st Terr<br>Tamarac, FL 33321 | 26029 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,550.00 | | | | $5,550.00 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugarland, TX 77479 | 26030 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,967.94 | | | $1,967.94 |
| Adeyemi, Abiola<br>8234 138th Street Apt 6E<br>Briarwood, NY 11435 | 26031 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Adams, Benjamin<br>1140 Petree St. Apt 161<br>El Cajon, CA 92020 | 26032 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.52 | | | | | $578.52 |
| Austin, LaNea<br>11709 S. Crenshaw Blvd.<br>Inglewood, CA 90303 | 26033 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | $300.00 | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Danielle<br>807 Dove Meadows Dr.<br>Arlington, TX 76002 | 26034 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Salamon, Vivien<br>5735 San Jose Avenue<br>Richmond, CA 94804 | 26035 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Dacanay, Lorenzo<br>4431 S 220th St<br>Kent, WA 98032 | 26036 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Culhaci, Irem<br>37 Monstad Street<br>Aliso Viejo, CA 92656 | 26037 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Ka, Haer<br>2371 Bay Meadows Cir<br>Pleasanton, CA 94566 | 26038 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Beyer, Judith E<br>11209 Montgall Ave, Apt 3<br>Kansas City, MO 64137 | 26039 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dhaliwal, Anoop (Harry) Singh<br>281 Menard Circle<br>Sacramento, CA 95835 | 26040 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zhang, Cheng Ran | 26041 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Sineatra Ray NRCMA<br>PO Box 535192<br>Grand Prairie, TX 75053 | 26042 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cherukuri, Madhavi<br>4079 Saffron Ter<br>Fremont, CA 94528 | 26043 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Ball, Elizabeth Hernandez<br>21113 Ladeene Ave Apt B<br>Torrance, CA 90503 | 26044 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mondo, Sasha<br>42-705 Saragoza Ct.<br>Indio, CA 92203 | 26045 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Spinowitz, Gabriella & Noam<br>474 Rutand Ave<br>Teaneck, NJ 07666 | 26046 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Travis County<br>c/o Jason A. Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26047 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Tapia, Bruno<br>3242 Rowena Ave Apt 1<br>Los Angeles, CA 90027 | 26048 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Greene-Coward, Dana<br>7405a Greenback Lane #215<br>Citrus Heights, CA 95610 | 26049 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackman, Robert<br>664 S 300 W<br>Salt Lake City, UT 84101 | 26050 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.02 | | | | | $45.02 |
| Boriwala, Hozefa<br>4010 Linkwood Drive<br>Apt 1078<br>Houston, TX 77025 | 26051 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| Sylvia, Jarrod<br>16633 Carob Ave.<br>Chino Hills, CA 91709 | 26052 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Bonnie<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26053 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chandler, Chad D.<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26054 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McFalls, Dean<br>P O. Box 1000<br>French Camp, CA 95231-1000 | 26055 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |
| Bellinger, Cortney<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26056 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Francisco, Rafael V<br>311 Redwood Avenue G8<br>Paterson, NJ 07522 | 26057 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $179.00 | | | | | $179.00 |
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 26058 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Green, Garcia<br>1464 E. 46 St<br>Brooklyn, NY 11234 | 26059 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $222.10 | | | | | $222.10 |
| DeSanctis, Joseph<br>115A Grove St<br>Bergenfield, NJ 07621-2418 | 26060 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| The Harry & Jeanette Weinberg Foundation, Incorporated<br>3660 Waialae Avenue<br>Suite 400<br>Honolulu, HI 96816 | 26061 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $134,005.03 | | | | | $134,005.03 |
| Pezantes, Maria A<br>7 Fifth Avenue<br>Avenel, NJ 07001 | 26062 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | $100.20 | | | | $100.20 |
| Concepcion, Jadiye<br>3473 NE 4 St<br>Homestead, FL 33033 | 26063 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Montecinos, Lisseth Y<br>99 West Hanover Ave.<br>Morris Plains, NJ 07950 | 26064 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.13 | | | | | $700.13 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP<br>425 Market Street<br>San Francisco, CA 94105 | 26065 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $8,176.50 | | | | | $8,176.50 |
| Estrada, Ayde<br>10414 Croesus Ave<br>Los Angeles, CA 90002 | 26066 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | $736.00 | | | | $736.00 |
| Komorous, Scott<br>10875 Kimball Place<br>Tustin, CA 92782 | 26067 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Durand, Mel<br>4557 Culbertson Ave<br>La Mesa, CA 91942 | 26068 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Hershman, Brett<br>11620 Wannacut Pl<br>San Diego, CA 92131 | 26069 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $451.76 | | | | | $451.76 |
| Yoon, Kenneth J<br>5150 E Asbury Ave.<br>APT 205<br>Denver, CO 80222 | 26070 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.72 | | | | | $170.72 |
| Takahashi, Shiroaki<br>142 W PEBBLE CREEK LN<br>ORANGE, CA 92865 | 26071 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $43.22 | | | | | $43.22 |
| Bond, Kirsten<br>118 1/2 Rockleigh Pl., Apt. B<br>Houston, TX 77017 | 26072 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Saade, Chrysa<br>15443 Saranac Drive<br>Whittier, CA 90604 | 26073 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Veeturi, Navya<br>3320 Montgomery Drive, Apt 345<br>Santa Clara, CA 95054 | 26074 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $852.00 | | | | | $852.00 |
| Rios, Daisy<br>46 Grove St.<br>Bergenfield, NJ 07621 | 26075 | 10/29/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Morales Aguila, Alan E<br>128 Shadow Mountain Ct.<br>Pleasant Hill, CA 94523 | 26076 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Briggs, Sophia<br>17658 S. Unity Lane<br>Oregon City, OR 97045 | 26077 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Abdulle, Hassan<br>25623 98 Ave S<br>Kent, WA 98030 | 26078 | 10/29/2020 | 24 New York LLC | $140.88 | | | | | $140.88 |
| Olsen, Annette<br>2176 TIBER RIVER DRIVE<br>RANCHO CORDOVA, CA 95670 | 26079 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Kicinski, Mike<br>16502 N.E. 5th St<br>Bellevue, WA 98008 | 26080 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamora, Arlenne 501 Simpson Rd Princeton, TX 75407 | 26081 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Manusos, Mary 4557 Culbertson Ave La Mesa , CA 91942 | 26082 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Morelan, Rick A 23605 156th AVE SE Kent, WA 98042 | 26083 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,720.48 | | | | | $4,720.48 |
| Earhart, Melissa 6511 S G St Tacoma, WA 98408 | 26084 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kwiatkowski, Keith 8233 E. Blackwillow Cir. 206 Anaheim, CA 92808 | 26085 | 10/29/2020 | 24 Hour Fitness United States, Inc. | $869.18 | | | | | $869.18 |
| Pritchard, Brandon 5055 Business Center Dr. Ste 108 #428 Fairfield, CA 94534 | 26086 | 10/29/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Bernardini, Sharon M. 1600 Las Trampas Rd. Alamo, CA 94507 | 26087 | 10/29/2020 | 24 Hour Fitness United States, Inc. | $499.00 | | | | | $499.00 |
| Shin, Thomas 1971 Anaheim Ave Apt B2 Costa Mesa, CA 92627 | 26088 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yanes, Lori 11 Meadow Lane Saddle River, NJ 07458 | 26089 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Sanders, Travis 6511 S G St Tacoma, WA 98408 | 26090 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lozada, Jennifer 7842 Winter Song Dr Orlando, FL 32825 | 26091 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| COCHINWALA, SHARIK 3258 TRABUCO CT SAN JOSE, CA 95135 | 26092 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Walker, James 3861 Balsa St Irvine, CA 92606-2639 | 26093 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Powers, Eweami 11356 Coralwood Ct. Wellington, FL 33414 | 26094 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $109.36 | | | | | $109.36 |
| Reyes, Andy 785  E. 4th St. # C2 Brooklyn, NY 11218 | 26095 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Larsen, Pierce 4640 W 63rd Ave Arvada, CO 80003 | 26096 | 10/29/2020 | 24 Denver LLC | $33.59 | | | | | $33.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harutyunyan, Maria<br>24334 Sage Ct #238<br>Laguna Hills, CA 92653 | 26097 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perez, Jose<br>2929 W Sugar Hill Ter<br>Dublin, CA 94568 | 26098 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| LUDEWIG, STEVE<br>100 CALIFORNIA AVE<br>SAN MARTIN, CA 95046 | 26099 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| SLOAN, MICHAEL<br>6711 MULLINS DRIVE<br>APT 17<br>HOUSTON, TX 77081 | 26100 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $34.63 | | | | | $34.63 |
| Miron Enold, Cynthia A<br>806 Birch St.<br>Steilacoom, WA  98388 | 26101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Engel, Terri<br>10205 Kabar Trl<br>Austin, TX 78759 | 26102 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.76 | | | | | $272.76 |
| Blauer, Shoshana<br>2005 NE 56th Avenue<br>Portland, OR 97213 | 26103 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Ingram, Chris<br>15030 Ventura Blvd<br>Suite #651<br>Sherman Oaks, CA 91403 | 26104 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $24.30 | | | | | $24.30 |
| Croll, Julie<br>4182 Wells St.<br>Pleasanton, CA 94566 | 26105 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Mauldin, Kristina<br>1701 Clinton St. #401<br>Los Angeles, CA 90026 | 26106 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $134.24 | | | | | $134.24 |
| Benson, Lena<br>5674 Clemson Street<br>Los Angeles , Ca 90016 | 26107 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $679.98 | | | | | $679.98 |
| Ison, Lloyd Weston<br>1043 Eve Ln<br>Livermore, CA 94550 | 26108 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ison, Justin Lloyd<br>1043 Eve Ln<br>Livermore, CA 94550 | 26109 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Contee, Caen<br>507 Haight Street<br>Apartment A<br>San Francisco, CA 94117 | 26110 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| Harris, Melita<br>P.O. Box 5981<br>Buena Park, CA 90622 | 26111 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canzone, Joseph Paul<br>4771 James Circle Unit B<br>Huntington Beach, CA 92649 | 26112 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Murai, Mari Alicia<br>9815 24th Ave SE<br>Everett, WA 98208 | 26113 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.45 | | | | | $123.45 |
| Mo, Jianbin<br>2999 Renwick Way<br>Santa Cruz, CA 95062 | 26114 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Ison, Dylan Grant<br>1043 Eve Ln<br>Livermore, CA 94550 | 26115 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Burks, Stephanie Marie<br>4702  FM 2917<br>Alvin, TX 77511 | 26116 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 26117 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McKinnon, Dallas<br>519 San Bernardino Ave<br>Newport Beach, CA 92663 | 26118 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |
| Mamon, Elior<br>5202 Lubao Ave<br>Woodland Hills, CA 91364 | 26119 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,060.00 | | | | | $4,060.00 |
| Calderon, Melida<br>20221 Gilmore St.<br>Winnetka, CA 91306 | 26120 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Curl III, Joseph Nicholas<br>2384 Post Street<br>San Francisco, CA 94115 | 26121 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 26122 | 11/2/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Low, Karen<br>501 N Idaho St, #B<br>San Mateo, CA 94401 | 26123 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $4,564.04 | | | | | $4,564.04 |
| Poole, Barbara<br>6500 White ln. # 20<br>Bakersfield, CA 93309 | 26124 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Anderson, Scott<br>13516 SW 62nd Ave<br>Portland, OR 97219 | 26125 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,115.72 | | | | | $1,115.72 |
| Aslanyan, Suren<br>8438 San Fernando Rd.<br>Sun Valley, CA 91352 | 26126 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Ong, Thong<br>10611 Lake Riata Ln.<br>Cypress, TX 77433 | 26127 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sammer, Steven A.<br>16422 SE HIGH MEADOW LOOP<br>PORTLAND, OR 97236 | 26128 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $836.88 | | | | | $836.88 |
| Loh, Ram<br>3932 Capri Avenue<br>Irvine, CA 92606 | 26129 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $251.96 | | | | | $251.96 |
| Schnirman, Vreni<br>234 Simon Drive<br>Petaluma, CA 94952 | 26130 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Edwards, Bridget<br>20221 Gilmore St.<br>Winnetka, CA 91306 | 26131 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,480.00 | | | $2,480.00 |
| Suarez, Mechelle<br>4651 NW 9th Dr<br>Plantation, FL 33317 | 26132 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Amir, Hazim<br>640 Henry St<br>Vallejo, CA 94591 | 26133 | 11/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Nwosu, Bradley<br>310 E 19th Street Unit 2<br>Long Beach, CA 90806 | 26134 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Pan, Alexander<br>15052 Glass Circle<br>Irvine, CA 92604 | 26135 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Huang, Vivian<br>462 Athol Avenue<br>Oakland, CA 94606 | 26136 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Balik, Richard<br>97 Rose Hill Ave<br>New Rochelle, NY 10804 | 26137 | 10/31/2020 | 24 New York LLC | $147.00 | | | | | $147.00 |
| Carren, Andrew<br>520 Pinehurst Ave<br>Placentia, CA 92870 | 26138 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roby, Rhonda<br>946 Contra Costa Drive<br>El Cerrito, CA 94530 | 26139 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Harrison, Geoffrey<br>3205 Los Feliz Blvd. Apt 11-111<br>Los Angeles, CA 90039 | 26140 | 11/1/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| Cruz Palacios, Roberto M<br>5700 Carissa ave<br>Bakersfield, CA 93309 | 26141 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsaur, Nancy<br>407 Vista Rambla<br>Walnut, CA 91789 | 26142 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $299.92 | | | | | $299.92 |
| Miller, Mireille<br>754 Pier Avenue<br>Santa Monica, CA 90405 | 26143 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $243.94 | | | | | $243.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sindhi, Zuberkhan<br>9316 Babauta Rd 71<br>San Diego, CA 92129 | 26144 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $67.18 | | | | | $67.18 |
| Kim, Eunkyu<br>158-02 45th Avenue<br>2nd FL<br>Flushing, NY 11358 | 26145 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.69 | | | | | $40.69 |
| SPIKES, SHANAE<br>12612 S HOOVER ST<br>LOS ANGELES, CA 90044 | 26146 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Malsbary, Carey<br>4039 Citradora Dr.<br>Spring Valley, CA 91977 | 26147 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Sherman, Chaiya Beth<br>21904 64th Ave W #4<br>Mountlake Terrace, WA 98043 | 26148 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Pereda, Ramon<br>114 Claremont Ave<br>Long Beach, CA 90803 | 26149 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Patton, Gregory<br>3441 Glen Ave<br>Carlsbad, CA 92010 | 26150 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Kilani, Mehdi<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26151 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Moeininia, Tahereh<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26152 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Schieber, Madeleine<br>729 E Market St.<br>Daly City, CA 94014 | 26153 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Veisel, Steve<br>884 Palm Avenue<br>Apt #103<br>West Hollywood, CA 90069 | 26154 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SFPUC - Water Dept<br>525 Golden Gate, 2nd FL<br>San Francisco, CA 94102 | 26155 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $142.62 | | | | | $142.62 |
| Griswold, Savannah<br>720 Seneca St. Apt.1003<br>Seattle, WA 98101 | 26156 | 10/19/2020 | RS FIT NW LLC | | $1,796.83 | | | | $1,796.83 |
| Hart, Rhonda<br>1737 W Ave k9<br>Lancaster , CA 93534 | 26157 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Miller, Bryan Scott<br>129 SE County Road 3010<br>Corsicana, TX 75109 | 26158 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Ruffino, Samuel A<br>12502 Wildwood Bend Lane<br>Cypress, TX 77433 | 26159 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Celia<br>1808 South Sullivan Street<br>Santa Ana, CA 92704 | 26160 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Richman, Michael Steven<br>424 Broadmoor Dr.<br>Friendswood, TX 77546 | 26161 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $132.49 | | | | | $132.49 |
| Dinh, Vi<br>P.O. Box 2165<br>Arlington, TX 76004 | 26162 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Prezioso, Maria T<br>2912 Pedernales Falls Drive<br>Pflugerville, TX 78660 | 26163 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Kotha, Akther<br>7110 Lajolla Scenic Drive South<br>La Jolla, CA 92037 | 26164 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Hartenstein, Harvey<br>47-455 Lulani St<br>Kaneohe , HI 96744 | 26165 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.00 | | | | $1,985.00 |
| Oflaherty, Joseph W<br>1620 Skyline Drive<br>Auburn, CA 95602 | 26166 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 26167 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Werner, Ann<br>PO Box 837<br>Palmer Lake, CO 80133 | 26168 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nelsen, Jennifer Louise<br>608 SE Linn St.<br>Portland, OR 97202 | 26169 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| CITY OF ESCONDIDO<br>UTILITY BILLING<br>PO BOX 460009<br>ESCONDIDO, CA 92046 | 26170 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $542.74 | | | | | $542.74 |
| Henderson, Shay<br>2159 21st Ave<br>San Francisco, CA 94116 | 26171 | 11/3/2020 | 24 San Francisco LLC | $364.67 | | | | | $364.67 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26172 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,053.37 | | | | | $1,053.37 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26173 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $609.14 | | | | | $609.14 |
| Decker, Clarisse Lopez<br>15749 Via Teresa<br>San Lorenzo, CA 94580 | 26174 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26175 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,304.12 | | | | | $1,304.12 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26176 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $301.76 | | | | | $301.76 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26177 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $181.45 | | | | | $181.45 |
| Booker, Donyelle<br>236 Malcolm X Blvd<br>Apt 2<br>Brooklyn, NY 11221 | 26178 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.23 | | | | | $75.23 |
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 26179 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Pinares, Yolanda<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 26180 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Multnomah County - DART<br>P.O. Box 2716<br>Portland, OR 97208 | 26181 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $68,591.21 | | | $68,591.21 |
| Calderon, Armando<br>215 W. 4th St<br>Antioch, CA 94509 | 26182 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 26183 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cuadrado, Ana M.<br>119 Cumberland Rd<br>Glendale, CA 91202 | 26184 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Hartenstein, Rohna G.<br>47-455 Lulani St<br>Kaneohe, HI 96744 | 26185 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| EDMOND, CHISTOPHER CHARLES<br>5756 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 26186 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edmond, Stephanie Marie<br>5756 Skinner Way<br>Grand Prairie, TX 75052 | 26187 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LAN, YA<br>5704 EDGEMOOR DR APT 49<br>HOUSTON, TX 77081 | 26188 | 11/3/2020 | 24 Hour Fitness USA, Inc. | | $299.99 | | | | $299.99 |
| Avedian, Krsytianne<br>3721 38th Ave South<br>Seattle, WA 98144 | 26189 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basith, Masood and Momin 3015 Pecan Point Dr Sugarland, TX 77478 | 26190 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Gonci, Robin 254 Karen Way Tiburon, CA 94920 | 26191 | 11/3/2020 | 24 San Francisco LLC | $161.33 | | | | | $161.33 |
| Johnson, Keedra 44042 25th Street West, #C5 Lancaster, CA  93536 | 26192 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,800.00 | | | | $2,800.00 |
| Wilkinson, Najuma 1401 Greycourt Way San Diego, CA 92114 | 26193 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Prince, Grace A 4828 Sw Oleson Rd Portland, OR 97225 | 26194 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Leon, Jose 1314 S Westridge Ave Glendora, CA 91740 | 26195 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Arnold, Audrey 14 Hearthstone Circle Scarsdale, NY 10583 | 26196 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $479.95 | | | | $479.95 |
| Hansen, Cristian 548 N. Hayes Ave. Oxnard, CA 93030 | 26197 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reflexis System's Inc 3 Allied Drive Suite 220 Dedham, MA 02026 | 26198 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73,987.91 | | | | | $73,987.91 |
| Holmboe, Caitlyn 12400 SW 127th Ave Tigard, OR 97223 | 26199 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $730.00 | | | | | $730.00 |
| Nguyen, Jenny 1173 Midpine Ave San Jose, CA 95122 | 26200 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kyeong, Sangsick Andrew Park, PC David Wasserman 450 7th Ave, Suite 1805 New York, NY 10123 | 26201 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Lin, Erika 2825 Larkfield Ave Arcadia, CA 91006 | 26202 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $169.67 | | | | | $169.67 |
| Bakkedahl, James B 3308 Shipmate Drive Las Vegas, NV 89117 | 26203 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Clarke, Winter Vincent 8614 Menkar Rd San Diego, CA 92126 | 26204 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer of Virginia Virginia Dept. of the Treasury Unclaimed Property Division P.O. Box 2478 Richmond, VA 23218-2478 | 26205 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendez, Alyssa 140 Bottbrush Circle Oxnard, CA 93030 | 26206 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Kwon, Heejae 3050 Staples Ranch Dr. Pleasanton, CA 94588 | 26207 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| CASTILLO, MITZI BEATRIZ 515 SUNNYVIEW DR APT 301 PINOLE, CA 94564 | 26208 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Corrigan, Bethany 431 Winslow Dr Corona, CA 92879 | 26209 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fernandez-Ettelson, Gabriel 5934 Hummingbird St Houston, TX 77096 | 26210 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Kavalekar, Rajeshwari 14815 Fall Creek View Dr Humble, TX 77396 | 26211 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Trawick, John 120 Phoebe Street Apt 1 Encinitas, CA 92024 | 26212 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $1,199.70 | | | | | $1,199.70 |
| Austin, Beverly 17225 Bollinger Canyon Road, Apt. #B319 San Ramon, CA 94582 | 26213 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Phillip, Linda D 2096 Pitman Ave Bronx, NY 10466 | 26214 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Berube, Melissa 6715 Jerno Drive Unit B Bakersfield, CA 93313 | 26215 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Dixon, Joyce 19212 Radlett Ave Carson, CA 90746 | 26216 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Brazao, Arthur 604 Sonoma Aisle Irvine, CA 92618 | 26217 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $81.96 | | | | | $81.96 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26218 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $49.17 | | | | | $49.17 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26219 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $2,833.29 | | | | | $2,833.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26220 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $162.74 | | | | | $162.74 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26221 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $89.12 | | | | | $89.12 |
| CITY OF CORONA<br>400 S. VICENTIA AVE<br>CORONA, CA 92882 | 26222 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $780.95 | | | | | $780.95 |
| Nour-Eldin, Sophia<br>17225 Bollinger Canyon Road<br>Apt. #B319<br>San Ramon, CA 94582 | 26223 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Byrne, John<br>8306 Fox Haven Drive<br>McLean, VA 22102 | 26224 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| McLean, Bryan<br>16 Zander Lane<br>Randolph, NJ 07879 | 26225 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Hellen, Olof<br>3457 Maplethorpe Ln.<br>Soquel, CA 95073-2918 | 26226 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lowry, Ashley Nicole<br>4630  Tamworth Ct.<br>Orlando, FL 32839 | 26227 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Shah, Lalit S<br>5918 Gentlewood Lane<br>Sugar Land, TX 77479 | 26228 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Manosov, Ronen<br>773 Haverhill Drive<br>Sunnyvale, CA 94087 | 26229 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $120.00 | | | $120.00 |
| Oh, Yae Nah<br>604 Piccolo<br>Irvine, CA 92620 | 26230 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $296.96 | | | | | $296.96 |
| Machado, Adrianna<br>3940 NW 207th Dr<br>Miami Gardens, FL 33055 | 26231 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $43.81 | | | | | $43.81 |
| Siwapinyoyos, Michael<br>17418 Martha Ave.<br>Cerritos, CA 90703 | 26232 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baikie, John<br>6 Antares<br>Irvine, CA 92603 | 26233 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,039.96 | | | | | $1,039.96 |
| Kettler, Glenn<br>P.O. Box 911<br>Lakeside, CA 92040 | 26234 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $270.95 | | | | | $270.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sylvester, Jason [Address Unknown] | 26235 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Connell, Hunter 646 Greenwich Street San Francisco, CA 94133 | 26236 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Garcia, Steven O 53 Platinum Circle Ladera Ranch, CA 92694 | 26237 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Merlin, Carlos Burnet 55 E Lincoln Ave Valley Stream, NY 11580 | 26238 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Lopeman, Lindsey 1047 Esparto Court Windsor, CA 95492 | 26239 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sylvester, Josephine 201 Lauren Court San Francisco, CA 94134 | 26240 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gleason, Patricia A. 8655 Poplar Glen Ct. Vienna, VA 22182 | 26241 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,647.66 | | | | | $1,647.66 |
| de Campos, H. Martin 6659 Sunset Circle Riverside, CA 92505 | 26242 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | $150.00 | | $300.00 |
| Bareka, Debra Kay 2316 Covered Wagon Cir Elverta, CA 95626 | 26243 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Buss, Michael P 1403 Vino Blanc Court Southlake, TX 76092 | 26244 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.00 | | | | | $1,019.00 |
| Sommer, Dan R 23987 E Hinsdale Place Aurora, CO 80016 | 26245 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Lopeman, Deb 1047 Esparto Court Windsor, CA 95492 | 26246 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shore, Alex M 4403 31st Ave. SE Everett, WA 98203 | 26247 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Salas, Nancy 12639 Garfield St Victorville, CA 92392 | 26248 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Klein, Gittie 1231 E 27 St Brooklyn, NY 11210-4622 | 26249 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klein, Gary 1231 E 27th St Brooklyn, NY 11210-4622 | 26250 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, William J<br>12809 E Cornell Avenue<br>Aurora, CO 80014 | 26251 | 11/5/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Rehberg, Chris<br>6920 Vera Cruz Court<br>Citrus Heights, CA 95621-4329 | 26252 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Caywood, John<br>3719 Deedham Dr.<br>San Jose, CA 95148 | 26253 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Liu, Tina<br>627 Naples Street<br>San Francisco, CA 94112 | 26254 | 11/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Garza, Sonia Ginnette<br>26330 Richwood Oaks Drive<br>Katy, TX 77494 | 26255 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Greene, Andrew<br>14146 Redondo Court<br>Fontana, CA  92336 | 26256 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Jacobson, Eric B.<br>112 Harvard Avenue #314<br>Claremont, CA 91711 | 26257 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Galicia Michel, Martha Mireya<br>1973 Tate Street, Apt F 110<br>East Palo Alto, CA 94303 | 26258 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Villafuerte, Sara Belinda<br>5107 Norma Way Apt #2<br>Livermore, CA 94550 | 26259 | 11/5/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Tarrac, Amber<br>769 Avenida Codorniz<br>San Marcos, CA 92069 | 26260 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $279.00 | | | | $279.00 |
| Abdulle, Hassan<br>25623 98 Ave S<br>Kent, WA 98030 | 26261 | 11/6/2020 | 24 New York LLC | $140.88 | | | | | $140.88 |
| Hsieh, Cathy<br>837 San Nicholas Drive<br>Walnut, CA 91789 | 26262 | 11/8/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Lichtenstein, Mendy<br>100 Rock Road, Apartament 178<br>Hawthorne, NJ 07506 | 26263 | 11/7/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Danysh, Laura<br>4808 Rutherglen Drive<br>Austin, TX 78749 | 26264 | 11/8/2020 | 24 Hour Fitness United States, Inc. | $53.04 | | | | | $53.04 |
| Coburn, Charles<br>PO Box 121743<br>San Diego, CA 92112 | 26265 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ADIL, MOHAMMAD<br>737 INGLEWOOD DRIVE<br>WEST SACRAMENTO, CA 95605-2108 | 26266 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.87 | | | | | $699.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karel, Jennifer<br>7671 Mission Gorge Rd #120<br>San Diego, CA 92120 | 26267 | 11/7/2020 | 24 Hour Fitness United States, Inc. | $498.00 | | | | | $498.00 |
| Martinez, Gerardo<br>12337 212th St<br>Hawaiian Gardens, CA 90716 | 26268 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Moody, James<br>2491 Freitas Wy<br>Fairfield, CA 94533 | 26269 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $569.98 | | | | | $569.98 |
| Zhang, Xiong<br>912 Beach Park Blvd Apt 91<br>Foster City, CA 94404 | 26270 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| DHANOA, HARPREET<br>17003 TIMBER RIDGE DRIVE<br>GRANADA HILLS, CA 91344 | 26271 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Taxes Jurisdict<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 26272 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $11,059.30 | $125,203.65 | | | | $136,262.95 |
| Black, Robert A<br>P.O. Box 901022<br>Portland, OR 97290 | 26273 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| Ward, John<br>1300 Princeton Dr<br>Walnut, CA 91789 | 26274 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Kent, Alan M<br>659 Poppy Rd<br>San Marcos, CA 92078 | 26275 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DHANOA, HARPREET<br>17003 TIMBER RIDGE DRIVE<br>GRANADA HILLS, CA 91344 | 26276 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Gabhi, Manisha<br>32915 Bluebird Ct<br>Fremont, CA 94555 | 26277 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Gabhi, Manisha<br>32915 Bluebird Ct<br>Fremont, CA 94555 | 26278 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Wahidi, Sahar<br>110 Clear Fls<br>Irvine, CA 92602 | 26279 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Cui, Dongmiao<br>338 Main Street, Unit 12F<br>San Francisco, CA 94105 | 26280 | 11/9/2020 | 24 Hour Fitness Holdings LLC | | $1,380.00 | | | | $1,380.00 |
| Suarez, Cinthia<br>813 Monarch Dr<br>Corona, CA 92879 | 26281 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $386.00 | | | | | $386.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wroblewski, David 11396 Swan Lake Drive San Diego, CA 92131 | 26282 | 11/9/2020 | 24 Hour Fitness USA, Inc. | $1,349.98 | | | | | $1,349.98 |
| Ma, Manlai 123-25 82nd Ave., Apt 6J Kew Gardens, NY 11415 | 26283 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Ray Chambers, Dennis Leonard 8709B Rockingham Terr. Kissimmee, FL 34747 | 26284 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $62.94 | | | | | $62.94 |
| Metropulos, Jim P 1478 51st Street Sacramento, CA 95819 | 26285 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Wright, Erica 825 Canyon View Dr Laguna Beach, CA 92651 | 26286 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.09 | | | | | $121.09 |
| Wahidi, Sahar 110 Clear Fls Irvine, CA 92602 | 26287 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Ramos, Vanessa C. 4046 N. Goldenrod Rd #198 Winter Park, FL 32792 | 26288 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.99 | | | | | $1,259.99 |
| Spitzer, Michael Brandt 2377 North Beverly Glen Los Angeles, CA 90077 | 26289 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kwon, JinKyong 28 Herold Drive Glen Rock, NJ 07452 | 26290 | 11/9/2020 | 24 Hour Fitness USA, Inc. | | $153.09 | | | | $153.09 |
| Zhang, Xiong 912 Beach Park Blvd Apt 91 Foster City, CA 94404 | 26291 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Yamamoto, Justin 1489 webster st #804 San Francisco, CA 94115 | 26292 | 11/9/2020 | 24 San Francisco LLC | $66.44 | | | | | $66.44 |
| Hwang, Helen Dunhwei 741 Woodstock Ln Los Altos, CA 94022 | 26293 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Gingrich, Darilyne K 6666 King St Chino, CA 91710 | 26294 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mendez, Enrique 2857 W Lincoln Ave Apt 144 Anaheim, CA 92801 | 26295 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Meza, Antonio 1214 Pedroncelli Dr. Windsor, CA 95492 | 26296 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| DePole, Janice 59 Fox Court Martinez, CA 94553 | 26297 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF OLYMPIA CITY TREASURER PO BOX 2009 OLYMPIA, WA 98507 | 26298 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,896.27 | | | | | $1,896.27 |
| By, Julienne 8081 Lampson Ave. Unit 62 Garden Grove, CA 92841 | 26299 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $696.60 | | | $696.60 |
| Institute of Motion, Inc 371 Longden Ln Solana Beach, CA 92075 | 26300 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $40,000.00 | | | | $40,000.00 |
| PEPPER, DENZEL 1975 OSWEGO ST. AURORA, CO 80010 | 26301 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| Delotsang, Amber 806 N Tioga Street Ithaca, NY 14850 | 26302 | 11/9/2020 | 24 San Francisco LLC | $155.96 | | | | | $155.96 |
| Poulson, Lucy 3737 SE 36th Pl. Unit 20 Portland, OR 97202 | 26303 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Berhane, Sirac 208 Fern St Newport Beach, CA 92663 | 26304 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |
| Balanay, Fe Victoria V 50 Aura De Blanco St Unit 11 101 Henderson, NV 89074 | 26305 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $695.49 | | | | | $695.49 |
| Tsukiyama, Betty 1014 Kikeke Avenue Honolulu, HI 96816 | 26306 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $1,042.93 | | | | | $1,042.93 |
| Samir Jaluria and Jenna Hudson 40 Knollwood Drive San Rafael, CA 94901-1517 | 26307 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $287.94 | | | | | $287.94 |
| Disén, Kira 7180 N Leavitt Ave Apt 102 Portland, OR 97203 | 26308 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Quashie, Earlene 160 Fenimore Street #1N Brooklyn, NY 11225 | 26309 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Tavares, Fernanda Xavier 10910 W 16th Drive, Apt 217 Lakewood, CO 80215 | 26310 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $283.96 | | | | $283.96 |
| Huang, Jinglin 1511 E17th St Oakland, CA 94606 | 26311 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Wirta, Kate 517 Emerald Bay Laguna Beach, CA 92651 | 26312 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cress, Christopher<br>17330 NE 195th St<br>Woodinville, WA 98072 | 26313 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Fischer, Melinda<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26314 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Unguez, Blanca<br>74 E Sierra Way<br>Chula Vista, CA 91911 | 26315 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Williams, Caleb Andrew<br>6634 Steamer Dr SE<br>Lacey, WA 98513 | 26316 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| Haly, Madison<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26317 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Yu, Joanna S<br>5112 Silver Reef Drive<br>Fremont, CA 94538 | 26318 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Blondeau-Heglin, Sonja<br>5660 SW 6th Ave.<br>Camas, WA 98607-2573 | 26319 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 26320 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 26321 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $258,915.40 | | | | | $258,915.40 |
| Caldarera, Annette<br>65 Bay 19 St Apt 4A<br>Brooklyn, NY 11214 | 26322 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| Johnston, Mark<br>35634 Desert Rose Way<br>Lake Elsinore, CA 92532 | 26323 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $39.79 | | | | | $39.79 |
| Juarez, Jazmina<br>2133 San Jose Avenue<br>San Francisco, CA 94112 | 26324 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $93.98 | $93.98 |
| Cole, Jarrett D<br>3114 NE 57th Ave<br>Apt 46<br>Vancouver , WA 98661 | 26325 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Lao, Arvie<br>4030 East Morada Ln #6106<br>Stockton, CA 95212 | 26326 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| Wirta, Linda<br>517 Emerald Bay<br>Laguna Beach, CA  92651 | 26327 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hulvey, Jessica McAfee<br>13244 Columbine Circle<br>Thornton, CO 80241 | 26328 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| MRKULIC, AVDULJ<br>478 TULANE COURT<br>PARAMUS, NJ 07652 | 26329 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |
| Highland Shopping Center, LLC<br>Teruyuki S. Olsen<br>Oseran Hahn P.S.<br>929 108th Avenue NE, Suite 1200<br>Bellevue, WA 98004 | 26330 | 11/11/2020 | 24 Hour Fitness USA, Inc. | $543,901.35 | | | | | $543,901.35 |
| Nallam, Srikanth<br>1614 Colonial Gardens Drive<br>Avenel, NJ 07001 | 26331 | 11/11/2020 | 24 Hour Fitness United States, Inc. | $53.29 | | | | | $53.29 |
| Narez, Ivan<br>9798 Gene St.<br>Cypress, CA 90630 | 26332 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.06 | | | | | $61.06 |
| Wirta, David<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26333 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Shields-Hamper, Jessica<br>23413 Balmoral Lane<br>West Hills, CA 91307 | 26334 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Williamceau, Ambrosia<br>1731 Hollister St. Unit 17<br>San Diego, CA 92154 | 26335 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Clarence, Kenneth T<br>6753 Lonicera Street<br>Carlsbad, CA 92011 | 26336 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Mahoney, Deanna<br>633 Stewart St., #14<br>Manteca, CA 95336 | 26337 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Dragomir, Alin<br>2278 Maroel Dr.<br>San Jose, CA 95130 | 26338 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Keenen<br>2621 Truxel Road Apt 86<br>Sacramento, CA 95833 | 26339 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Greenacre, Jordan<br>5121 Madison Creek Dr.<br>Fort Collins, CO 80528 | 26340 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Ellerman, Lori<br>344 Richard Ct.<br>Pomona, NY 10970 | 26341 | 11/11/2020 | 24 Hour Fitness Holdings LLC | $1,310.00 | | | | | $1,310.00 |
| McKenna, Cecilia<br>22551 Norwood Drive<br>Hayward, CA 94541 | 26342 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $196.54 | | | | | $196.54 |
| CHANTRE, DANIEL<br>P.O. Box 3372<br>South Pasadena, CA 91031 | 26343 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zakaria, Abul H<br>9122 43rd Ave, Apt 3<br>Elmhurst, NY 11373 | 26344 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tambunan, Obed | 26345 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Ige, Adegboyega<br>1545 Jackson Street, APT 304<br>Oakland, CA 94612 | 26346 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Shmurak, Igor Joseph<br>19542 Sierra Soto<br>Irvine, CA 92603 | 26347 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Limjuco Jr., Antonio<br>43240 33rd St West<br>Lancaster, CA 93536 | 26348 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Harmon, Debi<br>7364 Tooma Street #183<br>San Diego, CA 92139 | 26349 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Countee, Stacy<br>3582 Cedar Ridge Lane<br>Corona, CA 92881 | 26350 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bracy, DaRice L.<br>341 Rio Verde Pl #1<br>Milpitas, CA 95035 | 26351 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| City of Friendswood<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26352 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $1,273.59 | | | $1,273.59 |
| Friendswood Independent School District<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26353 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Katy<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26354 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $5,450.96 | | | $5,450.96 |
| City of Rosenberg<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26355 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $5,195.56 | | | $5,195.56 |
| Grant Mackay Company, Inc.<br>Joseph A. Garnett<br>Sheehy Ware & Pappas, P.C.<br>909 Fannin, Suite 2500<br>Houston, TX 77010 | 26356 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,278.57 | | | | | $10,278.57 |
| Fort Bend County Municipal Utility District #167<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26357 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $5,280.75 | | | $5,280.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Municipal Utility District #60 Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26358 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $421.16 | | | $421.16 |
| The Woodlands Road Utility District #1 Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26359 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $832.73 | | | $832.73 |
| Allen, Dezerae Lee 42097 Humber Dr Temecula, CA 92591 | 26360 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fort Bend County Levee Improvement District #12 Carl O. Sandin 1235 North Loop West Suite 600 Houston, TX 77008 | 26361 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $381.82 | | | $381.82 |
| Fort Bend Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26362 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $10,164.43 | | | $10,164.43 |
| Danysh, Laura 4808 Rutherglen Dr. Austin, TX 78749 | 26363 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |
| Fort Bend County Municipal Utility District #50 Carl O. Sandin Perdue, Brandon, Fielder, Collins and Mott, LLP 1235 North Loop West Suite 600 Houston, TX 77008 | 26364 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $4,343.16 | | | $4,343.16 |
| Fort Bend County Municipal Utility District #161 Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26365 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $6,777.27 | | | $6,777.27 |
| The Woodlands Metro Center MUD Melissa E Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 26366 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $394.45 | | | $394.45 |
| Harris County Water Control and Improvement District #145 Carl O. Sandin 1235 North Loop West Suite 600 Houston, TX 77008 | 26367 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $107.93 | | | $107.93 |
| Alief Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26368 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $8,731.04 | | | $8,731.04 |
| Spring Independent School District Yolanda M. Humphrey 1235 North Loop West Suite 600 Houston, TX 77008 | 26369 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $10,069.52 | | | $10,069.52 |
| McRae, Brent 4218 Miners Candle Place Castle Rock, CO 80109 | 26370 | 11/12/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spring Branch Independent School District<br>Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26371 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $1,208.44 | | | $1,208.44 |
| Brazoria County Municipal Utility District #17<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26372 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Mazel, Sandra<br>245 Carlton Terrace<br>Teaneck, NJ 07666 | 26373 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Harris County Improvement District #18<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26374 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $9,024.75 | | | $9,024.75 |
| Humble Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26375 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $2,688.89 | | | $2,688.89 |
| Carrera, Elyse N<br>20032 Shamrock Glen<br>Lake Forest, CA 92630 | 26376 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Harris County Municipal Utility District #186<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26377 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $416.57 | | | $416.57 |
| Hidalgo, Francisco<br>285 40th Street<br>Copigue, NY 11726 | 26378 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $42.29 | | | | | $42.29 |
| Chapman, Jade M<br>4013 Freel Peak Ct.<br>Las Vegas, NV 89129 | 26379 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $37.64 | | | | | $37.64 |
| Guzman, Ilse<br>255 Rancho Dr unit B<br>Chula Vista, CA 91911 | 26380 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $0.00 | | | | $1,500.00 |
| RUIZ, ANA<br>328 NOVA WAY<br>CHULA VISTA, CA 91911 | 26381 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $329.15 | | | | | $329.15 |
| Clear Creek Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26382 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $5,494.36 | | | $5,494.36 |
| Pasadena Independent School District<br>Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26383 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $9,454.55 | | | $9,454.55 |
| Vargas, Roxana<br>11209 111th ave<br>South Ozone Park, NY 11420 | 26384 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clear Lake City Water Authority<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26385 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $454.66 | | | $454.66 |
| Harris County Municipal Utility District #132<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26386 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $170.96 | | | $170.96 |
| Schiefelbein, Erik<br>2634 Dalton Ave<br>Unit 1<br>Los Angeles, CA 90018 | 26387 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $41.88 | | | | | $41.88 |
| Klein Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26388 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $5,596.62 | | | $5,596.62 |
| Gerber, Kimberly<br>25525 Spectrum<br>Irvine, CA 92618 | 26389 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Patrick, Teresa<br>640 The Village<br>Unit 315<br>Redondo Beach, CA 90277 | 26390 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, Baohan<br>9591 Swallow Lane<br>Garden Grove, CA 92841 | 26391 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $639.97 | | | | | $639.97 |
| Evans, Jamar<br>1693 Harvest Ln<br>Manteca, CA 95337 | 26392 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $389.95 | | | | | $389.95 |
| Mosquera, Martha Cristina<br>204 Broadway<br>Massapequa Park, NY 11762 | 26393 | 11/12/2020 | 24 New York LLC | $83.98 | | | | | $83.98 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26394 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $311.26 | | | | | $311.26 |
| Mckenna, Cecilia<br>22551 Norwood Drive<br>Hayward, CA 94541 | 26395 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $196.54 | | | | | $196.54 |
| Hiroto, Russell<br>39529 Benavente Place<br>Fremont, CA 94539 | 26396 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Fernandez, Salvador<br>194 Garcia Avenue<br>San Leandro, CA 94577 | 26397 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $64.00 | | | | | $64.00 |
| Kerry, Alex<br>1390 N. Simpson St.<br>Portland, OR 97217 | 26398 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Peters, Jermica<br>8282 Calvine Road #2086<br>Sacramento, CA 95828 | 26399 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26400 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $7,861.34 | | | $7,861.34 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26401 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $311.26 | | | | | $311.26 |
| Warren, Allen<br>927 Dixieanne Avenue<br>Sacramento, CA 95815 | 26402 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guzman, Elizabeth<br>255 Rancho Dr Unit C<br>Chula Vista, CA 91911 | 26403 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hart, Jamison<br>1318 Alpine Lane<br>Huntington Beach, CA 92648 | 26404 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Thomas, Shalini<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26405 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Thomas, Elson<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26406 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Sample, Jennifer<br>7850 Iroquois St.<br>Fontana, CA 92336 | 26407 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sharp, Melvinna<br>7411 Putnam Way<br>Sacramento, CA 95822 | 26408 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bebek, John<br>John and Kayla Bebek<br>31921 Calle WInona<br>San Juan Capistrano, CA 92675 | 26409 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $172.81 | | | | | $172.81 |
| Perry, Rachael<br>5214 44th Street E<br>Tacoma, WA 98443 | 26410 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.89 | | | | $495.89 |
| Qu, Jean<br>3727 Honeysuckle Dr<br>Chino Hills, CA 91709 | 26411 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26412 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | $1,654.06 | | | | $1,654.06 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26413 | 11/12/2020 | 24 Hour Fitness United States, Inc. | | $1,654.06 | | | | $1,654.06 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26414 | 11/12/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26415 | 11/12/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Banrupcty Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26416 | 11/12/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26417 | 11/12/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Advani, Neel<br>26 Laurel Drive<br>Corte Madera, CA 94925 | 26418 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $276.92 | | | | | $276.92 |
| Miranda, Nathan<br>1911 S Haster St. Apt 18<br>Anaheim, CA 92802 | 26419 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| Meeks, Aundrea<br>26604 188th Ave SE<br>Covington, WA 98042 | 26420 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Adame, Bennie<br>5063 SE CASCADE CT<br>HILLSBORO, OR 97123 | 26421 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Paul, Mehak<br>1764 211th Ave SE<br>Sammamish, WA 98075 | 26422 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Friendswood Consolidated Tax Office<br>Michael  J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26423 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | | $3,587.03 | | $3,587.03 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26424 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Irkulla, Animesh Kumar<br>3220 Ridgefield Way<br>Dublin, CA 94568 | 26425 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $390.93 | | | | | $390.93 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26426 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Winston<br>3201 Oxford Ave<br>Bronx, NY 10463 | 26427 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $128.31 | | | | | $128.31 |
| Eiss, Kerry<br>2060 Eucalyptus Ave<br>Long Beach, CA 90806 | 26428 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Webb, Leland F.<br>7300 Dos Rios Way<br>Bakersfield, CA 93309 | 26429 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Musalman, Miles<br>925 Pepper Street<br>Apt. B<br>El Segundo, CA 90245 | 26430 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Montoya, Alfonso<br>150 Ramona Ave. South<br>San Francisco, CA 94080 | 26431 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| FEBBO, ANTOINETTE<br>32 WOODROW DR<br>YONKERS, NY 10710 | 26432 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $47.99 | | | | | $47.99 |
| Yun, Jing Wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 26433 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $1,092.00 | | | | | $1,092.00 |
| Ellis, Michelle<br>6170 Canterbury Drive Apartment #124<br>Culver City, CA 90230 | 26434 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.18 | | | | | $38.18 |
| Moore, Deana<br>500 Chelmsford Rd<br>Hillsborough, CA 94010 | 26435 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $2,249.64 | | | | | $2,249.64 |
| Lawton, Karley<br>4340 S Thompson Ave<br>Tacoma, WA 98418 | 26436 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.94 | | | | | $85.94 |
| Helfand, Taylor<br>2126 E. Burnside St. Apt 2<br>Portland, OR 97214 | 26437 | 11/13/2020 | 24 Hour Fitness United States, Inc. | | $553.04 | | | | $553.04 |
| Department of Water and Power, City of Los Angeles<br>Attn: Bankruptcy<br>P.O. Box 51111<br>Los Angeles, CA 90051-5700 | 26438 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $46,377.53 | | | | | $46,377.53 |
| Robinson, Demetria<br>3815 Pecan Valley Dr.<br>Missouri City, TX 77459 | 26439 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guerrero, Carlos<br>1819 N. Division St.<br>Carson City, NV 89703 | 26440 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mejia, Haydee G<br>23 Amber Drive<br>Croton on Hudson, NY 10520 | 26441 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Dam, Stephen<br>1930 11th Ave<br>Oakland, CA 94606 | 26442 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Tollen, Bramby A<br>2818 107th Pl SE<br>Everett, WA 98208 | 26443 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $660.00 | | | | | $660.00 |
| Hoff, Christina<br>Benjamin Guigui<br>1725 Van Ness Ave., Apt 503<br>San Francisco, CA 94109 | 26444 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Evelyn 1588 San Luis Rd, Apt 8 Walnut Creek, CA 94597 | 26445 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $73.98 | | $73.98 |
| Reeves, Benny B PO Box 97 Montgomery, LA 71454 | 26446 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Reese, Whitney D 2293 Casitas Avenue Altadena, CA 91001 | 26447 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Barone, Krysten 41 Lydia Lane Edison, NJ 08817 | 26448 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $162.85 | | | | | $162.85 |
| Duggineni, Bhavani 6183 spires drive Loveland, OH 45140 | 26449 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Florek, John 11 Knollwood Dr. North Caldwell, NJ 07006-4107 | 26450 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $302.19 | | | | | $302.19 |
| Huang, MuChuan 269B Born St. Secaucus, NJ 07094 | 26451 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $406.25 | | | | | $406.25 |
| Hayashi, Sandra A 648 Preakness Drive Walnut Creek, CA 94597 | 26452 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $12.00 | | | | | $12.00 |
| Hepburn, Clarence A 7763 NW 14th pl Miami, FL 33147 | 26453 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,221.00 | | | | | $1,221.00 |
| Ekmekjian, Eileen 3706 San Pablo Ave. #325 Emeryville, CA 94608 | 26454 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Presley, Vera E. 208 East 24th Street Los Angeles, CA 90011 | 26455 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Watson, Gary Zachary 16424 Foothill Blvd., Apt. 12 San Leandro, CA 94578 | 26456 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $453.90 | | | | | $453.90 |
| Chong, Norman T.S. 1826 Alaweo St. Honolulu, HI 96821 | 26457 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,737.17 | | | | | $1,737.17 |
| McGibbon, Lance 723 Bryant Street Rahway, NJ 07065 | 26458 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Lesler, Jarmila 54 Warren St. Clifton, NJ 07013 | 26459 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Hindagolla, Sunithi 1400 NW Marshall Street, Unit 225 Portland, OR 97209 | 26460 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,437.00 | | | | | $1,437.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stencil, Karen M.<br>1739 Jackson Street<br>Chula Vista, CA 91913 | 26461 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| Gonzalez, Jorge<br>1560 Guerrero St.<br>San Francisco, CA 94110 | 26462 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Sanchez, Emmanuel<br>401 Gross Street<br>Milpitas, CA 95035 | 26463 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Brazoria County Tax Office<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26464 | 11/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McGibbon, Lance<br>723 Bryant Street<br>Rahway, NJ 07065 | 26465 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Correa, Nubia<br>8348 Fiske Drive<br>Eastvale, CA 92880 | 26466 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Prince, Jeremy<br>6313 Lake Shore Drive<br>San Diego, CA 92119 | 26467 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Miller, Brad<br>4066 Holly Dr<br>San Jose, CA 95127 | 26468 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Zinter, Greg<br>21520 SE 37th St<br>Sammamish, WA 98075 | 26469 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $307.99 | | | | | $307.99 |
| Chong, Laura<br>1826 Alaweo St.<br>Honolulu, HI 96821 | 26470 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $827.23 | | | | | $827.23 |
| Mathew, Nisha E<br>1636 Santa Nita Blvd<br>Irving, TX 75060 | 26471 | 11/16/2020 | 24 Hour Fitness USA, Inc. | | $399.00 | | | | $399.00 |
| Stamm, Taelor<br>4034 Norton Way<br>Sacramento, CA 95820 | 26472 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Ramos, Melvin<br>415 Pr 4732<br>Rhome, TX 76078 | 26473 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Drachnik, Kenneth J<br>92 Santos Ct<br>Fremont, CA 94536 | 26474 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,368.00 | | | | | $1,368.00 |
| Jamiana, Gabriel<br>752 Linda Vista St.<br>San Jose, CA 95127 | 26475 | 11/17/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |
| Zuora, Inc.<br>Attn: An Nguyen<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 26476 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | $100,000.00 | | $1,100,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, He<br>2325 Madrugada Dr<br>Chino Hills, CA 91709 | 26477 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,249.95 | | | | | $1,249.95 |
| Grzadziel, Maria<br>2515 NE 1st Court #314<br>Boynton Beach, FL 33435 | 26478 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $347.50 | | | | | $347.50 |
| Montel, Nick<br>8496 SW 186th Ave<br>Beaverton, OR 97007 | 26479 | 11/17/2020 | 24 Hour Fitness Holdings LLC | $291.00 | | | | | $291.00 |
| Heldman, Tonina<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26480 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Connors, Rena<br>627 Rockhurst Trail<br>Keller, TX 76248 | 26481 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Heldman, Alyssa<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26482 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Murayama, Glenn<br>2040-A California Avenue<br>Wahiawa, HI 96786 | 26483 | 11/16/2020 | 24 Hour Fitness USA, Inc. | | | $980.10 | $980.10 | | $1,960.20 |
| Westlake MUD #1<br>Ted A. Cox<br>2855 Mangum, Suite 100<br>Houston, TX 77092 | 26484 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $621.01 | | | $621.01 |
| Mathew, Nisha E<br>1636 Santa Anita Blvd<br>Irving, TX 75060 | 26485 | 11/16/2020 | 24 Hour Fitness USA, Inc. | | | $864.00 | | | $864.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>Houston, TX 77253-3064 | 26486 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $5,085.38 | | | $5,085.38 |
| Harris County, et al<br>Lineberger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26487 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $111,515.93 | | | $111,515.93 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26488 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $9,229.04 | | | $9,229.04 |
| Fort Bend County<br>Linerbarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26489 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $38,021.00 | | | $38,021.00 |
| Montgomery County<br>Lineberger Goggan Blair & Sampson, LLP<br>Attn: John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 26490 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $14,102.26 | | | $14,102.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barriera-Renfrow, Melida 2923 Firewalk Trace Katy, TX 77494 | 26491 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Townes, Danny 6701 Windrock Rd Dallas, TX 75252 | 26492 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $3,500.00 | | | $3,500.00 |
| Engelberg, Mark 10721 45th Ave SE Everett, WA 98208 | 26493 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Avalos, Erica Uribe 1319 N Eastwood Ave Santa Ana, CA 92701 | 26494 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | $500.00 | | $1,000.00 |
| Yu, Xiaomin P.O. Box 2088 Cupertino, CA 95015 | 26495 | 11/17/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Sammis, Anne 197 Locust Ave. San Rafael, CA 94901 | 26496 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Kloor, Rayna Papali P.O. Box 6551 Woodland Hills, CA 91365 | 26497 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Villamor, Edgar 2827 Marsh St Los Angeles, CA 90039 | 26498 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $67.77 | | | | | $67.77 |
| Ramsingh, Ishwar 17135 NW 23rd St Pembroke Pines, FL 33028 | 26499 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.57 | | | | | $125.57 |
| Shan, Ray 30 Tidal Way San Mateo, CA 94401 | 26500 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Yayun 30 Tidal Way San Mateo, CA 94401 | 26501 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Cui, Anthony 4124 Larkspur St Lake Elsinore, CA 92530 | 26502 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $179.94 | | | | | $179.94 |
| Sloan, Dana Christina 3600 Arden Creek Road Sacramento, CA 95864 | 26503 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $1,105.00 | | | | $1,105.00 |
| Tripodi, Andrea L 6224 Keokea Pl Honolulu, HI 96825 | 26504 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Fernandez, Kelly Darrin 41626 47th Street West Quartz Hill, CA 93536 | 26505 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $584.11 | | | | | $584.11 |
| Tobias, Douglas 30 Lancaster road Colonia, NJ 07067 | 26506 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Myung Za<br>2156 Linwood Ave<br>Fort Lee, NJ 07024 | 26507 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.89 | | | | | $52.89 |
| Budshaw, Scott<br>2141 Appaloosa Rd<br>Henderson, NV 89002 | 26508 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Im, Joseph<br>476 N 130th St<br>Seattle, WA 98133 | 26509 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Digital Envoy, Inc.<br>6525 The Corners Parkway, Suite 400<br>Peachtree Corners, GA 30092 | 26510 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $8,000.00 | | | | | $8,000.00 |
| Williams, Kendall<br>3610 Banbury Dr.<br>Apt 1K<br>Riverside, CA 92505 | 26511 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Moya-Soto, Antonio<br>707 Sunset Blvd.<br>Hayward, CA 94541 | 26512 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $188.00 | | | | | $188.00 |
| Shakely, Thomas<br>565 Chickasaw St.<br>Ventura, CA 93001 | 26513 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $103.04 | | | | | $103.04 |
| Hales, Jorden<br>2477 Kinsella Way<br>Roseville, CA  95747-9179 | 26514 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Stahl, Allegra<br>5046 Collwood Way, Unit 59<br>San Diego, CA 92115 | 26515 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $59.30 | | | | $59.30 |
| Hales, Leigh<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26516 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pizano, Homar<br>10320 Singleton Rd<br>San Jose, CA 95111 | 26517 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Norton, Anne<br>1514 Richmond St<br>El Cerrito, CA 94530 | 26518 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $789.55 | | | | | $789.55 |
| Asanad, Marriet<br>1824 Greenfiled Ave<br>apt 202<br>Los Angeles, CA 90025 | 26519 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| fujita, kazuo<br>650 Second St.<br>Encinitas, CA 92024 | 26520 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Hales, Cameron<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26521 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hernandez, Jennifer M.<br>12339 Springview Dr<br>Whittier, CA 90604 | 26522 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $828.00 | | | | | $828.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Carol R<br>7521 Edinjer Ave #3616<br>Huntington Beach, CA 92647 | 26523 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $399.98 | | | | $399.98 |
| BANKS, KIEU<br>9 DUNCAN HILL CT<br>SAN RAMON, CA 94583 | 26524 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Esquivel, Janessa<br>218 Danccroft Ave<br>San Dimas, CA 91773 | 26525 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yo Jing LLC<br>3519 Cottage Manor Lane<br>Katy, TX 77494 | 26526 | 11/18/2020 | 24 Hour Fitness USA, Inc. | | $6,375.56 | | | | $6,375.56 |
| Chaplin, Rodney<br>811 29th Ave SE<br>Puyallup, WA 98374 | 26527 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $147.62 | | | | | $147.62 |
| GUTIERREZ, KRISTINAMARIA<br>2183 42nd Ave<br>Oakland, CA 94601 | 26528 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.32 | | | | $57.32 |
| Clayton, Cordis<br>9342 Rolling Glen Ct<br>Orangevale, CA 95662 | 26529 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WONG, JENNIFER H<br>1233 S 3RD ST<br>ALHAMBRA, CA 91801-5031 | 26530 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,481.00 | | | | | $1,481.00 |
| Gupta, Ashish<br>545 Tyrella Avenue, #101<br>Mountain View, CA 94043 | 26531 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Bush, Alice Jackson<br>5355 Ridge Trail<br>Bow Mar, CO 80123 | 26532 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Ignatova, Anastasiia<br>12105 SE Holgate Blvd, #146<br>Portland, OR 97266 | 26533 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $137.12 | | | | | $137.12 |
| Demorcy, Stevenson<br>227 Woodlawn Avenue<br>Jersey City, NJ 07305 | 26534 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $1,007.96 | | | | | $1,007.96 |
| Lewis, William E.<br>12902 Piscataway Landing Drive<br>Clinton, MD 20735 | 26535 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Priolo, Bob<br>14 vine terrace way<br>American Canyon, CA 94503 | 26536 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 26537 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Duckworth, Leo<br>P.O. Box 56282<br>Windsor Hills, CA 90056 | 26538 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fortugno, John<br>3423 32nd way nw<br>Olympia, WA 98502 | 26539 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $328.00 | | | | $328.00 |
| Madrid, Kimberly<br>3117 ferngrove way<br>Antioch, CA 94521 | 26540 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Agrawal, Surabhi<br>545 Tyrella Avenue<br>Mountain View, CA  94043 | 26541 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Gupta, Ash<br>545 Tyrella Avenue, #102<br>Mountain View, CA 94043 | 26542 | 11/19/2020 | 24 Hour Fitness Holdings LLC | $800.00 | | | | | $800.00 |
| Olmeda, Amy<br>407 11th Street<br>Apt F<br>Greeley, CO 80631 | 26543 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.99 | | | | | $190.99 |
| Channell, Angela<br>10798 La Vine St. Rancho<br>Cucamonga, CA 91701 | 26544 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $429.00 | | | | $429.00 |
| Gonzales, Audreyanna<br>777 S Mathilda Ave, Apt 105<br>Sunnyvale, CA 94087 | 26545 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Allen, Kia<br>6520 Riverside Blvd<br>Sacramento, CA 95831 | 26546 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $173.94 | | | | | $173.94 |
| Rutherford, Don W<br>19619 Sweetgum Forest Drive<br>Humble, TX 77346 | 26547 | 11/20/2020 | 24 Hour Fitness United States, Inc. | | $400.00 | | | | $400.00 |
| Seals, Audrey<br>12307 Silo Lane<br>Houston, TX 77071 | 26548 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Isaacson, Randi<br>2475 West 16 Street - Apt 9E<br>Brooklyn, NY 11214 | 26549 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Arnao, Cesar<br>1859 16th Ave.<br>Seattle, WA 98122 | 26550 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Lewis, Jessica<br>818 East Ave K4<br>Lancaster, CA 93535 | 26551 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Stolz, Lauren<br>3301 S. Bellaire St.<br>Denver, CO 80222 | 26552 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sheth, Vaibhav K<br>239 4th Street, 2nd Floor, 2nd fl.<br>Saddle Brook, NJ 07663 | 26553 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | | $126.00 | | | $126.00 |
| Wilson, Bettie L<br>2367 Santa Rosa Avenue<br>Altadena, CA 91001 | 26554 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanna, Rania<br>4207 Ferrelo Ct.<br>Dublin, CA 94568 | 26555 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $138.10 | | | | | $138.10 |
| Diaz, Giovanna<br>456 South Hill Blvd<br>Daly City, CA 94014 | 26556 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chen, Paul<br>10121 Oakmoor Pl<br>Las Vegas, NV 89144 | 26557 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| SAHNI, KATIE<br>5000 ENGLENOOK DRIVE<br>PARKER, TX 75002 | 26558 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Brown, Kimberly<br>4801 Boulder Falls Court<br>Knightdale, NC 27545 | 26559 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lee, Vang Sandy<br>8086 Ryland Dr.<br>El Dorado Hills, CA 95762 | 26560 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Augustin, Melissa<br>3044 NW 29th Terrace<br>Oakland Park, FL 33311 | 26561 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Arevalo, Cassandra<br>735 Shalimar Drive #C<br>Costa Mesa, CA 92627 | 26562 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Singh, Tarminder<br>3313 San Carlos Way<br>Union City, CA 94587 | 26563 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Miller, Tadd C<br>360 W Fairfield Street<br>Gladstone, OR 97027 | 26564 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $194.95 | | | | | $194.95 |
| Dewolfe, Linda<br>101 Brookwood Drive<br>Mahwah, NJ 07430 | 26565 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Lu, Kerrie<br>27 Venus St<br>San Francisco, CA 94124 | 26566 | 11/20/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Ryals, Beau A<br>1050 E. Cactus Avenue<br>Las Vegas, NV 89183 | 26567 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Hacker, Melissa<br>439 Broadway<br>Massapequa Park, NY 11762 | 26568 | 11/20/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Chong, Joseph<br>27 Venus St.<br>San Francisco, CA 94124 | 26569 | 11/20/2020 | 24 San Francisco LLC | $129.00 | | | | | $129.00 |
| McArdle, Lori<br>1050 E. Cactus Ave Unit 2093<br>Las Vegas, NV 89183 | 26570 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landrum, Miranda<br>1117 Heron Creek Drive<br>Sycamore, IL 60178 | 26571 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Murdock, Ian<br>4013 SE Liebe St.<br>Portland, OR 97202-4037 | 26572 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alexander, George<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26573 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rusinova, Virginia<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26574 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cook, Joshua<br>2461 Highland Drive<br>Salt Lake City, UT 84106 | 26575 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Butts, Sheri<br>56 Willow Avenue<br>Wallington, NJ 07057 | 26576 | 11/22/2020 | 24 Hour Fitness USA, Inc. | $214.06 | | | | | $214.06 |
| Dimmock, Jonathan E.<br>2551 Diamond Street<br>San Francisco, CA 94131 | 26577 | 11/20/2020 | 24 San Francisco LLC | $399.00 | | | | | $399.00 |
| Robinson, Michael<br>921 W Palmer Street<br>Compton, CA 90220 | 26578 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 26579 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | $5,000.00 | | | $10,000.00 |
| Combs, Joseph<br>210 Hillside Ave<br>Rochester, NY 14610 | 26580 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Le, Van<br>8920 49th Ave E<br>Palmetto, FL 34221 | 26581 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Shockome, Yevgenia<br>414 Cluck Creek Trl<br>Cedar Park, TX 78613 | 26582 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $36.99 | | | | | $36.99 |
| Hayes, Gabrielle<br>1715 High Street, Apt. 307<br>Oakland, CA 94601 | 26583 | 11/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Shubbie, Darrell Lator<br>25339 E. 87th St. S.<br>Broken Arrow, OK 74014-0029 | 26584 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $256.14 | | | | | $256.14 |
| Davis, Quin<br>1341 South 500 East<br>Salt Lake City, UT 84105 | 26585 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $200.00 | | $200.00 |
| Pogue, Mary<br>4911 Lake Wichita Lane<br>Richmond, TX 77407 | 26586 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $409.08 | | | | | $409.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claudio, Brandon<br>303 22nd St.<br>Costa Mesa, CA 92627 | 26587 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wesson, Laseanda<br>13202 Myford Rd #100<br>Tustin, CA 92782 | 26588 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Xu, Bin<br>52 Skytop St Apt 310<br>San Jose, CA 95134 | 26589 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| King, Steve<br>859 Ivy Trace<br>Ballwin, MO 63021 | 26590 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Macias, Perla<br>16007 Leadwell St.<br>Van Nuys, CA 91406 | 26591 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ritter, Alice<br>6429 Ichabod Pl.<br>Falls Church, VA 22042 | 26592 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,652.99 | | | | | $1,652.99 |
| Tran, Montana<br>111 Barnard Ave Spc 9<br>San Jose, CA 95112 | 26593 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $699.99 | $699.99 |
| Miller, Ricky John<br>222 SW pine Street #411<br>Portland, OR 97204 | 26594 | 11/20/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |
| Emmons, Andrew<br>204 Tyson Drive<br>Falls Church, VA 22046 | 26595 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $99.20 | | | | $99.20 |
| Marcus, Susan<br>Z Marcus<br>4625 32nd St.<br>San Diego, CA 92116 | 26596 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $24.00 | | | | $24.00 |
| De Villa, Reynald<br>5538 Autumn Cliffs Way<br>Las Vegas, NV 89118 | 26597 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Ontiveros, Irene A<br>192 N Grant Pl<br>Orange, CA 92868 | 26598 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,340.00 | | | | $1,340.00 |
| Ojeda, Krystal M<br>2770 Bardin Road, Apt 10209<br>Grand Prairie, TX 75052 | 26599 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Burkhead, Jennifer A<br>3420 Hasty Street<br>San Diego, CA 92115 | 26600 | 11/20/2020 | 24 Hour Fitness United States, Inc. | | $7,643.00 | | | | $7,643.00 |
| Para, Sariah<br>15219 Calverton Way<br>Tustin, CA 92782 | 26601 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.46 | | | | | $1,795.46 |
| Dozudic, Alan Milos<br>5665 S Fallwood Dr Apt #10<br>Taylorsville, UT 84129 | 26602 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $33.77 | | | | | $33.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saeparn, Bridget 2527 Humboldt Ave Oakland, CA 94601 | 26603 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sweet, Jessica 13096 Blackbird ST SPC 31 GardenGrove, CA 92843 | 26604 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Joseph, Stacey Renay 15000 Downey Ave. 234 Paramount, CA 90712 | 26605 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Stuhr, Daniel 5485 Maryland Ave. La Mesa, CA 91942 | 26606 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Forward, Terry 1775 Cottonwood Drive Vista, CA 92081 | 26607 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.25 | | | | | $250.25 |
| Manderscheid, Carole 2409 Golden Rain Rd. #2 Walnut Creek, CA 94595 | 26608 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $101.33 | | | | | $101.33 |
| Rosario, Lourdes 20 Janice ln Central Islip, NY 11722 | 26609 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosenberg, Michael 3155 bedford ave Brooklyn, NY 11210 | 26610 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Little, Aimee 900 Liberty Street El Cerrito, CA 94530 | 26611 | 11/22/2020 | 24 San Francisco LLC | $959.58 | | | | | $959.58 |
| Burton, Laura L 449 W Ellis Ave Inglewood, CA 90302 | 26612 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| De Villa, Angelita 5538 Autumn Cliffs Way Las Vegas, NV 89118 | 26613 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Torres, April 1124 Ruby Street Redwood City, CA 94061 | 26614 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Washington, Miles David 12319 Wrenthorpe Houston, TX 77031 | 26615 | 11/20/2020 | 24 Hour Fitness USA, Inc. | | $190.00 | | | | $190.00 |
| Mollot, Roberta 286 Corbin Place, 2E Brooklyn, NY 11235 | 26616 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $39.60 | | | | $39.60 |
| Quidore, Kevin 1141 Dilworth Crescent Row Charlotte, NC 28203 | 26617 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kavalos, Panagiotis 9 Jocine Drive Fairfield, NJ 07004 | 26618 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $238.19 | | | | | $238.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZZINI, PEARL<br>27 E. COUNTRY CLUB DRIVE<br>BRENTWOOD, CA 94513 | 26619 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Larson, Christopher<br>2867 Syracuse St #3<br>Denver, CO 80238 | 26620 | 11/20/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| BALAZS FITNESS<br>ATTN: BRIAN DEMARIS<br>625 TODD ROAD<br>HONEY BROOK, PA 19344 | 26621 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,252.23 | | | | | $9,252.23 |
| Jones, Robert<br>3152 New Jersey Avenue<br>Lemon Grove, CA 91945 | 26622 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sudol, Lorraine K<br>321 Warwick Ave<br>South Orange, NJ 07079 | 26623 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Scala, Thomas G<br>3235 Emmoms Ave<br>Booklyn, NY 11235 | 26624 | 11/21/2020 | 24 New York LLC | | $120.00 | | | | $120.00 |
| Anderson, Elisha<br>1801 Crystal Drive<br>Arlington, VA 22202 | 26625 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Farrish, Antoine D<br>9014 Thermal Street<br>Oakland, CA 94605 | 26626 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Clark, James<br>7575 Frankford Rd #1316<br>Dallas, TX 75252 | 26627 | 11/21/2020 | 24 Hour Fitness USA, Inc. | | $77.69 | | | | $77.69 |
| Krotova, Evgenia<br>1527 NE 64th Ave<br>Portland, OR 97213 | 26628 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Tymes, Lekisha<br>2611 NW 56 Ave., Apt 508<br>Lauderhill, FL 33313 | 26629 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Melton, Larry<br>653 Tumbelweed Cir.<br>Incline Village, NV 89451 | 26630 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Thi Pham, Thanh Nhan<br>15182 Hunter Lane<br>Westminster, CA 92683 | 26631 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valencia, Christina<br>1615 S. STONEACRE  AVE<br>COMPTON, CA 90221-5249 | 26632 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $1,397.00 | | | | $1,397.00 |
| Toles, Koree K<br>155 Midfield Road<br>Colonia, NJ 07067 | 26633 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Dulcio, Rosemene<br>7175 Ivy Crossing Lane<br>Boynton Beach, FL 33436 | 26634 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $27.99 | | | | | $27.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barajas, Carissa<br>13601 Kay Jay Court<br>Lakeside, CA 92040 | 26635 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Shanaberger, Mark<br>20921 SE 138th Pl<br>Issaquah, WA 98027 | 26636 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mozelle, Terman Ashanti<br>911 Edgewood Street, APT 8<br>Inglewood, CA 90302 | 26637 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zaharee, Bradley J<br>126 San Pablo Cir<br>Davenport, FL 33837 | 26638 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chamberlin, Hannah<br>95 S Ann Street, Unit 5<br>Ventura, CA 93001 | 26639 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Laugel, Geoffrey Peter<br>1907 Cannon Pl<br>Walnut Creek, CA 94597 | 26640 | 11/23/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Dhabalia, Vinit D<br>11602 Mighty redwood Dr<br>Houston, TX 77059 | 26641 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $702.56 | | | | | $702.56 |
| Heron, Anneliese<br>9750 Atlantic Drive<br>Miramar, FL 33025 | 26642 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $592.77 | | | | | $592.77 |
| Karr, Vicki<br>9 softwind<br>Aliso Viejo, CA 92656 | 26643 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $4,320.00 | | | | | $4,320.00 |
| Lee, Joseph<br>1801 Daltrey Way<br>San Jose, CA 95132 | 26644 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Baba, Trevor<br>98-208 Hekaha Street<br>Aiea, HI 96701 | 26645 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Rogers-King, Alice<br>3930 SE Steele Street<br>Portland, OR 97202-4264 | 26646 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Matarrita, Lorena<br>939 Hedges Dr<br>Corona, CA 92878 | 26647 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Steele, Cheryl<br>92 Kings Circle<br>Cloverdale, CA 95425 | 26648 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Laugel, Geoffrey Peter<br>1907 Cannon Pl<br>Walnut Creek, CA 94597 | 26649 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Polanco, Sobeida<br>1208 Ogden Ave Apt 1<br>Bronx , NY 10452 | 26650 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keo, Pany<br>24935 Pine Mountain Ter<br>Corona, CA 92883 | 26651 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Paraskun, Maria<br>16012 Legacy Rd #206<br>Tustin, CA 92782 | 26652 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $97.98 | | | | | $97.98 |
| Guimont, Ashley<br>46-E Peninsula Dr #113<br>Rolling Hills Estates, CA 90274 | 26653 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zeraat, Pejman<br>22315 Hart St<br>Canoga Park, CA 91303 | 26654 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Gallegos, Chad<br>230 S Meade St<br>Denver, CO 80219 | 26655 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bryan, Lisa<br>428 North Grand Avenue West<br>Springfield, IL 62702 | 26656 | 11/24/2020 | 24 Hour Fitness USA, Inc. | | $550.00 | | | | $550.00 |
| Hernandez, Alfie Joy<br>6706 Catoctin Ave<br>Las Vegas, NV 89139 | 26657 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Bal, Rajbir<br>1013 Rankin Dr<br>Milpitas, CA 95035 | 26658 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lim, Nelson<br>32 Shelburne Rd.<br>Yonkers, NY 10710 | 26659 | 11/23/2020 | 24 New York LLC | | $71.73 | | | | $71.73 |
| Hermes, Lisa<br>1205 Wilderness PInes Dr<br>Friendswood, TX 77546 | 26660 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Claire<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26661 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hernandez, Adan<br>2481 Grove Way #20<br>Castro Valley, CA 94546 | 26662 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $98.98 | | | | | $98.98 |
| Houk, Robert Martin<br>8302 Twining Trail Ln<br>Sugar Land, TX 77479 | 26663 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $78.93 | | | | | $78.93 |
| Padilla, Freddy<br>18231 Leafwood Lane<br>Santa Ana, CA 92705 | 26664 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Hermes, Tom<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26665 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Futrell, Ron<br>11229 Revelry Lane<br>Las Vegas, NV 89138 | 26666 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Stephen<br>25015 Azalea Ranch Drive<br>Katy, TX 77494 | 26667 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Kari<br>23421 Caminito Lazaro<br>Laguna Hills, CA 92653 | 26668 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.28 | | | | $333.28 |
| Trudeau, Devin<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26669 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Trudeau, Mary<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26670 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Maarouf, Mohamad<br>12470 Briar Forest Dr.<br>Houston, TX 77077 | 26671 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $925.00 | | | | | $925.00 |
| McKinney, Twyia<br>8473 Cedarview Ct.<br>Cypress, CA 90630 | 26672 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $264.00 | | | | | $264.00 |
| Wins, Aaron<br>500 N. Rainbow Blvd #300<br>Las Vegas, NV 89107 | 26673 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $26.03 | | | | | $26.03 |
| Lister, Regina<br>8811 Lottsford Road Apt 442<br>Upper Marlboro, MD 20774 | 26674 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Semler, Michael H<br>362 Old Quarry Rd. N<br>Larkspur, CA 94939-2226 | 26675 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $242.50 | | | | | $242.50 |
| Turner, Gregory<br>8820 West Washburn Rd<br>Las Vegas, Nevada 89149 | 26676 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $355.92 | | | | | $355.92 |
| Hernandez, Antonio<br>206 Chester Dr.<br>Friendswood, TX 77546 | 26677 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $147.71 | | | | | $147.71 |
| Greenwood, Nakeem<br>192 Garden Drive South<br>Plainfield, NJ 07080 | 26678 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $406.00 | | | | | $406.00 |
| Bebee, Ann<br>10 De Sabla Rd #301<br>San Mateo, CA 94402 | 26679 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Tucker, Cindee L<br>PO Box 814<br>Ventura, CA 93002 | 26680 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hermes, Ava<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26681 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,000.00 | | $1,000.00 |
| Muhammad, Abdullah<br>7200 E Evans Ave<br>Apt 111<br>Denver, CO 80224 | 26682 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,500.00 | | $3,500.00 | | $7,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furney, Joseph<br>4360 Sandelring Cir Unit 58<br>Las Vegas, NV 89103 | 26683 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Coslet, Jennifer<br>207 Old Forge Road<br>Millington, NJ 07946 | 26684 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $435.75 | | | | | $435.75 |
| Mejia, Marlon Martin<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26685 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26686 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $6,050.00 | $800.00 | $800.00 | | $8,450.00 |
| Mejia, Maria E.<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26687 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26688 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $3,825.00 | $800.00 | $800.00 | | $6,225.00 |
| Terrazas, Kathleen Marie<br>16217 Grand Ave<br>Bellflower, CA 90706 | 26689 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yanes, Daniel Richard<br>11 Meadow Lane<br>Saddle River, NJ 07458 | 26690 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.20 | | | | $100.20 |
| Cramer, Amy J<br>1420 Agape Way<br>Lafayette, CO 80026 | 26691 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Boetsch, Hilary<br>310 Burnside St<br>Annapolis, MD 21403 | 26692 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Anderson, Carl E<br>621 N Mountain View Pl<br>Fullerton, CA 92831 | 26693 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Hune, Patricia<br>5300 NE 73rd Ave.<br>Portland, OR 97218 | 26694 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wade, Peggy J<br>17009 91st Drive NE<br>Arlington, WA 98223 | 26695 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $248.16 | | | | | $248.16 |
| Flores, Luis<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26696 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Zhou, Dexing<br>8670 adamstown way<br>Elk Grove, CA 95624 | 26697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Macias, Magda<br>470 Moss St.<br>Chula Vista, CA 91911 | 26698 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $91.85 | | | | | $91.85 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dang, Michael<br>13611 Portsmouth Circle<br>Westminster, CA 92683 | 26699 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ramirez, Regina<br>1526 Higate Dr<br>San Jose, CA 95122 | 26700 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Blaimert, Richard<br>547 N Kings RD #101<br>West Hollywood, CA 90048 | 26701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hinson, Darise<br>4914 Cutler St<br>Orlando, FL 32811 | 26702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.76 | | | | | $20.76 |
| Hirschhorn, Meyer<br>14 Stoneham Lane<br>New City, NY 10956 | 26703 | 8/31/2020 | 24 New York LLC | $146.97 | | | | | $146.97 |
| Shi, Wenyan<br>1162 Park Ave<br>Alameda, CA 94501 | 26704 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Fernandez, Lidia<br>1101 E. Ventura Blvd #173<br>Oxnard, CA 93036 | 26705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Negron, Alberto J<br>2701 Macarthur Blvd<br>Apt 501<br>Lewisville, TX 75067 | 26706 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.95 | | | | | $24.95 |
| Francois, Zarinah<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26707 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ramos, Nestor<br>1911 Morro Dr<br>Pittsburg, CA 94565 | 26708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Francois, Talaya<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26709 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Romero, Matilde<br>1630 Ohio St<br>Vallejo, CA 94590 | 26710 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ornelas, Jesus<br>5565 Portsmouth ave<br>newark, CA 94560 | 26711 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Romero, Pedro<br>1630 Ohio St<br>Vallejo, CA 94590 | 26712 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Thomas, Katy J<br>4300 Sonoma Blvd<br>Vallejo, CA 94589 | 26713 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hermes, Mike<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26714 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Selena 1630 Ohio St Vallejo, CA 94590 | 26715 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Estrada, Araceli 1731 Ohio St Vallejo, CA 94590 | 26716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Mary H 18620 Mingo Rd Apple Valley, CA 92307 | 26717 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,500.00 | | | | $3,500.00 |
| Hernandez, Karla 1731 Ohio St Vallejo, CA 94590 | 26718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gupta, Anu 15563 Jasmine Pl Tustin, CA 92782 | 26719 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.56 | | | | | $239.56 |
| Ruiz, Elsy 4536 Big Ben Lane Greenacres, FL 33463 | 26720 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Abramowitz, Aaron 501 Surf Ave Apt 12N Brooklyn, NY 11224-3537 | 26721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Dortom, Maha 1102 S. State College Blvd Anaheim, CA 92806 | 26722 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Francois, Kalina 6610 Crow Canyon Rd Castro Valley, CA 94552 | 26723 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Dyson, Christian 3202 W Gilmore Ave North Las Vegas, NV 89032 | 26724 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| Kneass, Dewitt 512 Post Oak Road Annapolis, MD 21401 | 26725 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dorton, Maha 1102 S. State College Blvd Anaheim, CA 92806 | 26726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| James, Jessica 6610 Crow Canyon Rd. Castro Valley, CA 94552 | 26727 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Murphy, Markesia 19208 S. Grandee Ave Carson, CA 90746 | 26728 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Peralta, Raymond 2059 Camden Ave #340 San Jose, CA 95124 | 26729 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Murray, Doreen 12908 159th St. E. Puyallup, WA 98374 | 26730 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $46.15 | | | | | $46.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haro, Sylvia<br>600 Geiger Grade Rd 712#<br>Reno, NV 89521 | 26731 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $895.65 | | | | $895.65 |
| Francois, Pierre<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26732 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Marin Country Mart, LLC<br>Hanson Bridgett LLP<br>Jordan Lavinsky<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 26733 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $804,301.30 | | | | $533,978.14 | $1,338,279.44 |
| Mrkacek, John J<br>801 Arnold Way, Apt. 111<br>Half Moon Bay, CA 94019 | 26734 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $342.75 | | | | | $342.75 |
| Yang, Zhongmin<br>13592 Van Horn Circle West<br>Chino, CA 91710 | 26735 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| LoTurco, Jacob P<br>255 Union blvd Suite 330<br>Lakewood, CO 80228 | 26736 | 11/23/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Venrtura, Rosalia Adriana<br>1576 166th Ave Apt 1<br>San Leandro, CA 94578 | 26737 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| James, Cornell<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26738 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 26739 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Vaca, Joselyn<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26740 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Wilson, Kevin S<br>430 S Simpson Ave<br>Hemet, CA 92543 | 26741 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Busby, Bruce<br>B. E. Busby<br>1518 24th Ave<br>San Francisco, CA 94122 | 26742 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collections Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 26743 | 11/23/2020 | 24 Hour Holdings II LLC | | $100.00 | | | | $100.00 |
| NASSAU COUNTY DISTRICT COURT<br>99 MAIN STREET<br>HEMPSTEAD, NY 11550 | 26744 | 11/23/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baraki, Alia<br>11242 Pavonia Creek Court<br>Richmond, TX 77406 | 26745 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Chung, Ewen<br>445 Mount Vernon Ave<br>San Francisco, CA 94112 | 26746 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kegler, Don<br>7962 Birmingham<br>Houston, TX 77028 | 26747 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fazio, Bryan Anthony<br>115 Greenmoor<br>Irvine, CA 92614 | 26748 | 11/25/2020 | 24 San Francisco LLC | $1,200.00 | | | | | $1,200.00 |
| Kang, Anna<br>5195 Parkhurst Dr APT #4<br>Santa Rosa, CA 95409 | 26749 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $500.00 | $3,056.00 | $500.00 | $3,056.00 | | $7,112.00 |
| Meneve, Xanthi<br>12 Oratam Road<br>Upper Saddle River, NJ 07458 | 26750 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $166.29 | | | | | $166.29 |
| Sohn, Simon W.<br>2 Meadow Ln<br>Norwood, NJ 07648 | 26751 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.07 | | | | | $300.07 |
| Salaski, Anthony<br>4619 Brunswick St #314<br>Daly City, CA 94014 | 26752 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26753 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Spigner, Marcus<br>521 E Collamer Dr<br>Carson, CA 90746 | 26754 | 11/27/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Jefferies, Lan<br>PO Box 610293<br>Dallas, TX 75261 | 26755 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 26756 | 11/27/2020 | 24 Hour Fitness USA, Inc. | | | | $924.00 | | $924.00 |
| Rosenbaum, Justin<br>880 Virginia Ave.<br>Campbell, CA 95008 | 26757 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Partida, Alexis Dejesus<br>4109 White Ln<br>Bakersfield, CA 93309 | 26758 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Aluya, Bibiana<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26759 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Han, Jen<br>11437 Hanover Ct<br>Cerritos, CA 90703 | 26760 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aluya, Justin<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26761 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Smith, Tatiana<br>8310 Tamarind Lane<br>Jurupa Valley, Ca 92509 | 26762 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Balakuntala, Venkat<br>1348 Las Palmas Dr<br>Santa Clara, CA 95051 | 26763 | 11/30/2020 | 24 San Francisco LLC | $217.32 | | | | | $217.32 |
| Jackson, Merial<br>PO Box 9063<br>San Pedro, CA 90734-9063 | 26764 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $9.07 | | | | | $9.07 |
| RETIWALA, ARIF<br>935 GEARY ST<br>#510<br>SAN FRANCISCO, CA 94109 | 26765 | 11/29/2020 | 24 San Francisco LLC | $82.98 | | | | | $82.98 |
| Strieter, Christopher<br>PO BOX 171<br>Occidental, Ca 95465 | 26766 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $234.98 | | | | | $234.98 |
| Guerrero, Juan<br>23654 Fuller Ave<br>Hayward, Ca 94541 | 26767 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reynolds, Vanessa<br>730 Holloway Ave<br>San Francisco, CA 94112 | 26768 | 11/29/2020 | 24 San Francisco LLC | $26.24 | | | | | $26.24 |
| Maldonado, Kathryn<br>11558 Willake Street<br>Santa Fe Springs, CA 90670 | 26769 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Chan, Becky<br>15401 NE 10th Street, E104<br>Bellevue, WA 98007 | 26770 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Aluya, Joe<br>1243 N. Jefferson Street.<br>Placentia, CA 92870 | 26771 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Aluya, Brianna<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26772 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Moffitt, Donald<br>723 Windsor Road<br>Uniondale, NY 11553 | 26773 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $84.00 | | $84.00 |
| Andreaggi, Ashley<br>191 Frederick St<br>Cortlandt Manor, NY 10567 | 26774 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $75.79 | | | | | $75.79 |
| Aluya, Bibiana<br>1243 N. Jefferson Street<br>Placentia, Ca 92870 | 26775 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Parker, Jason LaMar<br>23787 Mark Twain<br>Moreno Valley, CA 92557 | 26776 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cocozzella, Cathy<br>11954 W. 75th Pl.<br>Arvada, CO 80005 | 26777 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| BURRTEC WASTE INDUSTRIES<br>P.O. BOX 5550<br>BUENA PARK, CA 90622 | 26778 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.65 | | | | | $212.65 |
| Carey, Christopher<br>1076 N Coast Hwy 101<br>Apt #5<br>Encinitas, CA 92024 | 26779 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Lefkowitz, Joan B.<br>13 Brookwood Rd.<br>New Rochelle, NY 10804-1841 | 26780 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.90 | | | | | $578.90 |
| Carlson, Jack<br>1780 Grain Mill Road<br>San Marcos, CA 92078 | 26781 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garland, Karen Yvonne<br>3733 Aurora Loop<br>Rocklin, CA 95677 | 26782 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Portes, Jose Gabino<br>5128 Morrison Rd<br>Brownsville, TX 78526 | 26783 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.56 | | | | | $385.56 |
| Desai, Suchi<br>12071 E Becker Drive<br>Vail, AZ 85641 | 26784 | 11/30/2020 | 24 New York LLC | $46.99 | | | | | $46.99 |
| Arnold, Lee Patrick<br>3966 Lake Park Street<br>Fallbrook, CA 92028 | 26785 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Carmen-Marina Horn<br>Bilingual Childcare and Preschool My New World<br>2226 202nd Pl SW<br>Lynnwood, WA 98036 | 26786 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $429.99 | | $429.99 |
| Miami Dade Water and Sewer Department<br>Attn: Collection Branch/Bankruptcy Unit<br>P.O. Box 149089<br>Coral Gables, FL 33114 | 26787 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,038.76 | | | | | $2,038.76 |
| Antigua, Jazmin<br>2277 Bathgate Ave<br>Apt 12A<br>Bronx, NY 10457 | 26788 | 11/30/2020 | 24 New York LLC | $399.99 | | | | | $399.99 |
| Pyle, Amy<br>8379 Terrance Drive<br>El Cerrito, CA 94530 | 26789 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| DiBello, Richard<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26790 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gillespie, Austin J<br>710 Williams St NW<br>Orting, WA 98360 | 26791 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $989.08 | | | | | $989.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fregia, Merie 10604 Valley Spring Lane #301 Toluca Lake, CA 91602 | 26792 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.51 | | | | | $1,596.51 |
| Mitro, Cristina "Tina" 1659 Ocean Front Walk, #304 Santa Monica, CA 90401 | 26793 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vigil, Alexandria Erik Camacho 18071 Monterey Rd. Morgan Hill, CA 95037 | 26794 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Blackwell, Lee 16152 Beach Blvd Suite 166 Huntington Beach, CA 92647 | 26795 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $938.00 | | | | | $938.00 |
| Matthews, Laverne PO Box 1865 Walnut, CA 91788 | 26796 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Veroba, Jessica T. 510 Fairidge Terrace Teaneck, NJ 07666 | 26797 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,385.82 | | | | | $1,385.82 |
| Lutich, Linda 13219 Lakeside Terrace Dr. Houston, TX 77044 | 26798 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $999.00 | | | | | $999.00 |
| Fernandez, Caroline 1221 North Kings road, #207 West Hollywood, CA 90069 | 26799 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Koumjian, Michael 106 Hill Street Apt 9 Stoneham, MA 02180 | 26800 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wing, Luk 1633 S Norfolk St San Mateo, CA 94401 | 26801 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dorton, Maha 1102 S State College Blvd Anaheim, CA 92806 | 26802 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Whalen, Thomas Robert 46 Westwood Court St. Louis, MO 63131 | 26803 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $435.00 | | | $435.00 |
| Frisbie, Craig 3611 Kingsley Sts San Diego, CA 92106 | 26804 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |
| Jacobs, Lisa 14933 Huntington Gate Dr. Poway, CA 92064 | 26805 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Frech, Peter 2020 E Laird Drive Salt Lake City, Utah 84108 | 26806 | 11/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tay, Joyce<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26807 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tay, Patrick<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26808 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Heitz, Jo<br>3535 Fair Oaks Ave<br>Altadena, CA  91001 | 26809 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,858.08 | | | | | $1,858.08 |
| Nolan, Jane<br>11374 Lorena Lane<br>El Cajon, CA 92020 | 26810 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pellegrino, Tim<br>1106 second St<br>#129<br>Encinitas, CA 92024 | 26811 | 12/1/2020 | 24 Hour Fitness USA, Inc. | | $177.00 | | | | $177.00 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 26812 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26.56 | | | | | $26.56 |
| Tay, Bryant<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26813 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mohammadi, Iman<br>2100 Lee HWY<br>Apt# 514<br>Arlington, VA 22201 | 26814 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Chiang, Stanley<br>2620 Pine Meadow Place<br>Taylorsville, UT 84129 | 26815 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $25.96 | | | | | $25.96 |
| Harms, Ginger<br>318 S 2nd Ave<br>Mount Vernon, NY 10550 | 26816 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $87.98 | | | | | $87.98 |
| Corona III, Alfonso Gabriel<br>15078 Norton Street<br>San Leandro, CA 94579 | 26817 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Trinh, Kim<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 26818 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Huang, Johnson<br>756 Glen Mead Ct<br>San Jose, CA 95133 | 26819 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,274.98 | | | | $1,274.98 |
| Shirley, Felisa E.<br>14106 Cerise Ave. #D211<br>Hawthorne, CA 90250 | 26820 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Fusco, Joseph<br>20 Massapequa Ave<br>Massapequa, NY 11758 | 26821 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fusco, Doreen<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 26822 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsia, Max<br>1022 Chamomile Walkway<br>San Jose, CA 95133 | 26823 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Fusco, Doreen<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 26824 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Dorton, Maha<br>1102 S. State College Blvd.<br>Anaheim, CA 92806 | 26825 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Harbin, Joshua<br>13681 S Annie Lace Way<br>Draper, UT 84020 | 26826 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |
| Fuller, Kate<br>8402 Washita Dr<br>Austin, TX 78749 | 26827 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.17 | | | | | $164.17 |
| Kartus, Corine<br>6114 Cahuenga Blvd. Apt 3 North<br>Hollywood, CA 91606 | 26828 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| Zeraat, Erfan<br>22315 Hart St<br>Canoga Park, CA 91303 | 26829 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Culajay, Heidy J<br>6631 Wilbur Ave #30<br>Reseda, CA 91335 | 26830 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Heckman, Jerry<br>16116 E Easter Circle #303<br>Aurora, CO 80016 | 26831 | 12/2/2020 | 24 Denver LLC | | $49.00 | | | | $49.00 |
| Townsend, Nicky<br>8201 Camino Colegio Apt 214<br>Rohnert Park, CA 94928 | 26832 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| SHIVERS, JOSHUA<br>15235 SANTA GERTRUDES<br>UNIT: U211<br>LA MIRADA, CA 90638 | 26833 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Verkhovsky, Lev<br>55A Gardner Ave<br>Jersey City, NJ 07304 | 26834 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26835 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| OSHANA, TREVOR<br>336 ARNOLD ST<br>LAS VEGAS, NV 89106 | 26836 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26837 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Jasmine, Tanya<br>2467 Delamere Ave<br>Santa Rosa, CA 95403 | 26838 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrera, Catherine Marie<br>24635 Kings Pointe<br>Laguna Niguel, CA 92677 | 26839 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Ly, Ada<br>16175 Saggio Ln.<br>Chino Hills, CA 91709 | 26840 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Gonzalez, Hugo<br>2669 Worden St<br>San Diego, CA 92110 | 26841 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Bilello, Kathleen<br>5 Mansfield Lane South<br>East Northport, NY 11731 | 26842 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Gonzalez, Robert J<br>11409 Hawthorne Avenue<br>Hesperia, CA 92345 | 26843 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Gorman, Nathan Thomas<br>6405 Putnam Road<br>Madison, WI 53711 | 26844 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $78.98 | | | | | $78.98 |
| Mao, Yi<br>88 Hillside Blvd<br>Apt 306<br>Daly City, CA 94014 | 26845 | 12/2/2020 | 24 San Francisco LLC | $599.92 | | | | | $599.92 |
| Brown, Marcia<br>835 E. Lamar Blvd, #372<br>Arlington, TX 76011 | 26846 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.50 | | | | | $98.50 |
| TELECOMMUNICATION SYSTEMS, INC.<br>ATTN: LINDA HEATH<br>275 WEST ST<br>SUITE 200<br>ANNAPOLIS, MD 21401-3463 | 26847 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $16,328.22 | | | | | $16,328.22 |
| SHIVERS, JOSHUA<br>15235 SANTA GERTRUDES<br>UNIT: U211<br>LA MIRADA, CA 90638 | 26848 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Kneass, Dewitt<br>512 Post Oak Road<br>Annapolis, MD 21401 | 26849 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Price, Susan<br>5 Rico Way #104<br>San Francisco, CA 94123 | 26850 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 26851 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Nitra<br>1638 E 2nd St<br>Apt 309<br>Austin, TX 78702 | 26852 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,902.76 | | | | | $1,902.76 |
| Hsu, Ting Ting<br>12656 Caminito Radiante<br>San Diego, CA 92130 | 26853 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.80 | | $108.80 | | $217.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alegria, Bet-birai<br>608 Fremont St<br>Delano, CA 93215 | 26854 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Pursell, Suzi<br>15428 Lakeside Drive<br>Weed, CA 96094 | 26855 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Roston, Eva<br>8811 2nd Ave B3<br>North Bergen , NJ 07047 | 26856 | 12/3/2020 | 24 Hour Fitness USA, Inc. | | $3,845.70 | | $3,845.70 | | $7,691.40 |
| Kawediya, Anaita<br>18944 Vickie Avenue #6<br>Cerritos, CA  90703 | 26857 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kimbrough, Kyle B.<br>3737 West Blvd<br>Los Angeles, CA 90016 | 26858 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $236.00 | | | | | $236.00 |
| Reed, Gina<br>11393 Newland St<br>Westminster, CO 80020 | 26859 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Smith, Daryn J<br>c/o Lucy Young<br>1085 Tasman Drive<br>#424<br>Sunnyvale, CA 94089 | 26860 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Thomas, Paul<br>2868 Wimbledon Lane<br>Friendswood, TX 77546 | 26861 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Kirk, Joseph J<br>715 N Coronado<br>Apt 3<br>Los Angeles, CA 90026 | 26862 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $31.00 | | | | | $31.00 |
| Singh, Amritpal<br>1799 S. Dayton St, Apt #314<br>Denver, CO 80247 | 26863 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $99,000.00 | $99,000.00 | | $198,000.00 |
| Roston, Eva<br>8811 2nd Ave B3<br>North Bergen, NJ 07047-5282 | 26864 | 12/3/2020 | 24 Hour Fitness USA, Inc. | | $2,584.48 | | $2,584.48 | | $5,168.96 |
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 26865 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Singh, Amritpal<br>1799 S. Dayton St. Apt # 314<br>Denver, CO 80247 | 26866 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $99,000.00 | $99,000.00 | | $198,000.00 |
| Vanukuri, Yaswanth Reddy<br>1176 Woodbury Ln<br>Mentone, CA 92359 | 26867 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $531.91 | | | | | $531.91 |
| David, Jenna<br>639 Niantic Ave<br>Daly City, CA 94014 | 26868 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $237.11 | | $237.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 26869 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Stewart, Eric<br>5229 Clinging Vine St.<br>North Las Vegas, NV 89031 | 26870 | 12/3/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Gallivan, Aileen<br>190 Garth Road 4Q<br>Scarsdale, NY 10583 | 26871 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $1,020.00 | | | | | $1,020.00 |
| tremitiere, kevin<br>6315 Battlement Way<br>Alexandria, VA 22312 | 26872 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ghioni, Katia<br>1203 Agate Street<br>San Diego, CA 92109 | 26873 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Nichols, Christine<br>25 Fairmayden Lane<br>Danville, CA 94526 | 26874 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,999.00 | | | | | $4,999.00 |
| Dusatko, Larry<br>4466 Sunflower Way<br>Chino, CA 91710 | 26875 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bhat, Poornima<br>9203 Lily Glen Ct<br>Katy, TX 77494 | 26876 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc.<br>Daniel C. Kerrick, Esq.<br>Hogan McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 26877 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215,962.08 | | $591,519.31 | $17,048.40 | | $824,529.79 |
| Kenney, Annette<br>6382 S Coventry Ln<br>Littleton, CO 80123 | 26878 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| O'Brien, Colm<br>2 Mildenhall Street<br>Novato, CA 94949 | 26879 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26880 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $1,702.00 | | | | $1,702.00 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26881 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $65.65 | | | | $65.65 |
| Khauli, Nicole<br>1188 Mission Street 1310<br>San Francisco, CA 94103 | 26882 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Trino, Karla<br>1255 Nuuanu Ave<br>Apt E708<br>Honolulu, HI 96817 | 26883 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, Courtney<br>660 Yorktown St.<br>Apt 3413<br>Dallas, TX 75208 | 26884 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Singh, Amritpal<br>1799 S Dayton St<br>Apt 314<br>Denver, CO 80247 | 26885 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99,000.00 | | $150,000.00 | | | $249,000.00 |
| Aguilar, Angela Daniela<br>12801 Brookhurst St<br>Apt 1305<br>Garden Grove, CA 92840 | 26886 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $300.00 | $300.00 |
| Houts, Margo<br>26 Via Latigo<br>Rancho Santa Margarita, CA 92688 | 26887 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $115.57 | | | | | $115.57 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26888 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $75.35 | | | | $75.35 |
| Davis, Kayla<br>20431 Campaign Dr. Apt 12G<br>Carson, CA 90746 | 26889 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 26890 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $6,970.00 | | | | | $6,970.00 |
| Meier, Sara<br>1356 Rosemont Rd<br>West Linn, OR 97068 | 26891 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Fuller, Lori<br>29730 SE OLD RANCH DR<br>ESTACADA, OR 97023 | 26892 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Peters, James<br>62 Maegan Pl. #8<br>Thousand Oaks, CA 91362 | 26893 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 82979 | 26894 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Richardson, Eric<br>7012 SW 54th Ave<br>Portland, OR 97219 | 26895 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $875.00 | | | | | $875.00 |
| Walker, William<br>143 Louisburg St<br>San Francisco, CA 94112 | 26896 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Bennett, Karen<br>1010 N. Kings Rd.<br>#312<br>West Hollywood, CA 90069 | 26897 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flum, Sheryl B<br>3063 Hazelton St<br>Falls Church, VA 22044 | 26898 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,831.00 | | | | | $4,831.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 26899 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Shadid, Baha<br>495 N Wolf Rd, Unit # 211<br>Sunnyvale, CA 94085 | 26900 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $1,027.00 | | | | | $1,027.00 |
| RINCON, EVA GARCIA<br>3609 192nd St Sw<br>Lynnwood , WA 98036 | 26901 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sorbello, Anthony<br>3609 192nd St SW<br>Lynnwood, WA 98036 | 26902 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lovitt, Nicole<br>2639 E 9th St. STE 3<br>Oakland, CA 94601 | 26903 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $191.98 | | | | | $191.98 |
| City of New York Department of Finance<br>Audit and Enforcement Division<br>Attn: Bankruptcy Unit<br>375 Pearl Street<br>New York, NY 10038 | 26904 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $810,232.48 | | | | $810,232.48 |
| Sandler, Albert<br>Al Sandler<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 26905 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $500.00 | $500.00 |
| Hernandez, Renata | 26906 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $209.94 | | | | | $209.94 |
| Flum, Sheryl B<br>3063 Hazelton St<br>Falls Church, VA 22044 | 26907 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,831.00 | | | | | $4,831.00 |
| SINGH, AMRITPAL<br>1799 S DAYTON ST<br>APT#314<br>DENVER, CO 80247 | 26908 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $130,000.00 | | | $100,000.00 | | $230,000.00 |
| Galo, Jennifer<br>4503 N Rockwell St Unit 2<br>Chicago, IL 60625 | 26909 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $435.92 | | | | | $435.92 |
| Chowdhury, Prosanti<br>7601 Meadowside Rd<br>Fort Worth, TX 76132-3525 | 26910 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tobias, Ricky<br>18311 Tuscana Shored Dr.<br>Cypress, TX 77433 | 26911 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 26912 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $251.20 | | | | | $251.20 |
| Springer, Linda A<br>843 W. Spain St<br>Sonoma, CA 95476 | 26913 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $811.00 | | | | $811.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heidenreich, Richard 1420 Timber Ridge Drive Allen, TX 75002 | 26914 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Azariah, Ramesh 644 Towle Pl Palo Alto, CA 94306 | 26915 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bradford, Anthony 1947 Winding Ridge Trail Grand Prairie, TX 75052 | 26916 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.68 | | | | | $1,106.68 |
| Yin, Li 815 Tennessee St Unit 107 San Francisco, CA 94107 | 26917 | 12/7/2020 | 24 Hour Fitness United States, Inc. | | $524.98 | | | | $524.98 |
| Galindo, Bridget Perez 1755 Tustin Dr. San Jose, CA 95122 | 26918 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Chung, Kwan-Ho 6507 Machodoc Ct Falls Church, VA 22043 | 26919 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| ARAPAHOE COUNTY TREASURER P.O. BOX 571 LITTLETON, CO 80160-0571 | 26920 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $85,123.85 | $784,024.00 | | | $869,147.85 |
| Jain, Shalini 2272 Latham St, Apt 1 Mountain View, CA 94040 | 26921 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $176.94 | | | | | $176.94 |
| Aggarwal, Shevali 120 S. Chester Ave. APT #1 Pasadena, CA 91106 | 26922 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Patrice, Marcellin 21114 Grandin Wood CT Humble, TX 77338 | 26923 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $11.66 | | | | | $11.66 |
| Garcia, Calvin 3360 Hill Street San Diego, CA 92106 | 26924 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abramowitz, Aaron 501 Surf Ave. Apt 12N Brooklyn, NY 11224-3537 | 26925 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hernandez, Tom F. & Valerie R. 9652 Dewey Dr Garden Grove, CA 92841 | 26926 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marcic, Kaitlyn Leigh 230 St. Catherine Drive Daly City, CA 94015 | 26927 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sahabu, Jusuf 3024 Birchwood Court Fullerton, CA 92835 | 26928 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Sahabu, Jusuf 3024 Birchwood Court Fullerton, CA 92835 | 26929 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostroff, Angela<br>2711 N. Sepulveda Blvd<br>Suite 451<br>Manhattan Beach, CA 90266 | 26930 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| SAHABU, JUSUF<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26931 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| ROBINSON, ROBERT<br>15342 HAWHTORNE BLVD, STE 410<br>LAWNDALE, CA 90260 | 26932 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $850.00 | | | $850.00 |
| Krishnamurthy, Ranjna<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26933 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $659.98 | | $659.98 |
| Johnson, Muntricia<br>408 Masa View trl<br>Fort Worth, TX 76131 | 26934 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meek, James<br>15811 SE 14th st<br>Vancouver, WA 98683 | 26935 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Earl, Scott<br>2017 Belmont Lane Unit A<br>Redondo Beach, CA 90278 | 26936 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Yewa-Michel, Pauline<br>17 Clinton Pl.<br>Suffern, NY 10901 | 26937 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $2,558.52 | | | | | $2,558.52 |
| Kodosky, Jennifer<br>2739 NE Magnolia St<br>Issaquah, WA 98029 | 26938 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $976.67 | | | | | $976.67 |
| Houston, Christine E<br>2933 Ascot Drive<br>San Ramon, CA 94583 | 26939 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Kuiper, Greg<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26940 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |
| Hamilton, Kenan J<br>2151 Sandbur Drive<br>Fort Collins, CO 80525 | 26941 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Witte, Tom<br>13823 Menasco Ct<br>Houston, TX 77077 | 26942 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $500.00 | | | $500.00 |
| Swede, Meagan<br>3005 Foothill Drive<br>Westlake Village, CA 91361-4926 | 26943 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Dallin, Courtney<br>3233 Kemper St Apt 128<br>San Diego, CA 92110 | 26944 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Zambrano, Yireth Jaquelin<br>25540 River Bend Dr. Apt D<br>Yorba Linda, CA 92887 | 26945 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qiai, Yu<br>448 S. Garfield Ave #F<br>Monterey Park, CA 91754 | 26946 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Montagnon, Juliet<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 26947 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26948 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26949 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Sekar, Rohini<br>29 Linden St #204<br>Hackensack, NJ 07601 | 26950 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26951 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| McMonagle, Kevin<br>150 4th St #645<br>Oakland, CA 94607 | 26952 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Kuiper, Janie<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26953 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |
| Escate, Max J<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26954 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Ying, Ting<br>1366 Sioux Ct<br>Fremont, CA 94539 | 26955 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Campbell, James A.<br>13091 Choco Road<br>Apple Valley, CA 92308 | 26956 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Popal, Zarpana<br>12 East Mount Diablo Ave<br>Tracy, CA 95376 | 26957 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Resultay, Erika<br>922 Holly Place<br>East Palo Alto, CA 94303 | 26958 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Proctor, Scott<br>130 Sharene Lane Apt 48<br>Walnut Creek, CA 94596 | 26959 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Jiang, Zhi<br>8803 Willow Wind ln<br>Houston, TX 77083 | 26960 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Sotelo, Ruben Jesse<br>3033 E. Valley Blvd. Spc. 29 West<br>Covina, CA 91792 | 26961 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, AJ 3053 Freeport Blvd. # 322 Sacramento, CA 95818 | 26962 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| JIANG, ZHI 8803 WILLOW WIND HOUSTON, TX 77083 | 26963 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Corcoran, Candace 1036 Koko Uka Pla Honolulu, HI 96825 | 26964 | 12/9/2020 | 24 San Francisco LLC | $1,768.62 | | | | | $1,768.62 |
| Odhav, Sean 2017 Huntington Lane Unit B Redondo Beach, CA 90278 | 26965 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kim, Soojin 2109 16th Ave Sacramento, CA 95822 | 26966 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Madriz, Sylvia T 253 Sunol Street San Jose, CA 95126 | 26967 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brody, Sandra K. 6308 22nd Street North Arlington, VA 22205 | 26968 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $67.63 | | | | | $67.63 |
| Bayat, Ahmad | 26969 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.46 | | | | | $41.46 |
| Aguirre, Adam 111 Camino de las Colinas Redondo Beach, CA 90277 | 26970 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kao, Katie S 98-1637 Hoolauae St Aiea, HI 96701 | 26971 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $523.54 | | | | | $523.54 |
| Saddler, Sunshine 4170 Canyon Crest Road Altadena, CA 91001 | 26972 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Mishka 1035 North Fairview Street Burbank, CA 91505 | 26973 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| Onate, Aaron 206 North Locust Ave Compton, CA 90221 | 26974 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Travis County Travis County Attorney's Office c/o Jason Starks P.O. Box 1748 Austin, TX 78767 | 26975 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | | $39,177.96 | | | $39,177.96 |
| Blizzard, Tierre 6530 Independence Ave Apt #336 Canoga Park, CA 91303 | 26976 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Federman, Jane 348 Hungry Harbor Road Valley Stream, NY 11581 | 26977 | 12/8/2020 | 24 New York LLC | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kidd-Campbell, Lakeisha Davon<br>13091 Choco Road<br>Apple Valley , CA 92308 | 26978 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Torres, Diane<br>8211 SW 122nd Avenue<br>Miami, FL 33183 | 26979 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Mishchuk, Daniel<br>9297 Rose Parade Way<br>Sacramento, CA 95826 | 26980 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $330.00 | | | | | $330.00 |
| Katthi, Shatty<br>437 Fort Hill<br>Scarsdale, NY 10583 | 26981 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $103.98 | | | | $103.98 |
| Oganova, Jeannette<br>4721 Kester Ave #2<br>Sherman Oaks, CA 91403 | 26982 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $83.09 | | | | | $83.09 |
| Katthi, Edwin<br>437 Fort Hill Rd<br>Scarsdale, NY 10583 | 26983 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $3.00 | $93.33 | | | | $96.33 |
| Tsuha, Toshiro<br>3601 S River Pkwy<br>Unit 914<br>Portland, OR 97239 | 26984 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Apodaca, Kelly<br>8051 Laurel Park Cir<br>Riverside, CA 92509 | 26985 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,444.00 | | $1,444.00 |
| Curran, Elizabeth (Liz)<br>21429 Oak Way<br>Brier, WA 98036 | 26986 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| Wong, Lindy<br>1401 Westminster Ave<br>Alhambra, CA 91803 | 26987 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $473.00 | | | | | $473.00 |
| Moore, Ramon<br>818 Bridleridge Drive<br>Fairfield, CA 94534 | 26988 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Almonte, Wanda<br>3300 W Rolling Hills Circle<br>Apt 207<br>Davie, FL 33328 | 26989 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Batson, Arielle Gabrielle<br>1634 Bork Ave<br>Hacienda Heights , CA 91745 | 26990 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Yegiyan, Zhanna<br>4721 Kester Ave #2<br>Sherman Oaks, CA 91403 | 26991 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $67.42 | | | | | $67.42 |
| Krishnamurthy, K.S.<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26992 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $1,500.00 | | $1,500.00 |
| Garcia, Krystal A<br>4032 E F St<br>Tacoma , WA 98404 | 26993 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $590.15 | | | | | $590.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiltshire, Lynn<br>23869 S. Blount Rd.<br>Canby, OR 97013 | 26994 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $160.00 | | | | | $160.00 |
| Kelly, Shannon Elizabeth<br>5459 94th PL SW<br>Mukilteo, WA 98275 | 26995 | 12/10/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Hofstetter, Carolyn<br>7123 Torrey Mesa Court<br>San Diego, CA 92129 | 26996 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $157.88 | | | | | $157.88 |
| Kerekes, Paul<br>1770 Derbyshire St<br>Colorado Springs, CO 80910 | 26997 | 12/10/2020 | 24 Denver LLC | $1,216.00 | | | | | $1,216.00 |
| Appelt, Peter<br>1 Oakridge Place, 5k<br>Eastchester, NY 10709 | 26998 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Jayaram, Dwarakesh<br>10045 Ignacio Circle<br>Reno, NV 89521 | 26999 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Burks, Marva<br>14855 Bancroft Av. Apt. #9<br>San Leandro, CA 94578 | 27000 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Schneider, Joe<br>4189 East Road<br>Placerville, CA 95667 | 27001 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Williams, Nicolette<br>1680 Halekoa Drive<br>Honolulu, HI 96821 | 27002 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Bergeron, Shannon<br>906 Sea Park Drive<br>Imperial Beach, CA 91932 | 27003 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.71 | | | | | $1,079.71 |
| Easton, Sakeena<br>7107 Donnell Place, Apt# C1<br>District Heights, MD 20747 | 27004 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $769.93 | | | | | $769.93 |
| Viljak, Esther<br>1248 N Lighthouse Lane<br>Anaheim, CA 92801 | 27005 | 12/10/2020 | 24 Hour Fitness Holdings LLC | | $1,290.00 | | | | $1,290.00 |
| Peterson, Joshua H<br>18463 Seaton Ave<br>Perris, CA 92570 | 27006 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| Kozlova, Ekaterina<br>1422 N Curson Avenue Apt 19<br>Los Angeles, CA 90046 | 27007 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.46 | | | | | $175.46 |
| Hasrat, Mirwais<br>5856 Owens Dr<br>Apt 516<br>Pleasanton, CA 94588 | 27008 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| AIR PERFORMANCE HVAC INC.<br>RICHARD JAMES STRLE<br>38625 6TH STREET EAST<br>PALMDALE, CA 93550 | 27009 | 12/10/2020 | 24 San Francisco LLC | $217,304.29 | | | | | $217,304.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston City of Houston Legal Department c/o M. Lucille Anderson 900 Bagby St. 4th Floor Houston, TX  77002 | 27010 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,758.88 | | | | | $1,758.88 |
| Riley, JoAnn Renee PO Box 2225 Victorville, CA 92393-2225 | 27011 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,980.00 | | | $20.00 | | $6,000.00 |
| Brazoria County Municipal Utility District #17 Attn: Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX  77008 | 27012 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $919.39 | | | $919.39 |
| Cardenas, David 91 Shellbark Dr. San Jose, CA 95136 | 27013 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Riley, JoAnn Renee PO Box 2225 Victorville, CA 92393-2225 | 27014 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $5,980.00 | | | $20.00 | | $6,000.00 |
| Gahrahmat Family Limited Partnership II, L.P. Binder & Malter, LLP Attn: Julie H. Rome-Banks 2775 Park Avenue Santa Clara, CA  95050 | 27015 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $207,933.91 | | | | $248,698.08 | $456,631.99 |
| Brazoria County Tax Office Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 27016 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $7,075.33 | | | $7,075.33 |
| City of Carlsbad Office of the City Attorney 1200 Carlsbad Village Drive Carlsbad, CA 92008 | 27017 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,225.10 | | | | | $3,225.10 |
| Riley, JoAnn Renee PO Box 2225 Victorville, CA 92393-2225 | 27018 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $5,980.00 | | | $20.00 | | $6,000.00 |
| Chrisman, Debbie 4824 Kingbrook Drive San Jose, CA 95124 | 27019 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,235.00 | | | | $2,235.00 |
| Chen, Irene 10374 Wateridge Circle #333 San Diego, CA 92121 | 27020 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| City of Orange Attn: Tabitha Maciel Finance Dept PO Box 11024 Orange, CA 92866 | 27021 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $135.12 | $700.00 | | | | $835.12 |
| Adams County Treasurer & Public Trustee 4430 S. Adams County Parkway Brighton, CO 80601 | 27022 | 12/11/2020 | 24 Hour Fitness USA, Inc. | | | $16,467.85 | | | $16,467.85 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts, Unclaimed Property Division AAG Jason B. Binford Texas Attorney General's Office P.O. Box 12548 MC008 Austin, TX 78711 | 27023 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $195,901.16 | | | | | $195,901.16 |
| The State of Texas Attn: J. Casey Roy The Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711-2548 | 27024 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Clanton, Janet 95-180 Ihuku Place Mililani, HI 96789 | 27025 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.34 | | | | $1,985.34 |
| Cruz, Guido 16200 Arrow Blvd APT 110D Fontana, CA 92335 | 27026 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Hasbrouck, Michael 7623 Lone Tree Peak Street Las Vegas, NV 89166 | 27027 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Barilli, Elena 16418 Willingham Way Houston, TX 77095 | 27028 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Stanton, Patrick 3304 Wintergreen Terrace Grapevine, TX 76051 | 27029 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gentry, Adam 2309 30th Street San Diego, CA 92104 | 27030 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 27031 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $23,646.90 | | | $23,646.90 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR (Plano Independent School District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 27032 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $13,375.24 | | | $13,375.24 |
| Wilson, Kyle 27231 Carlisle Bend Ct Katy, TX 77494 | 27033 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Lawson, Anne 25572 Sarita Drive Laguna Hills, CA 92653 | 27034 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $1,100.00 | | | | | $1,100.00 |
| Pacheco, Zarian 450 East Drive Miami, FL 33162 | 27035 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $359.44 | | | | | $359.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27036 | 12/11/2020 | 24 Hour Fitness Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| New York State Department of Labor<br>Suzanne Fay<br>State Office Campus<br>Building # 12, Room # 256<br>Albany, NY 12240 | 27037 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bryant, Delamar<br>42154 Veneto Drive<br>Temecula, CA 92591 | 27038 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,648.32 | | | | $5,648.32 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27039 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27040 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Bernard, Carlos<br>206 Wrightwood Ln<br>Greer, SC 29650 | 27041 | 12/11/2020 | 24 New York LLC | $874.00 | | | | | $874.00 |
| Guerra, Ashley<br>374 Redwood Ave<br>Sacramento, CA 95815 | 27042 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lam, Le<br>24936 Mohr Drive<br>Hayward, CA 94545 | 27043 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| City of Sugar Land<br>Angelie Thomas<br>Assistant City Attorney<br>2700 Town Center Blvd. North<br>Sugar Land, TX 77479 | 27044 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| City of Portland<br>Office of the City Attorney<br>1221 SW Fourth Ave., Room 430<br>Portland, OR 97204 | 27045 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,755.34 | | | | | $8,755.34 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27046 | 12/11/2020 | 24 Hour Holdings II LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27047 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27048 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27049 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| Teng, Kenny 799 Mollie Terrace Fremont, CA 94536 | 27050 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $437.96 | | | | | $437.96 |
| Riley, Patrick 826 S Hobart Blvd Apt 207 Los Angeles, CA 90005-2711 | 27051 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Agarwal, Anupam 965 de Soto Ln Foster City, CA 94404 | 27052 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Garcia, Rafael 6073 Mohler Street San Diego, CA 92120 | 27053 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| Garcia, Nohely 2202 Soundings Court Greenacres, FL 33413 | 27054 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $99.06 | | | | | $99.06 |
| Magee, Necole 250 Mill Ct Simi Valley, CA 93065 | 27055 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Johnson, Warren 2009 212th PL NE Sammamish, WA 98074 | 27056 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,247.40 | | | | | $1,247.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rooves, Coyote<br>2534 4th Ave<br>Los Angeles, CA 90018 | 27057 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gomez, Magdalena<br>15121 Red Sox Circle<br>Fontana, CA 92336 | 27058 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | $429.99 | | $859.98 |
| Venkataraman, Sita Priya<br>3401 Balboa St, Apt 6<br>San Francisco, CA 94121 | 27059 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $36.04 | | | | | $36.04 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27060 | 12/11/2020 | 24 San Francisco LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27061 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Palacio, Maria<br>PO Box 91803<br>City of Industry, CA 91715-1803 | 27062 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $1,725.00 | | | | | $1,725.00 |
| Steiner, Glenn C.<br>1568 Arbor Ave<br>Los Altos, CA 94024 | 27063 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| S.L.I Systems Inc<br>401 Congress Ave<br>Suite 2650<br>Austin, TX 78701 | 27064 | 12/13/2020 | 24 Hour Fitness United States, Inc. | | | | $22,371.45 | | $22,371.45 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27065 | 12/11/2020 | 24 Denver LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Dyok, Christina<br>3713 Mackenzie Lane<br>Carmichael, CA 95608 | 27066 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $154.05 | | | | | $154.05 |
| Llanos, Nayeli<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27067 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $54.19 | | | | | $54.19 |
| Godinez, Jose<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27068 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $211.37 | | | | | $211.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Nohely<br>2202 Soundings Court<br>Greenacres, FL 33413 | 27069 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $99.06 | | | | | $99.06 |
| Sen, Mondip<br>630 Bergen Ave<br>Apt 301<br>Jersey City, NJ 07304 | 27070 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $68.22 | | $68.22 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27071 | 12/11/2020 | RS FIT Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Loukes-Johnson, Brenda<br>2009 212th Pl NE<br>Sammamish, WA 98074 | 27072 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,158.30 | | | | | $1,158.30 |
| Legacy Mechanical & Energy Services, Inc.<br>3130 Crow Canyon Place<br>Suite 410<br>San Ramon, CA 94583 | 27073 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $970.86 | | | | | $970.86 |
| Patterson, Mary<br>23016 Lake Forest Dr Ste D # 143<br>Laguna Hills, CA 92653 | 27074 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Elliby, Julian<br>220 Forestridge Dr.<br>Mansfield, TX 76063 | 27075 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vidal Cazessus, Richard<br>14919 S. Frailey Ave.<br>Compton, CA 90221 | 27076 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO 80002 | 27077 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,215.02 | | | | | $1,215.02 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce<br>Office of the Utah Attorney General<br>Sterling R. Corbett, Assistant Attorney General<br>Heber M. Wells Building, 5th Floor<br>160 East 300 South - Box 140872<br>Salt Lake City, UT 84114-0872 | 27078 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $75,000.00 | | | $75,000.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27079 | 12/11/2020 | RS FIT CA LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27080 | 12/11/2020 | 24 New York LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27081 | 12/11/2020 | RS FIT NW LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Browne, Steve 272 Farmingdale Rd Wayne, NJ 07470 | 27082 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Antoshak, Christina 335 High Street Closter, NJ 07624 | 27083 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Read, Peggy 10711 Chevy Chase Dr Houston, TX 77042 | 27084 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fahmy, Waseem 1047 Longfellow Ave Campbell, CA 95008 | 27085 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Antoshak, Thomas G 335 High Street Closter, NJ 07624 | 27086 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fahmy, Erica 1047 Longfellow Ave Campbell, CA 95008 | 27087 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| THURSTON COUNTY TREASURER 2000 LAKERIDGE DRIVE SW OLYMPIA, WA 98502-6080 | 27088 | 12/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $3,568.22 | | | $3,568.22 |
| Mejia, Emma Marie 10587 Steerhead Drive Bloomington, CA 92316 | 27089 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $16,675.00 | $800.00 | $800.00 | | $19,075.00 |
| Majia, Maria Emma 10587 Steerhead Drive Bloomington, CA 92316 | 27090 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $16,675.00 | $800.00 | $800.00 | | $19,075.00 |
| Mejia, Marlon Martin 10587 Steerhead Drive Bloomington, CA 92316 | 27091 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $16,675.00 | $800.00 | $800.00 | | $19,075.00 |
| Mejia, Marlon Alois Mother Maria Mejia 10587 Steerhead Dr Bloomington, CA 92316 | 27092 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $16,675.00 | $800.00 | $800.00 | | $19,075.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondracek, Cheree R<br>4327 S 291st<br>Auburn , WA 98001 | 27093 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sezavarmanesh, Amir<br>Michael A. Waskul, Esq<br>6454 Van Nuys Blvd, Suite 212<br>Van Nuys, CA 91401 | 27094 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $394,443.32 | | | | | $394,443.32 |
| Gorman, Tara<br>2123 Iroquois Lane<br>Falls Church, VA 22043 | 27095 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | | | | | $32.93 |
| Plews, Jordan<br>141 I street<br>Apt B<br>Fremont, CA 94536 | 27096 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Werk, Regina<br>Reva Abramson<br>36 Union Avenue<br>Passaic, NJ 07055 | 27097 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 27098 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martin, Johanna<br>111 West 99th St Apt. 1<br>Los Angeles, CA 90003 | 27099 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Wells, Jon-David<br>4125 Volk Court<br>Ft. Worth, TX 76244 | 27100 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Waite, Jill F<br>316 Bethany Ct<br>Naperville, IL 60565-1254 | 27101 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Briones, Darlaine A<br>1225 E. Juanita Ave<br>Glendora, CA 91740-6108 | 27102 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Cheuk, Kay<br>10455 San Fernando Ave<br>Cupertino, CA 95014 | 27103 | 12/15/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Park, Victoria<br>2909 Charing Cross Rd, Apt 8<br>Falls Church, VA 22042 | 27104 | 12/16/2020 | 24 Hour Fitness United States, Inc. | $87.48 | | | | | $87.48 |
| Norsworthy, Jeanne<br>417 Brazil St<br>Sonoma, CA 95476 | 27105 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $33.64 | | | | | $33.64 |
| Silva, Michael<br>7 Roma Court<br>Sacramento, CA 95831 | 27106 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on behalf of State of Texas and local jurisdictions Office of the Attorney General Bankruptcy & Collection Division P.O. Box 12548 MC-008 Austin, TX 78711-2548 | 27107 | 12/16/2020 | 24 Hour Fitness USA, Inc. | $11,059.29 | $125,203.65 | | | | $136,262.94 |
| Radi, Joseph 30 Fletcher Road Apt G Monsey, NY 10952 | 27108 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.04 | | | | | $39.04 |
| Simpson, Christian 340 S Lemon Ave, #2767N Walnut, CA 91789-2706 | 27109 | 12/16/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| So, Stanley 1132 Apollo Gardens Street Henderson, NV 89052 | 27110 | 12/17/2020 | 24 Hour Fitness USA, Inc. | | | | $2,762.00 | | $2,762.00 |
| McDowell, Greg 189 Chestnut Ridge Road Woodcliff Lake, NJ 07677 | 27111 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.74 | | | | | $100.74 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 27112 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $205,738.45 | | | | $212,753.96 | $418,492.41 |
| Purewal, Harninder 5401 Greco Lane Salida, CA  95368 | 27113 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zambrio, Joanne 2067 Bragg St Brooklyn, NY 11229 | 27114 | 12/17/2020 | 24 New York LLC | $150.00 | $150.00 | $150.00 | $150.00 | | $600.00 |
| Singer, Jacklyn 3311 Harbor Blvd Oxnard, CA 93035 | 27115 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Taylor, Andrew 120 124th St SW Apt D4 Everett, WA 98204 | 27116 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Harger, Wenda 96 Meadows Park Lane Boynton Beach, FL 33436 | 27117 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.44 | | | | | $40.44 |
| Kossow, Mikenna Jeffrey Hogue, Esq. Hogue & Belong 170 Laurel Street San Diego, CA 92101 | 27118 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schlosser, Ariel 1929 Beethoven Dr Virginia Beach, VA 23454 | 27119 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| George Phillips and Mary Phillips 30 WOLFFE ST YONKERS, NY 10705 | 27120 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaul, Lucy 1608 So Mayflower Ave Unit E Monrovia, CA  91016 | 27121 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $1,050.00 | | | | | $1,050.00 |
| Albanese, Dustin 520 S Kingsley Dr Apt 301 Los Angeles, CA  90020 | 27122 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| McMullen, Henry 8306 Wilshire Blvd #798 Beverly Hills , CA  90211 | 27123 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Feldman, Aaron Fuicelli & Lee 1731 Gilpin Street Denver , CO  80218 | 27124 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Carey, Lawrence 17 Doe Run Stockholm, NJ 07460 | 27125 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prochnow, Charles D 2711 Benton St Santa Clara, CA 95051 | 27126 | 12/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Kossow, Mikenna Hogue & Belong Jeffrey Hogue 170 Laurel Street San Diego, CA 92101 | 27127 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Rhonda 909 Third Avenue # 7912 New York, NY 10150 | 27128 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Tehrani, Saeed Sharifi 12198 Middlebrook Square San Diego, CA 92128 | 27129 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Oshode, Gregory 511 Seven Oaks Rd Orange, NJ 07050 | 27130 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $1,030.75 | | | | | $1,030.75 |
| City of Plano Legal Dept 1520 K Avenue Suite 340 Plano, TX 75074 | 27131 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,045.07 | | | | | $2,045.07 |
| Derby, W Blake 3298 Little Applegate Rd Jacksonville, OR 97530 | 27132 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prideaux, Karen K PO Box 396 Larkspur, CO 80118-0396 | 27133 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| BAHL, VIKAS 4656 KETCHWOOD CIRCLE HIGHLANDS RANCH, CO 80130 | 27134 | 12/19/2020 | 24 Denver LLC | $4,908.00 | | | | | $4,908.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURTADO, PAULA MICHELLE ALLCOR STAFFING 4209 BROADWAY AVE SUITE 104 HALTOM CITY, TX 76117 | 27135 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $234.63 | | | | | $234.63 |
| Mitro, Cristina "Tina" 1659 Ocean Front Walk Unit 304 Santa Monica, CA 90401 | 27136 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Herbert, Sharonne 2032 E. Bermuda St Unit 105 Long Beach, CA 90814 | 27137 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Glorioso, Tammie 36057 Tozier St Newark, CA 94560 | 27138 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |
| Garbouzov, Ivan IVG Properties LLC 13440 Moorpark St Apt 103 Sherman Oaks, CA 91423 | 27139 | 12/21/2020 | 24 Hour Fitness United States, Inc. | | | $1,000.00 | | | $1,000.00 |
| Dudonsky, Nicole 8600 25th Ave SW A204 Seattle, WA 98106 | 27140 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Lee, David 14395 Columbet Ave. San Martin, CA 95046 | 27141 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |
| Sezavarmanesh, Amir Michael A. Waskul & Associates Michael A. Waskul, Esq. 6454 Van Nuys Blvd, Suite 212 Van Nuys, CA 91401 | 27142 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $394,443.32 | | | | | $394,443.32 |
| Garcia, Samantha P.O. Box 1318 #2413 Sacramento, CA 95812 | 27143 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Joiyah, Faizah R 39867 Fremont Blvd #303 Fremont, CA 94538 | 27144 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $77.70 | | | | | $77.70 |
| Rodney, Joy 4234 Hill Ave Bronx, NY 10466 | 27145 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Njoroge, Stephen Kironji 1124 Ohio Street 101 Vallejo, CA 94590 | 27146 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Njoroge, Alexander 1124 Ohio St. Vallejo, CA 94590 | 27147 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Santana, Felix 525 West 52nd Street #7bs New York, NY 10019 | 27148 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.90 | | | | | $1,587.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Rita Lee<br>561 Victor Ave #B<br>Barstow, CA 92311 | 27149 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cythia, Edwards<br>Law Offices of Bradley Bostick<br>1300 Clay Street<br>Suite 600<br>Oakland, CA 94612 | 27150 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $15,000.00 | | | | | $15,000.00 |
| Santana, Felix<br>525 West 52nd Street<br>#7BS<br>New York, NY  10019 | 27151 | 12/22/2020 | 24 Hour Fitness United States, Inc. | $1,587.00 | | | | | $1,587.00 |
| Chivington, Leah Ann<br>15820 Saint Clement Way<br>Bakersfield, CA 93314 | 27152 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| VALENTINO, VASSYA<br>4209 SHOREPOINTE WAY<br>SAN DIEGO, CA 92130 | 27153 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Sangpo, Tenzin J<br>7605 salem rd<br>falls church, va 22043 | 27154 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Sangpo, Tenzin J<br>7605 Salem Rd<br>Falls Church, VA 22043 | 27155 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 27156 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $534.91 | | | | | $534.91 |
| Hodge, Jr., Melvin<br>4309 Maize Drive<br>Plano, TX 75093 | 27157 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $261.07 | | | | | $261.07 |
| Silva, Yolanda<br>2609 Jacaranda Avenue<br>Carlsbad , CA  92009 | 27158 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $399.84 | | | | | $399.84 |
| Cromer, Lina<br>1616 SW Elmgrove St<br>Seattle, WA 98106 | 27159 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $1,506.16 | | | | | $1,506.16 |
| Dang, Nicholas<br>2410 Nina St Apt. 2<br>West Covina, CA 91792 | 27160 | 12/23/2020 | 24 Hour Fitness United States, Inc. | $82.00 | | | | | $82.00 |
| Les Mill United States Trading, Inc.<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road, NE<br>Suite 2500<br>Atlanta, GA  30305 | 27161 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132,631.65 | | | | | $132,631.65 |
| Miles, Shawndra<br>P.O. Box 167<br>Sacramento, CA 95812 | 27162 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H&A Properties, L.P., a California limited partnership c/o Tiarna Real Estate Services, Inc. Attn: Jill Gracia 2603 Main Street, Suite 210 Irvine, CA 92614 | 27163 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $132,974.50 | | | | $231,331.96 | $364,306.46 |
| Van Parys, Jacob 2029 North Kenmore St Arlington, VA 22207 | 27164 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Mauro, Mark 8709 Augusta Ct Dublin , CA  94568 | 27165 | 12/24/2020 | 24 San Francisco LLC | $41.00 | | | | | $41.00 |
| Byrne, Jake PO Box 615 Hayward, CA 94543 | 27166 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kibbee, Yvonne 24538 Gardenstone Lane West Hills, CA 91307 | 27167 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Croft, Jonathan 29337 Harpoon Way Hayward, CA 94544 | 27168 | 12/28/2020 | 24 San Francisco LLC | | $1,030.00 | | | | $1,030.00 |
| Gutierrez, Gabriela 927 N. School St. Santa Maria, CA 93454 | 27169 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Brown, Eric 3153 Hollypark Dr Apt 1 Inglewood , CA 90305 | 27170 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Floyd, Gina 1608 Toyon Glen Escondido , CA  92026 | 27171 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Magid, David 805 Stagecoach Dr Lafayette, CO 80026 | 27172 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $186.75 | | | | | $186.75 |
| Moore, Cassandra 52 Country Mile Road Pomona, CA 91766 | 27173 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Lee, Hong 9631 Fannin STA E Houston, TX 77045 | 27174 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Murray, Tyrone 1127 Bancroft Way Berkeley , CA  94702 | 27175 | 12/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nguyen, Quynh Luu 1141 Navarro St Santa Rosa, CA 95401 | 27176 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Montgomery, Jack 2360 SW 70 Terriace Davie , FL  33317 | 27177 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wallace, Lindsey 310 Jefferson St Apt 43D Placentia , CA  92870 | 27178 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,580.62 | | | | | $1,580.62 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Christine<br>11200 Broadway Street<br>Apt. 4106<br>Pearland, TX 77584 | 27179 | 12/28/2020 | 24 Hour Fitness United States, Inc. | | $43.85 | | | | $43.85 |
| Clayton, Twila<br>6550 Delmonico Dr. # 203<br>Colorado Springs, CO 80919 | 27180 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Claim docketed in error | 27181 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Ayala, Angeline<br>15050 Copper Grove Blvd Apt 609<br>Houston, TX 77095 | 27182 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moon, Rita<br>31486 West Nine Drive<br>Laguna Niguel, CA 92677 | 27183 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Acuna, Jessica<br>760 S Hill Road Apt 57<br>Ventura, CA 93003 | 27184 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.67 | | | | | $42.67 |
| LaViola, David<br>1017  Aiken Dr.<br>Leander, TX 78641 | 27185 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $544.01 | | | | | $544.01 |
| Polonitza Reilly, Beri Lynn<br>2364 Ranch Drive<br>Denver, CO 80234 | 27186 | 12/29/2020 | 24 Hour Fitness USA, Inc. | $966.00 | | | | | $966.00 |
| Botros, Naima<br>10922 Quest Dr<br>Frisco, TX 75035 | 27187 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sinden, Anna<br>12 Via Calandria<br>San Clemente, CA 92672 | 27188 | 12/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 27189 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Azzawi, Ahmed<br>9939 Barclay St<br>Riverside, CA 92503 | 27190 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Novoa, Maria<br>7563 Liberation Drive<br>Rancho Cucamonga , CA  91730 | 27191 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $234.00 | | | | | $234.00 |
| Brown, Roderick<br>6175 S. Jasmine St<br>Centennial, CO 80111-4230 | 27192 | 12/31/2020 | 24 Denver LLC | $600.00 | | | | | $600.00 |
| Alkolombra, Judith<br>423 1st Street<br>East Northport, NY 11731 | 27193 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Guardia, Katherin<br>358 Lancaster Ct<br>Piscataway, NJ 08854 | 27194 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeitlin, Pauline Mu<br>2275 Huntington Dr, 150<br>San Marino, CA 91108 | 27195 | 12/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ryan, Joseph<br>2205 34th Ave<br>San Francisco, CA 94116 | 27196 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| The Irvine Company LLC<br>Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier , CA  90602 | 27197 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $713,658.31 | | | | | $713,658.31 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27198 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27199 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Peterman, Irene<br>5359 Territorial St<br>Parker, CO 80134 | 27200 | 1/2/2021 | 24 Denver LLC | | $1,216.00 | | | | $1,216.00 |
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 27201 | 1/3/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Delurgio, James E<br>209 Via el Toro<br>Redondo Beach, CA 90277 | 27202 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ham, Andrew<br>12 Bella Lane<br>Unionville, CT 06085 | 27203 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $187.96 | | | | | $187.96 |
| Rivera, Joseph<br>1371 Gretel Lane<br>Mountain View, CA 94040 | 27204 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gee, Alicia B<br>7426 Cherry Avenue 210-322<br>Fontana, CA 92336 | 27205 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gibson, DaMondre D<br>7426 Cherry Avenue 210-322<br>Fontana, CA 92336 | 27206 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paniagua, John<br>4736 Bartlett Ave<br>Rosemead, CA 91770 | 27207 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Egle, Larry<br>1551 Chantilly Lane<br>Houston, TX 77018 | 27208 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| SNOHOMISH COUNTY TREASURER<br>P.O. BOX 34171<br>SEATTLE, WA 98124-1171 | 27209 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $8,127.17 | $8,127.17 | | | $16,254.34 |
| Cromosini, Joseph<br>107 Roadrunner Lane<br>Fountain Valley, CA 92708 | 27210 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lozano, Elsa<br>83190 Shadow Hills Way<br>Indio, CA 92203 | 27211 | 1/5/2021 | 24 Hour Fitness USA, Inc. | $99.18 | | | | | $99.18 |
| Athalis, Christopher<br>c/o Alan Grinberg, Esq.<br>12 S.E. 7th Street, Suite 701<br>Fort Lauderdale, FL 33301 | 27212 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Guerra, Carolina<br>277 Pomo Street<br>Ventura, CA 93001 | 27213 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $54.17 | | | | | $54.17 |
| Gendron, Daniel J<br>5575 S Lowell Blvd.<br>Littleton, CO 80123 | 27214 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Callahan, Erin<br>1502 Valleyridge Dr # A<br>Austin, TX 78704-6048 | 27215 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Vargas, Jessica<br>4947 Enchanted View St.<br>Las Vegas, NV 89149 | 27216 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $840.00 | | $840.00 |
| Sharma, Shagun<br>3060 Sweetviolet Drive<br>San Ramon, CA 94582 | 27217 | 1/5/2021 | 24 San Francisco LLC | $49.34 | | | | | $49.34 |
| Liggio, Joseph Steven<br>252 Lauren Ave<br>Pacifica, CA 94044 | 27218 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cisneros, Jansy<br>4480 Yerba Buena Ave<br>San Jose, CA 95121 | 27219 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Brueck, Paul<br>1 Elm Street, Apt. 5D<br>Tuckahoe, NY 10707 | 27220 | 1/6/2021 | 24 New York LLC | $61.76 | | | | | $61.76 |
| Mercer (US) Inc.<br>PO BOX 730212<br>Dallas, TX 75373-0212 | 27221 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $3,800.00 | | | | | $3,800.00 |
| Liaghat, Kimya<br>1469 Caminito Halago<br>La Jolla, CA 92037 | 27222 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Jones, Jamie<br>10201 Wisner Ave<br>Mission Hills, CA 91607 | 27223 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Rodrigues, Lynn<br>1020 Tarlo Court<br>El Cajon, CA 92019 | 27224 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rivalan, Gregory<br>5727 Honors Drive<br>San Diego, CA 92122 | 27225 | 1/6/2021 | 24 Hour Fitness USA, Inc. | | $449.99 | | | | $449.99 |
| Vogel, Rowena Louise<br>13114 Courbet Lane<br>Granada Hills, CA 91344-1111 | 27226 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liaghat, Arash John 1469 Caminito Halago La Jolla, CA 92037 | 27227 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $100.00 | | $100.00 |
| Virk, Satyugjit S 6231 Bridlewood Drive South East Amherst, NY 14051 | 27228 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singh, Jonathan R 832 Grand Regency Point Unit 202 Altamonte Springs, FL 32714 | 27229 | 1/7/2021 | 24 Hour Fitness United States, Inc. | $617.10 | | | | | $617.10 |
| Zhang, Rui Lin 1114 Scholarship Irvine , CA 92612 | 27230 | 1/7/2021 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Stanisel, Florin 13703 SE Gannon Dr. Clackamas, OR 97015 | 27231 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | $600.00 | $600.00 | | $1,800.00 |
| Stanisel, Florin 13703 SE Gannon Dr Clackamas, OR 97015 | 27232 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| King, Susan W 3333 Hunnicutt Ln Sacramento, CA 95821 | 27233 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Galvez, Herminia Fernald Law Group APC Adam Zaffos 15910 Ventura Blvd., Suite 1702 Encino, CA 91436 | 27234 | 1/8/2021 | 24 Hour Fitness USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Parr, Scott 1179 E Dove Rd Southlake, TX 76092 | 27235 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Pitt, Erica Levine 21 Peach Hill Court Ramsey, NJ 07446 | 27236 | 1/10/2021 | 24 Hour Fitness United States, Inc. | | | | $499.98 | | $499.98 |
| Alexandre, Michaelle 969 East 80th Street Brooklyn, NY 11236 | 27237 | 1/9/2021 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Santiago, Jassmin 1204 E Division Street Apt. A National City, CA 91950 | 27238 | 1/10/2021 | 24 Hour Fitness USA, Inc. | | | | $299.99 | | $299.99 |
| Schenk, Jeanette M 14815 NW Kyle Place Portland, OR 97229 | 27239 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrade, Andrew 5540 W. 123rd Place Hawthorne, CA 90250 | 27240 | 1/10/2021 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Sagi, Bharat 1990 Lantana ln Irving, TX 75063 | 27241 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Krasnoprov, Vladislav 7610 Auburn Blvd. # 3 Citrus Heights, CA 95610 | 27242 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuzmenko, Nikolai<br>7610 Auburn Blvd # 3<br>Citrus Heights, CA 95610 | 27243 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Barrow, Cynthia<br>1003 Ice Castle Ct.<br>Gambrills, MD 21054 | 27244 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine , CA  92612 | 27245 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $8,101,348.48 | | | | $377,076.31 | $8,478,424.79 |
| Ogletree, Deakins, Nash, Smoak, & Stewart, P.C<br>50 International Drive, Ste 300<br>Patewood Building 4<br>Greenville, SC 29615 | 27246 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $16,195.48 | | | | | $16,195.48 |
| Padilla, Bethany<br>2000 E Arapaho Rd Apt 5142<br>Richardson, TX 75081 | 27247 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Green, Saundra L<br>26314 Fairview Ave<br>Hayward, CA 94542 | 27248 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $70.33 | | | | | $70.33 |
| Farassati, Ashraf<br>1401 Superior Ave. Apt H<br>Newport Beach, CA 92663 | 27249 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | | | $361.90 | $1,158.08 | | $1,519.98 |
| Ross, Thomas David<br>520 1/2 N. Spaulding Ave.<br>Los Angeles, CA 90036 | 27250 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $640.55 | | | | | $640.55 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27251 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $706,445.70 | $383,515.51 | | | $0.00 | $1,089,961.21 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27252 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $2,644,500.43 | $367,578.06 | | | $0.00 | $3,012,078.49 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27253 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $4,702,710.68 | $723,163.34 | | | $0.00 | $5,425,874.02 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27254 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $1,281,382.76 | $138,288.63 | | | $0.00 | $1,419,671.39 |
| Trierweiler, Danielle<br>9343 31st Pl. SW<br>Seattle, WA 98126 | 27255 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Krug, Caitlyn<br>5 Westgate Road<br>Massapequa Park, NY  11762 | 27256 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.18 | | | | | $90.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, Mark<br>813 Wilcox Avenue Apt #105<br>Los Angeles, CA 90038 | 27257 | 1/12/2021 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| Johnson, Sansannah<br>PO Box 231<br>Baring, WA 98224 | 27258 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Moreno, Jonathan Alexander<br>438 Princeton Dr<br>Costa Mesa, CA 92626 | 27259 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Wiggins, Jamahl<br>1404 Albert Drive<br>Mitchellville, MD 20721 | 27260 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| MGP Fund X Laguna Hills, LLC<br>David M. Guess<br>Greenberg Traurig, LLP<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27261 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $3,253,274.91 | | | | | $3,253,274.91 |
| Namalata, Julia<br>5502 Byrne Dr<br>La Palma, CA 90623 | 27262 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $1,776.00 | | | | | $1,776.00 |
| Sadangsal, Carlin Mae<br>2848 Juniper Drive<br>Palmdale, CA 93550 | 27263 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $50,000.00 | | $100,000.00 | | $150,000.00 |
| Grabill, Gloria Charlene<br>1180 Elm Street NW<br>Salem, OR 97304 | 27264 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $106,025.00 | | | | $106,025.00 |
| Coppola, Sophia<br>29 Apple Lane<br>Commack, NY 11725 | 27265 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Marquetant, Anahita<br>29731 Ivy Glenn Drive<br>Laguna Niguel, CA 92677 | 27266 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ortega, Steven Charles<br>1115 Madison Street NE<br>Salem, CA 97301 | 27267 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $110,025.00 | | | | $110,025.00 |
| Marquetant, Robert<br>29731 Ivy Glenn Drive<br>Laguna Niguel, CA 92677 | 27268 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pang, Corilyn<br>1213 Komo Mai Dr<br>Pearl City, HI 96782 | 27269 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $1,551.83 | | | | | $1,551.83 |
| Aguayo, Denisia<br>7646 Milton Ave Apt B<br>Whittier, CA 90602 | 27270 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Andrade, Maribel<br>10535 Lindley Ave., #43<br>Northridge, CA 91326 | 27271 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ISSAI, JILBERT<br>10050 LA CANADA WAY<br>SUNLAND, CA 91040 | 27272 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | $924.00 | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Nathaniel D.<br>8428 Steamline CIR<br>Austin, TX 78745 | 27273 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| Guzman, Diego<br>1581 Gibson st<br>San Diego , CA 92114 | 27274 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Lara, John<br>Po box 2212<br>Beverly Hills, CA 90213 | 27275 | 1/14/2021 | 24 Hour Fitness USA, Inc. | | $1,200.00 | | | | $1,200.00 |
| Garduno, Lawrence Michael<br>12235 Alondra Blvd.<br>Apt.8<br>Norwalk, CA 90650-6703 | 27276 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Weaver, Danny<br>21171 S. Western Ave<br>Suite 2812<br>Torrance, CA 90501 | 27277 | 1/15/2021 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Kim, Jessica<br>1747 McNeil Circle<br>Dupont, WA 98327 | 27278 | 1/15/2021 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Anoushiravani, Yasmin<br>225 Pierce St. Apt 8<br>San Francisco, CA 94117 | 27279 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ernst, Eula<br>820 Moline St.<br>Aurora, CO 80010 | 27280 | 1/17/2021 | 24 Hour Fitness Worldwide, Inc. | $40.00 | $0.00 | | | | $40.00 |
| Won, Arnold<br>4615 Sidlaw Court<br>San Jose, CA 95136 | 27281 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Claim docketed in error | 27282 | 1/15/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Jeudy, Fabiola<br>2421 SW 84th ter<br>Miramar, FL 33025 | 27283 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $481.49 | | | | | $481.49 |
| Polidore, Christina D.<br>1905 Kingsbridge Lane<br>Keller, TX 76262 | 27284 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | | $11,346.00 | | | | $11,346.00 |
| Hayashi, Sandra<br>648 Preakness Drive<br>Walnut Creek, CA 94597 | 27285 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Boose, Mike<br>19021 Wandering Vine Cove<br>Pflugerville, TX 78660 | 27286 | 1/21/2021 | 24 Hour Fitness United States, Inc. | $77.00 | | | | | $77.00 |
| Agelucci, Tony<br>1957 N Bronson Ave. #111<br>Los Angeles, CA 90068 | 27287 | 1/20/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dieckman, Sally<br>P.O. Box 619<br>Bronx, NY 10465 | 27288 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsella, Kathleen<br>4430 Upland Street<br>La Mesa, CA 91941 | 27289 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Village Hillcrest Partners, LP<br>6 Venture, Suite 100<br>Irvine, CA 92618 | 27290 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,284,194.89 | | | | | $1,284,194.89 |
| Garrett, Jordan B.<br>121 Playa Del Rey Ave<br>Oceanside, CA 92058 | 27291 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Art Place at Ft. Totten, LLC<br>Holland & Knight LLP<br>c/o Barbra R. Parlin, Esq.<br>31 West 52nd Street, 12th Floor<br>New York, NY 10019 | 27292 | 1/21/2021 | 24 Hour Fitness USA, Inc. | $4,142,447.57 | | | | | $4,142,447.57 |
| Ortiz, Carolina<br>15608 Mulvane St<br>La Puente, CA 91744 | 27293 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ortiz, Carolina<br>15608 Mulvane St<br>La Puente, CA 91744 | 27294 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 27295 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Busby, Jr., Tom<br>14700 Washington Ave #201<br>San Leandro, CA 94578-4266 | 27296 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MLT Station, LLC<br>Thomas Lerner<br>Stokes Lawrence, P.S.<br>1420 Fifth Ave, Suite 3000<br>Seattle, WA 98101 | 27297 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $671,268.00 | | | | | $671,268.00 |
| Ortiz, Abraham<br>15608 Mulvane St<br>La Puente, CA 91744 | 27298 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ortiz, Abraham<br>15608 Mulvane St<br>La Puente, CA  91744 | 27299 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kaplan, Susan<br>23 Berrybush Lane<br>Hastings on Hudson, NY 10706 | 27300 | 1/22/2021 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| La Costa Town Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 27301 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $2,814,263.31 | | | | | $2,814,263.31 |
| Luu, Hannah<br>1207 Philip Dr.<br>Allen, TX 75013 | 27302 | 1/22/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ko-Dalzell, Jessica 21213 SE 40th PL Sammamish, WA 98075 | 27303 | 1/23/2021 | 24 Hour Fitness USA, Inc. | $1,973.40 | | | | | $1,973.40 |
| Hooper, Karen 8051 Laurel Park Circle Riverside, CA 92509 | 27304 | 1/23/2021 | 24 Hour Fitness Worldwide, Inc. | $962.47 | | | | | $962.47 |
| Odikadze, Dmitiy 2513 Barnes Ave, Apt 1 Bronx, NY 10467 | 27305 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $3,500.00 | | | | $3,500.00 |
| Garcia, Alirio 5459 Tampa Ave Tarzana, CA 91356 | 27306 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $85,000.00 | | | | | $85,000.00 |
| Wright, Katherine 2952 Crownview Drive Rancho Palos Verdes, CA 90275 | 27307 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, James 2952 Crownview Dr Rancho Palos Verdes, CA 90275 | 27308 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| MEPT Westwood Village, LLC C/O Chase Alvord Tousley Brain Stephens PLLC 1700 Seventh Ave., #2200 Seattle, WA 98101 | 27309 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $409,689.91 | | | | $121,613.57 | $531,303.48 |
| Arias, Altagracia 1915 Billingsley Terrace Apt 34 Bronx, NY 10453 | 27310 | 1/24/2021 | 24 Hour Fitness USA, Inc. | $319.90 | | | | | $319.90 |
| McIntyre, Jennifer 2819 Chatswood Dr. Trophy Club, TX 76262 | 27311 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Diaz, Shaun Paul 1210 Linden Ave Apt B Boulder, CO 80304 | 27312 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Viszneki, Jazelle 925 Larchwood Dr Brea, CA 92821 | 27313 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $398.16 | | | | | $398.16 |
| Orozco, Rita 561 Victor Ave #B Barstow, CA 92311 | 27314 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | | | $24,000,000.00 | | | $24,000,000.00 |
| Seraphin, Alain-Christian 14905 79th Avenue Apt 312 Flushing, NY 11367 | 27315 | 1/26/2021 | 24 New York LLC | | $1,152.00 | | | | $1,152.00 |
| P.F. Birdsall, Mariella 15305 Andorra Way San Diego, CA 92129 | 27316 | 1/25/2021 | 24 San Francisco LLC | | $481.25 | | | | $481.25 |
| Banayat, Ed 4021 Ashgrove Way Sacramento, CA 95826 | 27317 | 1/26/2021 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biradavolu, Kal<br>93 Boston Ave<br>North Arlington, NJ 07031 | 27318 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $166.29 | | | | | $166.29 |
| Kondakindi, Mahipal<br>36163 Fremont Blvd, Apt#143<br>Fremont, CA 94536 | 27319 | 1/26/2021 | 24 Hour Fitness USA, Inc. | $53.98 | | | | | $53.98 |
| Mastre, Michael<br>1742 Herrin St<br>Redondo Beach, CA 90278 | 27320 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Guillory, Ashley and Derek<br>K&K Healthcare Consulting LLC<br>2014 Upland Plover Ct<br>Rosenberg , TX 77471 | 27321 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| The County of Denton TX collecting property taxes for itself and for The Town of Little Elm TX The C<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX 78680-1269 | 27322 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX 78680-1269 | 27323 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27324 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $2,049,232.10 | | | | | $2,049,232.10 |
| Dome Center, LLC<br>J. Ellsworth Summers, Jr., Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 27325 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $2,542,973.56 | | | | | $2,542,973.56 |
| Poonawala, Azima<br>11328 Caminito Aclara<br>San Diego, CA 92126 | 27326 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $763.64 | | | | | $763.64 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27327 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $2,049,232.10 | | | | | $2,049,232.10 |
| Gaston, Gary A<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27328 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gaston, Christian<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27329 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NTT America, Inc.<br>11006 Rushmore Dr. Suite 300<br>Charlotte, NC 28277 | 27330 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $255,406.91 | | | | | $255,406.91 |
| Newhouse, Harold Wayne<br>5618 Overton Park<br>Katy, TX 77450 | 27331 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $2,015.78 | | | | | $2,015.78 |
| Chung, Yu Jeannie<br>10262 Angel Lane<br>Pacoima, CA 91331 | 27332 | 1/27/2021 | RS FIT CA LLC | $269.96 | | | | | $269.96 |
| Miller, Christine L<br>1222 SE 57th Ave.<br>Portland, OR 97215 | 27333 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Utrup, Thomas<br>30175 Mickelson Way<br>Murrieta, CA 92563 | 27334 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE L.<br>1617 COSMO ST STE 213<br>LOS ANGELES, CA 90028-6347 | 27335 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Nugent, Denise<br>609 Admiral Dr. #107<br>Annapolis, MD 21401 | 27336 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $118.97 | | | | | $118.97 |
| Hayes, Reed<br>1320 Auburn Pl<br>Plano, TX 75093 | 27337 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $35.79 | | | | | $35.79 |
| Flamini, Emilia<br>15 Sage Terrace<br>Scarsdale, NY 10583 | 27338 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $36,000.00 | | | | | $36,000.00 |
| SDC7, LLC<br>Audrey L. Hornisher, Clark Hill Strasburger<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 27339 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $966,494.94 | | | | | $966,494.94 |
| A-S 144 Grand Parkway-W. Airport, L.P.<br>Leona Hammill<br>c/o NewQuest Properties<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 27340 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $1,810,673.36 | | | | | $1,810,673.36 |
| Pandit, Devang<br>101 Prospect Ave<br>Apt No 6N<br>Hackensack, NJ 07601 | 27341 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Burke, Robert<br>18684 SW 100 Ave<br>Miami, FL 33157 | 27342 | 1/28/2021 | 24 Hour Fitness United States, Inc. | | $3,000.00 | | | | $3,000.00 |
| Pineiro, Carlos<br>PMB #1932 416 W San Ysidro Blvd #L<br>San Ysidro, CA 92173 | 27343 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $117.45 | | | | | $117.45 |
| Schoonmaker, Karen<br>PO Box 72<br>Alameda, CA 94501 | 27344 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Natomas Town Center East, LLC<br>Brian T. Harvey<br>Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 27345 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $223,407.27 | | | | | $223,407.27 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27346 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WADA, STPEHEN KENJI<br>17891 BRIENZ CT<br>TEHACHAPI, CA 93561-5048 | 27347 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27348 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27349 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Galvez, Luis<br>9202 Haledon Ave<br>Downey, CA 90240 | 27350 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sappal, Tina<br>2 Greene Place<br>Lafayette, CA 94549 | 27351 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $73.42 | | | | | $73.42 |
| Sappal, Manjit<br>2 Greene Place<br>Lafayette, CA 94549 | 27352 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $59.48 | | | | | $59.48 |
| Ellis, Olivia<br>1821 Tipperary Lane<br>Newbury Park, CA 91320 | 27353 | 1/30/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wardell, Adrian<br>1274 San Lucas Street<br>Seaside, CA 93955 | 27354 | 1/31/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Angus, Jan L<br>2466 Starlight Glen<br>Escondido, CA 92026 | 27355 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $26.00 | | | | | $26.00 |
| Ryan, Laura G.<br>2820 N. Underwood St.<br>Arlington, VA 22213 | 27356 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Bryan Emmert<br>1766 Heron Avenue<br>Sunnyvale, CA 94087 | 27357 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Reynoso, Carlos<br>737 E Sanderling Street<br>Ontario, Ca 91761 | 27358 | 2/1/2021 | 24 Hour Fitness United States, Inc. | $45.99 | | | | | $45.99 |
| HUANG, SIJIA<br>16427 SAINT ANDREWS PLACE<br>GARDENA, CA 90247 | 27359 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUILDING TECHNOLOGY SYSTEMS INC<br>ATTN: JACK LANN<br>P.O. BOX 29609<br>DENVER, CO 80229 | 27360 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $22,900.52 | | | | | $22,900.52 |
| Schmidt, Linda<br>16612 Withers Way<br>Moreno Valley, CA 92555 | 27361 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | | $781.00 | | | $781.00 | $1,562.00 |
| Quaiotti, Thiago Vitor<br>29N 28th St Apt 23A<br>Las Vegas, NV 89101 | 27362 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Blue, Zuarel<br>6502 100th St SW<br>Lakewood, WA 98499 | 27363 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pittman, Ahmad<br>6010 34th Street<br>North Highlands, CA 95660 | 27364 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | | $75.69 | | | | $75.69 |
| Castagna, JoAnne<br>2940 Ocean Avenue, Apt D1<br>Brooklyn, NY 11235 | 27365 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |
| Kasianchuk, Sheryn<br>2208 Colonial Ct.<br>Discovery Bay, CA 94505-9216 | 27366 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Egan, Blaine<br>104 Molimo Dr.<br>San Francisco, CA 94127 | 27367 | 2/4/2021 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Johnson, Judy L<br>8000 Michigan Avenue<br>Oakland, CA 94605 | 27368 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Beason, Jerich<br>3315 Emerald Valley Drive<br>Katy, TX 77494 | 27369 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $3,200.00 | | | | | $3,200.00 |
| Wisely, Carol<br>2429 Elite Terrace<br>Colorado Springs, CO 80920 | 27370 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Renee Triselle<br>451 Palisade Ave, Apt 3R<br>Jersey City, NJ 07307 | 27371 | 2/4/2021 | 24 Hour Fitness United States, Inc. | $1,152.00 | | | | | $1,152.00 |
| Rojas, Laura<br>1241 Birch St.<br>San Bernardino, CA 92410 | 27372 | 2/4/2021 | 24 Hour Fitness USA, Inc. | $2,309.88 | | | | | $2,309.88 |
| Kosmalski, Linda<br>212 E Ave I<br>San Manuel, AZ 85631 | 27373 | 2/5/2021 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Bernard, Sebastien<br>3820 Shafter Aver<br>Oakland, CA 94609 | 27374 | 2/7/2021 | 24 Hour Fitness USA, Inc. | | $966.00 | | | | $966.00 |
| Khan, Saif<br>64 N Greenwich Road<br>Armonk, NY 10504 | 27375 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Mark<br>14 Camino Lozano<br>San Clemente, CA 92673 | 27376 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $519.49 | | | | $519.49 |
| Kakar, Willy<br>10357 Sandlewood Ln<br>Northridge, CA 91326 | 27377 | 2/5/2021 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kerr, Ashley<br>12413 Lamar St.<br>Santa Fe, TX 77510 | 27378 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $173.16 | | | | | $173.16 |
| Avetisyan, Takush<br>Stephan Filip PC<br>100 W. Broadway, Suite 1040<br>Glendale, CA 91210 | 27379 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Govindaswamy, Vijayakumar<br>3039 Kaiser Dr Unit A<br>Santa Clara, CA 95051 | 27380 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $776.00 | | | | | $776.00 |
| Samuels, Scott<br>18210 NE 159th Ave<br>Brush Prairie, WA 98606-8737 | 27381 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $2,816.00 | | | | $2,816.00 |
| Ridge, Gregory William<br>18210 NE 159th Ave<br>Brush Prairie, WA 98606-8737 | 27382 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $2,816.00 | | | | $2,816.00 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 27383 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Avetisyan, Takush<br>Stephan Filip PC<br>100 W. Broadway, Suite 1040<br>Glendale, CA 91210 | 27384 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Galicia Michel, Martha Mireya<br>1973 Tate Street, Apt. F 110<br>East Palo Alto, CA 94303 | 27385 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Byrne, Catherine<br>242A Bowne St<br>Bronx, NY 10464 | 27386 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Rangel, Savannah M<br>4514 Wild Rose Hill Lane<br>Richmond, TX 77469 | 27387 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | | $135.00 | $0.00 | | | $135.00 |
| Stack, Robert<br>4445 Eastgate Mall, Suite 200<br>San Diego, CA 92121 | 27388 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| McLeod, Kayla<br>2710 Washington St.<br>Lemon Grove, CA 91945 | 27389 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Liu, Yang<br>26 Marchesi Dr<br>Lawrenceville, NJ 08648-1306 | 27390 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nickerson, Kerrilyn<br>935 E Payson St<br>Glendora, CA 91740 | 27391 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Boinus, Ronald<br>6101 Cahalan Ave.<br>San Jose, CA 95123-4503 | 27392 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Deni, Lara<br>3408 Annandale Rd<br>Falls Church, VA 22042 | 27393 | 2/10/2021 | 24 Hour Fitness United States, Inc. | | $780.00 | | $780.00 | | $1,560.00 |
| Larson, Ashley<br>4674 E. Weaver Circle<br>Centennial, CO 80121 | 27394 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Frigillana, Jubilee<br>1145 Linden Ave Apt 2<br>Glendale, CA 91201 | 27395 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $805.58 | $805.58 | $1,611.16 |
| Byland, Erik<br>24127 57th Ave Se<br>Woodinville, WA 98072 | 27396 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Roberts, Jeremy<br>2221 E Arapahoe Rd, #3855<br>Littleton, CO 80122 | 27397 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Roberts, Jodi<br>2221 E Arapahoe Rd, #3855<br>Centennial, CO 80122 | 27398 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Ram charan theja Yamparala<br>7101 Rolling Bend Road, Apt C<br>Windsor Mill, MD 21244 | 27399 | 2/12/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wishniak, Jennifer<br>6 Cord Avenue<br>West Babylon, NY 11704 | 27400 | 2/12/2021 | 24 New York LLC | $225.00 | | | | | $225.00 |
| Tafa, Fa'amavaega<br>17423 19th Ave. E<br>Spanaway, WA 98387-7644 | 27401 | 2/12/2021 | 24 Hour Fitness USA, Inc. | $189.23 | | | | | $189.23 |
| Fedorovych, Serhiy<br>3055 231 Ln SE Apt. E 205<br>Sammamish, WA 98075 | 27402 | 2/12/2021 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| BAJANA, RUBEN<br>85-50 FOREST PARKWAY, APT 5J<br>WOODHAVEN, NY 11421 | 27403 | 2/15/2021 | 24 New York LLC | $42.00 | | | | | $42.00 |
| Wong, Lindy<br>1554 Echo Park Ave<br>Los Angeles, CA 90026 | 27404 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $535.50 | | | | | $535.50 |
| Signal Fire, Inc<br>6160 Transverse Dr.<br>Las Vegas, NV 89146 | 27405 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $247.50 | | | | | $247.50 |
| CAMMARATA, MARY<br>1117 BLAKE COURT<br>BROOKLYN, NY 11235 | 27406 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTURA COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA, CA 93009-1290 | 27407 | 2/16/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alexander, Christopher 7745 Laurel Canyon Blvd., Apt. 21 North Hollywood, CA 91605 | 27408 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Mansi, Matthew E 591 S Brent St. Ventura, CA 93003 | 27409 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $752.00 | | | | | $752.00 |
| Lahanas, Kenneth J. 3301 Rivercrest Drive Austin, TX 78746 | 27410 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $22.00 | | | | | $22.00 |
| Aguilera, Armando 5651 Windsor Way #309 Culver City, CA 90230 | 27411 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fontes, Cecilia 5651 Windsor Way #309 Culver City, CA 90230 | 27412 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Trino, Karla 1255 Nuuanu Ave, Apt E708 Honolulu, HI 96817 | 27413 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sayeed, Hamza 8063 E. Snowberry Ln. Anaheim, CA 92808 | 27414 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| DeFalco, Jeffrey 27909 Walnut Springs Avenue Canyon Country, CA 91351 | 27415 | 2/19/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Alvarenga, Rebecca 3181 S 3200 W West Valley City, UT 84119 | 27416 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Smith, Marvelyn 5402 Westover Houston, TX 77033 | 27417 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Douglas County Treasurer 100 Third St Castle Rock, CO 80104 | 27418 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $42,443.07 | | | $42,443.07 |
| Douglas County Treasurer 100 Third St Castle Rock , CO 80104 | 27419 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $36,526.89 | | | $36,526.89 |
| Douglas County Treasurer David Gill Treasurer 100 Third St Castle Rock, CO 80104 | 27420 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $8,091.66 | | | $8,091.66 |
| Feki, Atef 1190 Mission St Apt # 2221 San Francisco, CA 94103 | 27421 | 2/20/2021 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY TREASURER<br>David Gill<br>Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27422 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $18,459.09 | | | $18,459.09 |
| Perez, Daleah<br>582 Seventh Avenue, Apt 1<br>Pelham, NY 10803 | 27423 | 2/22/2021 | 24 Hour Fitness Worldwide, Inc. | $149.19 | | | | | $149.19 |
| Gomez, Sandra<br>1610 Fermoore Dr.<br>San Fernando, CA 91340 | 27424 | 2/22/2021 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| Douglas County Treasurer<br>David Gill<br>Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27425 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $16,981.26 | | | $16,981.26 |
| Pippert, Eric<br>60060 Lake Shore Rd<br>Joseph, OR 97846 | 27426 | 2/22/2021 | 24 Hour Fitness USA, Inc. | | $1,560.00 | | | | $1,560.00 |
| Farraye, Darius<br>967 Morgan Ranch Drive<br>Grass Valley, CA 95945 | 27427 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Hemphill, Rachel<br>3739 Park Blvd Way<br>Oakland, CA 94610 | 27428 | 2/23/2021 | 24 Hour Fitness Worldwide, Inc. | $696.60 | | | | | $696.60 |
| Merando, Monica<br>3601 Strang Blvd Apt F<br>Yorktown Heights, NY 10598 | 27429 | 2/23/2021 | 24 Hour Fitness United States, Inc. | $499.92 | | | | | $499.92 |
| Warnes, Cody Alan<br>804 NE 71st Ave<br>Portland, OR 97213 | 27430 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $190.99 | | | | | $190.99 |
| Hawkins, Connor<br>9720 Danbury Ct.<br>Peyton, CO 80831 | 27431 | 2/24/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brown, Stephanie<br>9268 Lev Avenue<br>Arleta, CA 91331 | 27432 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $1,549.68 | | | | | $1,549.68 |
| Kretchmer, Orna<br>40521 Ambar Place<br>Fremont, CA 94539 | 27433 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Mueller, Alyssa<br>21210 E Arrow Hwy #105<br>Covina , CA 91724 | 27434 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Weber, Peggy<br>3062 Volk Ave<br>Long Beach, CA 90808 | 27435 | 2/25/2021 | 24 Hour Fitness United States, Inc. | $472.50 | | | | | $472.50 |
| Rebolledo, Lisa<br>7124 Ohio River Dr<br>Eastvale, CA 91752 | 27436 | 2/25/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jonathan<br>19791 Chesapeake Lane<br>Huntington Beach, CA 92646 | 27437 | 2/25/2021 | 24 Hour Fitness Worldwide, Inc. | $92.90 | | | | | $92.90 |
| Kuo, James<br>9837 Val St<br>Temple City, CA 91780 | 27438 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 27439 | 2/26/2021 | 24 Hour Fitness USA, Inc. | | | $112,656.90 | | | $112,656.90 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27440 | 2/26/2021 | 24 Hour Fitness USA, Inc. | | | | $8,101,348.48 | $377,076.31 | $8,478,424.79 |
| Johns, Linda<br>12394 Darkwood Road<br>San Diego, CA 92129 | 27441 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Engel, Dean<br>DJE Enterprises<br>1750 Prairie City Rd. Ste.#130<br>Folsom, CA 95630 | 27442 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |
| Bertram, William J.<br>26 Perch Drive<br>Mahopac, NY 19541-1938 | 27443 | 3/1/2021 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Schulz, Donald P.<br>2722 Mainway Dr.<br>Los Alamitos, CA 90720 | 27444 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kerber, Rebecca<br>12957 W. McKinley Ave.<br>Kerman, CA 93630 | 27445 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Nakama, Andrea<br>1610 Mohawk St.<br>Los Angeles, CA 90026 | 27446 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Krell, Adam<br>7429 Solano St.<br>Carlsbad, CA 92009 | 27447 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rosales, Catherine Escobar<br>614 S Brighton Ave<br>Dallas, TX 75208 | 27448 | 3/2/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| City of Mesquite and Mesquite Independent School District<br>Gary Allmon Grimes<br>Law Office of Gary A. Grimes, P.C.<br>120 West Main, Suite 201<br>Mesquite, TX 75149 | 27449 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | $13,195.62 | $13,195.62 |
| Gomez, Omar<br>3352 NE 11th Dr<br>Homestead, FL 33033 | 27450 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $187.18 | | | | | $187.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ 07052 | 27451 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hoot, Todd<br>576 Pinedale Dr<br>Annapolis, MD 21401 | 27452 | 3/4/2021 | 24 Hour Fitness United States, Inc. | $1,751.88 | | | | | $1,751.88 |
| Coleman, Nicholas<br>3508 NE 151st CT<br>Vancouver, WA 98682 | 27453 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $245.15 | | | | | $245.15 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27454 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27455 | 3/4/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ  07052 | 27456 | 3/5/2021 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Mohapatra, Neelam<br>333 Main Street Apt 210<br>Redwood City, CA 94063 | 27457 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Perez-Dunehew, Marisela<br>3219 Avenida La Cima<br>Carlsbad , CA  92009 | 27458 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $4,898.59 | | | | | $4,898.59 |
| UKOMADU, CHIMEREMEZE<br>16703 PRESTONWOOD DRIVE<br>RICHMOND, TX 77407 | 27459 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Exil, Luc<br>55 kingsley st apt 1<br>west orange, NJ 07052 | 27460 | 3/10/2021 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| Looney, Christian<br>4044 Hawthorne Ave<br>Dallas, TX 75219 | 27461 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | | $170.00 | | | | $170.00 |
| Tucker, Desirae<br>3305 Austin Bluffs Pkwy, Apt 1<br>Colorado Springs, CO 80918 | 27462 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $512.48 | | | | | $512.48 |
| Johnson, Tim<br>1189 Treat Avenue<br>San Francisco, CA 94110 | 27463 | 3/10/2021 | 24 San Francisco LLC | $65.62 | | | | | $65.62 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 27464 | 3/10/2021 | 24 Hour Fitness USA, Inc. | | | | $65,109.00 | | $65,109.00 |
| Ghanem, Zaid<br>5799 El Cajon Blvd<br>San Diego, CA 92115 | 27465 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | $166.08 | | | | | $166.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grefrath, Lisa H<br>16045 Olive St<br>Brighton, CO 80602 | 27466 | 3/10/2021 | 24 Denver LLC | | $430.00 | | | | $430.00 |
| Bakir, Shatha<br>1606 Thorpe Trail<br>Oxnard, CA 93036 | 27467 | 3/11/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Liu, Xiumei<br>8917 Abbey Ter<br>Potomac, MD 20854 | 27468 | 3/11/2021 | 24 Hour Fitness USA, Inc. | $489.42 | | | | | $489.42 |
| Lyman, Constance<br>302 Betty Lane<br>Mine Hill, NJ 07803 | 27469 | 3/12/2021 | 24 Hour Fitness Worldwide, Inc. | $1,958.68 | | | | | $1,958.68 |
| 1211 E. ARQUES LP<br>c/o James S. Lindsey, manager<br>18 Cypress Ave.<br>Kentfield, CA 94904 | 27470 | 3/12/2021 | 24 Hour Fitness USA, Inc. | | | | | $34,865.62 | $34,865.62 |
| Haas, Susan A<br>7796 Essex Drive Unit 202<br>Huntington Beach , CA 92648 | 27471 | 3/12/2021 | 24 Hour Fitness United States, Inc. | | $1,128.18 | | | | $1,128.18 |
| Wilkerson-Bell, Shilian<br>2908 w el segundo blvd apt. c<br>Gardena, CA 90249 | 27472 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Estrada, Alan<br>9003 B Parkfield Dr<br>Austin, TX 78758 | 27473 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $2,108.16 | | | | | $2,108.16 |
| Natalie<br>Attn: Julia Zaragoza<br>10522 Artesia Blvd Apt 30<br>Bellflower , CA  90706 | 27474 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garrett, Empriss Alexandra<br>305 North 2nd Ave<br>342<br>Upland, CA 91786 | 27475 | 3/11/2021 | 24 Hour Holdings II LLC | | $11,500.00 | | | | $11,500.00 |
| Akiyama, Karen<br>2921 Barrington court<br>Fullerton, CA 92831 | 27476 | 3/16/2021 | 24 Hour Fitness United States, Inc. | $331.80 | | | | | $331.80 |
| Prieto, Sonia<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27477 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $500.00 | | $500.00 |
| Pigue, Phyllis<br>793 Elm St #6<br>San Carlos, CA 94070 | 27478 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Arvi, Ari<br>1340 E Windsor Rd<br>Glendale, CA 91205 | 27479 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $938.00 | | | | | $938.00 |
| Sadik, Zina Nicole<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27480 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $650.00 | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danielyan, Varuzman<br>The Law Offices of Armen Artinyan<br>119 West Los Feliz Rd<br>Glendale, CA 91204 | 27481 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $85,000.00 | | | | | $85,000.00 |
| Purpuro, Sandra<br>20318 Coulson St.<br>Woodland Hills, CA 91367 | 27482 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| CHOI, ALEX<br>15055 GOODHUE STREET<br>WHITTIER, CA 90604 | 27483 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $89.02 | | | | | $89.02 |
| Mauriello, Lurdes<br>24 Aspen Way<br>Morristown, NJ 07960 | 27484 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Smith, Laura A<br>5 Roxbury Drive East Apt 2<br>Yonkers, NY 10710 | 27485 | 3/21/2021 | 24 Hour Fitness United States, Inc. | | | $150,000.00 | $150,000.00 | | $300,000.00 |
| Goicochea, Shirley<br>75-52 Gran Central Parkway, 2th Floor<br>Forest Hills, NY 11375 | 27486 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $1,176.92 | | | | | $1,176.92 |
| Parsanian, Edward<br>1045 Eilinita Ave<br>Glendale, CA  91208 | 27487 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Subhas, Jagan<br>17007 114TH Ave SE<br>Renton, WA  98055 | 27488 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hernandez, Elvira<br>41652 Chardonnay Avenue<br>Palmdale, CA 93551 | 27489 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Thrall, Gloria D.<br>13532 Delaware Rd<br>Apple Valley, CA 92308 | 27490 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Hepler, Danielle<br>1721 E Belt Line Rd, Apt 1111<br>Coppell, TX 75019 | 27491 | 3/24/2021 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Mateen, Kareemah<br>714 South Pearl<br>Compton, CA 90221 | 27492 | 3/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| Hakobyan, Grigor<br>9960 Owensmouth Ave. Unit 10<br>Chatsworth, CA  91311 | 27493 | 3/25/2021 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Berry, Barbara<br>601 E. Micheltorena St Unit 45<br>Santa Barbara, CA 93103 | 27494 | 3/26/2021 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Vijayakar, Sejal<br>1162 Crandano Court<br>Sunnyvale, CA 94087 | 27495 | 3/27/2021 | 24 San Francisco LLC | | $1,290.00 | | | | $1,290.00 |
| BORER, BONNIE<br>19 AMARANTH DR<br>LITTLETON, CO 80127 | 27496 | 3/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berger, Jacqueline<br>1232 North Brand Blvd Apt 5<br>Glendale, CA  91202 | 27497 | 3/29/2021 | 24 Hour Fitness United States, Inc. | $470.00 | | | | | $470.00 |
| Hernandez, Adilson | 27498 | 3/29/2021 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 27499 | 3/29/2021 | 24 Hour Fitness USA, Inc. | | | | | $238,170.31 | $238,170.31 |
| Halyalkar, Hope<br>6443 Graves Ave.<br>Van Nuys, CA 91406 | 27500 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $196.44 | | | | | $196.44 |
| Valente-Pigato, Elizabeth M<br>PO BOX 2504<br>El Granada, CA 94018 | 27501 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| LaBoone, Juanita<br>1435 Stanley Ter<br>Hillside, NJ 07205 | 27502 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Truitt, Stefan<br>1848 Schenectady Avenue<br>Brooklyn, NY 11234 | 27503 | 3/29/2021 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Min-Stonebraker, Kyonghui<br>1500 Story Rd.<br>San Jose, CA 95122 | 27504 | 4/1/2021 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27505 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $335.17 | | | | | $335.17 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27506 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $335.17 | | | | | $335.17 |
| Patterson, Alyssa<br>15777 Quorum Dr.<br>Apt 1237<br>Addison, TX 75001 | 27507 | 4/4/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Oberg, Lori Ann<br>2350 Gerz Ct<br>Pinole, CA 94564 | 27508 | 4/2/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Bailey, Jennifer<br>4374 S Main St., Unit 612<br>Murray, UT 84107 | 27509 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $91.32 | | | | | $91.32 |
| Bailey, Jennifer<br>4374 S. Main St., Unit 612<br>Salt Lake City, UT 84107 | 27510 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $91.32 | | | | | $91.32 |
| Xu, Jia<br>18902 Patton Dr<br>Castro Valley, CA 94546 | 27511 | 4/5/2021 | 24 Hour Fitness USA, Inc. | | $1,541.00 | | | | $1,541.00 |
| Albronda, Michael<br>76 Boling Springs Ave<br>East Rutherford, NJ 07073 | 27512 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $395.16 | | | | | $395.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sardal, Ravin 1194 West Remington Drive Sunnyvale, CA 94087 | 27513 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $319.14 | | | | | $319.14 |
| Sardal, Ravin 1194 West Remington Drive Sunnyvale, CA 94087 | 27514 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $736.49 | | | | | $736.49 |
| Talwar, Sukhdeep 11169 traditions Ct. Riverside, CA 92503 | 27515 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Romero, Don 541 N. Elkwood Ct Brea, CA 92821 | 27516 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hutchinson, Lori 850 N Center ave Apt 4-L Ontario , CA  91764 | 27517 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cruz, Ervin 636 East Mowry Ct. Homestead , FL 33030 | 27518 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Rodriguez, William Nicholas 210 Hubbard St Santa Cruz, CA 95060 | 27519 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Yarbrough, Shannon 516 W. Hunt St McKinney, TX  75069 | 27520 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,914.00 | | | | | $1,914.00 |
| Bruu, Bob 516 W. Hunt St McKinney, TX  75069 | 27521 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| Lopez, Natanael Lopez 2542 Ganzan Way Rancho Cordova, CA 95670 | 27522 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $7,726.00 | | | | | $7,726.00 |
| Monim, Fatma 267 27th ave apt 6 San Francisco, CA 94121 | 27523 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $69.98 | | | | | $69.98 |
| Volcy, Taneisha 2603 Marvin Ave Dallas, TX 75211 | 27524 | 4/8/2021 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Gonzalez, Denisse 7249 Baird Ave #103 Reseda, CA 91335 | 27525 | 4/9/2021 | 24 Hour Fitness USA, Inc. | $1,241.00 | | | | | $1,241.00 |
| Loo, Cherisse 211 Camille Way Vista, CA 92083 | 27526 | 4/9/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Avendano, Michelle 52165 Avenida Juarez La Quinta, CA 92253 | 27527 | 4/11/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rose, Carole 7177 Fountaine Avenue Newark, CA 94560 | 27528 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $440.56 | | | | $440.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Carole 7177 Fountaine Ave Newark, CA 94560 | 27529 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $440.56 | | | | $440.56 |
| Vera, Kevin 1601 India St Unit 512 San Diego, CA 92101 | 27530 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Sturman, Michele 4328 Ocean View Dr. Malibu, CA 90265 | 27531 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brown, Carney 52 Empty Saddle Lane Rolling Hills Estates, CA  90274-4118 | 27532 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Sturman, Tom A 4328 Ocean View Dr. Malibu, CA 90265 | 27533 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sturman, Thomas 4328 Ocean View Dr. Malibu, CA 90265 | 27534 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alnaemi, Mubarak 8305 Greensboro Dr McLean, VA 22102 | 27535 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Rajendran, Anandha 15044 NW Blakely Lane Portland, OR 97229 | 27536 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $83.97 | | | | | $83.97 |
| Carroll, Lewis 5308 Ruthelen St. Los Angeles, CA 90062 | 27537 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $80.10 | | | | | $80.10 |
| Hom, Linda 555 W. Wilson Ave., Unit # 16 Glendale, CA 91203 | 27538 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $989.00 | | | | | $989.00 |
| Marquez, Matthew J. 2512 Cornell Ave McAllen, TX 78504 | 27539 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Powell, Jenna 2939 Cowley Way, Unit A San Diego, CA 92117 | 27540 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $316.91 | | | | | $316.91 |
| Jones, Anetra 4640 Ridgeley Ave Unit 102 North Las Vegas, NV 89084 | 27541 | 4/15/2021 | RS FIT NW LLC | $288.99 | | | | | $288.99 |
| Riebling, Christopher 4 Cromwell Dr. Chester, NJ 07930 | 27542 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $1,847.82 | | | | | $1,847.82 |
| Karen Ratcliff (member #5M21335) 1607 Schooner Pt Willis, TX  77318 | 27543 | 4/15/2021 | 24 Hour Fitness Holdings LLC | | $938.50 | | | | $938.50 |
| Kyme, Pierre 4712 Admiralty Way #488 Marina del Rey , CA 90292 | 27544 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $134.97 | | | | | $134.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orosco, Michelle Alexis<br>15682 S Myrtle Ave<br>Tustin, CA 92780 | 27545 | 4/15/2021 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Keles, Derya<br>118 Wildes Court<br>Bay Point , CA 94565 | 27546 | 4/16/2021 | 24 Hour Fitness United States, Inc. | $1,622.00 | | | | | $1,622.00 |
| habib, ubaid<br>805 tully rd unit 31<br>modesto, CA 95350 | 27547 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Button, Terry<br>609 Industrial Blvd.<br>Grapevine, TX  76051 | 27548 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $4,527.00 | | | | | $4,527.00 |
| Zeillemaker, Lea<br>1315 Chignahuapan Way<br>Roseville, CA 95747 | 27549 | 4/16/2021 | 24 Hour Fitness USA, Inc. | $495.23 | | | | | $495.23 |
| El Medkour, Mohamed<br>16505 Vanowen St Apt 238<br>Van Nuys, CA 91406 | 27550 | 4/18/2021 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |