## RESPONSE TO UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE: <u>NOTICE OF OMNIBUS OBJECTION AND HEARING</u>

## REORGANIZE COMPANY'S ELEVENTH (NON-SUBSTANTIVE) OMNIBUS <u>OBJECTION TO CERTAIN INSUFFICIENT DOCUMENTATION CLAIMS</u>

**Case No, 20-11568 (KBO)**

**To the Court:**
Office of the Clerk of the United States Bankruptcy Court for the District of Delaware
824 Market Street, 3rd Floor
Wilmington. Delaware
19801

**To the Reorganized Debtor**:
RS FIT NW LLC - (Tax ID Last 4 digits: 9372)
24 Hour Fitness USA, Inc.
1265 Laurel Tree Lane,
Carlsbad, CA
32011

**To Counsel to the Reorganize Company:**
ROPES & GRAY, LLP
Ryan Preston Dahl
Emily Kehoe
Lindsey Lersner
1211 Avenue of The Americas
New York, NY
10036

**To Counsel to the Reorganize Company:**
PACHULSKI STANG ZIEHL & JONES LLP
Laura Davis Jones
Timothy P. Cairns
Peter J. Keane
919 N. Market Street,  17th Floor
P.O. Box 8705
Wilmington. Delaware
19899

**<u>From Claimant in Case No, 20-11568 (KBO) *and/or* Case No, 20-11558 as listed as "Exhibit B - Declaration of Michael Paykin", Line item number 2 of</u>**

1

**8, enclosed with NOTICE OF OMNIBUS OBJECTION AND HEARING that this document is in Response to:**

Kwame Owen Kelly-Barlow
Claim No: 18533

**Description of the Basis of the Claim:**

I, the Claimant, Kwame Owen Kelly-Barlow, had accrued vacation benefits contributions with my former employer 24 Hour Fitness, which had been unused from my re-hire date in July, 2012 to my involuntary separation with the company in December, 2017. The general accrual schedule and rate for the Employee vacation benefits contributions, represented in this here Case, Claim and "Response", was 2 pay periods per month, and/or 26 pay periods per year; and at close approximation when not exact, at $120.00, per pay period, within my bi-weekly, agreed, salaried, compensation package,

Along with this "Response", as Proof of Claim (Claim No: 18533), I have enclosed 82 pay stubs. from my records, between years 2013 through 2017. Each respective year enclosed, has at least half that entire respective year's documented accrual and pay-periods, and generally reflects the span of the better part of that entire year, if not all 12 months of the represented year thereof. Each respective contribution, per pay period, is itemized under the "Paid Time Off" column as "Vacation" and/or "VacationTime", in the mid-right side of each pay-stub.

In my compensation plan with 24 Hour Fitness, the vacation pay is due to the employee in the event of involuntary separation, which is the circumstance represented herein. I worked for 24 Hour Fitness with the abovementioned compensation package for more than 130 pay periods, which translates to a monitory value of approximately, $15.600. My claim is for slightly less than that, due to slight variations on different periods and the concurrent actualized calculation therein; also, I have not included the first 2 years and 8 months (68 pay periods) of my tenure, and I don't know what the rate of accrual was then, as the Claim (Claim No: 18533) represents a different compensation package than my original new hire employment agreement before 2012; and furthermore, different than my enclosed, submitted pay-stubs herein reflect.

I thought the company would have this information in their history, however it is no longer accessible via the company's Employee/ Former Employee Portal, nor has the Payroll Team of the Human Resources Department been able to reply or respond to my outreach since this Chapter 11 Bankruptcy Filing.

Thank you.

**Spoecific Factual Basis of the Claim and Supporting Argument:**

I, the Claimant, Kwame Owen Kelly-Barlow, had accrued vacation benefits contributions with my former employer 24 Hour Fitness, which had been unused

2

from my re-hire date in July, 2012 to my involuntary separation with the company in December, 2017, that I am still owed, and have not recieved in full. I am hereby arguing that I shoul;d recieve the amount due me, per my tenure at 24 Hour Fitness USA, INC, as per my Claim submission: Kwame Owen Kelly-Barlow, Claim No: 18533. I have enclosed pay history documents as evidence for proof of my claim.

**Claimant Contact**
Kwame Owen Kelly-Barlow
51-C Round Hill Road
Washingtonville, NY
10992
Telephone: 310-897-3988

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME  OWEN KELLY-BARLOW | | | 088811 | | US-S  NY-S | | US-1/0  NY-1/0 | | 04830609 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 12/14/13 | 12/27/13 | | 01/03/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 79.00 | | 1,464.66 | 1,464.66 | Floating Holiday | | | |
| Overtime Premium .5 | 9.27 | 0.02 | | 0.19 | 0.19 | Sick | | | 27.29 |
| Total | | | | 1,464.85 | 1,464.85 | Vacation | | | 74.93 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 147.13 | 147.13 |
| Social Security (FICA) | 82.81 | 82.81 |
| Federal Medicare | 19.37 | 19.37 |
| New York Income Tax | 53.00 | 53.00 |
| New York Disability | 1.20 | 1.20 |
| New York City Resident | 33.90 | 33.90 |
| Total | 337.41 | 337.41 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 79.00 | 79.00 |
| Total | 79.00 | 79.00 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,335.65 | 1,335.65 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 66.70 | 66.70 |
| Van/Car Pool Pre Tax | 62.50 | 62.50 |
| Total | 129.20 | 129.20 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 1.00 |
| Total | 1.00 | 1.00 |

| Net Pay | 997.24 | 997.24 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

THE ENDORSEM

| Employee | | | Emp ID | Social Security | Status | | Fed-Res Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME  OWEN KELLY-BARLOW | | | 088811 | | US-S  NY-S | | US-Sup  NY-Sup | | 04837497 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 12/01/13 | 12/31/13 | | 01/22/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | | | | | 2,935.25 | Floating Holiday | | | |
| Bonus - Holiday Pay | | | | | 16.00 | Sick | | | 28.21 |
| OT Recalc Monthly | | | | 0.14 | 0.14 | Vacation | | | 77.98 |
| Overtime Premium .5 | | | | | 0.19 | | | | |
| Eft Setup Bonus 2013 | | | | 300.00 | 300.00 | | | | |
| Membership Revenue Bonus | | | | 285.00 | 285.00 | | | | |
| Total | | | | 585.14 | 3,536.58 | | | | |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 585.14 | 3,274.84 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 146.29 | 444.91 |
| Social Security (FICA) | 36.28 | 203.04 |
| Federal Medicare | 8.49 | 47.49 |
| New York Income Tax | 56.29 | 163.98 |
| New York Disability | 1.20 | 3.60 |
| New York City Resident | 24.87 | 93.44 |
| Total | 273.42 | 956.46 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 136.74 |
| Van/Car Pool Pre Tax | - | 125.00 |
| Total | - | 261.74 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | - | 2.00 |
| Total | - | 2.00 |

| Net Pay | 311.72 | 2,316.38 |
|---|---|---|

2013 STUBS

24 Hour Fitness USA, Inc. · 1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011 · (888) 439-6924

**KWAME OWEN KELLY-BARLOW**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Emp ID 088811 | Social Security | Status US-S NY-S | Fed-Res-Work Exempt/Allow US-1/0 NY-1/0 NY-1/0 | | | Number 04713829 |
| Code 24HOUR4 | | Paygroup 1 | Division 21 | Department 00726 | Service Date 07/25/12 | Period Start 02/09/13 | Period End 02/22/13 | Pay Date 03/01/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Holiday Premium | | | | | 32.67 | Floating Holiday | | |
| Regular Pay | 18.54 | 77.33 | | 1,433.70 | 7,209.12 | Sick | | 7.31 |
| Overtime Premium .5 | | | | | 13.63 | Vacation | | 24.36 |
| Total | | | | 1,433.70 | 7,255.42 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 143.32 | 731.38 | Regular Time | 77.33 | 391.08 |
| Social Security (FICA) | 80.88 | 409.97 | Total | 77.33 | 391.08 |
| Federal Medicare | 18.92 | 95.88 | | | |
| New York Income Tax | 51.40 | 262.82 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 6.00 | W2 Gross | 1,304.50 | 6,612.42 |
| New York City Resident | 32.68 | 166.93 | | | |
| Total | 328.40 | 1,672.98 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 66.70 | 330.50 |
| Van/Car Pool Pre Tax | 62.50 | 312.50 |
| Total | 129.20 | 643.00 |

| Net Pay | 976.10 | 4,939.44 |
|---|---|---|

---

REMOVE DOCUMENT ALONG THIS PERFORATION

---

| Employee **KWAME OWEN KELLY-BARLOW** | | Emp ID 088811 | Social Security | Status US-S NY-S | Fed-Res-Work Exempt/Allow US-1/0 NY-1/0 NY-1/0 | | | Number 04719188 |
|---|---|---|---|---|---|---|---|---|
| Code 24HOUR4 | | Paygroup 1 | Division 21 | Department 00726 | Service Date 07/25/12 | Period Start 02/23/13 | Period End 03/08/13 | Pay Date 03/15/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Holiday Premium | | | | | 32.67 | Floating Holiday | | |
| Regular Pay | 18.54 | 80.33 | | 1,489.32 | 8,698.44 | Sick | | 8.24 |
| Overtime Premium .5 | 9.27 | 0.85 | | | 21.51 | Vacation | | 27.45 |
| Total | | | | 1,497.20 | 8,752.62 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 152.84 | 884.22 | Regular Time | 80.33 | 471.41 |
| Social Security (FICA) | 84.82 | 494.79 | Total | 80.33 | 471.41 |
| Federal Medicare | 19.84 | 115.72 | | | |
| New York Income Tax | 55.50 | 318.32 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 7.20 | W2 Gross | 1,368.00 | 7,980.42 |
| New York City Resident | 35.16 | 202.09 | | | |
| Total | 349.36 | 2,022.34 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 66.70 | 397.20 |
| Van/Car Pool Pre Tax | 62.50 | 375.00 |
| Total | 129.20 | 772.20 |

| Net Pay | 1,018.64 | 5,958.08 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | 088811 | | US-S NY-S | | US-1/0 NY-1/0 NY-1/0 | | | 04691582 |
| Code | | Paygroup | Division | Department | | Service Date | Period Start | | Period End | | Pay Date |
| 24HOUR4 | | 1 | 04 | 00726 | | 07/25/12 | 12/15/12 | | 12/28/12 | | 01/04/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.00 | 76.87 | - | 1,383.66 | 1,383.66 | Floating Holiday | | |
| Total | | - | | 1,383.66 | 1,383.66 | Sick | | 3.68 |
| | | | | | | Vacation | | 12.27 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 132.56 | 132.56 |
| Social Security (FICA) | 77.96 | 77.96 |
| Federal Medicare | 18.23 | 18.23 |
| New York Income Tax | 48.37 | 48.37 |
| New York Disability | 1.20 | 1.20 |
| New York City Resident | 30.85 | 30.85 |
| Total | 314.17 | 314.17 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 76.87 | 76.87 |
| Total | 76.87 | 76.87 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,257.46 | 1,257.46 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 63.70 | 63.70 |
| Van/Car Pool Pre Tax | 62.50 | 62.50 |
| Total | 126.20 | 126.20 |

| Net Pay | 943.29 | 943.29 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | 088811 | | US-S NY-S | | US-1/0 NY-1/0 NY-1/0 | | | 04702842 |
| Code | | Paygroup | Division | Department | | Service Date | Period Start | | Period End | | Pay Date |
| 24HOUR4 | | 1 | 04 | 00726 | | 07/25/12 | 01/12/13 | | 01/25/13 | | 02/01/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Holiday Premium | | | | 15.57 | 32.67 | Floating Holiday | | |
| Regular Pay | 18.54 | 77.48 | - | 1,436.48 | 4,270.90 | Sick | | 5.48 |
| Overtime Premium | .5 | | | | 1.58 | Vacation | | 18.26 |
| Total | | - | | 1,452.05 | 4,305.15 | | | |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 146.07 | 432.31 |
| Social Security (FICA) | 82.01 | 243.07 |
| Federal Medicare | 19.18 | 56.85 |
| New York Income Tax | 52.59 | 154.67 |
| New York Disability | 1.20 | 3.60 |
| New York City Resident | 33.40 | 98.33 |
| Total | 334.45 | 988.83 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 77.48 | 232.60 |
| Total | 77.48 | 232.60 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,322.85 | 3,920.55 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 66.70 | 197.10 |
| Van/Car Pool Pre Tax | 62.50 | 187.50 |
| Total | 129.20 | 384.60 |

| Net Pay | 988.40 | 2,931.72 |
|---|---|---|

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0 NY-1/0 NY-1/0 | 04724663 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 03/09/13 | 03/22/13 | 03/29/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | Balance |
|---|---|---|---|---|---|---|---|
| Holiday Premium | | | | | 32.67 | Floating Holiday | |
| Regular Pay | 18.54 | 63.77 | | 1,182.30 | 9,880.74 | Sick | 8.97 |
| Overtime Premium .5 | | | | | 21.51 | Vacation | 29.90 |
| Total | | | | 1,182.30 | 9,934.92 | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 124.99 | 1,009.21 | Regular Time | 63.77 | 535.18 |
| Social Security (FICA) | 73.30 | 568.09 | Total | 63.77 | 535.18 |
| Federal Medicare | 17.14 | 132.86 | | | |
| New York Income Tax | 43.52 | 361.84 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 8.40 | W2 Gross | 1,182.30 | 9,162.72 |
| New York City Resident | 27.94 | 230.03 | | | |
| Total | 288.09 | 2,310.43 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 397.20 |
| Van/Car Pool Pre Tax | - | 375.00 |
| Total | - | 772.20 |

| Net Pay | 894.21 | 6,852.29 |
|---|---|---|

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | ber |
|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0 NY-1/0 | 575 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 08/10/13 | 08/23/13 | 08/30/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | Balance |
|---|---|---|---|---|---|---|---|
| Holiday Premium | | | | | 32.67 | Floating Holiday | |
| Regular Pay | 18.54 | 82.82 | | 1,535.48 | 25,818.27 | Sick | 19.08 |
| Vacation | | | | | 296.64 | Vacation | 47.57 |
| Bonus - Holiday Pay | | | | | 32.00 | | |
| OT Recalc Quarterly | | | | | 0.47 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | 9.27 | 5.67 | | 52.56 | 142.30 | Regular Time | 82.82 | 1,394.81 |
| Team Success Bonus | | | | | 100.00 | Total | 82.82 | 1,394.81 |
| MC 3 Pk Kicker | | | | | 16.00 | | | |
| Total | | | | 1,588.04 | 26,438.29 | | Dollars | YTD Dollars |
| | | | | | | W2 Gross | 1,588.04 | 24,374.09 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 185.85 | 2,729.82 |
| Social Security (FICA) | 98.45 | 1,511.19 |
| Federal Medicare | 23.02 | 353.42 |
| New York Income Tax | 69.69 | 987.57 |
| New York Disability | 1.20 | 22.10 |
| New York City Resident | 43.74 | 623.67 |
| Total | 421.95 | 6,227.77 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 1,064.20 |
| Van/Car Pool Pre Tax | - | 1,000.00 |
| Total | - | 2,064.20 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 9.00 |
| Total | 1.00 | 9.00 |

| Net Pay | 1,165.09 | 18,137.32 |
|---|---|---|

24 Hour Fitness USA, Inc. - 1265 Laurel Tree Lane Ste 200 Carlsbad, CA 92011 - (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0 NY-1/0 NY-1/0 | 04724663 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 03/09/13 | 03/22/13 | 03/29/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Holiday Premium | - | - | - | - | 32.67 |
| Regular Pay | 18.54 | 63.77 | - | 1,182.30 | 9,880.74 |
| Overtime Premium .5 | - | - | - | - | 21.51 |
| Total | | | | 1,182.30 | 9,934.92 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | - |
| Sick | 8.97 |
| Vacation | 29.90 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 124.99 | 1,009.21 |
| Social Security (FICA) | 73.30 | 568.09 |
| Federal Medicare | 17.14 | 132.86 |
| New York Income Tax | 43.52 | 361.84 |
| New York Disability | 1.20 | 8.40 |
| New York City Resident | 27.94 | 230.03 |
| Total | 288.09 | 2,310.43 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 63.77 | 535.18 |
| Total | 63.77 | 535.18 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,182.30 | 9,162.72 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 397.20 |
| Van/Car Pool Pre Tax | - | 375.00 |
| Total | - | 772.20 |

| | Dollars | YTD Dollars |
|---|---|---|
| Net Pay | 894.21 | 6,852.29 |

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0 NY-1/0 | 0[illegible]575 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 08/10/13 | 08/23/13 | 08/30/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Holiday Premium | - | - | - | - | 32.67 |
| Regular Pay | 18.54 | 82.82 | - | 1,535.48 | 25,818.27 |
| Vacation | - | - | - | - | 296.64 |
| Bonus - Holiday Pay | - | - | - | - | 32.00 |
| OT Recalc Quarterly | - | - | - | - | 0.4[illegible] |
| Overtime Premium .5 | 9.27 | 5.67 | - | 52.56 | 142.30 |
| Team Success Bonus | - | - | - | - | 100.00 |
| MC 3 Pk Kicker | - | - | - | - | 16.00 |
| Total | | | | 1,588.04 | 26,438.29 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | - |
| Sick | 19.08 |
| Vacation | 47.57 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 82.82 | 1,394.81 |
| Total | 82.82 | 1,394.81 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,588.04 | 24,374.09 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 185.85 | 2,729.82 |
| Social Security (FICA) | 96.45 | 1,511.19 |
| Federal Medicare | 23.02 | 353.42 |
| New York Income Tax | 69.69 | 987.57 |
| New York Disability | 1.20 | 22.10 |
| New York City Resident | 43.74 | 623.67 |
| Total | 421.95 | 6,227.77 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 1,064.20 |
| Van/Car Pool Pre Tax | - | 1,000.00 |
| Total | - | 2,064.20 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 9.00 |
| Total | 1.00 | 9.00 |

| | Dollars | YTD Dollars |
|---|---|---|
| Net Pay | 1,165.09 | 18,137.32 |

24 Hour Fitness USA, Inc. - 1265 Laurel Tree Lane Ste 200 Carlsbad, CA 92011 - (888) 439-6924

© 2006 ADP Inc

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 04815517 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 11/02/13 | 11/15/13 | 11/22/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Holiday Premium | | | | | 32.67 |
| Regular Pay | 18.54 | 78.85 | | 1,461.88 | 34,684.12 |
| Vacation | | | | | 296.64 |
| Bonus - Holiday Pay | | | | | 48.00 |
| OT Recalc Pay Period | | | | | 0.76 |
| OT Recalc Quarterly | | | | | 1.81 |
| Overtime Premium .5 | | | | | 234.82 |
| Team Success Bonus | | | | | 200.00 |
| MC 3 Pk Kicker | | | | | 16.00 |
| Total | | | | 1,461.88 | 35,514.82 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| Sick | 24.60 |
| Vacation | 65.96 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 78.85 | 1,873.01 |
| Total | 78.85 | 1,873.01 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,332.68 | 32,675.42 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 147.55 | 3,672.69 |
| Social Security (FICA) | 82.63 | 2,025.88 |
| Federal Medicare | 19.32 | 473.79 |
| New York Income Tax | 53.22 | 1,330.32 |
| New York Disability | 1.20 | 29.81 |
| New York City Resident | 33.78 | 838.68 |
| Total | 337.70 | 8,371.17 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 66.70 | 1,464.40 |
| Van/Car Pool Pre Tax | 62.50 | 1,375.00 |
| Total | 129.20 | 2,839.40 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 15.00 |
| Total | 1.00 | 15.00 |

| Net Pay | 993.98 | 24,289.25 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 04825506 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 11/30/13 | 12/13/13 | 12/20/13 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Holiday Premium | | | | | 32.67 |
| Regular Pay | 18.54 | 79.55 | | 1,474.86 | 37,542.43 |
| Vacation | | | | | 296.64 |
| Bonus - Holiday Pay | | | | | 64.00 |
| OT Recalc Pay Period | | | | | 0.76 |
| OT Recalc Quarterly | | | | | 1.81 |
| Overtime Premium .5 | 9.27 | 0.07 | | 0.65 | 235.47 |
| Team Success Bonus | | | | | 200.00 |
| MC 3 Pk Kicker | | | | | 16.00 |
| Total | | | | 1,475.51 | 38,389.78 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| Sick | 26.38 |
| Vacation | 71.89 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 79.55 | 2,027.18 |
| Total | 79.55 | 2,027.18 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,346.31 | 35,291.98 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 149.59 | 3,962.06 |
| Social Security (FICA) | 83.47 | 2,188.10 |
| Federal Medicare | 19.52 | 511.73 |
| New York Income Tax | 54.10 | 1,434.12 |
| New York Disability | 0.19 | 31.20 |
| New York City Resident | 34.31 | 904.39 |
| Total | 341.18 | 9,031.60 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 66.70 | 1,597.80 |
| Van/Car Pool Pre Tax | 62.50 | 1,500.00 |
| Total | 129.20 | 3,097.80 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 17.00 |
| Total | 1.00 | 17.00 |

| Net Pay | 1,004.13 | 26,243.38 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

## Pay Stub 1

| Employee | | | Emp ID | Social Security | Status | | Fed-Res Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-Sup NY-Sup | | 04902024 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 06/01/14 | 06/30/14 | 07/18/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | | | | | 21,302.82 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | | 64.00 |
| OT Recalc Pay Period | | | | | 0.54 |
| OT Recalc Monthly | | | | | 9.64 |
| Overtime Premium - 5 | | | | | |
| Eft Setup Bonus 2013 | | | | | 99.84 |
| Membership Revenue Bonus | | | | | 300.00 |
| EFT Setup Bonus 2014 | | | | | 285.00 |
| Membership Revenue Bonus 2014 | | | | 255.00 | 1,065.00 |
| Total | | | | 165.00 | 901.00 |
| | | | | 420.00 | 24,120.54 |

| Paid Time Off | | Balance |
|---|---|---|
| Floating Holiday | | |
| Sick | | 27.85 |
| Vacation | | 116.28 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | - | 11.00 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 420.00 | 22,268.32 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 105.00 | 2,784.07 |
| Social Security (FICA) | 26.04 | 1,380.64 |
| Federal Medicare | 6.09 | 322.89 |
| New York Income Tax | 40.40 | 1,014.32 |
| New York Disability | 1.20 | 26.92 |
| New York City Resident | 17.85 | 599.92 |
| Total | 196.58 | 6,128.76 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 977.22 |
| Van/Car Pool Pre Tax | - | 875.00 |
| Total | - | 1,852.22 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | - | 15.00 |
| Total | - | 15.00 |

| Net Pay | 223.42 | 16,124.56 |
|---|---|---|

## Pay Stub 2

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0 NY-1/0 | | 04900166 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 06/28/14 | 07/11/14 | 07/18/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 72.88 | | 1,351.20 | 21,302.82 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | 16.00 | 64.00 |
| OT Recalc Pay Period | | | | | 0.54 |
| OT Recalc Monthly | | | | | 9.64 |
| Overtime Premium - 5 | | | | | |
| Eft Setup Bonus 2013 | | | | | 99.84 |
| Membership Revenue Bonus | | | | | 300.00 |
| EFT Setup Bonus 2014 | | | | | 285.00 |
| Membership Revenue Bonus 2014 | | | | | 810.00 |
| Total | | | | 1,367.20 | 736.00 |
| | | | | | 23,700.54 |

| Paid Time Off | | Balance |
|---|---|---|
| Floating Holiday | | |
| Sick | | 27.85 |
| Vacation | | 116.28 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | - | 11.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 72.88 | 1,149.02 |
| Total | 72.88 | 1,149.02 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,234.66 | 21,848.32 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 133.58 | 2,679.07 |
| Social Security (FICA) | 76.55 | 1,354.60 |
| Federal Medicare | 17.90 | 316.80 |
| New York Income Tax | 46.99 | 973.92 |
| New York Disability | 1.20 | 25.72 |
| New York City Resident | 30.02 | 582.07 |
| Total | 306.24 | 5,932.18 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 977.22 |
| Van/Car Pool Pre Tax | 62.50 | 875.00 |
| Total | 132.54 | 1,852.22 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 15.00 |
| Total | 1.00 | 15.00 |

| Net Pay | 927.42 | 15,901.14 |
|---|---|---|

2014 STUBS

24 Hour Fitness USA, Inc. - 1265 Laurel Tree Lane Ste 200 Carlsbad, CA 92011 - (888) 439-6924

| Employee | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | | 04905199 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 07/12/14 | 07/25/14 | 08/01/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.92 | | 1,407.56 | 22,710.38 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | | 64.00 |
| OT Recalc Pay Period | | | | | 0.54 |
| OT Recalc Monthly | | | | | 9.64 |
| Overtime Premium .5 | | | | | 99.84 |
| ER Setup Bonus 2013 | | | | | 300.00 |
| Membership Revenue Bonus | | | | | 285.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 |
| Membership Revenue Bonus 2014 | | | | | 901.00 |
| Total | | | | 1,407.56 | 25,528.10 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| Sick | 27.85 |
| Vacation | 119.20 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | - | 11.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 75.92 | 1,224.94 |
| Total | 75.92 | 1,224.94 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,275.02 | 23,543.34 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 138.03 | 2,922.10 |
| Social Security (FICA) | 79.05 | 1,459.69 |
| Federal Medicare | 18.49 | 341.38 |
| New York Income Tax | 49.09 | 1,063.41 |
| New York Disability | 1.20 | 28.12 |
| New York City Resident | 31.53 | 631.45 |
| Total | 317.39 | 6,446.15 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 1,047.26 |
| Van/Car Pool Pre Tax | 62.50 | 937.50 |
| Total | 132.54 | 1,984.76 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 16.00 |
| Total | 1.00 | 16.00 |

| Net Pay | 956.63 | 17,081.19 |
|---|---|---|

| Employee | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | | 04910114 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 07/26/14 | 08/08/14 | 08/15/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.22 | | 1,394.58 | 24,104.96 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | | 64.00 |
| OT Recalc Pay Period | | | | | 0.54 |
| OT Recalc Monthly | | | | | 9.64 |
| Overtime Premium .5 | | | | | 99.84 |
| ER Setup Bonus 2013 | | | | | 300.00 |
| Membership Revenue Bonus | | | | | 285.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 |
| Membership Revenue Bonus 2014 | | | | | 901.00 |
| Total | | | | 1,394.58 | 26,922.68 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| City Sick Plan | 22.00 |
| Sick | 27.85 |
| Vacation | 120.00 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | - | 11.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 75.22 | 1,300.16 |
| Total | 75.22 | 1,300.16 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,262.04 | 24,805.38 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 136.06 | 3,058.16 |
| Social Security (FICA) | 78.24 | 1,537.93 |
| Federal Medicare | 18.30 | 359.68 |
| New York Income Tax | 48.25 | 1,111.66 |
| New York Disability | 1.20 | 29.32 |
| New York City Resident | 31.03 | 662.48 |
| Total | 313.10 | 6,759.25 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 1,117.30 |
| Van/Car Pool Pre Tax | 62.50 | 1,000.00 |
| Total | 132.54 | 2,117.30 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 17.00 |
| Total | 1.00 | 17.00 |

| Net Pay | 947.94 | 18,029.13 |
|---|---|---|

24 Hour Fitness USA, Inc. - 1265 Laurel Tree Lane Ste 200  Carlsbad, CA  92011 - (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | 04955243 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 11/29/14 | 12/12/14 | 12/19/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.98 | | 1,408.67 | 36,725.15 | | Floating Holiday | | |
| Sick Hourly Pay | - | - | | - | 426.42 | | City Sick Plan | | 28.00 |
| Bonus - Holiday Pay | - | - | | - | 80.00 | | Sick | | 27.85 |
| OT Recalc Pay Period | - | - | | - | 0.86 | | Vacation | | 120.00 |
| OT Recalc Monthly | - | - | | - | 9.67 | | | | |
| Overtime Premium .5 | - | - | | - | 144.80 | | | | |
| Eft Setup Bonus 2013 | - | - | | - | 300.00 | | Memo Entries | Current | Year To Date |
| Membership Revenue Bonus | - | - | | - | 285.00 | | Unpaid Sick (Hourly) | - | 11.00 |
| EFT Setup Bonus 2014 | - | - | | - | 1,065.00 | | | | |
| Membership Revenue Bonus 2014 | - | - | | - | 1,089.00 | | | | |
| Total | | | | 1,408.67 | 40,125.90 | | Hours Worked | Current | Year To Date |
| | | | | | | | Regular Time | 75.98 | 1,980.86 |
| | | | | | | | Total | 75.98 | 1,980.86 |

| Taxes | Dollars | YTD Dollars | | | Dollars | YTD Dollars |
|---|---|---|---|---|---|---|
| Federal Income Tax | 138.20 | 4,421.07 | | W2 Gross | 1,276.13 | 36,948.26 |
| Social Security (FICA) | 79.12 | 2,290.79 | | | | |
| Federal Medicare | 18.50 | 535.75 | | | | |
| New York Income Tax | 49.16 | 1,602.98 | | | | |
| New York Disability | - | 31.20 | | | | |
| New York City Resident | 31.58 | 973.03 | | | | |
| Total | 316.56 | 9,854.82 | | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 1,677.62 |
| Van/Car Pool Pre Tax | 62.50 | 1,500.00 |
| Total | 132.54 | 3,177.62 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 26.00 |
| Total | 1.00 | 26.00 |

| Net Pay | 958.57 | 27,067.46 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | 04961186 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 12/13/14 | 12/26/14 | 01/02/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 68.43 | | 1,268.69 | 1,268.69 | | Floating Holiday | | |
| Vacation | 18.54 | 8.00 | | 148.32 | 148.32 | | City Sick Plan | | 14.00 |
| Sick Hourly Pay | 18.54 | 16.00 | | 296.64 | 296.64 | | Sick | | 27.85 |
| Total | | | | 1,713.65 | 1,713.65 | | Vacation | | 115.56 |

| Taxes | Dollars | YTD Dollars | | | | |
|---|---|---|---|---|---|---|
| Federal Income Tax | 183.08 | 183.08 | | Hours Worked | Current | Year To Date |
| Social Security (FICA) | 98.03 | 98.03 | | Regular Time | 68.43 | 68.43 |
| Federal Medicare | 22.93 | 22.93 | | Total | 68.43 | 68.43 |
| New York Income Tax | 68.38 | 68.38 | | | | |
| New York Disability | 1.20 | 1.20 | | | Dollars | YTD Dollars |
| New York City Resident | 43.47 | 43.47 | | W2 Gross | 1,581.11 | 1,581.11 |
| Total | 417.09 | 417.09 | | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 70.04 |
| Van/Car Pool Pre Tax | 62.50 | 62.50 |
| Total | 132.54 | 132.54 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 1.00 |
| Total | 1.00 | 1.00 |

| Net Pay | 1,163.02 | 1,163.02 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2006 ADP LLC  All Rights Reserved

## First Pay Statement

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | | US-1/0  NY-1/0 | 04915168 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 08/09/14 | 08/22/14 | 08/29/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.77 | | 1,404.78 | 25,509.74 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | | 64.00 |
| OT Recalc Pay Period | | | | | 0.54 |
| OT Recalc Monthly | | | | | 9.84 |
| Overtime Premium .5 | | | | | 99.84 |
| Eft Setup Bonus 2013 | | | | | 300.00 |
| Membership Revenue Bonus | | | | | 285.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 |
| Membership Revenue Bonus 2014 | | | | | 1,029.00 |
| Total | | | | 1,404.78 | 28,455.46 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| City Sick Plan | 25.00 |
| Sick | 27.85 |
| Vacation | 120.00 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | - | 11.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 75.77 | 1,375.93 |
| Total | 75.77 | 1,375.93 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,404.78 | 26,338.16 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 157.50 | 3,247.68 |
| Social Security (FICA) | 87.10 | 1,632.97 |
| Federal Medicare | 20.37 | 381.90 |
| New York Income Tax | 57.46 | 1,181.43 |
| New York Disability | 1.20 | 31.16 |
| New York City Resident | 36.59 | 704.51 |
| Total | 360.22 | 7,179.65 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 1,117.30 |
| Van/Car Pool Pre Tax | - | 1,000.00 |
| Total | - | 2,117.30 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 18.00 |
| Total | 1.00 | 18.00 |

| Net Pay | 1,043.56 | 19,140.51 |
|---|---|---|

## Second Pay Statement

| Employee | | | Emp ID | Social Security | Status | | Fed-Res Exempt/Allow | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | | US-Sup  NY-Sup | 04921818 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 08/01/14 | 08/31/14 | 09/19/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | | | | - | 27,054.68 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | | 60.00 |
| OT Recalc Pay Period | | | | | 0.86 |
| OT Recalc Monthly | | | | 0.03 | 9.87 |
| Overtime Premium .5 | | | | | 130.71 |
| Eft Setup Bonus 2013 | | | | | 300.00 |
| Membership Revenue Bonus | | | | | 285.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 |
| Membership Revenue Bonus 2014 | | | | 60.00 | 1,089.00 |
| Total | | | | 60.03 | 30,107.62 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| City Sick Plan | 28.00 |
| Sick | 27.85 |
| Vacation | 120.00 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | - | 11.00 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 60.03 | 27,857.78 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 15.01 | 3,430.04 |
| Social Security (FICA) | 3.72 | 1,727.18 |
| Federal Medicare | 0.87 | 403.94 |
| New York Income Tax | 5.77 | 1,248.71 |
| New York Disability | - | 31.20 |
| New York City Resident | 2.55 | 745.85 |
| Total | 27.92 | 7,586.92 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 1,187.34 |
| Van/Car Pool Pre Tax | - | 1,062.50 |
| Total | - | 2,249.84 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | - | 19.00 |
| Total | - | 19.00 |

| Net Pay | 32.11 | 20,251.86 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0   NY-1/0 | | 04940139 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 10/18/14 | 10/31/14 | 11/07/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 77.40 | | 1,435.00 | 32,747.39 | Floating Holiday | | |
| Sick Hourly Pay | | | | | 52.70 | City Sick Plan | | 38.00 |
| Bonus - Holiday Pay | | | | | 80.00 | Sick | | 27.85 |
| OT Recalc Pay Period | | | | | 0.86 | Vacation | | 120.00 |
| OT Recalc Monthly | | | | | 9.67 | | | |
| Overtime Premium .5 | | | | | 130.71 | | | |
| Eft Setup Bonus 2013 | | | | | 300.00 | Memo Entries | Current | Year To Date |
| Membership Revenue Bonus | | | | | 285.00 | Unpaid Sick (Hourly) | | .11.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 | | | |
| Membership Revenue Bonus 2014 | | | | | 1,089.00 | | | |
| Total | | | | 1,435.00 | 35,800.33 | Hours Worked | Current | Year To Date |
| | | | | | | Regular Time | 77.40 | 1,766.31 |
| Taxes | | | | Dollars | YTD Dollars | Total | 77.40 | 1,766.31 |
| Federal Income Tax | | | | 142.15 | 3,991.54 | | | |
| Social Security (FICA) | | | | 80.75 | 2,047.26 | | Dollars | YTD Dollars |
| Federal Medicare | | | | 18.88 | 478.79 | W2 Gross | 1,302.46 | 33,020.33 |
| New York Income Tax | | | | 50.86 | 1,449.09 | | | |
| New York Disability | | | | - | 31.20 | | | |
| New York City Resident | | | | 32.60 | 874.42 | | | |
| Total | | | | 325.24 | 8,872.30 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 1,467.50 |
| Van/Car Pool Pre Tax | 62.50 | 1,312.50 |
| Total | 132.54 | 2,780.00 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 23.00 |
| Total | 1.00 | 23.00 |

| Net Pay | 976.22 | 24,125.03 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0   NY-1/0 | | 04950117 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 11/15/14 | 11/28/14 | 12/05/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 73.00 | | 1,353.42 | 35,316.48 | Floating Holiday | | |
| Sick Hourly Pay | | | | | 426.42 | City Sick Plan | | 25.00 |
| Bonus - Holiday Pay | | | | | 80.00 | Sick | | 27.85 |
| OT Recalc Pay Period | | | | | 0.86 | Vacation | | 120.00 |
| OT Recalc Monthly | | | | | 9.67 | | | |
| Overtime Premium .5 | 9.27 | 1.52 | | 14.09 | 144.80 | | | |
| Eft Setup Bonus 2013 | | | | | 300.00 | Memo Entries | Current | Year To Date |
| Membership Revenue Bonus | | | | | 285.00 | Unpaid Sick (Hourly) | | 11.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 | | | |
| Membership Revenue Bonus 2014 | | | | | 1,089.00 | | | |
| Total | | | | 1,367.51 | 38,717.23 | Hours Worked | Current | Year To Date |
| | | | | | | Regular Time | 73.00 | 1,904.88 |
| Taxes | | | | Dollars | YTD Dollars | Total | 73.00 | 1,904.88 |
| Federal Income Tax | | | | 132.02 | 4,282.87 | | | |
| Social Security (FICA) | | | | 76.56 | 2,211.67 | | Dollars | YTD Dollars |
| Federal Medicare | | | | 17.91 | 517.25 | W2 Gross | 1,234.97 | 35,672.15 |
| New York Income Tax | | | | 46.50 | 1,553.82 | | | |
| New York Disability | | | | - | 31.20 | | | |
| New York City Resident | | | | 29.97 | 941.45 | | | |
| Total | | | | 302.96 | 9,538.26 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 1,607.58 |
| Van/Car Pool Pre Tax | 62.50 | 1,437.50 |
| Total | 132.54 | 3,045.08 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 25.00 |
| Total | 1.00 | 25.00 |

| Net Pay | 931.01 | 26,108.89 |
|---|---|---|

24 Hour Fitness USA, Inc.   -   1265 Laurel Tree Lane Ste 200   Carlsbad, CA   92011   -   (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | US-1/0   NY-1/0 | | 04920005 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 08/23/14 | 09/05/14 | 09/12/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 83.33 | | 1,544.94 | 27,054.68 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | 16.00 | 80.00 |
| OT Recalc Pay Period | | | | 0.32 | 0.86 |
| OT Recalc Monthly | | | | | 9.64 |
| Overtime Premium .5 | 9.27 | 3.33 | | 30.87 | 130.71 |
| Eft Setup Bonus 2013 | | | | | 300.00 |
| Membership Revenue Bonus | | | | | 285.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 |
| Membership Revenue Bonus 2014 | | | | | 1,029.00 |
| Total | | | | 1,592.13 | 30,047.59 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| City Sick Plan | 28.00 |
| Sick | 27.85 |
| Vacation | 120.00 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | - | 11.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 83.33 | 1,459.26 |
| Total | 83.33 | 1,459.26 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,459.59 | 27,797.75 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 167.35 | 3,415.03 |
| Social Security (FICA) | 90.49 | 1,723.46 |
| Federal Medicare | 21.17 | 403.07 |
| New York Income Tax | 61.51 | 1,242.94 |
| New York Disability | 0.04 | 31.20 |
| New York City Resident | 38.79 | 743.30 |
| Total | 379.35 | 7,559.00 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 1,187.34 |
| Van/Car Pool Pre Tax | 62.50 | 1,062.50 |
| Total | 132.54 | 2,249.84 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 19.00 |
| Total | 1.00 | 19.00 |

| Net Pay | 1,079.24 | 20,219.75 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | US-1/0   NY-1/0 | | 04925038 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 09/06/14 | 09/19/14 | 09/26/14 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.78 | | 1,404.96 | 28,459.64 |
| Sick Hourly Pay | | | | | 92.70 |
| Bonus - Holiday Pay | | | | | 80.00 |
| OT Recalc Pay Period | | | | | 0.86 |
| OT Recalc Monthly | | | | | 9.64 |
| Overtime Premium .5 | | | | | 130.71 |
| Eft Setup Bonus 2013 | | | | | 300.00 |
| Membership Revenue Bonus | | | | | 285.00 |
| EFT Setup Bonus 2014 | | | | | 1,065.00 |
| Membership Revenue Bonus 2014 | | | | | 1,089.00 |
| Total | | | | 1,404.96 | 31,512.58 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| City Sick Plan | 30.00 |
| Sick | 27.85 |
| Vacation | 120.00 |

| Memo Entries | Current | Year To Date |
|---|---|---|
| Unpaid Sick (Hourly) | | 11.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 75.78 | 1,535.04 |
| Total | 75.78 | 1,535.04 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,272.42 | 29,130.20 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 137.64 | 3,567.68 |
| Social Security (FICA) | 78.89 | 1,806.07 |
| Federal Medicare | 18.45 | 422.39 |
| New York Income Tax | 48.92 | 1,297.63 |
| New York Disability | | 31.20 |
| New York City Resident | 31.43 | 777.28 |
| Total | 315.33 | 7,902.25 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 70.04 | 1,257.38 |
| Van/Car Pool Pre Tax | 62.50 | 1,125.00 |
| Total | 132.54 | 2,382.38 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 20.00 |
| Total | 1.00 | 20.00 |

| Net Pay | 956.09 | 21,207.95 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

**Pay Stub 1**

| Employee | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | | 04966939 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 12/27/14 | 01/09/15 | 01/16/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | Balance |
|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 79.78 | | 1,479.12 | 2,747.81 | Floating Holiday | |
| Vacation | | | | | 148.32 | City Sick Plan | 17.00 |
| Sick Hourly Pay | | | | | 296.64 | Sick | 27.85 |
| Overtime Premium .5 | 9.27 | 1.45 | | 13.44 | 13.44 | Vacation | 118.63 |
| Total | | | | 1,492.56 | 3,206.21 | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 149.39 | 332.47 | Regular Time | 79.78 | 148.21 |
| Social Security (FICA) | 84.10 | 182.13 | Total | 79.78 | 148.21 |
| Federal Medicare | 19.67 | 42.60 | | | |
| New York Income Tax | 53.89 | 122.27 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 2.40 | W2 Gross | 1,356.52 | 2,937.63 |
| New York City Resident | 34.71 | 78.18 | | | |
| Total | 342.96 | 760.05 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 143.58 |
| Van/Car Pool Pre Tax | 62.50 | 125.00 |
| Total | 136.04 | 268.58 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 2.00 |
| Total | 1.00 | 2.00 |

| Net Pay | 1,012.56 | 2,175.58 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

**Pay Stub 2**

| Employee | | Emp ID | Social Security | Status | Fed-Res Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | US-Sup  NY-Sup | | 04980452 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 01/01/15 | 01/31/15 | 02/20/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | Balance |
|---|---|---|---|---|---|---|---|
| Regular Pay | | | | | 5,796.34 | Floating Holiday | |
| Vacation | | | | | 148.32 | City Sick Plan | 23.00 |
| Sick Hourly Pay | | | | | 296.64 | Sick | 27.85 |
| Bonus - Holiday Pay | | | | | 16.00 | Vacation | 120.00 |
| OT Recalc Monthly | | | | 0.85 | 0.85 | | |
| Overtime Premium .5 | | | | | 85.47 | | |
| Membership Revenue Bonus 2015 | | | | 60.00 | 60.00 | | Dollars | YTD Dollars |
| Total | | | | 60.85 | 6,403.62 | W2 Gross | 60.85 | 5,999.00 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 15.21 | 666.16 |
| Social Security (FICA) | 3.77 | 371.94 |
| Federal Medicare | 0.89 | 86.99 |
| New York Income Tax | 5.85 | 244.19 |
| New York Disability | 0.30 | 5.93 |
| New York City Resident | 2.59 | 154.96 |
| Total | 28.61 | 1,530.17 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | | 217.12 |
| Van/Car Pool Pre Tax | | 187.50 |
| Total | | 404.62 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | | 5.00 |
| Total | | 5.00 |

| Net Pay | 32.24 | 4,463.83 |
|---|---|---|



©2006 ADP LLC  All Rights Reserved

REMOVE DOCUMENT BEFORE USING THIS PERFORATION

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 04972835 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 01/10/15 | 01/23/15 | 01/30/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.45 | - | 1,398.84 | 4,146.65 | Floating Holiday | | |
| Vacation | - | - | - | | 148.32 | City Sick Plan | | 20.00 |
| Sick Hourly Pay | - | - | - | | 296.64 | Sick | | 27.85 |
| Bonus - Holiday Pay | - | - | - | 16.00 | 16.00 | Vacation | | 120.00 |
| Overtime Premium .5 | 9.27 | 1.45 | - | 13.44 | 26.88 | | | |
| Total | | | | 1,428.28 | 4,634.49 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 161.76 | 494.23 | Regular Time | 75.45 | 223.66 |
| Social Security (FICA) | 88.56 | 270.69 | Total | 75.45 | 223.66 |
| Federal Medicare | 20.71 | 63.31 | | | |
| New York Income Tax | 59.03 | 181.30 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 3.60 | W2 Gross | 1,428.28 | 4,365.91 |
| New York City Resident | 37.57 | 115.75 | | | |
| Total | 368.83 | 1,128.88 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 143.58 |
| Van/Car Pool Pre Tax | - | 125.00 |
| Total | - | 268.58 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 3.00 |
| Total | 1.00 | 3.00 |

| Net Pay | 1,058.45 | 3,234.03 |
|---|---|---|

---

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 00111980 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 01/10/15 | 01/23/15 | 01/30/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 8.00 | - | 148.32 | 4,294.97 | Floating Holiday | | |
| Vacation | - | - | - | | 148.32 | City Sick Plan | | 20.00 |
| Sick Hourly Pay | - | - | - | | 296.64 | Sick | | 27.85 |
| Bonus - Holiday Pay | - | - | - | | 16.00 | Vacation | | 120.00 |
| Overtime Premium .5 | 9.27 | 2.00 | - | 18.54 | 45.42 | | | |
| Total | | | | 166.86 | 4,801.35 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | - | 494.23 | Regular Time | 8.00 | 231.66 |
| Social Security (FICA) | 10.34 | 281.03 | Total | 8.00 | 231.66 |
| Federal Medicare | 2.42 | 65.73 | | | |
| New York Income Tax | - | 181.30 | | Dollars | YTD Dollars |
| New York Disability | 0.83 | 4.43 | W2 Gross | 166.86 | 4,532.77 |
| New York City Resident | - | 115.75 | | | |
| Total | 13.59 | 1,142.47 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars | Messages |
|---|---|---|---|
| Pre-Tax GHP Health | - | 143.58 | rm |
| Van/Car Pool Pre Tax | - | 125.00 | |
| Total | - | 268.58 | |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 4.00 |
| Total | 1.00 | 4.00 |

| Net Pay | 152.27 | 3,386.30 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 04978432 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 01/24/15 | 02/06/15 | 02/13/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 80.98 | - | 1,501.37 | 5,796.34 | Floating Holiday | | - |
| Vacation | - | - | - | - | 148.32 | City Sick Plan | | 23.00 |
| Sick Hourly Pay | - | - | - | - | 296.64 | Sick | | 27.85 |
| Bonus - Holiday Pay | - | - | - | - | 16.00 | Vacation | | 120.00 |
| Overtime Premium  .5 | 9.27 | 4.32 | - | 40.05 | 85.47 | | | |
| Total | | | | 1,541.42 | 6,342.77 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 156.72 | 650.95 | Regular Time | 80.98 | 312.64 |
| Social Security (FICA) | 87.14 | 368.17 | Total | 80.98 | 312.64 |
| Federal Medicare | 20.37 | 86.10 | | | |
| New York Income Tax | 57.04 | 238.34 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 5.63 | W2 Gross | 1,405.38 | 5,938.15 |
| New York City Resident | 36.62 | 152.37 | | | |
| Total | 359.09 | 1,501.56 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 217.12 |
| Van/Car Pool Pre Tax | 62.50 | 187.50 |
| Total | 136.04 | 404.62 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 5.00 |
| Total | 1.00 | 5.00 |

| Net Pay | 1,045.29 | 4,431.59 |
|---|---|---|

REMOVE ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 0888.. | | US-S NY-S | | US-1/0  NY-1/0 | | 04984122 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 02/07/15 | 02/20/15 | 02/27/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 72.17 | - | 1,338.03 | 7,134.37 | Floating Holiday | | - |
| Vacation | - | - | - | - | 148.32 | City Sick Plan | | 25.00 |
| Sick Hourly Pay | - | - | - | - | 296.64 | Sick | | 27.85 |
| Bonus - Holiday Pay | - | - | - | - | 16.00 | Vacation | | 120.00 |
| OT  Recalc Monthly | - | - | - | - | 0.85 | | | |
| Overtime Premium  .5 | - | - | - | - | 85.47 | | | |
| Membership Revenue Bonus 2015 | - | - | - | - | 60.00 | Hours Worked | Current | Year To Date |
| Total | | | | 1,338.03 | 7,741.65 | Regular Time | 72.17 | 384.81 |
| | | | | | | Total | 72.17 | 384.81 |

| Taxes | Dollars | YTD Dollars | | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Federal Income Tax | 126.21 | 792.37 | W2 Gross | 1,201.99 | 7,200.99 |
| Social Security (FICA) | 74.52 | 446.46 | | | |
| Federal Medicare | 17.42 | 104.41 | | | |
| New York Income Tax | 43.92 | 288.11 | | | |
| New York Disability | 1.20 | 7.13 | | | |
| New York City Resident | 28.69 | 183.65 | | | |
| Total | 291.96 | 1,822.13 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 290.66 |
| Van/Car Pool Pre Tax | 62.50 | 250.00 |
| Total | 136.04 | 540.66 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 6.00 |
| Total | 1.00 | 6.00 |

| Net Pay | 909.03 | 5,372.86 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2008 ADP, LLC   All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 04989547 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 02/21/15 | 03/06/15 | | 03/13/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 71.98 | | 1,334.51 | 8,468.88 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 20.00 |
| Sick Hourly Pay | 18.54 | 8.00 | | 148.32 | 444.96 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 16.00 | Vacation | | 120.00 |
| OT Recalc Monthly | | | | | 0.85 | | | |
| Overtime Premium .5 | | | | | 85.47 | | | |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Hours Worked | Current | Year To Date |
| Total | | | | 1,482.83 | 9,224.48 | Regular Time | 71.98 | 456.79 |
| | | | | | | Total | 71.98 | 456.79 |

| Taxes | Dollars | YTD Dollars | | | |
|---|---|---|---|---|---|
| Federal Income Tax | 147.93 | 940.30 | | Dollars | YTD Dollars |
| Social Security (FICA) | 83.50 | 529.96 | W2 Gross | 1,346.79 | 8,547.78 |
| Federal Medicare | 19.53 | 123.94 | | | |
| New York Income Tax | 53.26 | 341.37 | | | |
| New York Disability | 1.20 | 8.33 | | | |
| New York City Resident | 34.33 | 217.98 | | | |
| Total | 339.75 | 2,161.88 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 364.20 |
| Van/Car Pool Pre Tax | 62.50 | 312.50 |
| Total | 136.04 | 676.70 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 7.00 |
| Total | 1.00 | 7.00 |

| Net Pay | 1,006.04 | 6,378.90 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 04995018 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 03/07/15 | 03/20/15 | 03/27/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 79.55 | | 1,474.86 | 9,943.74 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 22.00 |
| Sick Hourly Pay | | | | | 444.96 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 16.00 | Vacation | | 120.00 |
| OT Recalc Monthly | | | | | 0.85 | | | |
| Overtime Premium .5 | 9.27 | 0.07 | | 0.65 | 86.12 | | | |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Hours Worked | Current | Year To Date |
| Total | | | | 1,475.51 | 10,699.99 | Regular Time | 79.55 | 536.34 |
| | | | | | | Total | 79.55 | 536.34 |

| Taxes | Dollars | YTD Dollars | | | |
|---|---|---|---|---|---|
| Federal Income Tax | 146.83 | 1,087.13 | | Dollars | YTD Dollars |
| Social Security (FICA) | 83.05 | 613.01 | W2 Gross | 1,339.47 | 9,887.25 |
| Federal Medicare | 19.43 | 143.37 | | | |
| New York Income Tax | 52.79 | 394.16 | | | |
| New York Disability | 1.20 | 9.53 | | | |
| New York City Resident | 34.05 | 252.03 | | | |
| Total | 337.35 | 2,499.23 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 437.74 |
| Van/Car Pool Pre Tax | 62.50 | 375.00 |
| Total | 136.04 | 812.74 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 8.00 |
| Total | 1.00 | 8.00 |

| Net Pay | 1,001.12 | 7,380.02 |
|---|---|---|

© 2006 ADP, LLC.  All Rights Reserved.

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | US-1/0  NY-1/0 | | 05000142 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 03/21/15 | 04/03/15 | 04/10/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 78.18 | - | 1,449.46 | 11,893.20 | Floating Holiday | | | |
| Vacation | - | | | - | 148.32 | City Sick Plan | | | 25.00 |
| Sick Hourly Pay | - | | | - | 444.96 | Sick | | | 27.85 |
| Bonus - Holiday Pay | - | | | - | 16.00 | Vacation | | | 120.00 |
| OT Resale Monthly | - | | | - | 0.45 | | | | |
| Overtime Premium .5 | - | | | - | 86.12 | | | | |
| Membership Revenue Bonus 2015 | - | | | - | 60.00 | Hours Worked | | Current | Year To Date |
| Total | | | | 1,449.46 | 12,149.45 | Regular Time | | 78.18 | 614.52 |
| | | | | | | Total | | 78.18 | 614.52 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 142.93 | 1,230.06 |
| Social Security (FICA) | 81.43 | 694.44 |
| Federal Medicare | 19.04 | 162.41 |
| New York Income Tax | 51.11 | 445.27 |
| New York Disability | 1.20 | 10.73 |
| New York City Resident | 33.03 | 285.06 |
| Total | 328.74 | 2,827.97 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,313.42 | 11,200.67 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 511.28 |
| Van/Car Pool Pre Tax | 62.50 | 437.50 |
| Total | 136.04 | 948.78 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 9.00 |
| Total | 1.00 | 9.00 |

| Net Pay | 983.68 | 8,363.70 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | US-1/0  NY-1/0 | | 05005297 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 04/04/15 | 04/17/15 | 04/24/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 79.60 | - | 1,475.78 | 12,868.98 | Floating Holiday | | | |
| Vacation | - | | | - | 148.32 | City Sick Plan | | | 28.00 |
| Sick Hourly Pay | - | | | - | 444.96 | Sick | | | 27.85 |
| Bonus - Holiday Pay | - | | | - | 16.00 | Vacation | | | 120.00 |
| OT Resale Monthly | - | | | - | 0.85 | | | | |
| Overtime Premium .5 | 9.27 | 0.33 | - | 3.06 | 89.18 | | | | |
| Membership Revenue Bonus 2015 | - | | | - | 60.00 | Hours Worked | | Current | Year To Date |
| Total | | | | 1,478.84 | 13,628.29 | Regular Time | | 79.60 | 694.12 |
| | | | | | | Total | | 79.60 | 694.12 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 147.33 | 1,377.39 |
| Social Security (FICA) | 83.26 | 777.70 |
| Federal Medicare | 19.47 | 181.88 |
| New York Income Tax | 53.00 | 498.27 |
| New York Disability | 1.20 | 11.93 |
| New York City Resident | 34.18 | 319.24 |
| Total | 338.44 | 3,166.41 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,342.80 | 12,543.47 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 584.82 |
| Van/Car Pool Pre Tax | 62.50 | 500.00 |
| Total | 136.04 | 1,084.82 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 10.00 |
| Total | 1.00 | 10.00 |

| Net Pay | 1,003.36 | 9,367.06 |
|---|---|---|

© 2006 ADP, LLC  All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY BARLOW | 088811 | | US-S NY-S | US-1/0   NY-1/0 | 05010352 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 04/18/15 | 05/01/15 | 05/08/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 79.75 | | 1,478.57 | 14,347.55 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 30.00 |
| Sick Hourly Pay | | | | | 444.96 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 16.00 | Vacation | | 120.00 |
| OT Recalc Monthly | | | | | 0.85 | | | |
| Overtime Premium .5 | | | | | 89.18 | | | |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Hours Worked | Current | Year To Date |
| Total | | | | 1,478.57 | 15,106.86 | Regular Time | 79.75 | 773.87 |
| | | | | | | Total | 79.75 | 773.87 |

| Taxes | Dollars | YTD Dollars | | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Federal Income Tax | 147.29 | 1,524.68 | W2 Gross | 1,342.53 | 13,888.00 |
| Social Security (FICA) | 83.23 | 860.93 | | | |
| Federal Medicare | 19.47 | 201.35 | | | |
| New York Income Tax | 52.99 | 551.26 | | | |
| New York Disability | 1.20 | 13.13 | | | |
| New York City Resident | 34.17 | 353.41 | | | |
| Total | 338.35 | 3,504.76 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 658.36 |
| Van/Car Pool Pre Tax | 62.50 | 562.50 |
| Total | 136.04 | 1,220.86 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 11.00 |
| Total | 1.00 | 11.00 |

| Net Pay | 1,003.18 | 10,370.24 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY BARLOW | 088811 | | US-S NY-S | US-1/0   NY-1/0 | 05025495 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 05/30/15 | 06/12/15 | 06/19/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 81.55 | | 1,511.94 | 18,591.73 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 38.00 |
| Sick Hourly Pay | | | | | 444.96 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 120.00 |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | | | |
| Overtime Premium .5 | 9.27 | 0.45 | | 4.17 | 93.81 | Hours Worked | Current | Year To Date |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Regular Time | 81.55 | 1,002.79 |
| Total | | | | 1,516.11 | 19,371.68 | Total | 81.55 | 1,002.79 |

| Taxes | Dollars | YTD Dollars | | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Federal Income Tax | 152.92 | 1,942.52 | W2 Gross | 1,380.07 | 17,742.70 |
| Social Security (FICA) | 85.57 | 1,100.05 | | | |
| Federal Medicare | 20.01 | 257.27 | | | |
| New York Income Tax | 55.41 | 699.71 | | | |
| New York Disability | 1.20 | 16.73 | | | |
| New York City Resident | 35.63 | 449.32 | | | |
| Total | 350.74 | 4,465.60 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 878.98 |
| Van/Car Pool Pre Tax | 62.50 | 750.00 |
| Total | 136.04 | 1,628.98 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 14.00 |
| Total | 1.00 | 14.00 |

| Net Pay | 1,028.33 | 13,263.10 |
|---|---|---|

24 Hour Fitness USA, Inc. - 1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011 - (888) 439-6924

© 2006 ADP LLC   All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05040773 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 07/11/15 | 07/24/15 | 07/31/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 74.83 | - | 1,387.35 | 22,716.88 | Floating Holiday | | - |
| Vacation | | | | | 148.32 | City Sick Plan | | 38.50 |
| Sick Hourly Pay | | | | | 584.01 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 120.00 |
| EFT/FIT Commission | | | | | 417.96 | | | |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | | | | | 93.81 | Regular Time | 74.83 | 1,225.29 |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Total | 74.83 | 1,225.29 |
| Total | | | | 1,387.35 | 24,052.96 | | | |

| | | | | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| | | | W2 Gross | 1,387.35 | 22,151.90 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 154.02 | 2,446.03 |
| Social Security (FICA) | 86.02 | 1,373.42 |
| Federal Medicare | 20.11 | 321.20 |
| New York Income Tax | 55.88 | 883.29 |
| New York Disability | 1.20 | 20.33 |
| New York City Resident | 35.91 | 566.70 |
| Total | 353.14 | 5,610.97 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 1,026.06 |
| Van/Car Pool Pre Tax | - | 875.00 |
| Total | - | 1,901.06 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 17.00 |
| Total | 1.00 | 17.00 |

| Net Pay | 1,033.21 | 16,523.93 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05045932 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 07/25/15 | 08/07/15 | 08/14/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 73.90 | - | 1,370.11 | 24,086.99 | Floating Holiday | | - |
| Vacation | | | | | 148.32 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 584.01 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 120.00 |
| EFT/FIT Commission | | | | 238.18 | 655.26 | | | |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | | | | | 93.81 | Regular Time | 73.90 | 1,299.19 |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Total | 73.90 | 1,299.19 |
| Total | | | | 1,608.29 | 25,661.25 | | | |

| | | | | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| | | | W2 Gross | 1,472.25 | 23,624.15 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 166.75 | 2,612.78 |
| Social Security (FICA) | 91.28 | 1,464.70 |
| Federal Medicare | 21.35 | 342.55 |
| New York Income Tax | 61.35 | 944.64 |
| New York Disability | 1.20 | 21.53 |
| New York City Resident | 39.23 | 605.93 |
| Total | 381.16 | 5,992.13 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,099.60 |
| Van/Car Pool Pre Tax | 62.50 | 937.50 |
| Total | 136.04 | 2,037.10 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 18.00 |
| Total | 1.00 | 18.00 |

| Net Pay | 1,090.09 | 17,614.02 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2006 ADP LLC  All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05051127 |
| Code | Paygroup | Division | Department | | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | 1 | 21 | 00728 | | 07/25/12 | 08/08/15 | 08/21/15 | | 08/28/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 76.28 | | 1,414.23 | 25,501.22 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 584.01 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 120.00 |
| EFT/FIT Commission | | | | | 655.26 | | | |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | | | | | 93.81 | Regular Time | 76.28 | 1,375.47 |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Total | 76.28 | 1,375.47 |
| Total | | | | 1,414.23 | 27,075.48 | | | |
| | | | | | | | Dollars | YTD Dollars |
| | | | | | | W2 Gross | 1,278.19 | 24,902.34 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 137.64 | 2,750.42 |
| Social Security (FICA) | 79.25 | 1,543.95 |
| Federal Medicare | 18.53 | 361.08 |
| New York Income Tax | 48.84 | 993.48 |
| New York Disability | 1.20 | 22.73 |
| New York City Resident | 31.66 | 637.59 |
| Total | 317.12 | 6,309.25 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,173.14 |
| Van/Car Pool Pre Tax | 62.50 | 1,000.00 |
| Total | 136.04 | 2,173.14 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 19.00 |
| Total | 1.00 | 19.00 |

| Net Pay | 960.07 | 18,574.09 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05056105 |
| Code | Paygroup | Division | Department | | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | 1 | 21 | 00728 | | 07/25/12 | 08/22/15 | 09/04/15 | | 09/11/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 78.15 | | 1,448.90 | 26,950.12 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 584.01 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 120.00 |
| EFT/FIT Commission | | | | | 655.26 | | | |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | | | | | 93.81 | Regular Time | 78.15 | 1,453.62 |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Total | 78.15 | 1,453.62 |
| Total | | | | 1,448.90 | 28,524.38 | | | |
| | | | | | | | Dollars | YTD Dollars |
| | | | | | | W2 Gross | 1,312.86 | 26,215.20 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 142.84 | 2,893.26 |
| Social Security (FICA) | 81.39 | 1,625.34 |
| Federal Medicare | 19.04 | 380.12 |
| New York Income Tax | 51.07 | 1,044.55 |
| New York Disability | 1.20 | 23.93 |
| New York City Resident | 33.01 | 670.60 |
| Total | 328.55 | 6,637.80 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,246.68 |
| Van/Car Pool Pre Tax | 62.50 | 1,062.50 |
| Total | 136.04 | 2,309.18 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 20.00 |
| Total | 1.00 | 20.00 |

| Net Pay | 983.31 | 19,557.40 |
|---|---|---|

24 Hour Fitness USA, Inc.   1265 Laurel Tree Lane Ste 200   Carlsbad,   CA   92011  -  (888) 439-6924

© 2006 ADP, LLC.  All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|----------|--------|-----------------|--------|---------------------------|--------|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05061350 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|------|----------|----------|------------|--------------|--------------|------------|----------|
| 24HOUR4 | | 21 | 00728 | 07/25/12 | 09/05/15 | 09/18/15 | 09/25/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|----------|------|-------|-------|---------|-------------|---------------|--|---------|
| Regular Pay | 18.54 | 76.78 | | 1,460.58 | 28,410.70 | Floating Holiday | | 40.00 |
| Vacation | | | | | 148.32 | City Sick Plan | | 27.85 |
| Sick Hourly Pay | | | | | 584.01 | Sick | | 120.00 |
| Bonus - Holiday Pay | | | 16.00 | | 48.00 | Vacation | | |
| EFT/EIT Commission | | | | | 0.01 | | | |
| OT Recalc Pay Period | | | | | 0.85 | Hours Worked | Current | Year To Date |
| OT Recalc Monthly | | | | | 93.81 | Regular Time | 76.78 | 1,532.40 |
| Overtime Premium .5 | | | | | 60.00 | Total | 78.78 | 1,532.40 |
| Membership Revenue Bonus 2015 | | | | 1,476.58 | 30,000.96 | | | |
| Total | | | | | | | Dollars | YTD Dollars |
| | | | | | | W2 Gross | 1,340.54 | 27,555.74 |

| Taxes | Dollars | YTD Dollars |
|-------|---------|-------------|
| Federal Income Tax | 148.59 | 3,041.85 |
| Social Security (FICA) | 83.12 | 1,708.46 |
| Federal Medicare | 19.44 | 399.56 |
| New York Income Tax | 53.37 | 1,097.92 |
| New York Disability | 1.20 | 25.13 |
| New York City Resident | 34.14 | 704.74 |
| Total | 339.86 | 6,977.66 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|--------------------|---------|-------------|
| Pre-Tax GHP Health | 73.54 | 1,320.22 |
| Van/Car Pool Pre Tax | 62.50 | 1,125.00 |
| Total | 136.04 | 2,445.22 |

| After-Tax Deductions | Dollars | YTD Dollars |
|----------------------|---------|-------------|
| Helping Hands Foundation | 1.00 | 21.00 |
| Total | 1.00 | 21.00 |

| Net Pay | 999.68 | 20,557.08 |
|---------|--------|-----------|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|----------|--------|-----------------|--------|---------------------------|--------|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05066487 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|------|----------|----------|------------|--------------|--------------|------------|----------|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 09/19/15 | 10/02/15 | 10/09/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|----------|------|-------|-------|---------|-------------|---------------|--|---------|
| Regular Pay | 18.54 | 76.25 | | 1,413.68 | 29,824.38 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 584.01 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 48.00 | Vacation | | 120.00 |
| EFT/EIT Commission | | | | | 655.26 | | | |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | | | | | 93.81 | Regular Time | 76.25 | 1,608.65 |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Total | 76.25 | 1,608.65 |
| Total | | | | 1,413.68 | 31,414.64 | | | |
| | | | | | | | Dollars | YTD Dollars |
| | | | | | | W2 Gross | 1,277.64 | 28,833.38 |

| Taxes | Dollars | YTD Dollars |
|-------|---------|-------------|
| Federal Income Tax | 137.56 | 3,179.41 |
| Social Security (FICA) | 79.21 | 1,787.67 |
| Federal Medicare | 18.52 | 418.08 |
| New York Income Tax | 48.80 | 1,146.72 |
| New York Disability | 1.20 | 26.33 |
| New York City Resident | 31.64 | 736.38 |
| Total | 316.93 | 7,294.59 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|--------------------|---------|-------------|
| Pre-Tax GHP Health | 73.54 | 1,393.76 |
| Van/Car Pool Pre Tax | 62.50 | 1,187.50 |
| Total | 136.04 | 2,581.26 |

| After-Tax Deductions | Dollars | YTD Dollars |
|----------------------|---------|-------------|
| Helping Hands Foundation | 1.00 | 22.00 |
| Total | 1.00 | 22.00 |

| Net Pay | 959.71 | 21,516.79 |
|---------|--------|-----------|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2006 ADP LLC   All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05071861 |

| Code | | Paygroup | Division | Department | | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | | 07/25/12 | 10/03/15 | 10/16/15 | 10/23/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.40 | - | 1,397.92 | 31,222.30 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 584.01 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 48.00 | Vacation | | 120.00 |
| OT/PT Commission | | | | | 655.26 | | | |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | | | | | 93.81 | Regular Time | 75.40 | 1,684.05 |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Total | 75.40 | 1,684.05 |
| Total | | | | 1,397.92 | 32,812.56 | | | |

| | | Dollars | YTD Dollars | | W2 Gross | Dollars | YTD Dollars |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | 1,261.88 | 30,095.26 |
| Federal Income Tax | | 135.20 | 3,314.61 | | | | |
| Social Security (FICA) | | 78.24 | 1,865.91 | | | | |
| Federal Medicare | | 18.30 | 436.38 | | | | |
| New York Income Tax | | 47.79 | 1,194.51 | | | | |
| New York Disability | | 1.20 | 27.53 | | | | |
| New York City Resident | | 31.02 | 767.40 | | | | |
| Total | | 311.75 | 7,606.34 | | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,467.30 |
| Van/Car Pool Pre Tax | 62.50 | 1,250.00 |
| Total | 136.04 | 2,717.30 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 23.00 |
| Total | 1.00 | 23.00 |

| Net Pay | 949.13 | 22,465.92 |
|---|---|---|

---

REMOVE DOCUMENT ALONG THIS PER

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05076835 |

| Code | | Paygroup | Division | Department | | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | | 07/25/12 | 10/17/15 | 10/30/15 | 11/06/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 67.22 | - | 1,246.26 | 32,468.56 | Floating Holiday | | |
| Vacation | | | | | 148.32 | City Sick Plan | | 27.00 |
| Sick Hourly Pay | 18.54 | 16.00 | - | 296.64 | 880.65 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 48.00 | Vacation | | 120.00 |
| Sales Commission | | | | | 655.26 | | | |
| OT Recalc Pay Period | | | | | 0.01 | | | |
| OT Recalc Monthly | | | | | 0.85 | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | | | | | 93.81 | Regular Time | 67.22 | 1,751.27 |
| Membership Revenue Bonus 2015 | | | | | 60.00 | Total | 67.22 | 1,751.27 |
| Total | | | | 1,542.90 | 34,355.46 | | | |

| | | Dollars | YTD Dollars | | W2 Gross | Dollars | YTD Dollars |
|---|---|---|---|---|---|---|---|
| Taxes | | | | | | 1,406.86 | 31,502.12 |
| Federal Income Tax | | 156.94 | 3,471.55 | | | | |
| Social Security (FICA) | | 87.22 | 1,953.13 | | | | |
| Federal Medicare | | 20.40 | 456.78 | | | | |
| New York Income Tax | | 57.14 | 1,251.65 | | | | |
| New York Disability | | 1.20 | 28.73 | | | | |
| New York City Resident | | 36.68 | 804.08 | | | | |
| Total | | 359.58 | 7,965.92 | | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,540.84 |
| Van/Car Pool Pre Tax | 62.50 | 1,312.50 |
| Total | 136.04 | 2,853.34 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 24.00 |
| Total | 1.00 | 24.00 |

| Net Pay | 1,046.28 | 23,512.20 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad, CA  92011  -  (888) 439-6924

© 2006 ADP LLC. All Rights Reserved.

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | US-S NY-S | US-1/0 NY-1/0 | | 05082025 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 10/31/15 | 11/13/15 | 11/20/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 77.08 | | 1,429.06 | 33,897.62 |
| Vacation | | | | | 148.32 |
| Sick Hourly Pay | | | | | 880.65 |
| Bonus - Holiday Pay | | | | | 48.00 |
| Sales Commission | | | | | 655.26 |
| OT Recalc Pay Period | | | | | 0.01 |
| OT Recalc Monthly | | | | | 0.85 |
| Overtime Premium .5 | | | | | 93.81 |
| Membership Revenue Bonus 2015 | | | | | 60.00 |
| Total | | | | 1,429.06 | 35,784.52 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| City Sick Plan | 29.00 |
| Sick | 27.85 |
| Vacation | 120.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 77.08 | 1,828.35 |
| Total | 77.08 | 1,828.35 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,293.02 | 32,795.14 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 139.87 | 3,611.42 |
| Social Security (FICA) | 80.17 | 2,033.30 |
| Federal Medicare | 18.75 | 475.53 |
| New York Income Tax | 49.79 | 1,301.44 |
| New York Disability | 1.20 | 29.93 |
| New York City Resident | 32.24 | 836.32 |
| Total | 322.02 | 8,287.94 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,614.38 |
| Van/Car Pool Pre Tax | 62.50 | 1,375.00 |
| Total | 136.04 | 2,989.38 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 25.00 |
| Total | 1.00 | 25.00 |

| Net Pay | 970.00 | 24,482.20 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | US-S NY-S | US-1/0 NY-1/0 | | 05067606 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 11/14/15 | 11/27/15 | 12/04/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.67 | | 1,402.92 | 35,300.54 |
| Vacation | | | | | 148.32 |
| Sick Hourly Pay | | | | | 880.65 |
| Bonus - Holiday Pay | | | | | 48.00 |
| Sales Commission | | | | | 655.26 |
| OT Recalc Pay Period | | | | | 0.01 |
| OT Recalc Monthly | | | | | 0.85 |
| Overtime Premium .5 | | | | | 93.81 |
| Membership Revenue Bonus 2015 | | | | | 60.00 |
| Total | | | | 1,402.92 | 37,187.44 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | |
| City Sick Plan | 32.00 |
| Sick | 27.85 |
| Vacation | 120.00 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 75.67 | 1,904.02 |
| Total | 75.67 | 1,904.02 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,329.38 | 34,124.52 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 145.32 | 3,756.74 |
| Social Security (FICA) | 82.42 | 2,115.72 |
| Federal Medicare | 19.28 | 494.81 |
| New York Income Tax | 52.14 | 1,353.58 |
| New York Disability | 1.20 | 31.13 |
| New York City Resident | 33.65 | 869.97 |
| Total | 334.01 | 8,621.95 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,687.92 |
| Van/Car Pool Pre Tax | - | 1,375.00 |
| Total | 73.54 | 3,062.92 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 26.00 |
| Total | 1.00 | 26.00 |

| Net Pay | 994.37 | 25,476.57 |
|---|---|---|

24 Hour Fitness USA, Inc. - 1265 Laurel Tree Lane Ste 200 Carlsbad, CA 92011 - (838) 439-6924

© 2006 ADP LLC All Rights Reserved

| Employee | | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05099993 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 12/12/15 | 12/25/15 | 12/31/15 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 59.62 | - | 1,105.35 | 37,536.46 | Floating Holiday | | | - |
| Vacation | 18.54 | 7.50 | - | 139.05 | 565.47 | City Sick Plan | | | 36.00 |
| Sick Hourly Pay | - | - | - | - | 880.65 | Sick | | | 27.85 |
| Bonus - Holiday Pay | - | - | - | - | 48.00 | Vacation | | | 103.00 |
| Sales Commission | - | - | - | - | 979.10 | | | | |
| OT Recalc Pay Period | - | - | - | - | 0.01 | | | | |
| OT Recalc Monthly | - | - | - | - | 0.85 | Hours Worked | | Current | Year To Date |
| Overtime Premium .5 | - | - | - | - | 93.81 | Regular Time | | 59.62 | 2,024.62 |
| Membership Revenue Bonus 2015 | - | - | - | - | 60.00 | Total | | 59.62 | 2,024.62 |
| Total | | | | 1,244.40 | 40,164.35 | | | Dollars | YTD Dollars |
| | | | | | | W2 Gross | | 1,244.40 | 37,027.89 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 132.57 | 4,084.07 |
| Social Security (FICA) | 77.15 | 2,295.73 |
| Federal Medicare | 18.04 | 536.90 |
| New York Income Tax | 46.66 | 1,473.64 |
| New York Disability | - | 31.20 |
| New York City Resident | 30.34 | 946.82 |
| Total | 304.76 | 9,368.36 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 1,761.46 |
| Van/Car Pool Pre Tax | - | 1,375.00 |
| Total | - | 3,136.46 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 28.00 |
| Total | 1.00 | 28.00 |

| Net Pay | 938.64 | 27,631.53 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2006 ADP, LLC   All Rights Reserved

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05105775 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 12/26/15 | 01/08/16 | 01/15/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.32 | | 1,396.43 | 1,396.43 | Floating Holiday | | |
| Bonus - Holiday Pay | | | | 16.00 | 16.00 | City Sick Plan | | 38.00 |
| Total | | | | 1,412.43 | 1,412.43 | Sick | | 27.85 |
| | | | | | | Vacation | | 105.90 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 146.25 | 146.25 |
| Social Security (FICA) | 83.01 | 83.01 |
| Federal Medicare | 19.41 | 19.41 |
| New York Income Tax | 53.07 | 53.07 |
| New York Disability | 1.20 | 1.20 |
| New York City Resident | 34.08 | 34.08 |
| Total | 339.02 | 339.02 |

| | Current | Year To Date |
|---|---|---|
| Hours Worked | | |
| Regular Time | 75.32 | 75.32 |
| Total | 75.32 | 75.32 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,338.89 | 1,338.89 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 73.54 |
| Total | 73.54 | 73.54 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 1.00 |
| Total | 1.00 | 1.00 |

| Net Pay | 998.87 | 998.87 |
|---|---|---|

---
REMOVE DOCUMENT ALONG THIS PERFORATION
---

| Employee | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05111848 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 01/09/16 | 01/22/16 | 01/29/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 76.63 | | 1,420.72 | 2,817.15 | Floating Holiday | | |
| Bonus - Holiday Pay | | | | 16.00 | 32.00 | City Sick Plan | | 40.00 |
| Sales Commission | | | | 57.01 | 57.01 | Sick | | 27.85 |
| Total | | | | 1,493.73 | 2,906.16 | Vacation | | 108.85 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 160.45 | 308.70 |
| Social Security (FICA) | 88.05 | 171.06 |
| Federal Medicare | 20.60 | 40.01 |
| New York Income Tax | 58.32 | 111.39 |
| New York Disability | 1.20 | 2.40 |
| New York City Resident | 37.25 | 71.33 |
| Total | 365.87 | 704.89 |

| | Current | Year To Date |
|---|---|---|
| Hours Worked | | |
| Regular Time | 76.63 | 151.95 |
| Total | 76.63 | 151.95 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,420.19 | 2,759.08 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 147.08 |
| Total | 73.54 | 147.08 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 2.00 |
| Total | 1.00 | 2.00 |

| Net Pay | 1,053.32 | 2,052.19 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05117601 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 01/23/16 | 02/05/16 | 02/12/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 67.73 | - | 1,255.71 | 4,072.86 | Floating Holiday | | - |
| Sick Hourly Pay | 18.54 | 7.50 | | 139.05 | 139.05 | City Sick Plan | | 34.50 |
| Bonus - Holiday Pay | | | | | 32.00 | Sick | | 27.85 |
| Sales Commission | - | | - | 86.03 | 143.04 | Vacation | | 111.74 |
| Total | | | | 1,480.79 | 4,386.95 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | | Current | Year To Date |
|---|---|---|---|---|---|---|
| Federal Income Tax | 156.90 | 465.60 | Regular Time | | 67.73 | 219.68 |
| Social Security (FICA) | 87.25 | 258.31 | Total | | 67.73 | 219.68 |
| Federal Medicare | 20.40 | 60.41 | | | | |
| New York Income Tax | 56.97 | 168.36 | | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 3.60 | W2 Gross | | 1,407.25 | 4,166.33 |
| New York City Resident | 36.69 | 108.02 | | | | |
| Total | 359.41 | 1,064.30 | | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 220.62 |
| Total | 73.54 | 220.62 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 3.00 |
| Total | 1.00 | 3.00 |

| Net Pay | 1,046.84 | 3,099.03 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05123310 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 02/06/16 | 02/19/16 | 02/26/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 74.05 | - | 1,372.89 | 5,445.75 | Floating Holiday | | - |
| Sick Hourly Pay | | | | | 139.05 | City Sick Plan | | 37.50 |
| Bonus - Holiday Pay | | | | | 32.00 | Sick | | 27.85 |
| Sales Commission | - | | | 23.17 | 166.21 | Vacation | | 114.59 |
| Total | | | | 1,396.06 | 5,783.01 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | | Current | Year To Date |
|---|---|---|---|---|---|---|
| Federal Income Tax | 144.20 | 609.80 | Regular Time | | 74.05 | 293.73 |
| Social Security (FICA) | 82.00 | 340.31 | Total | | 74.05 | 293.73 |
| Federal Medicare | 19.18 | 79.59 | | | | |
| New York Income Tax | 51.51 | 219.87 | | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 4.80 | W2 Gross | | 1,322.52 | 5,488.85 |
| New York City Resident | 33.39 | 141.41 | | | | |
| Total | 331.48 | 1,395.78 | | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 294.16 |
| Total | 73.54 | 294.16 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 4.00 |
| Total | 1.00 | 4.00 |

| Net Pay | 990.04 | 4,089.07 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05129185 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 02/20/16 | 03/04/16 | 03/11/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 69.90 | - | 1,295.94 | 6,741.69 |
| Vacation | 18.54 | 7.50 | - | 139.05 | 139.05 |
| Sick Hourly Pay | - | - | - | - | 139.05 |
| Bonus - Holiday Pay | - | - | - | - | 32.00 |
| Sales Commission | - | - | - | 393.21 | 559.42 |
| Total | | | | 1,828.20 | 7,611.21 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | - |
| City Sick Plan | 39.50 |
| Sick | 27.85 |
| Vacation | 110.07 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 215.44 | 825.24 |
| Social Security (FICA) | 108.79 | 449.10 |
| Federal Medicare | 25.44 | 105.03 |
| New York Income Tax | 79.38 | 299.25 |
| New York Disability | 1.20 | 6.00 |
| New York City Resident | 50.24 | 191.65 |
| Total | 480.49 | 1,876.27 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 69.90 | 363.63 |
| Total | 69.90 | 363.63 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,754.66 | 7,243.51 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 367.70 |
| Total | 73.54 | 367.70 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 5.00 |
| Total | 1.00 | 5.00 |

| Net Pay | 1,273.17 | 5,362.24 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05134444 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00728 | 07/25/12 | 03/05/16 | 03/18/16 | 03/25/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 74.97 | - | 1,389.94 | 8,131.63 |
| Vacation | - | - | - | - | 139.05 |
| Sick Hourly Pay | - | - | - | - | 139.05 |
| Bonus - Holiday Pay | - | - | - | - | 32.00 |
| Sales Commission | - | - | - | - | 559.42 |
| Total | | | | 1,389.94 | 9,001.15 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | - |
| City Sick Plan | 40.00 |
| Sick | 27.85 |
| Vacation | 112.95 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 143.28 | 968.52 |
| Social Security (FICA) | 81.61 | 530.71 |
| Federal Medicare | 19.09 | 124.12 |
| New York Income Tax | 51.11 | 350.36 |
| New York Disability | 1.20 | 7.20 |
| New York City Resident | 33.15 | 224.80 |
| Total | 329.44 | 2,205.71 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 74.97 | 438.60 |
| Total | 74.97 | 438.60 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,316.40 | 8,559.91 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 441.24 |
| Total | 73.54 | 441.24 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 6.00 |
| Total | 1.00 | 6.00 |

| Net Pay | 985.96 | 6,348.20 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2006 ADP, LLC   All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | | US-1/0  NY-1/0 | 05139594 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00728 | 07/25/12 | 03/19/16 | 04/01/16 | 04/08/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.13 | | 1,392.91 | 9,524.61 | Floating Holiday | | |
| Vacation | | | | | 139.05 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 139.05 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 115.84 |
| Sales Commission | | | | | 559.42 | | | |
| Total | | | | 1,392.91 | 10,394.06 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 143.72 | 1,112.24 | Regular Time | 75.13 | 513.73 |
| Social Security (FICA) | 81.81 | 612.52 | Total | 75.13 | 513.73 |
| Federal Medicare | 19.13 | 143.25 | | | |
| New York Income Tax | 51.31 | 401.67 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 8.40 | W2 Gross | 1,319.37 | 9,879.28 |
| New York City Resident | 33.26 | 258.06 | | | |
| Total | 330.43 | 2,536.14 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 514.78 |
| Total | 73.54 | 514.78 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 7.00 |
| Total | 1.00 | 7.00 |

| Net Pay | 987.94 | 7,336.14 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 068811 | | US-S NY-S | | US-1/0  NY-1/0 | 05144465 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 04/02/16 | 04/15/16 | 04/22/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 74.90 | | 1,388.65 | 10,913.19 | Floating Holiday | | |
| Vacation | | | | | 139.05 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 139.05 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 118.72 |
| Sales Commission | | | | | 559.42 | | | |
| Total | | | | 1,388.65 | 11,782.71 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 143.08 | 1,255.32 | Regular Time | 74.90 | 588.63 |
| Social Security (FICA) | 81.53 | 694.05 | Total | 74.90 | 588.63 |
| Federal Medicare | 19.07 | 162.32 | | | |
| New York Income Tax | 51.03 | 452.70 | | Dollars | YTD Dollars |
| New York Disability | 1.20 | 9.60 | W2 Gross | 1,315.11 | 11,194.39 |
| New York City Resident | 33.10 | 291.16 | | | |
| Total | 329.01 | 2,865.15 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 588.32 |
| Total | 73.54 | 588.32 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 8.00 |
| Total | 1.00 | 8.00 |

| Net Pay | 985.10 | 8,321.24 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2006 ADP, LLC. All Rights Reserved

| Employee | | | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | | 088811 | | US-S  NY-S | US-1/0  NY-1/0 | | 05149110 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 4 | 21 | 00726 | 07/25/12 | 04/16/16 | 04/29/16 | 05/06/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 74.62 | | 1,383.46 | 12,296.65 | Floating Holiday | | |
| Vacation | | | | | 139.05 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 139.05 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 120.00 |
| Sales Commission | | | | 29.05 | -589.97 | | | |
| Total | | | | 1,413.41 | 13,196.12 | | | |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 146.80 | 1,402.12 |
| Social Security (FICA) | 83.07 | 777.12 |
| Federal Medicare | 19.43 | 181.75 |
| New York Income Tax | 52.63 | 505.33 |
| New York Disability | 1.20 | 10.80 |
| New York City Resident | 34.06 | 325.22 |
| Total | 337.19 | 3,202.34 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 74.62 | 663.25 |
| Total | 74.62 | 663.25 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,339.87 | 12,534.26 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 661.86 |
| Total | 73.54 | 661.86 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 9.00 |
| Total | 1.00 | 9.00 |

| Net Pay | 1,001.68 | 9,322.92 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | | 088811 | | US-S  NY-S | US-1/0  NY-1/0 | | 05153659 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | | 21 | 00726 | 07/25/12 | 04/30/16 | 05/13/16 | 05/20/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 77.90 | | 1,444.27 | 13,740.92 | Floating Holiday | | |
| Vacation | | | | | 139.05 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | | | | | 139.05 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | 120.00 |
| Sales Commission | | | | 501.96 | 1,091.43 | | | |
| Total | | | | 1,946.23 | 15,142.35 | | | |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 244.95 | 1,647.07 |
| Social Security (FICA) | 116.11 | 893.23 |
| Federal Medicare | 27.15 | 208.90 |
| New York Income Tax | 86.99 | 592.32 |
| New York Disability | 1.20 | 12.00 |
| New York City Resident | 54.84 | 380.06 |
| Total | 531.24 | 3,733.58 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 77.90 | 741.15 |
| Total | 77.90 | 741.15 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,872.69 | 14,406.95 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 735.40 |
| Total | 73.54 | 735.40 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Helping Hands Foundation | 1.00 | 10.00 |
| Total | 1.00 | 10.00 |

| Net Pay | 1,340.45 | 10,663.37 |
|---|---|---|

24 Hour Fitness USA, Inc.  ·  1265 Laurel Tree Lane Ste 200  Carlsbad, CA  92011  ·  (888) 439-6924

© 2006 ADP LLC   All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05158398 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 05/14/16 | 05/27/16 | | 06/03/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 69.62 | | 1,290.75 | 15,031.67 | Floating Holiday | | | |
| Vacation | | | | | 139.05 | City Sick Plan | | | |
| Sick Hourly Pay | | | | | 139.05 | Sick | | | 40.00 |
| Bonus - Holiday Pay | | | | | 32.00 | Vacation | | | 27.85 |
| Sales Commission | | | | | 1,091.33 | | | | 120.00 |
| Total | | | | 1,290.75 | 16,433.10 | | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 109.27 | 1,756.34 | Regular Time | 69.62 | 810.77 |
| Social Security (FICA) | 67.56 | 960.79 | Total | 69.62 | 810.77 |
| Federal Medicare | 15.80 | 224.70 | | | |
| New York Income Tax | 36.80 | 629.12 | W2 Gross | Dollars | YTD Dollars |
| New York Disability | 1.20 | 13.20 | | 1,089.71 | 15,496.66 |
| New York City Resident | 24.51 | 404.57 | | | |
| Total | 255.14 | 3,988.72 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 808.94 |
| Van/Car Pool Pre Tax | 127.50 | 127.50 |
| Total | 201.04 | 936.44 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | 65.00 | 65.00 |
| Helping Hands Foundation | 1.00 | 11.00 |
| Total | 66.00 | 76.00 |

| Net Pay | 768.57 | 11,431.94 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05163011 |
| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 05/28/16 | 06/10/16 | | 06/17/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 74.55 | | 1,382.16 | 16,413.83 | Floating Holiday | | | |
| Vacation | | | | | 139.05 | City Sick Plan | | | |
| Sick Hourly Pay | | | | | 139.05 | Sick | | | 40.00 |
| Bonus - Holiday Pay | | | | 16.00 | 48.00 | Vacation | | | 27.85 |
| Sales Commission | | | | 509.06 | 1,600.39 | | | | 120.00 |
| Total | | | | 1,907.22 | 18,340.32 | | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 203.34 | 1,959.68 | Regular Time | 74.55 | 885.32 |
| Social Security (FICA) | 105.79 | 1,066.58 | Total | 74.55 | 885.32 |
| Federal Medicare | 24.74 | 249.44 | | | |
| New York Income Tax | 76.76 | 705.88 | W2 Gross | Dollars | YTD Dollars |
| New York Disability | 1.20 | 14.40 | | 1,706.18 | 17,202.84 |
| New York City Resident | 48.40 | 452.97 | | | |
| Total | 460.23 | 4,448.95 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 882.48 |
| Van/Car Pool Pre Tax | 127.50 | 255.00 |
| Total | 201.04 | 1,137.48 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | 65.00 | 130.00 |
| Helping Hands Foundation | 1.00 | 12.00 |
| Total | 66.00 | 142.00 |

| Net Pay | 1,179.95 | 12,611.89 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05167622 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 06/11/16 | 06/24/16 | 07/01/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 73.55 | - | 1,363.62 | 17,777.45 | Floating Holiday | | 0.00 |
| Vacation | - | - | - | - | 139.05 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | - | - | - | - | 139.05 | Sick | | 27.85 |
| Bonus - Holiday Pay | - | - | - | - | 48.00 | Vacation | | 120.00 |
| Sales Commission | - | - | - | - | 1,600.39 | | | |
| Total | | | | 1,363.62 | 19,703.94 | | | |

| | | | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Taxes | Dollars | YTD Dollars | Regular Time | 73.55 | 958.87 |
| Federal Income Tax | 139.33 | 2,099.01 | Total | 73.55 | 958.87 |
| Social Security (FICA) | 79.98 | 1,146.56 | | | |
| Federal Medicare | 18.71 | 268.15 | | Dollars | YTD Dollars |
| New York Income Tax | 49.42 | 755.30 | W2 Gross | 1,290.08 | 18,492.92 |
| New York Disability | 1.20 | 15.60 | | | |
| New York City Resident | 32.12 | 485.09 | | | |
| Total | 320.76 | 4,769.71 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 956.02 |
| Van/Car Pool Pre Tax | - | 255.00 |
| Total | 73.54 | 1,211.02 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | - | 130.00 |
| Helping Hands Foundation | 1.00 | 13.00 |
| Total | 1.00 | 143.00 |

| Net Pay | 968.32 | 13,580.21 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05172078 |

| Code | | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|---|
| 24HOUR4 | | 1 | 21 | 00726 | 07/25/12 | 06/25/16 | 07/08/16 | 07/15/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 71.57 | - | 1,326.91 | 19,104.36 | Floating Holiday | | 0.00 |
| Vacation | - | - | - | - | 139.05 | City Sick Plan | | 40.00 |
| Sick Hourly Pay | - | - | - | - | 139.05 | Sick | | 27.85 |
| Bonus - Holiday Pay | - | - | - | - | 48.00 | Vacation | | 120.00 |
| Sales Commission | - | - | - | - | 1,600.39 | | | |
| Total | | | | 1,326.91 | 21,030.85 | | | |

| | | | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Taxes | Dollars | YTD Dollars | Regular Time | 71.57 | 1,030.44 |
| Federal Income Tax | 133.82 | 2,232.83 | Total | 71.57 | 1,030.44 |
| Social Security (FICA) | 77.71 | 1,224.27 | | | |
| Federal Medicare | 18.17 | 286.32 | | Dollars | YTD Dollars |
| New York Income Tax | 47.05 | 802.35 | W2 Gross | 1,253.37 | 19,746.29 |
| New York Disability | 1.20 | 16.80 | | | |
| New York City Resident | 30.69 | 515.78 | | | |
| Total | 308.64 | 5,078.35 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,029.56 |
| Van/Car Pool Pre Tax | - | 255.00 |
| Total | 73.54 | 1,284.56 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | - | 130.00 |
| Helping Hands Foundation | 1.00 | 14.00 |
| Total | 1.00 | 144.00 |

| Net Pay | 943.73 | 14,523.94 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

© 2006 ADP, LLC.  All Rights Reserved

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05176405 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 07/09/16 | 07/22/16 | 07/29/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 68.43 | - | 1,268.69 | 20,373.05 |
| Vacation | 18.54 | 8.00 | - | 148.32 | 287.37 |
| Sick Hourly Pay | | | | | 139.05 |
| Bonus - Holiday Pay | | | | | 48.00 |
| Sales Commission | | | | 117.01 | 1,717.40 |
| Total | | | | 1,534.02 | 22,554.87 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | 0.00 |
| City Sick Plan | 40.00 |
| Sick | 27.85 |
| Vacation | 114.94 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 175.92 | 2,408.75 |
| Social Security (FICA) | 95.11 | 1,319.38 |
| Federal Medicare | 22.24 | 308.56 |
| New York Income Tax | 65.15 | 867.50 |
| New York Disability | 1.20 | 18.00 |
| New York City Resident | 41.63 | 557.41 |
| Total | 401.25 | 5,479.60 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 68.43 | 1,098.87 |
| Total | 68.43 | 1,098.87 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,534.02 | 21,280.31 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | - | 1,029.56 |
| Van/Car Pool Pre Tax | - | 255.00 |
| Total | | 1,284.56 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | - | 130.00 |
| Helping Hands Foundation | 1.00 | 15.00 |
| Total | 1.00 | 145.00 |

| Net Pay | 1,131.77 | 15,655.71 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | | Emp ID | Social Security | Status | | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | | 088811 | | US-S NY-S | | US-1/0  NY-1/0 | | 05180651 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 07/23/16 | 08/05/16 | 08/12/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 61.38 | - | 1,137.99 | 21,511.04 |
| Vacation | 18.54 | 8.00 | - | 148.32 | 435.69 |
| Sick Hourly Pay | 18.54 | 16.00 | - | 296.64 | 435.69 |
| Bonus - Holiday Pay | | | | | 48.00 |
| Sales Commission | | | | | 1,717.40 |
| Total | | | | 1,582.95 | 24,147.82 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | 0.00 |
| City Sick Plan | 26.00 |
| Sick | 27.85 |
| Vacation | 110.22 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 172.23 | 2,580.98 |
| Social Security (FICA) | 93.58 | 1,412.96 |
| Federal Medicare | 21.89 | 330.45 |
| New York Income Tax | 63.56 | 931.06 |
| New York Disability | 1.20 | 19.20 |
| New York City Resident | 40.67 | 598.08 |
| Total | 393.13 | 5,872.73 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 61.38 | 1,160.25 |
| Total | 61.38 | 1,160.25 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,509.41 | 22,789.72 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,103.10 |
| Van/Car Pool Pre Tax | - | 255.00 |
| Total | 73.54 | 1,358.10 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | - | 130.00 |
| Helping Hands Foundation | 1.00 | 16.00 |
| Total | 1.00 | 146.00 |

| Net Pay | 1,115.28 | 16,770.99 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad,  CA  92011  -  (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | | 05184976 |
| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 08/06/16 | 08/19/16 | | 08/26/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 75.47 | | 1,399.21 | 22,910.25 | Floating Holiday | | 0.00 |
| Vacation | 18.54 | 8.00 | | 148.32 | 584.01 | City Sick Plan | | 29.00 |
| Sick Hourly Pay | | | | | 435.69 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | | 48.00 | Vacation | | 105.43 |
| Sales Commission | | | | | 1,717.40 | | | |
| Total | | | | 1,547.53 | 25,695.35 | | | |

| Taxes | Dollars | YTD Dollars | Hours Worked | Current | Year To Date |
|---|---|---|---|---|---|
| Federal Income Tax | 166.92 | 2,747.90 | Regular Time | 75.47 | 1,235.72 |
| Social Security (FICA) | 91.39 | 1,504.35 | Total | 75.47 | 1,235.72 |
| Federal Medicare | 21.37 | 351.82 | | Dollars | YTD Dollars |
| New York Income Tax | 61.28 | 992.34 | W2 Gross | 1,473.99 | 24,263.71 |
| New York Disability | 1.20 | 20.40 | | | |
| New York City Resident | 39.29 | 637.37 | | | |
| Total | 381.45 | 6,254.18 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,176.64 |
| Van/Car Pool Pre Tax | | 255.00 |
| Total | 73.54 | 1,431.64 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | | 130.00 |
| Helping Hands Foundation | 1.00 | 17.00 |
| Total | 1.00 | 147.00 |

| Net Pay | 1,091.54 | 17,862.53 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

| Employee | | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | | 05193877 |
| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | | Pay Date |
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 09/03/16 | 09/16/16 | | 09/23/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars | Paid Time Off | | Balance |
|---|---|---|---|---|---|---|---|---|
| Regular Pay | 18.54 | 77.33 | | 1,433.70 | 25,731.11 | Floating Holiday | | 0.00 |
| Vacation | | | | | 267.37 | City Sick Plan | | 34.00 |
| Sick Hourly Pay | | | | | 435.69 | Sick | | 27.85 |
| Bonus - Holiday Pay | | | | 16.00 | 64.00 | Vacation | | 121.43 |
| Sales Commission | | | | 126.31 | 2,199.54 | | | |
| OT Recalc Pay Period | | | | 0.43 | 0.43 | | | |
| Overtime Premium .5 | 9.27 | | | | | Hours Worked | Current | Year To Date |
| Overtime Premium .5 | 10.11 | 0.52 | | 5.26 | 5.26 | Regular Time | 77.33 | 1,387.87 |
| Total | | | | 1,581.70 | 28,723.40 | Total | 77.33 | 1,387.87 |

| Taxes | Dollars | YTD Dollars | | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Federal Income Tax | 173.69 | 3,073.33 | W2 Gross | 1,508.16 | 27,144.68 |
| Social Security (FICA) | 93.51 | 1,682.97 | | | |
| Federal Medicare | 21.87 | 393.60 | | | |
| New York Income Tax | 64.00 | 1,111.09 | | | |
| New York Disability | 1.20 | 22.80 | | | |
| New York City Resident | 40.68 | 713.40 | | | |
| Total | 394.95 | 6,997.19 | | | |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,323.72 |
| Van/Car Pool Pre Tax | | 255.00 |
| Total | 73.54 | 1,578.72 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | | 130.00 |
| Helping Hands Foundation | 1.00 | 19.00 |
| Total | 1.00 | 149.00 |

| Net Pay | 1,112.21 | 19,998.49 |
|---|---|---|

24 Hour Fitness USA, Inc.  -  1265 Laurel Tree Lane Ste 200  Carlsbad, CA  92011  -  (888) 439-6924

REMOVE DOCUMENT ALONG THIS PERFORATION

**Employee**
KWAME OWEN KELLY-BARLOW

| Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|
| 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05198293 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 09/17/16 | 09/30/16 | 10/07/16 |

**Earnings**

| | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 72.75 | | 1,348.79 | 27,079.90 |
| Vacation | | | | - | 287.37 |
| Sick Hourly Pay | | | | - | 435.69 |
| Bonus - Holiday Pay | | | | - | 64.00 |
| Sales Commission | | | | - | 2,189.54 |
| OT Recalc Pay Period | | | | - | 0.43 |
| Overtime Premium .5 | | | | - | 5.26 |
| Total | | | | 1,348.79 | 30,072.19 |

**Paid Time Off**

| | Balance |
|---|---|
| Floating Holiday | 0.00 |
| City Sick Plan | |
| Sick | 36.00 |
| Vacation | 27.85 |
| | 121.43 |

**Hours Worked**

| | Current | Year To Date |
|---|---|---|
| Regular Time | 72.75 | 1,460.62 |
| Total | 72.75 | 1,460.62 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,275.25 | 28,419.93 |

**Taxes**

| | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 137.10 | 3,210.43 |
| Social Security (FICA) | 79.07 | 1,762.04 |
| Federal Medicare | 18.49 | 412.09 |
| New York Income Tax | 48.46 | 1,159.55 |
| New York Disability | 1.20 | 24.00 |
| New York City Resident | 31.54 | 744.94 |
| Total | 315.86 | 7,313.05 |

**Pre-Tax Deductions**

| | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,397.26 |
| Van/Car Pool Pre Tax | - | 255.00 |
| Total | 73.54 | 1,652.26 |

**After-Tax Deductions**

| | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | - | 130.00 |
| Helping Hands Foundation | 1.00 | 20.00 |
| Total | 1.00 | 150.00 |

| | | |
|---|---|---|
| Net Pay | 958.39 | 20,956.88 |

REMOVE DOCUMENT ALONG THIS PERFORATION

**Employee**
KWAME OWEN KELLY-BARLOW

| Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | Number |
|---|---|---|---|---|
| 088811 | | US-S NY-S | US-1/0  NY-1/0 | 05202693 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 10/01/16 | 10/14/16 | 10/21/16 |

**Earnings**

| | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 62.43 | | 1,157.45 | 28,237.35 |
| Vacation | | | | - | 287.37 |
| Sick Hourly Pay | 18.54 | 8.00 | | 148.32 | 584.01 |
| Bonus - Holiday Pay | | | | - | 64.00 |
| Sales Commission | | | | 51.33 | 2,250.87 |
| OT Recalc Pay Period | | | | - | 0.43 |
| Overtime Premium .5 | | | | - | 5.26 |
| Total | | | | 1,357.10 | 31,429.29 |

**Paid Time Off**

| | Balance |
|---|---|
| Floating Holiday | 0.00 |
| City Sick Plan | 31.00 |
| Sick | 27.85 |
| Vacation | 121.43 |

**Hours Worked**

| | Current | Year To Date |
|---|---|---|
| Regular Time | 62.43 | 1,523.05 |
| Total | 62.43 | 1,523.05 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,283.56 | 29,703.49 |

**Taxes**

| | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 138.35 | 3,348.78 |
| Social Security (FICA) | 79.58 | 1,841.62 |
| Federal Medicare | 18.61 | 430.70 |
| New York Income Tax | 49.00 | 1,208.55 |
| New York Disability | 1.20 | 25.20 |
| New York City Resident | 31.87 | 776.81 |
| Total | 318.61 | 7,631.66 |

**Pre-Tax Deductions**

| | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,470.80 |
| Van/Car Pool Pre Tax | - | 255.00 |
| Total | 73.54 | 1,725.80 |

**After-Tax Deductions**

| | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | - | 130.00 |
| Helping Hands Foundation | 1.00 | 21.00 |
| Total | 1.00 | 151.00 |

| | | |
|---|---|---|
| Net Pay | 963.95 | 21,920.83 |

| Employee | | Emp ID | Social Security | Status | Fed-Res-Work Exempt/Allow | | Number |
|---|---|---|---|---|---|---|---|
| KWAME OWEN KELLY-BARLOW | | 088811 | | US-S NY-S | US-1/0  NY-1/0 | | 05206950 |

| Code | Paygroup | Division | Department | Service Date | Period Start | Period End | Pay Date |
|---|---|---|---|---|---|---|---|
| 24HOUR4 | 1 | 21 | 00726 | 07/25/12 | 10/15/16 | 10/28/16 | 11/04/16 |

| Earnings | Rate | Hours | Units | Dollars | YTD Dollars |
|---|---|---|---|---|---|
| Regular Pay | 18.54 | 73.53 | | 1,363.25 | 29,600.60 |
| Vacation | | | | | 287.37 |
| Sick Hourly Pay | | | | | 584.01 |
| Bonus – Holiday Pay | | | | | 64.00 |
| Sales Commission | | | | | 2,250.87 |
| OT Recalc Pay Period | | | | | 0.43 |
| Overtime Premium .5 | | | | | 5.26 |
| Total | | | | 1,363.25 | 32,792.54 |

| Paid Time Off | Balance |
|---|---|
| Floating Holiday | 0.00 |
| City Sick Plan | 33.00 |
| Sick | 27.85 |
| Vacation | 121.43 |

| Hours Worked | Current | Year To Date |
|---|---|---|
| Regular Time | 73.53 | 1,596.58 |
| Total | 73.53 | 1,596.58 |

| | Dollars | YTD Dollars |
|---|---|---|
| W2 Gross | 1,289.71 | 30,993.20 |

| Taxes | Dollars | YTD Dollars |
|---|---|---|
| Federal Income Tax | 139.27 | 3,488.05 |
| Social Security (FICA) | 79.96 | 1,921.58 |
| Federal Medicare | 18.70 | 449.40 |
| New York Income Tax | 49.39 | 1,257.94 |
| New York Disability | 1.20 | 26.40 |
| New York City Resident | 32.11 | 808.92 |
| Total | 320.63 | 7,952.29 |

| Pre-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Pre-Tax GHP Health | 73.54 | 1,544.34 |
| Van/Car Pool Pre Tax | | 255.00 |
| Total | 73.54 | 1,799.34 |

| After-Tax Deductions | Dollars | YTD Dollars |
|---|---|---|
| Van/Car Pool Post Tax | | 130.00 |
| Helping Hands Foundation | 1.00 | 22.00 |
| Total | 1.00 | 152.00 |

| Net Pay | 968.08 | 22,888.91 |
|---|---|---|

---

CO. FILE DEPT. CLOCK NUMBER
TWF 190012 000726 726 0060003438  1


3323-0001

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA  888-439-6924*

## Earnings Statement



Period Beginning: 11/05/2016
Period Ending: 11/11/2016
Pay Date: 11/18/2016

**KWAME OWEN KELLY-BARLOW**
**587 RIVERSIDE DRIVE APT. 5E**
**MANHATTAN NY 10031**

Taxable Marital Status: Single
Exemptions/Allowances:
　Federal: 1
　NY: 1
　New York Cit: 1

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 77.54 | 1,437.60 | 31,038.20 |
| OT Premium | | | | 5.26 |
| Holiday Prem | | | | 64.00 |
| Ot Recalc Py | | | | 0.43 |
| Sales Comm | | | | 2,250.87 |
| Sick | | | | 584.01 |
| Vacation | | | | 287.37 |
| **Gross Pay** | | | **$1,437.60** | 34,230.14 |

Your federal taxable wages this period are
$1,046.56

**Other Benefits and**

| Information | this period | total to date |
|---|---|---|
| Sick Grant | 0.25 | |
| Sick Time | 61.32 | |
| Vacation Time | 121.43 | |
| Total Work Hrs | 77.54 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -102.81 | 3,590.86 |
| | Social Security Tax | -64.89 | 1,986.47 |
| | Medicare Tax | -15.18 | 464.58 |
| | NY State Income Tax | -34.26 | 1,292.20 |
| | New York Cit Income Tax | -22.92 | 831.84 |
| | NY SUI/SDI Tax | -1.20 | 27.60 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 23.00 |
| | Pretax Ghp Hlth | -73.54* | 1,617.88 |
| | Transit Atx | -130.00 | 260.00 |
| | Transit Pretax | -317.50* | 572.50 |
| **Net Pay** | | | **$674.30** |
| **Net Check** | | | **$674.30** |

©1998, 2006 ADP, LLC  All Rights Reserved



**Earnings Statement**

**24 FITNESS**

3118-0001

1265 LAUREL TREE LANE, STE-200
CARLSBAD, CA 888-439-6924

| | |
|---|---|
| Period Beginning: | 11/12/2016 |
| Period Ending: | 11/25/2016 |
| Pay Date: | 12/02/2016 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
NY: 1
New York Cit: 1

KWAME OWEN KELLY-BARLOW
587 RIVERSIDE DRIVE APT. 5E
MANHATTAN NY 10031

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 71.92 | 1,333.40 | 32,371.60 |
| OT Premium | | | | 5.26 |
| Holiday Prem | | | | 64.00 |
| Ot Recalc Py | | | | 0.43 |
| Sales Comm | | | | 2,250.87 |
| Sick | | | | 584.01 |
| Vacation | | | | 287.37 |
| **Gross Pay** | | | **$1,333.40** | 35,563.54 |

Your federal taxable wages this period are
$1,132.36

**Other Benefits and Information**

| Information | this period | total to date |
|---|---|---|
| Sick Time | 63.63 | |
| Vacation Time | 121.43 | |
| Total Work Hrs | 71.92 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -115.68 | 3,706.54 |
| | Social Security Tax | -70.20 | 2,056.67 |
| | Medicare Tax | -16.42 | 481.00 |
| | NY State Income Tax | -39.32 | 1,331.52 |
| | New York Cit Income Tax | -26.09 | 857.93 |
| | NY SUI/SDI Tax | -1.20 | 28.80 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 24.00 |
| | Pretax Ghp Hlth | -73.54* | 1,691.42 |
| | Transit Atx | -65.00 | 325.00 |
| | Transit Pretax | -127.50* | 700.00 |
| | **Net Pay** | **$797.45** | |

**Net Check** **$797.45**

* Excluded from federal taxable wages

© 2000 ADP, LLC

COMP ID BATCH NUMBER
TWF  88811  000726 00726  0060012419  1

## Earnings Statement



**24 FITNESS**

3176-0001

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA  888-439-6924*

| Period Beginning: | 11/26/2016 |
| Period Ending: | 12/09/2016 |
| Pay Date: | 12/16/2016 |

Taxable Marital Status:  Single
Exemptions/Allowances:
   Federal:      1
   NY:          1
   New York Cit:  1

**KWAME OWEN KELLY-BARLOW**
**587 RIVERSIDE DRIVE APT. 5E**
**MANHATTAN NY 10031**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 72.99 | 1,353.24 | 33,724.84 |
| OT Premium | | | | 5.26 |
| Holiday Prem | | | | 64.00 |
| Ot Recalc Py | | | | 0.43 |
| Sales Comm | | | | 2,250.87 |
| Sick | | | | 584.01 |
| Vacation | | | | 287.37 |
| **Gross Pay** | | | **$1,353.24** | 36,916.78 |

Your federal taxable wages this period are
$1,152.20

### Other Benefits and
| Information | this period | total to date |
|---|---|---|
| Sick Time | 40.00 | |
| Vacation Time | 120.00 | |
| Total Work Hrs | 72.99 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -118.66 | 3,825.20 |
| | Social Security Tax | -71.44 | 2,128.11 |
| | Medicare Tax | -16.70 | 497.70 |
| | NY State Income Tax | -40.52 | 1,372.04 |
| | New York Cit Income Tax | -26.83 | 884.76 |
| | NY SUI/SDI Tax | -1.20 | 30.00 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 25.00 |
| | Pretax Ghp Hlth | -73.54* | 1,764.96 |
| | Transit Atx | -65.00 | 390.00 |
| | Transit Pretax | -127.50* | 827.50 |
| | **Net Pay** | **$810.85** | |

**Net Check**  **$810.85**

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CO Case 20-11568-KBO Doc 141 Filed 06/07/21 Page 41 of 54
TWF 88811 000726 00726 0060013739 1

# Earnings Statement



**(24) FITNESS**

045-0001

1265 LAUREL TREE LANE, STE-200
CARLSBAD, CA  888-439-6924

| | |
|---|---|
| Period Beginning: | 11/26/2016 |
| Period Ending: | 12/09/2016 |
| Pay Date: | 12/20/2016 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:          1
  NY:               1
  New York Cit:     1

**KWAME OWEN KELLY-BARLOW**
**587 RIVERSIDE DRIVE APT. 5E**
**MANHATTAN NY 10031**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Eft Setup Bons | | | 150.00 | 150.00 |
| Mem Rev Bons | | | 150.00 | 150.00 |
| Regular | | | | 33,724.84 |
| OT Premium | | | | 5.26 |
| Holiday Prem | | | | 64.00 |
| Ot Recalc Py | | | | 0.43 |
| Sales Comm | | | | 2,250.87 |
| Sick | | | | 584.01 |
| Vacation | | | | 287.37 |
| | **Gross Pay** | | **$300.00** | 37,216.78 |

$150.00 Eft Setup Bons for 11/01/16 - 11/30/16
$150.00 Mem Rev Bons for 11/01/16 - 11/30/16

Your federal taxable wages this period are $300.00

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -37.50 | 3,862.70 |
| | Social Security Tax | -18.60 | 2,146.71 |
| | Medicare Tax | -4.35 | 502.05 |
| | NY State Income Tax | -14.43 | 1,386.47 |
| | New York Cit Income Tax | -6.38 | 891.14 |
| | NY SUI/SDI Tax | -0.75 | 30.75 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | | 25.00 |
| | Pretax Ghp Hlth | | 1,764.96 |
| | Transit Atx | | 390.00 |
| | Transit Pretax | | 827.50 |
| | **Net Pay** | **$217.99** | |
| | **Net Check** | **$217.99** | |

©2000 ADP, LLC

# Earnings Statement 

**24 FITNESS**

3245-0001

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA   888-439-6924*

| | |
|---|---|
| Period Beginning: | 12/10/2016 |
| Period Ending: | 12/23/2016 |
| Pay Date: | 12/30/2016 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:  1
  NY:  1
  New York Cit:  1

**KWAME OWEN KELLY-BARLOW**
**587 RIVERSIDE DRIVE APT. 5E**
**MANHATTAN NY 10031**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 68.79 | 1,275.37 | 31,130.72 |
| Vacation | 18.5400 | 7.50 | 139.05 | 426.42 |
| OT Premium | | | | 5.26 |
| Eft Setup Bons | | | | 150.00 |
| Holiday Prem | | | | 64.00 |
| Mem Rev Bons | | | | 150.00 |
| Ot Recalc Py | | | | 0.43 |
| Sales Comm | | | | 2,199.54 |
| Sick | | | | 435.69 |
| | **Gross Pay** | | **$1,414.42** | 34,562.06 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,340.88

**Other Benefits and**

| Information | this period | total to date |
|---|---|---|
| Sick Time | 40.00 | |
| Vacation Time | 112.50 | |
| Total Work Hrs | 68.79 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -146.96 | 3,594.94 |
| | Social Security Tax | -83.13 | 1,991.23 |
| | Medicare Tax | -19.44 | 465.69 |
| | NY State Income Tax | -52.69 | 1,292.31 |
| | New York Cit Income Tax | -34.09 | 829.71 |
| | NY SUI/SDI Tax | -1.20 | 28.35 |
| | **Other** | | |
| | Pretax Ghp Hlth | -73.54* | 1,617.88 |
| | Hlpng Hnd Fndtn | | 22.00 |
| | Transit Atx | | 390.00 |
| | Transit Pretax | | 827.50 |
| | **Net Pay** | **$1,003.37** | |
| | **Net Check** | **$1,003.37** | |

© 20XX ADP, LLC

## 24 FITNESS

1265 LAUREL TREE LANE, STE-200
CARLSBAD, CA  888-439-6924

3077-0001

# Earnings Statement

**ADP**

Period Beginning:    12/24/2016
Period Ending:       01/06/2017
Pay Date:            01/13/2017

Taxable Marital Status:    Single
Exemptions/Allowances:
    Federal:    1
    NY:         1
    New York Cit:  1

KWAME OWEN KELLY-BARLOW
51 ROUND HILL RD
WASHINGTONVILLE NY 10992-1919

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 51.45 | 953.89 | 953.89 |
| Holiday Prem | 16.0000 | 1.00 | 16.00 | 16.00 |
| Sales Comm | | | 37.62 | 37.62 |
| Sick | 18.5400 | 14.50 | 268.83 | 268.83 |
| **Gross Pay** | | | **$1,276.34** | 1,276.34 |

Your federal taxable wages this period are
$1,071.75

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -106.19 | 106.19 |
| | Social Security Tax | -66.45 | 66.45 |
| | Medicare Tax | -15.54 | 15.54 |
| | NY State Income Tax | -35.71 | 35.71 |
| | New York Cit Income Tax | -23.85 | 23.85 |
| | NY SUI/SDI Tax | -1.20 | 1.20 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 1.00 |
| | Pretax Ghp Hlth | -77.09* | 77.09 |
| | Transit Atx | -65.00 | 65.00 |
| | Transit Pretax | -127.50* | 127.50 |
| **Net Pay** | | **$756.81** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Time | 25.50 | |
| Vacation Time | 115.43 | |
| Total Work Hrs | 51.45 | |

**Net Check**    **$756.81**

* **Excluded from federal taxable wages**

©1998, 2006, ADP, LLC. All Rights Reserved.

TEAR HERE ▼

CO EMPLID DEPT CLOCK NUMBER
TWF 88811 000726 00726 0060033716 1

# Earnings Statement





2847-0001

1265 LAUREL TREE LANE, STE-200
CARLSBAD, CA   888-439-6924

| Period Beginning: | 01/07/2017 |
| Period Ending: | 01/20/2017 |
| Pay Date: | 01/27/2017 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:     1
  NY:        1
  New York Cit:  1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 75.39 | 1,397.73 | 2,351.62 |
| Holiday Prem | 16.0000 | 1.00 | 16.00 | 32.00 |
| Sales Comm | | | 327.12 | 364.74 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,740.85** | 3,017.19 |

Your federal taxable wages this period are
$1,536.26

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -175.87 | 282.06 |
| | Social Security Tax | | -95.25 | 161.70 |
| | Medicare Tax | | -22.28 | 37.82 |
| | NY State Income Tax | | -65.24 | 100.95 |
| | New York Cit Income Tax | | -41.71 | 65.56 |
| | NY SUI/SDI Tax | | -1.20 | 2.40 |
| | **Other** | | | |
| | Hlpng Hnd Fndtn | | -1.00 | 2.00 |
| | Pretax Ghp Hlth | | -77.09* | 154.18 |
| | Transit Atx | | -65.00 | 130.00 |
| | Transit Pretax | | -127.50* | 255.00 |
| | **Net Pay** | | **$1,068.71** | |
| | **Net Check** | | **$1,068.71** | |

### Other Benefits and Information

| Information | this period | total to date |
|---|---|---|
| Sick Time | 27.38 | |
| Vacation Time | 117.62 | |
| Total Work Hrs | 75.39 | |

\* Excluded from federal taxable wages

# Earnings Statement



**24 FITNESS**

3130-0001

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA 888-439-6924*

| | |
|---|---|
| Period Beginning: | 01/21/2017 |
| Period Ending: | 02/03/2017 |
| Pay Date: | 02/10/2017 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
NY: 1
New York Cit: 1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 76.31 | 1,414.78 | 3,766.40 |
| Holiday Prem | | | | 32.00 |
| Sales Comm | | | | 364.74 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,414.78** | 4,431.97 |

Your federal taxable wages this period are
$1,210.19

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -126.96 | 409.02 |
| | Social Security Tax | -75.03 | 236.73 |
| | Medicare Tax | -17.54 | 55.36 |
| | NY State Income Tax | -44.21 | 145.16 |
| | New York Cit Income Tax | -29.00 | 94.56 |
| | NY SUI/SDI Tax | -1.20 | 3.60 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 3.00 |
| | Pretax Ghp Hlth | -77.09* | 231.27 |
| | Transit Atx | -65.00 | 195.00 |
| | Transit Pretax | -127.50* | 382.50 |
| | **Net Pay** | **$850.25** | |

| **Net Check** | **$850.25** |
|---|---|

**Other Benefits and Information**

| Information | this period | total to date |
|---|---|---|
| Sick Time | 29.72 | |
| Vacation Time | 120.00 | |
| Total Work Hrs | 76.31 | |

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



**Earnings Statement**

**24 FITNESS**

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA   888-439-6924*

| | |
|---|---|
| Period Beginning: | 02/04/2017 |
| Period Ending: | 02/17/2017 |
| Pay Date: | 02/24/2017 |

Taxable Marital Status:  Single
Exemptions/Allowances:
Federal:        1
NY:             1
New York Cit:   1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 74.07 | 1,373.26 | 5,139.66 |
| Sales Comm | | | 224.36 | 589.10 |
| Eft Setup Bons | | | | 203.00 |
| Holiday Prem | | | | 32.00 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,597.62** | 6,232.59 |

Your federal taxable wages this period are
$1,393.03

**Other Benefits and**

| Information | this period | total to date |
|---|---|---|
| Sick Time | 32.27 | |
| Vacation Time | 120.00 | |
| | | |
| Total Work Hrs | 74.07 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -154.38 | 563.40 |
| | Social Security Tax | -86.37 | 335.68 |
| | Medicare Tax | -20.20 | 78.51 |
| | NY State Income Tax | -56.00 | 201.16 |
| | New York Cit Income Tax | -36.13 | 130.69 |
| | NY SUI/SDI Tax | -1.20 | 5.82 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 4.00 |
| | Pretax Ghp Hlth | -77.09* | 308.36 |
| | Transit Atx | -65.00 | 260.00 |
| | Transit Pretax | -127.50* | 510.00 |
| | **Net Pay** | **$972.75** | |

| | |
|---|---|
| **Net Check** | **$972.75** |

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

CO EMPLE DEPT CLOCK NUMBER
TWF  88811  000726 00726  0060046725  1



3086-0001

1265 LAUREL TREE LANE, STE-200
CARLSBAD, CA  888-439-6924

# Earnings Statement



| | |
|---|---|
| Period Beginning: | 02/18/2017 |
| Period Ending: | 03/03/2017 |
| Pay Date: | 03/10/2017 |

Taxable Marital Status:  Single
Exemptions/Allowances:
   Federal:     1
   NY:         1
   New York Cit:  1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 74.02 | 1,372.33 | 6,511.99 |
| Eft Setup Bons | | | | 203.00 |
| Holiday Prem | | | . | 32.00 |
| Sales Comm | | | | 589.10 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,372.33** | 7,604.92 |

Your federal taxable wages this period are
$1,167.74

### Other Benefits and

| Information | this period | total to date |
|---|---|---|
| Sick Time | 34.73 | |
| Vacation Time | 120.00 | |
| Total Work Hrs | 74.02 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -120.59 | 683.99 |
| | Social Security Tax | -72.40 | 408.08 |
| | Medicare Tax | -16.93 | 95.44 |
| | NY State Income Tax | -41.47 | 242.63 |
| | New York Cit Income Tax | -27.40 | 158.09 |
| | NY SUI/SDI Tax | -1.20 | 7.02 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 5.00 |
| | Pretax Ghp Hlth | -77.09* | 385.45 |
| | Transit Atx | -65.00 | 325.00 |
| | Transit Pretax | -127.50* | 637.50 |
| | **Net Pay** | **$821.75** | |

| | |
|---|---|
| **Net Check** | **$821.75** |

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC



096-0001

1265 LAUREL TREE LANE, STE-200
CARLSBAD, CA   888-439-6924

# Earnings Statement

Period Beginning:     03/04/2017
Period Ending:        03/17/2017
Pay Date:             03/20/2017

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:          1
   NY:               1
   New York Cit:     1

**KWAME  OWEN  KELLY-BARLOW**
**51  ROUND  HILL  RD**
**WASHINGTONVILLE  NY  10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|----------|------|---------|-------------|--------------|
| Eft Setup Bons | | | 165.00 | 368.00 |
| Regular | | | | 6,511.99 |
| Holiday Prem | | | | 32.00 |
| Sales Comm | | | | 589.10 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$165.00** | 7,769.92 |

Your federal taxable wages this period are $165.00

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Social Security Tax | -10.23 | 418.31 |
| | Medicare Tax | -2.39 | 97.83 |
| | NY SUI/SDI Tax | -0.83 | 7.85 |
| | Federal Income Tax | | 683.99 |
| | NY State Income Tax | | 242.63 |
| | New York Cit Income Tax | | 158.09 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | | 5.00 |
| | Pretax Ghp Hlth | | 385.45 |
| | Transit Atx | | 325.00 |
| | Transit Pretax | | 637.50 |
| | **Net Pay** | **$151.55** | |

| **Net Check** | **$151.55** |
|---|---|

$165.00 Eft Setup Bons for 02/01/17 - 02/28/17

© 2000, 2005 ADP, LLC. All Rights Reserved.
TEAR HERE

CO... 20-11568-KBO Number: Doc
TWF   88811   000726 00726   0060050983   1

**24FITNESS** 2998-0001

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA  888-439-6924*

# Earnings Statement



| | |
|---|---|
| Period Beginning: | 03/04/2017 |
| Period Ending: | 03/17/2017 |
| Pay Date: | 03/24/2017 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:    1
  NY:    1
  New York Cit:   1

**KWAME  OWEN  KELLY-BARLOW**
**51  ROUND  HILL  RD**
**WASHINGTONVILLE  NY  10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 72.61 | 1,346.19 | 7,858.18 |
| Eft Setup Bons | | | | 368.00 |
| Holiday Prem | | | | 32.00 |
| Sales Comm | | | | 589.10 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,346.19** | 9,116.11 |

Your federal taxable wages this period are
$1,141.60

## Other Benefits and

| Information | this period | total to date |
|---|---|---|
| Sick Time | 39.87 | |
| Vacation Time | 120.00 | |
| Total Work Hrs | 72.61 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -116.67 | 800.66 |
| | Social Security Tax | -70.78 | 489.09 |
| | Medicare Tax | -16.55 | 114.38 |
| | NY State Income Tax | -39.83 | 282.46 |
| | New York Cit Income Tax | -26.44 | 184.53 |
| | NY SUI/SDI Tax | -1.20 | 9.05 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 6.00 |
| | Pretax Ghp Hlth | -77.09* | 462.54 |
| | Transit Atx | -65.00 | 390.00 |
| | Transit Pretax | -127.50* | 765.00 |
| | **Net Pay** | **$804.13** | |

| | |
|---|---|
| **Net Check** | **$804.13** |

\* **Excluded from federal taxable wages**

© 2000 ADP, LLC



# Earnings Statement

**24 HOUR FITNESS**

004-0309

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA  888-439-6924*

| | |
|---|---|
| Period Beginning: | 04/01/2017 |
| Period Ending: | 04/14/2017 |
| Pay Date: | 04/21/2017 |

Taxable Marital Status: Single
Exemptions/Allowances:
　Federal:　　　1
　NY:　　　　　1
　New York Cit:　1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 64.45 | 1,194.90 | 10,513.48 |
| OT Premium | | | | 7.88 |
| Eft Setup Bons | | | | 368.00 |
| Holiday Prem | | | | 32.00 |
| Sales Comm | | | | 589.10 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,194.90** | 11,779.29 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Time | 40.00 | |
| Vacation Time | 120.00 | |
| Total Work Hrs | 64.45 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -93.97 | 1,029.61 |
| | Social Security Tax | -61.40 | 628.84 |
| | Medicare Tax | -14.36 | 147.07 |
| | NY State Income Tax | -30.90 | 361.02 |
| | New York Cit Income Tax | -20.84 | 236.45 |
| | NY SUI/SDI Tax | -1.20 | 11.45 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 8.00 |
| | Pretax Ghp Hlth | -77.09* | 616.72 |
| | Transit Atx | -65.00 | 520.00 |
| | Transit Pretax | -127.50* | 1,020.00 |
| | **Net Pay** | **$701.64** | |

**Net Check**　　　**$701.64**

**\* Excluded from federal taxable wages**
Your federal taxable wages this period are $990.31

© 200X ADP, LLC



**Earnings Statement**

**24 FITNESS**

004-0309

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA  888-439-6924*

| Period Beginning: | 04/15/2017 |
| Period Ending: | 04/28/2017 |
| Pay Date: | 05/05/2017 |

Taxable Marital Status:  Single
Exemptions/Allowances:
Federal: 1
NY: 1
New York Cit: 1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 78.36 | 1,452.79 | 11,966.27 |
| OT Premium | | | | 7.88 |
| Eft Setup Bons | | | | 368.00 |
| Holiday Prem | | | | 32.00 |
| Sales Comm | | | | 589.10 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,452.79** | 13,232.08 |

Your federal taxable wages this period are
$1,248.20

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Sick Time | 40.00 | |
| Vacation Time | 120.00 | |
| Total Work Hrs | 78.36 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -132.66 | 1,162.27 |
| | Social Security Tax | -77.39 | 706.23 |
| | Medicare Tax | -18.10 | 165.17 |
| | NY State Income Tax | -46.66 | 407.68 |
| | New York Cit Income Tax | -30.48 | 266.93 |
| | NY SUI/SDI Tax | -1.20 | 12.65 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 9.00 |
| | Pretax Ghp Hlth | -77.09* | 693.81 |
| | Transit Atx | -65.00 | 585.00 |
| | Transit Pretax | -127.50* | 1,147.50 |
| | **Net Pay** | **$875.71** | |

| **Net Check** | **$875.71** |
|---|---|

\* **Excluded from federal taxable wages**

©1998, 2006, ADP, LLC  All Rights Reserved.

TEAR HERE



# Earnings Statement

**(24)FITNESS**

002-0309

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA 888-439-6924*

| Period Beginning: | 05/13/2017 |
| Period Ending: | 05/26/2017 |
| Pay Date: | 06/02/2017 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
NY: 1
New York Cit: 1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 87.88 | 1,629.29 | 15,022.40 |
| OT Premium | 9.2700 | 7.89 | 73.14 | 81.02 |
| Eft Setup Bons | | | | 368.00 |
| Holiday Prem | | | | 32.00 |
| Sales Comm | | | | 589.10 |
| Sick | | | | 268.83 |
| **Gross Pay** | | | **$1,702.43** | 16,361.35 |

Your federal taxable wages this period are
$1,497.84

## Other Benefits and

| Information | this period | total to date |
|---|---|---|
| Sick Time | 40.00 | |
| Vacation Time | 120.00 | |
| Total Work Hrs | 87.88 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -170.10 | 1,461.14 |
| | Social Security Tax | -92.86 | 874.87 |
| | Medicare Tax | -21.72 | 204.61 |
| | NY State Income Tax | -62.76 | 515.43 |
| | New York Cit Income Tax | -40.22 | 336.62 |
| | NY SUI/SDI Tax | -1.20 | 15.05 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 11.00 |
| | Pretax Ghp Hlth | -77.09* | 847.99 |
| | Transit Atx | -65.00 | 715.00 |
| | Transit Pretax | -127.50* | 1,402.50 |
| | **Net Pay** | **$1,042.98** | |
| | **Net Check** | **$1,042.98** | |

* Excluded from federal taxable wages

© 2000 ADP, LLC

# Earnings Statement



003-0309

**FITNESS**

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA   888-439-6924*

| Period Beginning: | 07/22/2017 |
| Period Ending: | 08/04/2017 |
| Pay Date: | 08/11/2017 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:             1
NY:                  1
New York Cit:        1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 67.08 | 1,243.66 | 21,242.39 |
| Sick | 18.5400 | 7.50 | 139.05 | 904.38 |
| OT Premium | | | | 81.02 |
| Eft Setup Bons | | | | 368.00 |
| Holiday Prem | | | | 64.00 |
| Sales Comm | | | | 1,925.76 |
| Gross Pay | | | $1,382.71 | 24,585.55 |

Your federal taxable wages this period are
$1,178.12

### Other Benefits and Information

| | this period | total to date |
|---|---|---|
| Sick Time | 10.75 | |
| Vacation Time | 124.30 | |
| Total Work Hrs | 67.08 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -122.15 | 2,341.11 |
| | Social Security Tax | -73.05 | 1,334.04 |
| | Medicare Tax | -17.08 | 311.99 |
| | NY State Income Tax | -42.14 | 823.87 |
| | New York Cit Income Tax | -31.45 | 545.72 |
| | NY SUI/SDI Tax | -1.20 | 21.05 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 15.00 |
| | Pretax Ghp Hlth | -77.09* | 1,156.35 |
| | Transit Atx | -65.00 | 975.00 |
| | Transit Pretax | -127.50* | 1,912.50 |
| | **Net Pay** | **$825.05** | |

| Net Check | $825.05 |
|---|---|

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

**24 FITNESS**

003-0309

*1265 LAUREL TREE LANE, STE-200*
*CARLSBAD, CA   888-439-6924*

# Earnings Statement



| | |
|---|---|
| Period Beginning: | 07/22/2017 |
| Period Ending: | 08/04/2017 |
| Pay Date: | 08/11/2017 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:          1
NY:               1
New York Cit:     1

**KWAME OWEN KELLY-BARLOW**
**51 ROUND HILL RD**
**WASHINGTONVILLE NY 10992-1919**

| Earnings | rate | hr/unit | this period | year to date |
|---|---|---|---|---|
| Regular | 18.5400 | 67.08 | 1,243.66 | 21,242.39 |
| Sick | 18.5400 | 7.50 | 139.05 | 904.38 |
| OT Premium | | | | 81.02 |
| Eft Setup Bons | | | | 368.00 |
| Holiday Prem | | | | 64.00 |
| Sales Comm | | | | 1,925.76 |
| **Gross Pay** | | | **$1,382.71** | 24,585.55 |

Your federal taxable wages this period are
**$1,178.12**

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Sick Time | 10.75 | |
| Vacation Time | 124.30 | |
| Total Work Hrs | 67.08 | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -122.15 | 2,341.11 |
| | Social Security Tax | -73.05 | 1,334.04 |
| | Medicare Tax | -17.08 | 311.99 |
| | NY State Income Tax | -42.14 | 823.87 |
| | New York Cit Income Tax | -31.45 | 545.72 |
| | NY SUI/SDI Tax | -1.20 | 21.05 |
| | **Other** | | |
| | Hlpng Hnd Fndtn | -1.00 | 15.00 |
| | Pretax Ghp Hlth | -77.09* | 1,156.35 |
| | Transit Atx | -65.00 | 975.00 |
| | Transit Pretax | -127.50* | 1,912.50 |
| | **Net Pay** | **$825.05** | |

| | |
|---|---|
| **Net Check** | **$825.05** |

\* Excluded from federal taxable wages

© 2000 ADP, LLC