Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (Nava, Houman) Ighani<br>Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 2402 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | $100,000.00 | | | $150,000.00 |
| (Nava, Houman) Ighani<br>Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 25049 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| (Nava,Houman,Soheil)Ighani+Shahin Moslehi<br>2807 Prairie CT<br>Wylie, TX   75098 | 21419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| (Reginald Boatwright, father, 21201 Kittridge St. #10410<br>Woodland Hills, CA 91303); R.B.J. a minor c, Reginald<br>Boatwright; M.B. a minor child<br>Anthony J. Crawford, Esq.<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 24769 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| 1211 E. ARQUES LP<br>c/o James S. Lindsey, manager<br>18 Cypress Ave.<br>Kentfield, CA 94904 | 27470 | 3/12/2021 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| 1301 East Gladstone Street Investors LLC, a Delaware limited<br>liability company<br>Coblentz Patch Duffy & Bass LLP<br>c/o Gregg M. Ficks, Esq.<br>One Montgomery Street, Suite 3000<br>San Francisco, CA 94104 | 24164 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| 13395 BEACH BLVD., LLC<br>Michael H. Yi, Esq.<br>Lee, Hong, Degerman, Kang & Waimey, APC<br>660 South Figueroa Street, Suite 2300<br>Los Angeles, CA 90017 | 7953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,085,332.04 | $237,746.52 | | | $135,125.16 | $2,458,203.72 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3072 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $978,000.00 | | | | | $978,000.00 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt.<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3130 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 16000 Pines Retail Investments LLC<br>Tobin & Reyes, PA.,<br>Attn: Adrian J. Alvarez, Esq.<br>225 N.E. Mizner Blvd, Suite 510<br>Boca Raton, FL 33432 | 23299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136,673.00 | | | | | $1,136,673.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1601 PCH, LP<br>Husch Blackwell LLP<br>c/o Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 21647 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| 17017 Ventura , LLC a California Limited Liability Company<br>Richard A. Brownstein<br>Haberbush, LLP<br>444 West Ocean Blvd. Suite 1400<br>Long Beach, CA 90802 | 3099 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $4,700,556.00 | | | | | $4,700,556.00 |
| 21614 Tomball LLC<br>Prabhas Kumar Kejriwal<br>832 Southampton Dr.<br>Palo Alto, CA 94303 | 2438 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,281,754.16 | | | | | $1,281,754.16 |
| 225 5th Avenue (NY), LLC<br>c/o Kutak Rock LLP<br>Attn: Lisa M. Peters, Esq.<br>1650 Farnam Street<br>Omaha, NE 68102 | 24615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,804,049.19 | | | | $162,489.57 | $4,966,538.76 |
| 24 Fit, LLC<br>c/o NIBS Management, Inc.<br>14310 Ventura Boulevard<br>Suite 300<br>Sherman Oaks, CA 91423 | 17822 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 24 Hour Arvada, LLLP<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21172 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 24 Hour Tropicana, LLC<br>Nancy J. Newman<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 13115 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $3,069,302.68 | | | | | $3,069,302.68 |
| 24 HR–TX (TX) Limited Partnership<br>c/o W.P. CAREY INC<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23405 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,359,929.00 | | $0.00 | | | $1,359,929.00 |
| 24 HR-TX (TX) LIMITED PARTNERSHIP<br>C/O W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, , NY 10020 | 23649 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | $0.00 | $0.00 |
| 24 HR-TX (TX) Limited Partnership<br>c/o W.P. Carey Inc.<br>Attn: Christopher Hayes<br>50 Rockefeller Plaza<br>2nd Floor<br>New York, NY 10020 | 23513 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 24 Retail Hunter Plaza, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21571 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 24 Salem Partners, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21364 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $423,343.41 | | | | | $423,343.41 |
| 2500 Dunstan LLC (successor-in-interest to JTVP Corporation and NL Ventures VII Dunstan, L.L.C)<br>Jackson Walker LLP, Attn: Bruce J. Ruzinsky<br>1401 McKinney Street, Suite 1900<br>Houston, TX 77010 | 20960 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| 2ML Atascocita, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Ave<br>Ste. 2200<br>Austin, TX 78701 | 2282 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| 2ML Atascocita, LLC<br>Locke Lord, LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue, Ste. 2200<br>Austin, TX 78701 | 3190 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,292,138.54 | | | | | $1,292,138.54 |
| 33 Journal Square Owner, LLC<br>Abraham Esses<br>c/o Optimum Properties<br>924 Bergen Ave, Suite 513<br>Jersey City, NJ 07306 | 21985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| 33 JOURNAL SQUARE OWNER, LLC<br>c/o Optimum Properties<br>924 Bergen Avenue-Suite 513<br>Jersey City, NJ 07306 | 21144 | 10/1/2020 | 24 New York LLC | $1,209,202.59 | | | | | $1,209,202.59 |
| 454<br>455 | 19342 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3037 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $541,650.73 | | | | | $541,650.73 |
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3108 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 507 Northgate LLC Wallace Properties c/o Kevin Wallace, Authorized Representative of 507 Northgate LLC 330 112th Ave NE, Suite 200 Bellevue, WA 98004 | 24531 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| 5100 Belt Line Road Investors, LLC c/o Susan Steelhammer, CSM Property Manager (Vestar) 5100 Belt Line Road, Suite 316 Dallas, TX 75254 | 3237 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $279,796.15 | | | | | $279,796.15 |
| 5100 Belt Line Road Investors, LLC c/o Susan Steelhammer, CSM Property Manager (Vestar) 5100 Belt Line Road, Suite 316 Dallas,, TX 75254 | 3239 | 8/19/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| 600 Broadway Partners LLC Seyfarth Shaw LLP Edward M. Fox 620 Eighth Avenue New York, NY 10018 | 20973 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $16,135,477.65 | | | | | $16,135,477.65 |
| 80-02 Leasehold LLC McGrail & Bensinger LLP 888-C 8th Avenue #107 New York, NY 10019 | 23090 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| 93 Bovet Lease Partners, LLC c/o Julia M. Baigent 7041 Carmel Valley Rd. Carmel, CA 93923 | 21033 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| A&J Properties LLC Lisa Sciortino A&J Properties LLC 5820 Avenue N Brooklyn , NY 11234 | 3064 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| A&J Properties LLC Lisa Sciortino 5820 Avenue N Brooklyn, NY 11234 | 3120 | 8/10/2020 | 24 New York LLC | $3,241,333.00 | | | | | $3,241,333.00 |
| A, Ma Guadalupe 1429 Firestone Loop San Jose, CA 95116 | 18088 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| A.D., a minor child (Cecilia Davitt, parent) 116 S Elwood Ave Glendora, CA 91741 | 4200 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| A.G. Photography, Inc. 32234 Paseo Adelanto #D1 San Juan Capistrano, CA 92675 | 338 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $23,500.00 | $0.00 | | | | $23,500.00 |
| A.I 1534 Shinn Ct Fremont, CA 94536 | 4716 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $110.00 | | | | $110.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A.R., a minor child (Anthony Russomanno, parent, 210 Corte Tierra Cielo, San Clemente, CA 92673) Anthony Russomanno 210 Corte Tierra Cielo San Clemente, CA 92673 | 1923 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| A.T. Kearney, Inc. c/o Jason J. Ben 111 W. Washington St.  Suite 1221 Chicago, IL 60602 | 21597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,870,293.00 | | | | | $3,870,293.00 |
| A.W. (A Junior, Fei Xu, Parent) 2811 Frontera Way Burlingame, CA 94010 | 23876 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| AAA Steam & Sauna 8476 Pearl St. Thornton, CO 80229 | 1261 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $17,817.96 | | | | | $17,817.96 |
| Aagaard, Tom 925 Webster Ave Wheaton, IL 60187 | 10867 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Aalemi, Ahmad Fahim 2801 La Quinta Dr Apt# 114 Sacramento, CA 95826 | 14313 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |
| AAP Trust and LaSalle, LP* (Landlords) GREENFIELD LLP Attn: Bernard S. Greenfield/Edward T. Colbert 55 S. Market Street, Suite 1500 San Jose, CA 95113 | 17817 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Aaron-Faridi, Jennifer 20255 Herrin Landing Ln Cypress, TX 77433 | 2313 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Aaronson, Susan 23965 Catamaran Way Laguna Niguel, CA 92677 | 20384 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ab Coaster LLC dba The Abs Company PO Box 9 Chester, NJ 07930 | 1509 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $6,873.31 | | | | | $6,873.31 |
| Abaci, Deniz 2071 Bravado Street Vista, CA 92081 | 27716 | 10/7/2021 | 24 Hour Fitness United States, Inc. | $36.12 | | | | | $36.12 |
| Abad, Cris 9372 Portsmouth Drive Huntington Beach, CA 92646 | 13123 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $15,500.00 | | | | | $15,500.00 |
| Abad, Lea 11771 Westview Pkwy San Diego, CA 92126 | 14461 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Abadallah, Raian 30 Tesoro Irvine, CA 92618 | 7387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abanilla, Rolando<br>2025 Nordic Ave<br>Middleton, ID 83644 | 25535 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Abanobi, Ikenna<br>2656 N Buffalo Dr Unit 1128<br>Las Vegas, NV 89128 | 1003 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.24 | | | | | $52.24 |
| Abarado, Sabina<br>43082 Brighton Common<br>Fremont, CA 94538 | 10869 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Abarca, Issac<br>1076 Carol Lane #42<br>Lafayette, CA 94549 | 1691 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Abascal, Wilfredo<br>24540 SW 122 Ave<br>Homestead, FL 33032 | 14058 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Abazari, Morteza<br>21051 Lassen St<br>Apt 47<br>Chatsworth, CA 91311 | 5569 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Abbas, Muhammad<br>6219 Murdock Way<br>San Ramon, CA 94582 | 12734 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Abbas, Tanveer<br>4041 Hatton St<br>San Diego, CA 92111 | 20580 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.18 | | | | | $88.18 |
| Abbasi, Bushra<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10150 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Abbasi, Mousa<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10708 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Abbasi, Omar<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10364 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ABBASI, SAM<br>4752 STARBUCK AVENUE<br>SANTA ROSA, CA 95409 | 10689 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Abbasloo, Soheil<br>Apt #3C, 291 Academy St<br>Jersey City, NJ 07306 | 1329 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $67.16 | | | | | $67.16 |
| Abbink, Kevin<br>303 Culper Ct<br>Hermosa Beach, CA 90254 | 7658 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Abbott, Paul<br>153 Gibbs Street<br>Santa Paula, Ca 93060 | 25678 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Abbushi, Sofia<br>350 Palomar Dr<br>Daly City, CA 94015 | 4441 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abdala, John<br>77 Meadow Lane<br>Nanuet, NY 10954 | 19009 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| Abdelghani, Summer<br>845 E. Country View Circle<br>Fresno, CA 93730 | 3329 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,276.70 | $1,276.70 | | $0.00 | | $2,553.40 |
| Abdelmalak, Joseph<br>2265 241st St, Apt 3<br>Lomita, CA 90717 | 2153 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Abdessamia, Mohamen Amine<br>170 Washington Street Unit 2A<br>Bloomfield, NJ 07003 | 12032 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Abdou, Mona<br>16959 Carrotwood Dr<br>Riverside, CA 92503 | 17206 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,114.99 | | | | $1,114.99 |
| Abdul, Parbus<br>1912 First Avenue, Suite 1401<br>New York, NY 10029 | 7001 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,869.84 | | | | | $1,869.84 |
| Abdul-Haqq, Imani | 3824 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $52.42 | | | | | $52.42 |
| Abdullah, Adam<br>7911 Westpark Dr<br>Apt # 808<br>Mclean, VA 22102 | 3529 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Abdulle, Hassan<br>25623 98 Ave S<br>Kent, WA 98030 | 26078 | 10/29/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Abdulle, Hassan<br>25623 98 Ave S<br>Kent, WA 98030 | 26261 | 11/6/2020 | 24 New York LLC | $140.88 | | | | | $140.88 |
| Abe, Miki<br>121 Gregory Dr.<br>Fairfax, CA 94930 | 8678 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Abedin, Ziaul S<br>8636 241st Street<br>Bellerose, NY 11426 | 14185 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Abel, Joseph F<br>4412 Striped Maple Ct<br>Concord, CA 94521 | 11696 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,071.99 | | | | | $1,071.99 |
| Abela, Christopher<br>1844 19th Street, Apt C<br>Santa Monica, CA 90404 | 6341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Abele, Eduards<br>5968 Piuma Court<br>Simi Valley, CA 93063 | 5042 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| A'bell, Madeleine<br>PO Box 232826<br>Encinitas, CA 92023 | 21300 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.95 | | | | | $39.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abelman, Hershel<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9674 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Abelman, Tova<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9675 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.91 | | | | | $93.91 |
| Abelove, Laurie<br>13859 Apache<br>Tustin, CA 92782 | 19989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Abels, R Scott<br>2317 Haig Point Cove<br>Pflugerville, TX 78660 | 7550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.56 | | | | | $99.56 |
| Abelsohn, Jeffrey<br>Shore Tower<br>2500 Torrey Pines Rd<br>#202<br>La Jolla, CA 92037 | 2951 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Abendschein, Hannah<br>5424 Mandarin Cv.<br>San Diego, CA 92115 | 4086 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abensur, Brenda<br>8611 Carriage Creek Drive<br>Houston, TX 77064 | 25149 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abesamis, Ria<br>5617 Bayview Avenue<br>Richmond, CA 94804 | 18302 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Abhinav, FNU<br>39370 Civic Center Drive<br>Apt 516<br>Fremont, CA 94538 | 14860 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Abhyankar, Abhijit<br>874 Pippin Dr<br>Sunnyvale, CA 94087 | 12622 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Abi, Hashim<br>3750 SW 108th Ave Apt 41<br>Beaverton, OR 97005 | 10020 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | | $0.00 | $840.00 |
| ABI, MEHMET<br>4211 clay hill drive apt 305<br>Houston, TX 77084 | 862 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Abili, Nimi<br>3831 Silverhawk Dr<br>Katy, TX 77449 | 8622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.93 | | | | | $84.93 |
| Abille III, Manuel<br>201 Arden Court<br>San Ramon, CA 94582 | 16989 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |
| Abille Jr., Manuel<br>201 Arden Court<br>San Ramon, CA 94582 | 16998 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $437.50 | | | | | $437.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abiog, Gloria 1842 S Mayflower Ave Monrovia, CA 91016-4702 | 16116 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ABLAO, NOLY 1397 OLD JANAL RANCH RD. CHULA VISTA, CA 91915 | 18153 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ablov, Sergey 1350 East 5th Street Apt.3M Brooklyn, NY 11230-4669 | 21401 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| ABM Parking Services Attn: Susan Kim 14201 Franklin Ave Tustin, CA 92780 | 21500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,347.67 | | | | | $6,347.67 |
| Abner, Carlous 14503 St Andrews Drive Grandview, MO 64030-4169 | 11788 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Abnoosi, Tadeh 10620 Plainview Ave Unit 19 Tujunga, CA 91042 | 21363 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Abordonado, Avory 95-270 Waikalani Dr. B104 Mililani, HI 96789 | 23527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Aboytes, Jeanette 407 Standish St Redwood City, CA 94063 | 21760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ABP Pearl Highlands LLC Cades Schutte LLP Theodore D.C. Young, Esq. 1000 Bishop Street, Suite 1200 Honolulu, HI 96813 | 22301 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| ABP Pearl HIghlands LLC Theodore D.C. Young Cades Schutte LLP 1000 Bishop Street, Suite 1200 Honolulu, HI 96813 | 22298 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| ABP Pearl Highlands LLC and A&B Pearl Highlands LLC Cades Schutte LLP Attn: Theodore D.C. Young 1000 Bishop Street Suite 1200 Honolulu, HI 96813 | 24692 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Abramovshchik, Michael 2740 Cropsey Ave Apt 13a Brooklyn, NY 11214 | 20513 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Abramowitz, Aaron 501 Surf Ave Apt 12N Brooklyn, NY 11224-3537 | 26721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abramowitz, Aaron 501 Surf Ave. Apt 12N Brooklyn, NY 11224-3537 | 26925 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Abrams, Alison Jean 180 Mountain St Ellington, CT 06029 | 18221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Abrams, Anna 24561 Artemia Av Mission Viejo, CA 92691-4615 | 19677 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Abrams, Anna 24561 Artemia Av Mission Viejo, CA 92691-4615 | 19689 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abrams, Jonathan S. 6919 Geyser Ave Reseda, CA 91335 | 5818 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Abrams, Paul 24561 Artemia Av Mission Viejo, CA 92691 | 19654 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abrams, Paul 24561 Artemia Av Mission Viejo, CA 92691 | 24277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Abramson, Gavrila 533 Columbia Creek Drive San Ramon, CA 94582 | 1655 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Abramson, Gavrila 533 Columbia Creek Drive San Ramon, CA 94582 | 12401 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Abrante, Anna 2118 Wilshire bl #668 Santa Monica, CA 90403 | 9739 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $21.16 | | | $0.00 | | $21.16 |
| Abrante, Anna 2118 Wilshire Blvd #668 Santa Monica, CA 90403 | 9977 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Abrego, Alejandra 427A Crockett St Channelview, TX 77530 | 4176 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.76 | | | | | $34.76 |
| Abrego, Galilio 4774 Glendale Ave NE Salem, OR 97305 | 18688 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Abuershaid, Hani 3012 E. Oak Knoll Loop Ontario, CA 91761 | 5140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Abughazaleh, Muayad 6327 Foster Dr Riverside, CA  92506 | 5521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Abu-Najm, Mona 1427 Floribunda Ave Apt #203 Burlingame, CA 94010 | 20984 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abundis De Oue, Maria<br>50 Redwood Ave 101<br>Redwood City, CA 94061 | 15927 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | $349.99 | | $0.00 | | $699.98 |
| Academy Glass Co,. Inc.<br>5070 S Arville St<br>Suite 10<br>Las Vegas, NV 89118 | 1136 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $8,539.68 | | | | | $8,539.68 |
| ACCOUNTEMPS<br>ROBERT HALF / ATTN: AMBER BAPTISTE<br>PO BOX 5024<br>SAN RAMON, CA 94583 | 2849 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $40,845.36 | | | | | $40,845.36 |
| Accruent LLC<br>Attn: Legal<br>11500 Alterra Pkwy, Ste. 110<br>Austin, TX 78758 | 3240 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $34,213.80 | | | | | $34,213.80 |
| ACE American Insurance Company, on its own behalf and on behalf of all the Ace Companies<br>Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 21366 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Aceituno, Nancy<br>T. Joshua Ritz & Associates, Inc.<br>T. Joshua Ritz, Esq.<br>15233 Ventura Blvd. Suite 1002<br>Sherman Oaks, CA 91403 | 15407 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Acevedo, Angel<br>P.O. Box 2347<br>Mecca , CA  92254 | 21049 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Acevedo, Armando<br>55 Evelyn Pl<br>Apt 5D<br>Bronx, NY 10468 | 22601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.94 | | | | | $179.94 |
| Acevedo, Keli<br>P.O. Box 2347<br>Mecca, CA 92254 | 21151 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Acevedo, Manuel<br>104 N.16th St.<br>Prospect Park, NJ 07508 | 24435 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Acevedo, Nickolas<br>14755 Terryknoll Drive<br>Whittier, CA 90604 | 23716 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Acevedo, Ramon<br>3625 Alcantara Lane<br>North Las Vegas, NV 89084 | 23184 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Aceves Jr, Antonio<br>8200 N Laurelglen Blvd Apt 1110<br>Bakersfield, CA 93311 | 5887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Achey Jr, Lawrence E.<br>3478 Cerritos Ave<br>Long Beach, CA 90807 | 6577 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | $25.00 | | $0.00 | | $50.00 |
| ACI - San Ramon<br>PO Box 1897<br>San Leandro, CA 94577-0282 | 14512 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,712.59 | | | | | $2,712.59 |
| Ackerman, Ellen<br>7009 Quartermile Ln<br>Dallas, TX 75248 | 22539 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ackerman, Jeannie<br>754 The Alameda Apt 2416<br>San Jose, CA 95126 | 1812 | 7/16/2020 | 24 San Francisco LLC | $466.00 | | | | | $466.00 |
| Ackerman, Matthew<br>240 Walter Hays Dr.<br>Palo Alto, CA 94303 | 5387 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,376.00 | | | | | $1,376.00 |
| Ackershoek-Contreras, Patricia<br>20 Pier Lane<br>Fairfield, NJ 07004 | 10725 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Acme Press, Inc., dba Calitho<br>Attn: Accounting<br>2312 Stanwell Drive<br>Concord, CA 94520 | 494 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $157,300.95 | | | | | $157,300.95 |
| Acosta, Austin<br>16202 Blue Iris Street<br>Fontana , CA 92336-5970 | 16396 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acosta, Don<br>4813 South Pt<br>Discovery Bay, CA 94505 | 17794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Acosta, Elvira<br>426 Rich Spring Drive<br>Pittsburg, CA 94565 | 108 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $122.34 | | | | | $122.34 |
| Acosta, Frank<br>16202 Blue Iris St<br>Fontana, CA 92336-5970 | 14400 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acosta, Jesus<br>500 W Middlefield Rd Unit 107<br>Mountain View, CA 94043 | 19721 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Acosta, Kristel<br>2033 Oregon Ave.<br>Redwood City, CA 94061 | 6282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Acosta, Lily<br>5610 Bear Paw Circle<br>Katy, TX 77449 | 10542 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acosta, Lynn M<br>128 Via Sovana<br>Santee, CA 92081 | 990 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Acosta, Maria<br>5697 South Highland Drive<br>Holladay, UT 84121 | 27751 | 1/13/2022 | 24 Hour Fitness Worldwide, Inc. | $180.18 | | | | | $180.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acosta, Martin<br>483 Churchill Park Dr.<br>San Jose, CA 95136 | 9364 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Acosta, Mary T<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 5623 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Acosta, Mary Tran<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 2568 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Acosta, Omar<br>400 2nd Ave W Suite 220<br>Seattle, WA 98119 | 13751 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | $800.00 | | | | $1,550.00 |
| ACOSTA, SHAWNA<br>16202 BLUE IRIS ST<br>FONTANA, CA 92336-5970 | 15537 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acott, Karen<br>11103 SW 81st Ave<br>Tigard, OR 97223-8453 | 1469 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Acott, Karen<br>11103 SW 81st Ave<br>Tigard, OR 97223-8453 | 2174 | 6/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ACRE Investment Company, LLC<br>Hanson Bridgett LLP<br>Attn: Nancy J. Newman<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 17593 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $3,020,203.16 | | | | | $3,020,203.16 |
| ACS Solar, LLC<br>c/o Pacific Power Renewables<br>12970 Earhart Ave., Ste. 110<br>Auburn, CA 95602 | 21519 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,934.50 | | | $0.00 | | $7,934.50 |
| Acuna, Erik<br>1707 Anapuni St<br>#3<br>Honolulu, HI 96822 | 17819 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Acuna, Jessica<br>760 S Hill Road Apt 57<br>Ventura, CA 93003 | 27184 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.67 | | | | | $42.67 |
| Adachi, Heita<br>420 East 54th Street<br>Apt 1414<br>New York, NY 10022 | 218 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $254.97 | | | | $254.97 |
| Adair, James Hunter<br>3241 Innuit Ave<br>San Diego, CA 92117 | 24285 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $871.96 | | | | | $871.96 |
| ADAM, DAVID<br>1312 W BURBANK BLVD<br>BURBANK, CA 91506 | 22862 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $182.87 | | | | | $182.87 |
| Adam, Mark<br>5994 Hansen Dr<br>Pleasanton, CA 94566 | 20610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adame, Bennie<br>5063 SE CASCADE CT<br>HILLSBORO, OR 97123 | 26421 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Adams County Treasurer & Public Trustee<br>4430 S. Adams County Parkway<br>Brighton, CO 80601 | 27022 | 12/11/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Adams, Benjamin<br>1140 Petree St. Apt 161<br>El Cajon, CA 92020 | 26032 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.52 | | | | | $578.52 |
| Adams, Brian Joseph<br>3835 Starling Dr. N.W<br>Olympia, WA 98502 | 806 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adams, Brian Joseph<br>3835 Starling Dr. N.W.<br>Olympia, WA 98502 | 2107 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $278.75 | | | | | $278.75 |
| Adams, Cole<br>426 South 1000 East #803<br>Salt Lake City, UT 84102 | 614 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $897.00 | | | | | $897.00 |
| Adams, Eleanor Z<br>1806 So. Campbell Ave<br>Alhambra, CA 91803 | 14184 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Adams, Francis<br>2915 Copper Cliff Dr.<br>Katy, TX 77449 | 12317 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.20 | | | | | $125.20 |
| Adams, James  E.<br>12617 Parkerhill Drive<br>Bakersfield, CA 93311-9579 | 4375 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Adams, James Jeffrey<br>2327 SE 41St Ave<br>Portland, OR 97214 | 14047 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $798.00 | | | | $798.00 |
| Adams, Jamie<br>9102 Sabal Palm Circle<br>Windermere, FL  34786 | 27663 | 7/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $1,608.00 | | | | $1,608.00 |
| Adams, Keoni<br>13265 SW Clearview Way<br>Tigard, OR 97223 | 9912 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $17.95 | | | | | $17.95 |
| Adams, Lillian Woo<br>21230 113th Ave SE<br>Kent, WA 98031 | 11152 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $549.98 | $0.00 | | $0.00 | | $549.98 |
| Adams, Nikki<br>1243 Lake Street<br>Millbrae, CA 94060 | 25776 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adams, Richard Joshua<br>44255 Heaton Avenue<br>Lancaster, CA 93534 | 8141 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $14,000.00 | | | | | $14,000.00 |
| Adams, Samuel<br>451 Heather Court<br>Benicia, CA 94510 | 17071 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Wendy-Ann<br>1455 Jesup Ave<br>Apt 5F<br>Bronx, NY 10452 | 21089 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Adams, Yemin<br>8122 South York Court<br>Centennial, CO 80122 | 1096 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Adamson, Lyra<br>6475 E Pacific Coast Hwy #284<br>Long Beach, CA 90803-4201 | 12988 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $219.35 | | | | $219.35 |
| ADAN, VANESSA<br>3210 W ORANGE AVE APT 46<br>ANAHEIM, CA 92804 | 11828 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.64 | | | | | $71.64 |
| Adanza, Francis<br>4164 Shafter Ave<br>Oakland, CA 94609 | 9212 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Adcock, Kiran<br>1051 Riddlewood Rd.<br>Littleton, CO 80129 | 737 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adcock, Kiran<br>28905 NE 156th St.<br>Duvall, WA 98019 | 12800 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Adcock, Marjie<br>107 Pine Lake Dr.<br>Sanford, FL 32771 | 3204 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.90 | | | | | $1,113.90 |
| Addis, Michael V<br>6585 Paseo Frontera, Apt B<br>Carlsbad, CA 92009 | 1306 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $449.94 | | | | | $449.94 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ  07666 | 23001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24879 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Addison, Raymond<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24905 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| ADDISON, RAYMOND<br>49 VOORHEES ST.<br>TEANECK, NJ 07666 | 20707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Addulhalim, Ban<br>7648 Scarlet View Trail<br>Fort Worth, TX 76131 | 18111 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Addy, Steve<br>8841 COUNTRY SCENE WAY APT 203<br>LAS VEGAS, NV 89117-033 | 5853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adebanjo, Olufemi<br>Law Offices of Charles R. Gueli<br>100 Crossways Park West<br>Suite 201<br>Woodbury, NY 11797 | 20072 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Adebowale, Stephen A<br>26334 West Bravo Lane<br>Calabasas, CA 91302-1082 | 9533 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Adelman, Nancy<br>444 W. Broad St #724<br>Falls Church, VA 22046 | 3349 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $312.00 | | | | | $312.00 |
| Adeyemi, Abiola<br>8234 138th Street Apt 6E<br>Briarwood, NY 11435 | 26031 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| ADHIKARI, BIKASH<br>6915 STATE HIGHWAY 161<br>APT 141<br>IRVING, TX 75039 | 6831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Adhikari, Sarthak<br>1065 Ranchero Way Apt 20<br>San Jose, CA 95117 | 12254 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Adhimoolam, Murugan<br>1516 Bradford Grove Trl<br>Keller, TX 76248 | 5159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| ADIL, MOHAMMAD<br>737 INGLEWOOD DRIVE<br>WEST SACRAMENTO, CA 95605-2108 | 26266 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.87 | | | | | $699.87 |
| Adkins, Cindy<br>3441 14th Ave NW<br>Olympia, WA 98502 | 128 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $909.80 | $3,025.00 | | | | $3,934.80 |
| Adkins, Gerald<br>6114 Tenton Park Ln<br>Houston, TX  77092 | 24696 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Adkins, Jonathan<br>3441 14th Ave NW<br>Olympia, , WA  98502 | 18974 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $878.77 | | | | | $878.77 |
| Adle, Debbie<br>2608 E Garfield Ave<br>Orange, CA 92867 | 8967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Adler, Carleen<br>2301 Paseo De Laura #43<br>Oceanside, CA 92056 | 5889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $637.50 | | | | | $637.50 |
| Adler, Mark<br>85 W. Shore Dr<br>Massapequa, NY 11758 | 12939 | 9/12/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Adler, Mark<br>85 W. Shore Dr.<br>Massapequa, NY 11758 | 12291 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adli, Abdul<br>17135 Micallef Street<br>Fontana, CA 92336 | 20153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | $0.00 | | $10,000.00 |
| ADLP-U&A, LLC<br>S&D Law<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 17158 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Admire, Bridget<br>1624 Hemlock Way<br>Broomfield, CO 80020 | 17189 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.32 | | | | | $119.32 |
| Adnikari, Leena<br>11940 E. Foothill Blvd<br>Rancho Cacamonga, CA 91739 | 2266 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $624.00 | | | | | $624.00 |
| Adobe, Inc.<br>345 Park Ave<br>San Jose, CA 95110 | 3280 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $84,639.64 | | | | | $84,639.64 |
| Adolfo, Geren<br>997 Uakanikoo Street<br>Wahiawa, HI 96786 | 13245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Adpro Imprints<br>1206 Rt 35 South<br>Ocean Township, NJ 07712 | 912 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Adpro Imprints Inc<br>1206 Rt 35 South<br>Ocean, NJ 07712 | 3196 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $1,564.22 | | | | | $1,564.22 |
| Adrian, Silvio<br>1806 Pollard Ter<br>Vienna, VA 22182 | 9720 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $331.78 | | | | | $331.78 |
| Advani, Curran<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 19841 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $112.00 | | | | | $112.00 |
| Advani, Neel<br>26 Laurel Drive<br>Corte Madera, CA 94925 | 26418 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $276.92 | | | | | $276.92 |
| Advani, Rahul<br>200 Westchester Dr.<br>Los Gatos, CA 95032 | 19741 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $119.00 | | | | | $119.00 |
| Advani, Sahil D<br>38765 Stillwater Common<br>Fremont, CA 94536 | 18732 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Advani, Sangeetika Rahul<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 17624 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $203.00 | | | | | $203.00 |
| AFP ALARM & DETECTION LP<br>2003 MYKAWA ROAD<br>PEARLAND, TX 77581 | 23995 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Afreen, Nighat<br>13250 La Salina Street<br>La Mirada, CA 90638 | 6255 | 9/3/2020 | RS FIT CA LLC | $43.07 | | | $0.00 | | $43.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Afshar, Saman<br>1219 Virginia Ave<br>Campbell, CA 95008 | 4255 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Afzal, Zeeshan<br>5303 S Mason Rd APT 2426<br>Katy, TX 77450 | 2543 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $32.46 | | $0.00 | | | $32.46 |
| AG UPLAND LLC<br>Scott Mayer<br>9595 Wilshire Blvd<br>Suite 700<br>Beverly Hills, CA 90212 | 22955 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AGA, ALI<br>7102 BRAMLETT CT<br>SUGAR LAND, TX 77479 | 9966 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Agajanian, Kathy<br>2116 Paloma St.<br>Pasadena, CA 91104 | 1443 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Agamirzoyan, Vadim<br>6977 navajo rd #221<br>San Diego, CA 92119 | 10883 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Agana, Liza<br>180 E. Hartsdale Ave, 6H<br>Hartsdale, NY 10530 | 15510 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Agarwal, Anchal<br>2126 Shadow Ct.<br>Pittsburg, CA 94565 | 6118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Agarwal, Ankit<br>2248 Richelieu Dr<br>Vienna, VA 22182 | 21951 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Agarwal, Anupam<br>965 de Soto Ln<br>Foster City, CA 94404 | 27052 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| AGARWAL, PUJA<br>356 CENTRAL PARK AVE<br>UNIT E-1<br>SCARSDALE, NY 10583 | 5670 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Agbisit, Stuart Bryce<br>27392 Pinuela<br>Mission Viejo, CA 92692 | 3918 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.26 | | | | | $36.26 |
| Agee, John<br>1010 E Yorba Linda Blvd<br>#1094<br>Placentia, CA 92870 | 8859 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Agel, Kimberley<br>17 Sycamore Court<br>Redwood City, CA 94061 | 16359 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,124.68 | $0.00 | | $0.00 | | $2,124.68 |
| Agelucci, Tony<br>1957 N Bronson Ave. #111<br>Los Angeles, CA 90068 | 27287 | 1/20/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGGARWAL, ANIL<br>1413 VIA GALICIA<br>PALOS VERDES ESTATES, CA 90274 | 12038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Aggarwal, Manoj<br>18501 Van Zandt Resort Road<br>Philo, CA 95466 | 10860 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Aggarwal, Shevali<br>120 S. Chester Ave. APT #1<br>Pasadena, CA 91106 | 20706 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Aggarwal, Shevali<br>120 S. Chester Ave. APT #1<br>Pasadena, CA 91106 | 26922 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Aghaian, Andrew<br>3121 Emerald Isle Dr.<br>Glendale, CA 91206 | 15547 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $130.00 | | | | $130.00 |
| Aghajani, Adrineh & Zareh Davidian<br>2221 Cooley Pl<br>Pasadena, CA 91104 | 3956 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $860.00 | | | | | $860.00 |
| Aghajavadyha, Reza<br>4544 1/2 40th. Street<br>San Diego, CA 92116-3862 | 8545 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Agharanya, Chima<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21780 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Aghayants, Areg<br>9900 Laurel Canyon Blvd<br>Pacoima, CA 91331 | 27633 | 6/11/2021 | 24 Hour Fitness Worldwide, Inc. | $309.42 | | | | | $309.42 |
| Aghazadehmasrour, Arash<br>1855 Trinity Ave, Apt 18<br>Walnut Creek, CA 94596 | 20421 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Aghegnehu, Benyam<br>2520 S. Bascom Ave<br>Apt 1<br>Campbell, CA 95008 | 10718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aghili, Afsaneh<br>14512 Ballimamore Dr<br>Austin, TX 78717 | 20664 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Aghishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East<br>Suite 480<br>Los Angeles, CA 90067 | 24668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Agishian, Marissa<br>c/o Souther California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Agishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23848 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 2805 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 17009 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Aglipay, Vanessa<br>7100 Balboa Blvd Unit 1106<br>Lake Balboa, CA 91406 | 14698 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Ago, Dino<br>78 NW 95th ST<br>Miami Shores, FL 33150 | 11075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Agostini, Deborah A<br>7125 El Cajon Blvd Suite 3<br>San Diego, CA 92115 | 3606 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5368 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5369 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Agrait, David<br>14069 SW 160th CT<br>Miami, FL 33196 | 752 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Agranowitz, David<br>7681 El Caney Dr.<br>Buena Park, CA 90620 | 19468 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Agravante, Sawako H<br>2210 Pacific Avenue F2<br>Costa Mesa, CA 92627 | 9865 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Agrawal, Ajitkumar P<br>38668 Aurora Terrace<br>Fremont, CA 94536 | 8236 | 9/7/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Agrawal, Bhupesh<br>4305 NW Oxbridge Drive<br>Portland, OR 97229 | 12983 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| AGRAWAL, DEEPAK<br>4335 GIBRALTAR DRIVE<br>FREMONT, CA 94536 | 22667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Agrawal, Mehul<br>4869 Willow Road, APT 203<br>Pleasanton, CA  94588 | 27569 | 4/29/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Agrawal, Neeraj<br>4969 229TH AVE SE<br>ISSAQUAH, WA 98029-5015 | 13209 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Agrawal, Rashmi<br>1128 Luz Del Sol Loop<br>Milpitas, CA 95035 | 23631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.89 | | | | | $30.89 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGRAWAL, SHAIL<br>4335 GIBRALTAR DRIVE<br>FREMONT, CA 94536 | 22703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Agrawal, Surabhi<br>545 Tyrella Avenue<br>Mountain View, CA  94043 | 26541 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| AGRE River Bridge, LLC<br>c/o Harris J. Koroglu, Esq.<br>200 S Biscayne Blvd, Suite 4100<br>Miami, FL 33131 | 3235 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $1,035,936.85 | | | | | $1,035,936.85 |
| Agren, Richard E<br>5807 Laurel Canyon Blvd<br>apt 308<br>Valley Village, CA 91607 | 7338 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $109.85 | | | | | $109.85 |
| Agress, Seth and Carol<br>10 Eisenhower Ct.<br>American Canyon, CA 94503 | 10895 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Agresti, Michael<br>19655 Lorca Lane<br>Yorba Linda, CA 92886 | 15585 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Agron, Jeff<br>22327 Hart St<br>Canoga Park, CA 91303 | 4030 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $142.57 | | | | $142.57 |
| AGUADA, TERYLLE KENANI<br>11042 TOSCANO GARDENS ST.<br>LAS VEGAS, NV 89141 | 2648 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.78 | | | | | $60.78 |
| Aguailar, Andrew<br>3939 Madison Street<br>Ventura, CA 93003 | 23002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Aguayo, Denisia<br>7646 Milton Ave Apt B<br>Whittier, CA 90602 | 27270 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Aguayo, Isela<br>564 Baldy Ln<br>Las Vegas, NV 89110 | 13345 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Aguayo, Juliana<br>171 W. Ash Ave.<br>Burbank, CA 91502 | 13266 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |
| Aguayo, Karen<br>75 Risel Avenue<br>Daly City, CA 94014 | 11068 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Aguayo, Priscilla<br>1527 Monte Stella Pl<br>Manteca, CA  95337 | 22001 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Agudelo, Nicole<br>7414 Boxwood Ridge Lane<br>Richmond, TX 77407 | 2827 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $43.29 | | | | | $43.29 |
| Aguiar, Andrew<br>2107 Goldcrest Cir.<br>Pleasanton, CA 94566 | 9092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $16.58 | | | | | $16.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguiar, Laura<br>15358 Chive Lane<br>Fontana, CA 92336 | 14626 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Aguigui, Jeffrey<br>7901 60th Ave Ct W D301<br>Lakewood, WA 98499 | 9508 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Aguigui, Tina<br>7901 60th Ave Ct W D301<br>Lakewood, WA 98499 | 9135 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Aguilar, Adriana<br>74 Country Club Cir<br>Chula Vista, CA 91911 | 13513 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aguilar, Alondra<br>810 S. Wayfield St<br>Orange, CA 92866 | 6625 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Aguilar, Angela Daniela<br>12801 Brookhurst St<br>Apt 1305<br>Garden Grove, CA 92840 | 26886 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Aguilar, Eduardo<br>110 Sealane Court<br>Pittsburg, CA 94565 | 10937 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aguilar, Gail Jane<br>4224 Iowa St<br>San Diego, CA 92104 | 14418 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Aguilar, Jaime B<br>4902 Dunsmere Street<br>Houston, TX 77018 | 23052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Aguilar, Magda<br>14 Raymond Ave<br>Plainfield , NJ 07062 | 20341 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $127.93 | | | | | $127.93 |
| Aguilar, Maria Del Pilar<br>74 Country Club Cir<br>Chula Vista, CA 91911 | 14049 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aguilar, Melissa<br>8530 Sunland Blvd<br>Apt 19<br>Sun Valley, CA 91352 | 7337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Aguilar, Robert<br>2945 California Ave<br>Carmichael, CA 95608 | 25462 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Aguilar, Violeta E<br>18737 vanowen st<br>Reseda, CA 91335 | 21395 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Aguilar, Viridiana  Casro<br>2709 E9th Street<br>Oakland, CA 94601 | 6391 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Aguilera, Armando<br>5651 Windsor Way #309<br>Culver City, CA 90230 | 27411 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUILERA, MIRIAM 1938 GAMEL WAY # 4 MOUNTAIN VIEW, CA 94040 | 13311 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| AGUINAGA, DANIEL GRAYSON & GRAYSON 15720 VENTURA SUITE 412 ENCINO, CA 91436 | 19188 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $57,917.00 | | | | | $57,917.00 |
| Aguiniga, Rogelio 6362 Homewood Ave Buena Park, CA 90621 | 11163 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Aguirre, Adam 111 Camino de las Colinas Redondo Beach, CA 90277 | 26970 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aguirre, Armando 2038 Palm Drive Colorado Spring, CO 80918 | 14793 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aguirre, Carolyn 2079 Ascot Drive Unit 236 Moraga, CA 94556 | 9645 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Aguirre, Eva 7717 Church Ave. SPC 191 Highland, CA 92346 | 770 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Agundez, Shuree 935 Fall Creek Ct Walnut, CA 91789 | 27652 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $80.99 | | | | | $80.99 |
| Ahaja, Haikhan 2120 Mount Shasta Dr. San Pedro, CA 90732 | 15190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ahankoob, Niaz 9071 E Mississippi Ave. #12C Denver, CO 80247 | 2419 | 8/10/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Ahearn, Gene 10712 Paradise Point Dr Las Vegas, NV 89134 | 5110 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| AHERN RENTAL CENTERS INC. PO BOX 271390 LAS VEGAS, NV 89127-1390 | 17101 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $2,119.06 | | | | | $2,119.06 |
| AHLHEIM, STEPHEN & LAURA 2209 FIRST CAPITOL DRIVE ST. CHARLES, MO 63301 | 21702 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| AHLUWALIA, SURRINDER 3615 W. PINE BROOK WAY HOUSTON, TX 77059-3104 | 4480 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Ahmad, Jehan 7822 S. De Gaulle Ct. Aurora, CO 80016 | 1397 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| AHMAD, SOHAIL 8604 VIONNET WAY ELK GROVE, CA 95757 | 7059 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $779.98 | | | | $779.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADI, MASOUMEH<br>4712 ALBANY DR B204<br>San Jose, CA 95129 | 11411 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ahmed, Esraa<br>33657 Hartford Dr<br>Union City, CA 94587 | 3153 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $1,596.00 | | | | | $1,596.00 |
| Ahmed, Mohammed<br>P.O Box 504<br>Folsom, CA 95763 | 17595 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $582.56 | | | | $582.56 |
| Ahmed, Mushtaq<br>409 Willow Bend Dr<br>Murphy, TX 75094-3320 | 2525 | 7/29/2020 | 24 Hour Holdings II LLC | $76.53 | | | | | $76.53 |
| AHMED, QAIS M<br>P O BOX 3506<br>OAKLAND, CA 94609 | 2055 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| AHMED, QAIS M<br>P O BOX 3506<br>Oakland, CA 94609 | 2739 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ahmed, Shemal<br>5131 North 22nd Street<br>Arlington, VA 22207 | 14873 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ahmed, Zakaria<br>77 Hickory Hill Blvd<br>Totowa, NJ 07512 | 6768 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.75 | | | | | $319.75 |
| Ahn, Jaeduk<br>5810 E.La Palma Ave.<br>Anaheim, CA 92807 | 4016 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ahn, Kenneth<br>6352 Blossom Ln<br>Chino Hills, CA 91709 | 11442 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Ahn, Russell<br>404 Chives Way<br>Walnut Creek, CA 94595 | 9566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ahn, Sookhee<br>404 Chives way<br>Walnut Creek, CA 94595 | 10901 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ahrens, Aurora<br>3113 Debra Court<br>Garland, TX 75044 | 25258 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ahuja, Seema<br>2040 W. Middlefield Rd.<br>Apt. 24<br>Mountain View, GA 94043 | 25114 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Ahuna, Kalani Y<br>12815 E 35th St S<br>Independence, MO 64055 | 4717 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 5186 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 6410 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aichele, Mark J<br>3395 Laplata Ave.<br>Loveland, CO 89538 | 16475 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aiello, Michael<br>26871 Alessandro Blvd Spc 1<br>Moreno Valley, CA 92555 | 19776 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aikhoje, Ekaterina A<br>401 Ocean Drive Apt 1008<br>Miami Beach, FL 33139 | 12470 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $33.44 | | | | | $33.44 |
| Ailin John-Voinov and Igor Voinov<br>5132 Poola Street<br>Honolulu, HI 96821 | 20550 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ainslie, Rachel<br>4518 228th Ave NE<br>Redmond, WA 98053 | 18837 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Aipa, Jonathan R<br>43530 Carpenter Drive<br>Lancaster, CA 93535 | 16784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| AIR PERFORMANCE HVAC INC.<br>RICHARD JAMES STRLE<br>38625 6TH STREET EAST<br>PALMDALE, CA 93550 | 27009 | 12/10/2020 | 24 San Francisco LLC | $217,304.29 | | | | | $217,304.29 |
| Aispuro, Norma<br>P.O. Box 9186<br>Bakersfield, CA 93389-9186 | 19897 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Aizpurua, Virginia<br>10367 NW 63 Terrace<br>Doral, FL 33178 | 2984 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.84 | | | | | $150.84 |
| AJ a minor Alene Jenner a parent<br>21812 Oceanbreeze Ln<br>Huntington Beach, CA 92646 | 22455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| AJAYI, AYO<br>11616 SE 234TH ST<br>KENT, WA 98031 | 4010 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Aji , Abulimiti<br>6606 S Mariposa Ln<br>Dublin, CA 94568 | 8169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Ajimura, Scott<br>95-1084 Kihene St<br>Mililani, HI 96789 | 12406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.00 | | | | | $1,343.00 |
| Ajimura, Scott H<br>95-1084 Kihene St<br>Mililani, HI 96789 | 1980 | 7/22/2020 | 24 Hour Fitness United States, Inc. | | $1,343.00 | | | | $1,343.00 |
| Akagi, Susan<br>4251 South 1355 West<br>Taylorsville, UT 84123 | 193 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $808.55 | | | | | $808.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akahoshi, Mark<br>2463 Chaucer Place<br>Thousand Oaks, CA 91362 | 20318 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Akalou, Yared<br>5254 Birdwood Road<br>Houston, TX 77096 | 19784 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Akbari, Nawed<br>2576 Marie Antonette Lane<br>Tracy , CA 95377 | 13836 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,605.00 | | | | | $3,605.00 |
| Akbarut, Levent<br>275 Wallis Street<br>Pasadena, CA 91106 | 22144 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,729.35 | | | | | $2,729.35 |
| Akbarut, Rasheed<br>275 Wallis Street<br>Pasadena, CA 91106 | 22493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.87 | | | | | $400.87 |
| Aker, Eric<br>2439 South Dr<br>Santa Clara, CA 95051-1250 | 22440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $150.00 | | | | $150.00 |
| Akers, Robert<br>13912 SE 2514st St<br>Kent, WA 98042 | 16435 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Akers, Roger<br>8436 Marina Vista Lane<br>Fair Oaks, CA 95628 | 11252 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Akhavan, Shahab<br>916 Shenandoah St #202<br>Los Angeles, CA 90035 | 5308 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Akhtar, Shabir<br>510 Brighton Beach Ave Apt 238<br>Brooklyn, NY 11235 | 18743 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Akhunov, Ildar<br>(925) 420-7777<br>mealwayslucky@gmail.com | 22576 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Akin, Christopher<br>7505 Black Mountain Drive<br>Austin, TX 78736 | 7517 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $779.98 | | | | | $779.98 |
| AKINS, LOUISCREAS<br>5064 SILHOUETTE AVE<br>LAS VEGAS, NV 89142 | 17797 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Akinsanya, Edward<br>1627 64th St SE<br>Auburn, WA 98092 | 11057 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $191.95 | | | | | $191.95 |
| Akiyama, Karen<br>2921 Barrington court<br>Fullerton, CA 92831 | 27476 | 3/16/2021 | 24 Hour Fitness United States, Inc. | $331.80 | | | | | $331.80 |
| Akkati, Sriram<br>42 Carson<br>Irvine, CA 92620 | 8062 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akom, Mba 13307 Trompilla Lane Houston, TX 77083 | 2447 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Akom, Mba 13307 Trompilla Lane Houston, TX 77083 | 25078 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Akopyan, Viktorya 1150 Bergen Ave Apt 2F Brooklyn, NY 11234 | 11777 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Akram, Rashid 4760 Summerset Dr Fairfield, CA 94534 | 6741 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| AKSOY, YUNUS 62 Sandpiper Ln. Aliso Viejo,, CA 92656 | 8500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Aktam, Youssef 201 Meadow Pine Pl San Jose, CA 95125 | 12348 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Akula, Maya L 1110 Encanto Drive Arcadia, CA 91007 | 7740 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Akula, Narasimharao (Rao) 1110 Encanto Drive Arcadia, CA 91007 | 8345 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Al Badar, Eman 29315 121ST Ave SE Auburn, WA 98092 | 18831 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.86 | | | | | $100.86 |
| Al Soussi, Bilal H 34764 Bowie Common Fremont, CA 94555 | 23889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $220.00 | | | | $220.00 |
| Al-Adib, Yoseph 12638 Del Rey Drive Rancho Cucamonga, CA 91739 | 5589 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alaei, Allen 2614 Lunar Lane Apt#4 Sacramento, CA 95864 | 11728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Alai, Nicole 9331 Darrow Drive Huntington Beach, CA 92646 | 9247 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Alam, Mohammad Jahangir 12061 Jacaranda Ave. Suite 5 Hesperia, CA 92345 | 23444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,500.00 | | | | $4,500.00 |
| Alameda County Water District 43885 S Grimmer Blvd Fremont, CA 94538 | 20784 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.09 | | | | | $155.09 |
| Alameda County Water District 43885 S Grimmer Blvd Fremont, CA 94538 | 20966 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.05 | | | | | $90.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alameda County Water District 43885 S Grimmer Blvd Fremont, CA 94538 | 21042 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.93 | | | | | $106.93 |
| Alan, Jeanne Louise 908 Vallecito Drive Ventura, CA 93001 | 21906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Alandt, Johanna 1611A S. Melrose Dr. #20 Vista, CA 92081 | 15674 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Alaniz, Elaine 416 S. Union Ave. Apt 4 Los Angeles, CA 90017 | 5962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $219.70 | | | | | $219.70 |
| Alarcon, Adam 239 Ridgemont Ln Walnut, CA 91789 | 11336 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Alarcon, Gina 632 Burdick Dr Pomona, CA 91768 | 3361 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Alarid, Kristi 6114 S. Kelly Avenue Portland, OR 97239 | 17981 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $12.61 | | | | | $12.61 |
| Alarmco Inc 2007 Las Vegas Blvd. South Las Vegas, NV 89104-2555 | 25053 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Al-Askari, Yasamin 6605 Rockmont Court Falls Church, VA 22043 | 3286 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,752.00 | | | | | $1,752.00 |
| Alatorre, Alejandro 226 N Eckhoff St Orange, CA 92868 | 8138 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Albakour, Lina 4830 Ashley Hope Dr Katy, TX 77494 | 27566 | 4/27/2021 | 24 Hour Fitness USA, Inc. | $847.00 | | | | | $847.00 |
| Albalah, Barry 4 Elm Hill Drive Rye Brook, NY 10573 | 19160 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Albanese, Dustin 520 S Kingsley Dr Apt 301 Los Angeles, CA  90020 | 27122 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Albanese, Pasquale P. 211 Alden Street APT 337 Wallington , NJ 07057 | 6880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Albano, Cailtyn 6262 Hooker Drive Huntington Beach, CA 92647 | 7430 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Albari, Hatim 2454 Park Road Emerald Hills, CA 94062 | 8984 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albarran, Jonathan A<br>271 Corona Ave, Apt 1<br>Long Beach, CA 90803 | 16005 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Albarran, Perla<br>16720 North Rd Apt F303<br>Bothell, WA 98012 | 14509 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Albee Properties, LLC<br>4533 Macarthur Blvd, #926<br>Newport Beach, CA 92660 | 24641 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Albert Bayen fir J. Bayen<br>101 Ross St #3<br>Cotati , CA  94931 | 20206 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Albert II, Thomas<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2656 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Albert, David<br>101 Lombard St Apt 904W<br>San Francisco, CA 94111 | 7372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Albert, Marcy<br>101 Lombard St Apt 904W<br>San Francisco, CA 94111 | 7984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Albert, Mark<br>107 Schick<br>Irvine, CA 92614 | 5064 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Albert, Peter<br>316 N Maple St.<br>Apt. 216<br>Burbank, CA 91505 | 22702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,958.98 | | | | | $1,958.98 |
| Albert, Shiney Elizabeth<br>331 Rocky Point Ct.<br>Sunnyvale, TX 75182 | 3034 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Albert, Stacey<br>107 Schick<br>Irvine, CA 92614 | 5873 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 94 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 156 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,335.88 | | | | $0.00 | $3,335.88 |
| Albrich, Anthony<br>P.O. Box 871<br>Gaston, OR 97119 | 25801 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Albright, J O.<br>PO Box 101315<br>Arlington, VA 22210 | 22240 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,168.00 | | | | $1,168.00 |
| Albright, Mary Ann<br>7214 N. Wall Ave.<br>Portland, OR 97203 | 12091 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | $1,800.00 | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albrittain, Reed<br>209 N Pearl St<br>Denver, CO 80203 | 15266 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| ALBRITTON, LAMAR JEROME<br>2610 Joshua Tree Lane<br>Manvel, TX 77578 | 2737 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.20 | | | | | $90.20 |
| Albrizio, Margaret (Peg) Ann<br>2327 N. 54th St<br>Seattle, WA 98103 | 16246 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $577.46 | | | | | $577.46 |
| Albrizio, Margaret (Peg) Ann<br>2327 N. 54th St<br>Seattle, WA 98103 | 4537 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Albronda, Michael<br>76 Boling Springs Ave<br>East Rutherford, NJ 07073 | 27512 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $395.16 | | | | | $395.16 |
| Albuainain, Mubark<br>6419 Freedom Hills<br>San Antonio, TX 78242 | 25167 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alcala, Brenda<br>7541 Serapis Ave Apt. 2<br>Pico Rivera, CA 90660 | 25867 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $982.00 | | | $0.00 | | $982.00 |
| Alcala, Mary<br>5030 W 16th St<br>Santa Ana, CA 92703 | 22490 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Alcala, Michael G<br>2227 N Broadway #A<br>Santa Ana, CA 92706 | 22509 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Alcantar, Baldo C.<br>1712 S. Vermont Ave<br>Glendora, CA 91740 | 12697 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Alcantar, Zach<br>868 S Rancho Santa Fe Rd Apt H<br>San Marcos, CA 92078 | 19258 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Alcaraz, Adam Fidel<br>20702 EL TORO ROAD #531<br>LAKE FOREST, CA 92630 | 10557 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39,268.81 | | | | | $39,268.81 |
| Alcaraz, Alex<br>2080 California St Apt 532<br>Denver, CO 80205 | 14029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Alcaraz, Christian<br>1454 Melrose Avenue Suite 1<br>Chula Vista, CA 91911 | 3680 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Alcazar, Alessandra<br>6420 Newcastle Ave<br>Reseda, CA 91335 | 1783 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $130.17 | | | | | $130.17 |
| Alcid, Leah<br>25 Van Reipen Ave. Apt. 109<br>Jersey City, NJ 07306 | 6224 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $72.30 | | | | | $72.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aldaco, Ruby<br>219 E. Newman Ave.<br>Arcadia, CA 91006 | 14693 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Aldeen, Muhammed M<br>157 Vargas Ct<br>Milpitas, CA 95035 | 16585 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Alden, Eric<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 20033 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Alden, Jennifer<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 21237 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Alderson, Inger<br>15846 Eagle Rd<br>Fontana, CA 92337 | 17396 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Aldred, Amy<br>4590 Winding Way<br>Sacramento, CA 95841 | 6943 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aldrte, Brittany<br>10406 Abrams Drive<br>Colorado Springs, CO 80925 | 7117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Alegre, Elsie<br>606 S Reid Road<br>Linden, CA 95236 | 8427 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Alegria, Bet-birai<br>608 Fremont St<br>Delano, CA 93215 | 26854 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Alegria, Marie<br>608 Fremont St<br>Delano, CA 93215 | 5507 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alegria, Zair<br>608 Fremont st<br>Delano, CA 93215 | 7000 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alejandre, Christian<br>7846 Craner Ave.<br>Sun Valley , CA  91352 | 11475 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Alejandro, Miguel A<br>2599 Briggs Ave<br>Apt 5N<br>Bronx, NY 10458 | 14427 | 9/15/2020 | 24 New York LLC | $277.69 | | | | | $277.69 |
| Aleman, Alexis<br>14058 SW 53rd Terr<br>Miami, FL 33175 | 5892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Alemayehu, Kidist Gedamu<br>67 Kenbrook Cir.<br>San Jose, CA 95111 | 4365 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alemu, Almaz<br>10239 green ash rd<br>dallas, tx 75243 | 1150 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $42.45 | | | | | $42.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alene, Nazrawe<br>22882 E Belleview Ln<br>Aurora, CO 80015 | 4394 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Aler, Austin<br>7038 Cozycroft Avenue<br>Winnetka, CA 91306 | 19762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $346.63 | | | | | $346.63 |
| Aleshaiker, Ali<br>714 S. Claudina St.<br>Anaheim, CA 92805 | 6893 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Alessandrello, James<br>93 Lower Notch Road<br>Little Falls, NJ 07424 | 12617 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Alessandro Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20173 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Alessandro Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 20410 | 9/30/2020 | RS FIT CA LLC | $333,369.37 | | | | | $333,369.37 |
| Alex, Peter Joel<br>935 Mastline Drive<br>Annapolis, MD 21401 | 21163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Alexander, Akram<br>24 Paso Robles<br>Irvine, CA 92602 | 1385 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Alexander, Christopher<br>7745 Laurel Canyon Blvd., Apt. 21<br>North Hollywood, CA 91605 | 27408 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Alexander, George<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26573 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Alexander, Jade<br>1117 Wessex Place<br>Princeton, NJ 08540 | 613 | 7/6/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Alexander, Jade<br>1117 Wessex Place<br>Princeton, NJ 08540 | 14805 | 9/16/2020 | 24 Denver LLC | $1,536.99 | | | | | $1,536.99 |
| Alexander, Jan<br>426 Laguna Dr<br>Rohnert Park, CA 94928 | 23686 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Alexander, Jason<br>302 N. Alexandria Avenue #205<br>Los Angeles, CA 90004 | 23731 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Alexander, Jesse<br>302 N Alexandria Ave<br>Apt 205<br>Los Angeles, CA 90004 | 20893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Lenore<br>9525 Flatlands Avenue<br>Brooklyn, NY 11236 | 5990 | 9/2/2020 | 24 New York LLC | $429.00 | | | | | $429.00 |
| Alexander, Lenore<br>9525 Flatlands Avenue<br>Brooklyn, NY 11236 | 7513 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Alexander, Peggy<br>2719 Dogwood Terrace Lane<br>Katy, TX 77494 | 19951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $339.94 | | | | | $339.94 |
| Alexander, Robert<br>1422 Fairmont Drive<br>San Leandro, CA 94578 | 9081 | 9/5/2020 | 24 San Francisco LLC | $304.58 | | | | | $304.58 |
| Alexander, Sansa<br>3611 West Clark Ave<br>Burbank, CA 91505 | 4055 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | $0.00 | | | $1,800.00 |
| Alexandre, Michelle<br>969 East 80th Street<br>Brooklyn, NY 11236 | 27237 | 1/9/2021 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Alexani, Nareh<br>126 N Everett Street Apt #1<br>Glendale, CA 91206 | 5386 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Alexiadis, Emily<br>24210 Amaryllis Court<br>Valencia, CA 91354 | 11802 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Alfaro, Erica Dionisio<br>4992 Brookside Ave<br>Fontana, CA 92336 | 9652 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alfaro, Laura H<br>4222 West 169th Street<br>Lawndale, CA 90260 | 3892 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alfonso, Charles<br>8240 SW 94th Street<br>Miami, FL 33156 | 10381 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Alfonso, Claudia<br>2114 Winding Hollow Dr<br>Katy, TX 77450 | 2722 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $348.38 | | | | | $348.38 |
| Alfonzo, Gary<br>16 Via Calandria<br>San Clemente, CA 92672 | 25162 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alger, April<br>8182 SW Shenandoah Way<br>Tualatin, OR 97062 | 17540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Alharbi, Mazen<br>7040 Hanover Parkway<br>Apt. D1<br>Greenbelt, MD 20770 | 21752 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Ali, Akram<br>68 4th Avenue<br>Westwood, NJ 07675 | 16793 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ali, Ashrena<br>142-03 254th Street Apt. 2<br>Rosedale, NY 11422 | 5590 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Ali, Izzie<br>3790 Sparrowood Way<br>Sacramento, CA 95823 | 10512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ali, Jamliah<br>245 Tonopah Drive<br>Fremont, CA 94539 | 20693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Ali, Kareem<br>68 4th Avenue<br>Westwood, NJ 07675 | 17487 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Kassim<br>245 Tonopah Dr.<br>Fremont , CA 94539 | 20667 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 4088 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 17480 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Moustafa<br>68 4th Avenue<br>Westwood, NJ 07675 | 17478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ali, Sahira<br>722 Morey Ave<br>Sacramento, CA 95838 | 4164 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Ali, Usman<br>2745 Reservoir Ave<br>Apt 1G<br>Bronx, NY 10468 | 8521 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $92.88 | | | | | $92.88 |
| Ali, Zainab<br>245 Tonopah Drive<br>Fremont, CA 94539 | 20295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $379.16 | | | | | $379.16 |
| Aliano, Dolores<br>7649 Island Rail Drive<br>North Las Vegas, NV 89084-2473 | 18779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Aliano, Phillip<br>7649 Island Rail Dr.<br>North Las Vegas, NV 89084-2473 | 18331 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Alicea, Marissa<br>10 South French Avenue<br>Elmsford, NY 10523 | 20099 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Alief Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26368 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Alieva, Yulduz<br>2055 Ocean Avenue Apt 2B<br>Brooklyn, NY 11230 | 20752 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $901.94 | | | | | $901.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alimorong, Rebecca<br>50 Austin Ave<br>Apt 537<br>Hayward, CA 94544 | 24881 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Aliyeva, Kamala<br>10176 Judy Ave<br>Cupertino, CA 95014 | 2430 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $404.94 | | | | | $404.94 |
| Aljabi, Nick Nasrat<br>9127 Grossmont Blvd<br>La Mesa, CA 91941 | 7800 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alkawadri, Nawar<br>30 Esternay Drive<br>Foothill Ranch, CA 92610 | 12673 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Al-Khatib, Samid<br>6729 Heritage Haven Ct.<br>Richmond, TX 77469 | 10764 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alkolombra, Judith<br>423 1st Street<br>East Northport, NY 11731 | 27193 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Allahverdian, Hermik<br>553 South St. #110<br>Glendale, CA 91202 | 8213 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Allan, Malcolm<br>17795 Rosedown Place<br>San Diego, CA 92128 | 13932 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| Allard, James<br>8680 Allison Street, Apt M<br>Arvada, CO 80005 | 9100 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Allard, James<br>8680 Allison Street, Apt M<br>Arvada, CO 80005 | 9753 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allarde, Alexandria<br>16 Dunfirth Dr.<br>Hayward, CA 94542 | 16023 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $174.55 | | | | | $174.55 |
| Allegra, Anthony J<br>27326 Eaglehelm Dr.<br>Santa Clarita, CA 91387 | 22163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,323.00 | | | | | $1,323.00 |
| Alleman, Thomas  B.<br>5101 Streamwood Lane<br>Plano, TX 75093 | 18118 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| ALLEN FITNESS, L.P.<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2150 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,173,354.37 | | | | | $1,173,354.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 576 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Allen, Alana<br>Sharlene Ligons<br>Law Offices of John L. Burris<br>Ben Nisenbaum<br>7677 Oakport Street, Suite 1120<br>Oakland, CA 94621 | 21662 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Allen, Amber<br>350 Sylvan Ave.<br>Boulder Creek, CA 95006 | 10153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Anna Michelle<br>3286 Rushing Waters Place<br>Las Vegas, NV 89135 | 24506 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Allen, Anne-Barbara<br>2312 Caringa Way<br>Carlsbad, CA  92009 | 1860 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| ALLEN, ANTHONY<br>164 ROLLING HILLS<br>LANCASTER, TX 75146 | 7589 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Allen, Carole<br>PO Box 829<br>Clackamas, OR 97015 | 19593 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $195.69 | | | | | $195.69 |
| Allen, Dennis G.<br>23 Via Lampara<br>San Clemente, CA 92673 | 14142 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Allen, Dezerae<br>42097 Humber Dr.<br>Temecula , CA  92591 | 24796 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Allen, Dezerae Lee<br>42097 Humber Dr<br>Temecula, CA 92591 | 26360 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Allen, Donald<br>2116 Terry Ave<br>Melissa, TX 75454 | 16643 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.31 | | | | | $5,250.31 |
| Allen, Jean<br>274 Camino Leon<br>Camarillo, CA 93012 | 2937 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Jennie<br>3327 Marshall Ave<br>Carmichael, CA 95608 | 5413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | $0.00 | $500.00 |
| Allen, Jeri<br>1811 NE 91 Ave.<br>Portland, OR 97220 | 25192 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jonathan<br>19791 Chesapeake Lane<br>Huntington Beach, CA 92646 | 27437 | 2/25/2021 | 24 Hour Fitness Worldwide, Inc. | $92.90 | | | | | $92.90 |
| Allen, Joseph Donald<br>3161 Catrina Ln<br>Annapolis, MD 21403 | 5484 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Allen, Joseph Donald<br>3161 Catrina Ln<br>Annapolis, MD 21403 | 8254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| allen, judy<br>3286 rushing waters place<br>las vegas, nv 89135 | 24776 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Allen, Kathleen<br>2 Las Estrellas Loop Unit 4078<br>Rancho Mission Viejo, CA 92694-2434 | 16165 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Allen, Kevin<br>6323 Castle Lane Drive<br>Houston, TX 77066 | 13785 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Kia<br>6520 Riverside Blvd<br>Sacramento, CA 95831 | 26546 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $173.94 | | | | | $173.94 |
| Allen, Marc<br>1211 Adora Cir<br>Roseville, CA 95678 | 12299 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Allen, Marie<br>7605 Applecross Lane<br>Dallas, TX 75248 | 11530 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Allen, Maureen<br>1505 Madison Ave<br>Rohnert Park, CA 94928 | 4366 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Allen, Mikala<br>P.O. Box 43762<br>Los Angeles, CA 90043 | 6632 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Allen, Rachel<br>937 N Peach Ave<br>BLG 85 Apt 114<br>Fresno, CA 93727 | 25216 | 10/10/2020 | 24 San Francisco LLC | $190.31 | | | | | $190.31 |
| Allen, Randi<br>11030 Summit Ave<br>Santee, CA 92071 | 22910 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $52.48 | | | | | $52.48 |
| Allen, Randi C.<br>2910 San Jacinto Circle<br>Sanford, FL 32771 | 5733 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Allen, Rick<br>6386 Pearlroth Drive<br>San Jose, CA 95123 | 10750 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Allen, Robin Dee<br>6280 Pike Circle<br>Arvada, CO 80403 | 5768 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Terry Wayne<br>14711 Lindall Court<br>Cypress, TX 77429 | 653 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $122.50 | | | $0.00 | | $122.50 |
| Allen, Tyrone<br>4408-B Koehler<br>Houston, TX 77007 | 16048 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $47.17 | | | | $47.17 |
| Allen, Victoria (Vikki)<br>14111 SE Fairoaks Ave<br>Milwaukie, OR 97267 | 5586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Allen, Willie I<br>9027 BRIDGEWOOD CT.<br>STOCKTON, CA 95209 | 3643 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| ALLER, MICK I<br>4413 Wellington Drive<br>Fort Collins, CO 80526 | 2953 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 1594 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,693.84 | | | | | $1,693.84 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 20744 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Allford, Michael A.<br>Davis, Saperstein & Salomon PC<br>Kate Carballo, Esq<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 20070 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Allied Fire Protection, LP<br>2003 Mykawa Road<br>Pearland, TX 77581 | 24185 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $16,727.33 | | $0.00 | | | $16,727.33 |
| Allison Dalyand or Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL 33322 | 2151 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $154.11 | | | $0.00 | | $154.11 |
| Allison Jr., Randy<br>4072 Hillcrest Drive<br>Los Angeles, CA 90008 | 2494 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Allison, Sonny<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 17738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Allison, Virginia<br>2480 E. Willamette Lane<br>Greenwood Village, CO 80121 | 16685 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Allmon, Michael<br>c/o Allmon, Dibernardo, CPAs<br>1230 Rosecrans Ave #102<br>Manhattan Beach, CA 90266 | 25261 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Alltex Glass Company, Inc.<br>15047 Tallshadows Dr<br>Suite G<br>Houston, TX 77032 | 674 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $16,876.74 | $6,386.27 | | | | $23,263.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allyn, James<br>1820 Calle Petaluma<br>Thousand Oaks, CA 91360 | 9096 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $37.13 | | | | | $37.13 |
| ALMADEN<br>ATTN: ANDREAS QUVANG JPSON<br>2549 SCOTT BOULEVARD<br>SANTA CLARA, CA 95050 | 18794 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $4,877.75 | | | | | $4,877.75 |
| Almaden Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 17596 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Almalla, Mohammad<br>3645 Oakfield Drive<br>Sherman Oaks, CA  91423 | 22569 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.61 | | | | | $79.61 |
| Almanza, Lia M<br>415 4th Place<br>Port Hueneme, CA 93041 | 21783 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.59 | | | | | $55.59 |
| Almanza, Ray<br>398 4th Avenue<br>San Diego, CA 91910 | 4898 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Almashat, Hasan<br>20356 Via Urbino<br>Porter Ranch, CA 91326 | 18583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Almeda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 20620 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.06 | | | | | $355.06 |
| Almeda, Anna<br>730 40th St<br>Richmond, CA 94805 | 13170 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| ALMEDA, MARK<br>730 40TH ST<br>RICHMOND, CA 94805 | 12612 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Almeda, Roy<br>4510 San Sebastian Wy<br>Sacramento , CA 95823 | 25070 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Almeida, Jessica<br>14 Poppy Hills Ln<br>San Ramon, CA 94583 | 5029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Almeida, Jessica<br>14 Poppy Hills Ln.<br>San Ramon, CA 94583 | 5817 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Almendras, Sheila<br>800 Wysong Court<br>Virginia Beach, VA 23454 | 1192 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Almodovar, Marisol<br>6888 Friars Rd. Apt 314<br>San Diego, CA 92108 | 1896 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Almonte, Wanda 3300 W Rolling Hills Circle Apt 207 Davie, FL  33328 | 26989 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Alnaemi, Mubarak 8305 Greensboro Dr McLean, VA 22102 | 27535 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Alonso, Grecia | 1519 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Alony, Arieh 2 Willowbrook Irvine, CA 92604 | 21361 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $955.00 | | | | $955.00 |
| Alonzo, Laura 10364 S. White Rock Rd. Unit A Rancho Cordova, CA 95670 | 27551 | 4/19/2021 | 24 Hour Fitness USA, Inc. | $52.49 | | | | | $52.49 |
| Alorica Inc. Danielle M. Evans 5161 California Avenue Irvine, CA 92617 | 1245 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $452,602.94 | | | | | $452,602.94 |
| Alotau, Uputasi 7036 Victoria Ave, E Highland, CA 92346 | 1005 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| ALPHA GLASS AND MIRROR COMPANY INC ATTN: MICKEY 8901 SOVEREIGN ROW DALLAS, TX 75247 | 25013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $761.08 | | | | | $761.08 |
| Alpuche, Daisy 2531 Mesa Verde Terrace Henderson, NV 89074 | 16344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |
| Alpuche, Dale 2531 Mesa Verde Terrace Henderson, NV 89074 | 17313 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.46 | | | | | $465.46 |
| AL-Ramahy, Muneer 12108 Freeway Pl Everett , WA 98208 | 21356 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Al-Refaee, Fadi Afa 6104 Bava Ct San Jose, CA 95123 | 10765 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Alridge, Marion Brandon 107 Avery Springs Ln Dickinson, TX 77539 | 9953 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Alrokh, Jasmine 602 center St B2 Costa Mesa, CA 92627 | 16393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Alsaigh, Ziad 2502 Sawgrass Street El Cajon, CA 92019 | 4232 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALSALMAN, AMEL<br>2451 RIDGEGATE LN SW<br>TUMWATER, WA 98512 | 15850 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $359.93 | | | | | $359.93 |
| Alsalman, Amel<br>2451 Ridgegate LN SW<br>Tumwater, WA 98512 | 488 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alsalman, Amel<br>2451 Ridgegate Ln SW<br>Tumwater, WA 98512 | 16527 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26880 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $1,702.00 | | | | $1,702.00 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26881 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $65.65 | | | | $65.65 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26888 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $75.35 | | | | $75.35 |
| AlSoliman, Ohood<br>112 Rotunda<br>Irvine, CA 92620 | 15941 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,176.69 | | | | | $3,176.69 |
| Alsumidaie, Joumana<br>611 Davenwood Court<br>Granite Bay, CA 65746 | 15416 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| ALTAI, ZAINAB<br>950 N SAN ANTONIO RD<br>APT 8A<br>LOS ALTOS, CA 94022 | 25538 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Altamirano, Enrique<br>1821 Lakeville HWY<br>Spc 34<br>Petaluma, CA 94954 | 19714 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.65 | | | | | $404.65 |
| Altenau, Jane H.<br>840 Margaret Lane<br>Walnut, CA 91789 | 24706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Alter, Leigh<br>83-33 Austin Street<br>Apartment 4F<br>Kew Gardens, NY 11415 | 14983 | 9/17/2020 | 24 New York LLC | $621.00 | | | | | $621.00 |
| Alter, Lisa<br>3437 Corte Fortuna<br>Carlsbad, CA 92009 | 10296 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $3,904.68 | | | | | $3,904.68 |
| Alter, Yossef<br>309 San Marino<br>Irvine, CA 92614 | 16348 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Altimont, Margaret<br>520 Round Hollow Ln<br>Southlake, TX 76092 | 16576 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $316.65 | | | | | $316.65 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altkitsa Investments Limited, Inc. c/o Nathan Sommers Jacobs 2800 Post Oak Blvd., 61st Fl Houston, TX 77056 | 2998 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $493,228.88 | | | | | $493,228.88 |
| Alton, Jennifer S. 3484 Misty Morning Circle Sacramento, CA 95827 | 14928 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $72.00 | $72.00 | | $0.00 | | $144.00 |
| Aluya, Bibiana 1243 N. Jefferson Street Placentia, CA 92870 | 26759 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Aluya, Bibiana 1243 N. Jefferson Street Placentia, Ca 92870 | 26775 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aluya, Brianna 1243 N. Jefferson Street Placentia, CA 92870 | 26772 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Aluya, Joe 1243 N. Jefferson Street. Placentia, CA 92870 | 26771 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Aluya, Justin 1243 N. Jefferson Street Placentia, CA 92870 | 26761 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Alvarado, Agustin 1159 Bird Ave. #3 San Jose, CA 95125 | 3600 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Alvarado, Ana 22318 Seine Ave Hawaiian Gardens, CA 90716 | 1587 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Alvarado, Cathy 5440-106 Baltimore Dr. La Mesa, CA 91942 | 18350 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Alvarado, Gary 91-988 Papapuhi Place Ewa Beach, HI 96706 | 5151 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Alvarado, Israel 1024 S Castlegate Ave Compton, CA 90221 | 17556 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alvarado, Israel 1024 S Castlegate Ave Compton, CA 90221 | 17558 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| ALVARADO, JOE 3171 MONROE STREET SANTA CLARA, CA 95051 | 6475 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Alvarado, Napoleon 1225 Paddington Way San Jose, CA 95127 | 16724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Alvarenga, Rebecca 3181 S 3200 W West Valley City, UT 84119 | 27416 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Angela<br>593 Wild Oak Drive<br>Windsor, CA 95492 | 20665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| ALVAREZ, AZUCENA<br>12880 Shackelford Ln APT D<br>Garden Grove, CA 92841-5150 | 8387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alvarez, Brittany Caitlin<br>2922 N Orange Ave<br>Rialto, CA 92377 | 25809 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alvarez, Crisanne<br>4556 Fargo Dr.<br>Grand Prairie, TX 75052 | 10573 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.53 | | | | $250.53 |
| ALVAREZ, DANIELA<br>940 S. NORFOLK ST<br>SAN MATEO, CA 94401 | 7803 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $16.50 | | | | | $16.50 |
| Alvarez, Elena<br>3226 Eagle St.<br>Los Angeles, CA 90063 | 21724 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| ALVAREZ, GUADALUPE<br>8515 FOREST HEIGHTS LANE<br>AUSTIN, TX 78749 | 16040 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.68 | | | | | $30.68 |
| Alvarez, Ignacio E<br>8515 Forest Heights Lane<br>Austin, TX 78749 | 16711 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.36 | | | | | $36.36 |
| Alvarez, Jevi<br>3703 E 70th St<br>Long Beach, CA 90805 | 19510 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Alvarez, Leonor<br>1330 S Southills Dr<br>West Covina, CA 91791 | 22101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Alvarez, Marco Antonio<br>1554 Shepard Ct<br>Santa Rosa, CA 95405 | 19173 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alvarez, Megan F<br>7740 Burton Ave<br>Rohnert Park, CA 94928 | 11940 | 9/10/2020 | 24 San Francisco LLC | $59.97 | | | | | $59.97 |
| Alvarez, Michael<br>13451 CROWLEY ST<br>PANORAMA CITY, CA  91402 | 5290 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ALVAREZ, NANCY<br>8625 SW 42 ST<br>MIAMI, FL 33155 | 2193 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Alvarez, Vanessa<br>16222 Inyo St<br>La Puente, CA 91744 | 10688 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Alves, Ceyton Guimaraes<br>1131 Twin Canyon Ln<br>Diamond Bar, CA 91765 | 8829 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvey, Shannon<br>265 N. 600 W.<br>Salt Lake City, UT 84116 | 19909 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $534.11 | | | | | $534.11 |
| Alviso, Alvin<br>16220 Bellflower Blvd<br>Apt 109<br>Bellflower, CA 90706 | 7682 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alvord, Craig<br>327 202nd Pl SW<br>Lynnwood, WA  98036 | 2979 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |
| Alxanarani, Aladin<br>2719 Brighton Willow Way<br>Katy, TX 77494 | 17422 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $458.00 | | | | | $458.00 |
| Amabeoku, Iyaye<br>22948 Blythe St.<br>West Hills, CA 91304 | 3633 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.78 | | | | | $93.78 |
| Amador, Andrew<br>993 Wynn Circle<br>Livermore, CA 94550 | 22586 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Amador, Rebecca<br>3725 SW 1st Avenue<br>Miami, FL 33145 | 17804 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $277.79 | | | | | $277.79 |
| Amador, Susan I<br>1267 Nana Place<br>Manteca, CA 95336 | 14706 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Aman IV, Samuel H<br>11533 Bari Dr.<br>Rancho Cucamonga, CA 91701 | 4793 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Amand, Ron St<br>14303 Olive Street<br>Moorpark, CA 93021 | 10936 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Amano, Robert<br>95-640 Hanile St.<br>Apt F205<br>Mililani, HI 96789 | 7710 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | $0.00 | | $1,200.00 |
| AMANTE, HEATHER<br>423 ENCLAVE CIR 305<br>COSTA MESA, CA 92626 | 14262 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Amaral, Hailey Jean<br>3263 Greenwood Drive<br>Fremont, CA 94536 | 25841 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Amaral, Orlia<br>135 Escuela Ave.<br>Mountain View, CA 94040 | 518 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $86.65 | | | | | $86.65 |
| Amarkarian, Roy<br>601 N. Kenwood St #307<br>Glendale, CA 91206 | 24929 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Amaro, Ingrid<br>54 Brookside Drive West<br>Harriman, NY 10926 | 22733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,683.00 | | | | | $1,683.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amato, Josephine<br>8713 23rd Avenue<br>Brooklyn, NY 11214 | 2711 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| AMAYA, CARLOS E<br>8013 NW 73 AVE<br>TAMARAC, FL 33321 | 25700 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Amaya, Elizabeth<br>PO Box 2184<br>Rocklin, CA 95677 | 16376 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ambaw, Yonas<br>1303 South Gramercy Place #102<br>Los Angeles, CA 90019 | 25971 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $68.90 | | | | | $68.90 |
| Ambayon, Andrew<br>44243 Lupine Pl.<br>Fremont, CA 94539 | 12700 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Amberry, Lee<br>PO Box 12323<br>Spring, TX 77391-2323 | 14848 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Ambius<br>Rentokil North America<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610 | 11334 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.20 | | | | | $1,872.20 |
| Amburgey, Joe O<br>2060 Newport Blvd<br>Spc 1<br>Costa Mesa, CA 92627 | 23114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| AmCap Austin Bluffs, LLC<br>S&D Law<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 17164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AmCap Tiffany, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway Suite 1650<br>Denver, CO 80203 | 17159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 20811 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 21420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 22206 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| American Dawn Inc<br>Attn: Che Ward<br>401 Artesia Blvd<br>Compton, CA 90220 | 20535 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $166,310.40 | | | | | $166,310.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Wholesale Lighting<br>1725 Rutan Drive<br>Livermore, CA 94551 | 1284 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $177,580.21 | | | | | $177,580.21 |
| Amerit Consulting, Inc.<br>4000 Executive Prkwy Ste 240<br>San Ramon, CA 94583 | 772 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,432.88 | | | | | $12,432.88 |
| Ames, Ivan T.<br>16 Calle Tejado<br>San Clemente, CA 92673-6812 | 9776 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $122.97 | | | | | $122.97 |
| Amezaga, Christian<br>625 Lakeside Harbor<br>Boyton Beach, FL 33435 | 20583 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $102.37 | | | | | $102.37 |
| Amezquita, Gabriela<br>21525 Banyan St<br>Hayward, CA 94541 | 20715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Amezquita, Yolanda<br>21525 Banyan St<br>Hayward, CA 94541 | 21531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Amin, Jigar<br>32 Halsey Rd<br>Parsippany , NJ 07054 | 23223 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Amin, Nawied<br>877 3rd Avenue<br>San Bruno, CA 94066 | 3694 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aminova, Irna<br>1162 Erin Drive<br>El Cajon, CA 92020 | 20291 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Aminyar, Zia<br>1038 Jade Terrace<br>Union City, CA 94587 | 1132 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Aminzay, Aman<br>8380 Greensboro Drive, Unit 117<br>Mc Lean, VA 22102 | 573 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Amir, Hazim<br>640 Henry St<br>Vallejo, CA 94591 | 26133 | 11/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Amirali, Jessica<br>27416 Bottle Brush Way<br>Murrieta, CA 92562 | 1354 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Amirghahari, Saloumeh<br>7028 E. Roundup Way<br>Orange, CA 92869 | 20704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| amiri, amy<br>63 Joya Lane<br>Danville, CA 94506 | 4909 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Amiri, Kevin<br>135 Cortona Dr<br>San Ramon, CA 94582 | 16502 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $582.50 | | | | | $582.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amiri, Walid 5130 Yarmouth Ave #34 Encino, CA 91316 | 18544 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1.52 | | | | | $1.52 |
| Ammen, Catherine 140 West Hill Ave #4 Fullerton, CA 92832 | 25144 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.58 | | | | | $66.58 |
| Amodei, Shane G 25520 139th Ave SE Kent, WA 98042 | 20934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Amon, Gregory 35 E 1st. Colonia, NJ 07067 | 13639 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.64 | | | | | $35.64 |
| Amos, Charles Davies 1937 Flintlock Terrace West Colorado Springs, CO 80920 | 5864 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Amos, Jasmine 11833 Old River School Road #13 Downey, CA 90241 | 4364 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Amos, Julie 3039 Woods Dr Las Vegas, NV 89108 | 16684 | 9/25/2020 | 24 Denver LLC | $750.00 | | | | | $750.00 |
| Amparan, Virginia 130 E 20th Street Apt# 7 Costa Mesa, CA 92627 | 25745 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $22.70 | | | | | $22.70 |
| Amstone, Jennifer 207 E. Broadway Unit 602 Long Beach, CA 90802 | 17170 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $333.11 | | | | | $333.11 |
| Amstone, Joshua 207 E Broadway Unit 602 Long Beach, CA 90802 | 16004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $284.37 | | | | | $284.37 |
| Amuluru, Naga Jyothi Swaroop 34077 Paseo Padre Parkway Apt 148 Fremont, CA 94555 | 25830 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| An, Betsy 1817 Camino Viejo, #A Rowland Hts, CA 91748 | 18679 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $49.00 | | | | $49.00 |
| An, Bo 15479 Avery st Chino Hills, CA 91709 | 10031 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| An, Choong Shik 343 W. Amerige Ave #306 Fullerton, CA 92832 | 17719 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| An, Dong 3815 Tahoe St West Sacramento, CA 95691 | 17118 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| An, Hyunsuk 105 Fairview Ave Piedmont, CA 94610 | 5799 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $313.00 | | | | | $313.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| An, JaeHyun<br>910 Del Dios Rd, Apt 115<br>Escondido, CA 92029 | 7182 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| An, Sarah<br>343 W. Amerige Ave #306<br>Fullerton, CA 92832 | 16247 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| An, Xiaoyan<br>3924 Zenako Street<br>San Diego, CA 92122 | 10748 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| An, Yang<br>5802 Genoa Springs Ln<br>Sugar Land, TX 77479 | 2272 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $247.04 | | | | | $247.04 |
| An, Zhe<br>745 S San Bernardo Ave D 272<br>San Antonio, TX 78237 | 9840 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Anagnost, Karen<br>17320 Burbank Blvd. #36<br>Encino, CA 91316 | 24239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Anaheim Gateway, LLC<br>J. Ellsworth Summers, Jr. Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 19652 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anand, Prashant<br>165 E Edmundson Ave<br>Morgan Hill, CA 95037 | 16579 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Anand, Varun<br>1015 Messina Ln<br>Richmond, TX 77469 | 5294 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Anandan, Vidya<br>6050 Audrey Ct<br>Pleasanton, CA 94588 | 17221 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $416.00 | | | | | $416.00 |
| Ananina, Olga<br>420 Avenue F, Apt 3 F<br>Brooklyn, NY 11218 | 20741 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ananthula, Sravan K<br>4518 Sandyford Ct<br>Dublin, Ca 94568 | 10696 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $178.96 | | | | | $178.96 |
| Anapalli, Sucharitha<br>34077 Paseo Padre Parkway<br>Apt 148<br>Fremont, CA 94555 | 25827 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Anasovich, Philip<br>298 Missouri St.<br>San Francisco, CA 94107 | 16456 | 9/18/2020 | 24 San Francisco LLC | $888.00 | | | | | $888.00 |
| Anastasis, Alexandra<br>319 Broad Creek Drive<br>Annapolis, MD 21401 | 5738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $629.98 | | | | | $629.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anaya, Eduardo 1129 W 39th Pl Los Angeles, CA 90037 | 18281 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Anaya, Eli 201 S Alexandria Ave, Apt 104 Los Angeles, CA 90004 | 1820 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Anaya, Elizabeth 7757 Painter Ave # B Whittier, CA 90602 | 2772 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.97 | | | | | $92.97 |
| Anaya, Jacqueline 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 154 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anaya, Jacqueline 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 21125 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Anaya, Kia 333 West California Blvd #209 Pasadena, CA 91105 | 3814 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Anaya, Rudyko 743 Mcauliffe Court Redlands, CA 92374 | 20248 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anchondo, Lori 5887 Quiroz Drive Riverside, CA 92509 | 4615 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Anchondo, Raymundo Chacon 2745 Rio Seco Drive Pittsburg, CA 94565 | 7005 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anchustegui, DeAnn 2495 S Quebec St, Unit #22 Denver, CO 80231 | 555 | 7/3/2020 | 24 Denver LLC | | $1,824.00 | | | | $1,824.00 |
| Ancira, Alice 10723 Shire Place Apt A Whittier, CA 90601 | 25163 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Andersen, Adrienne 1434 Santa Monica Blvd. Apt. 8 Santa Monica, CA 90404 | 1632 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andersen, Adrienne 1434 Santa Monica Blvd. Apt.8 Santa Monica, CA 90404-1741 | 16681 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Andersen, Robert 119 Hop Ranch Rd Santa Rosa, CA 95403 | 24994 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Anderson (B.R.), Tiasha PO Box 20323 El Cajon, CA 92021 | 19642 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.18 | | | | | $140.18 |
| Anderson , Donald A. Mary Ann Anderson 7910 W Byers Ave, Apt 101 Lakewood, CO 80226 | 24276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,026.15 | | | | | $2,026.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, April<br>149 Castro St, Apt 2<br>San Francisco , CA, 94114 | 22557 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Anderson, Austin<br>836 5th Ave Dr W<br>Andalusia, IL 61232 | 3558 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Anderson, Brandon<br>10 Lomada Street<br>Rancho Mission Viejo, CA 92694 | 1222 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Anderson, Carl E<br>621 N Mountain View Pl<br>Fullerton, CA 92831 | 26693 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Anderson, Carolyn<br>1371 Pedro St Apt 30<br>San Jose, CA 95126 | 27612 | 5/28/2021 | 24 Hour Fitness USA, Inc. | $519.89 | | | | | $519.89 |
| Anderson, Cheryl L<br>4702 S 273rd Pl<br>Kent, WA 98032 | 14734 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,608.00 | | | | $1,608.00 |
| Anderson, Christina Arana<br>22151 Wayside<br>Mission Viejo, CA 92692 | 25181 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,354.00 | | | | | $3,354.00 |
| Anderson, Colene<br>14105 SW Maverick Ct<br>Beaverton, OR 97008 | 3646 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.00 | | | | $324.00 |
| Anderson, Corey<br>1170 Oakes Blvd.<br>San Leandro, CA 94577 | 11685 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.00 | | | | | $286.00 |
| Anderson, D'Artra<br>2809 West 155th Street<br>Gardena, CA 90249 | 25394 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Anderson, David<br>2614 West Creek Dr<br>Frisco, TX 75033 | 12135 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $166.25 | | | | | $166.25 |
| Anderson, David E.<br>3735 Sacramento Ave.<br>Santa Rosa, CA 95405-8069 | 731 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Anderson, Deb<br>5974 Marlin Circle<br>Carmichael, CA 95608 | 2070 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| ANDERSON, DEMOND<br>6402 GOFORTH STREET<br>HOUSTON, TX 77021 | 8052 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Anderson, Donna<br>37877 Rainbow Drive<br>Murrieta, CA 92563 | 901 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anderson, Donna<br>37877 Rainbow Drive<br>Murrieta, CA 92563 | 16215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Dora Alicia<br>PO Box 90315<br>Los Angeles, CA 90009 | 25862 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,024.00 | | | | | $1,024.00 |
| Anderson, Elisha<br>1801 Crystal Drive<br>Arlington, VA 22202 | 26625 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ANDERSON, ERIC<br>13 Calella<br>Laguna Niguel, CA 92677 | 21815 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Anderson, Erin<br>989 Arbutus Court<br>Lakewood, CO 80401 | 11552 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Anderson, James<br>3343 Industrial Drive<br>Suite #1<br>San Rosa, CA 95403 | 14040 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Anderson, Jamie Ray<br>1627 Highland Ave<br>Glendale, CA 91202 | 13237 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Anderson, Jeffrey<br>291 Water View Way<br>Folsom, CA 95630 | 18663 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Anderson, Jennifer E<br>12805 SW Foothill Dr.<br>Portland, OR 97225 | 23366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Anderson, Jessica<br>450 J St #7271<br>San Diego, CA 92101 | 620 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $54.00 | | | | | $54.00 |
| Anderson, Jonathan<br>110 Northfield S Apt 6<br>Montpelier, VT 05602 | 18927 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Anderson, Joseph Scott<br>22856 Gershwin Drive<br>Woodland Hills, CA 91364 | 11708 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $449.99 | | | | $449.99 |
| Anderson, Karilyn<br>457 Sand Ridge Dr.<br>Valrico, FL 33594 | 25418 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,700.00 | | | | $1,700.00 |
| Anderson, Linda Pylman<br>38320 South River Road<br>Clarksburg, CA 95612 | 25266 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $1,754.00 | | | | $1,754.00 |
| Anderson, Lori<br>1400 Hopkins Ave # 201<br>Redwood City, CA 94062 | 7678 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Anderson, Missy<br>3583 S. Marion St.<br>#201<br>Englewood, CO 80113 | 3667 | 8/27/2020 | 24 Denver LLC | $204.95 | | | | | $204.95 |
| Anderson, Pacita<br>2119 Gable Hollow Ln<br>Katy, TX 77450 | 3904 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.62 | | | | | $36.62 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, PETER B<br>219 S CRIMSON CLOVER CIR<br>THE WOODLANDS, TX 77381 | 16798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $18,000.00 | | | | | $18,000.00 |
| Anderson, Richard<br>1023 Forest Ave<br>Boulder, CO 80304 | 19960 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Anderson, Robert S<br>22092 Sabroso<br>Mission Viejo, CA 92691-1311 | 6398 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.46 | | | | | $184.46 |
| Anderson, Scott<br>13516 SW 62nd Ave<br>Portland, OR 97219 | 26125 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,115.72 | | | | | $1,115.72 |
| Anderson, Tara<br>13 Calella<br>Laguna Niguel, CA 92677 | 21557 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Anderson, Tiasha<br>P.O. Box 20323<br>El Cajon, CA 92021 | 19136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Anderson/Gutierrez<br>Diversity Law Group<br>Larry W. Lee<br>515 S. Figueroa Street, Suite 1250<br>Los Angeles, CA 90071 | 15035 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,000,000.00 | | $0.00 | | | $5,000,000.00 |
| Andich, Mary<br>750 Highway 20<br>Willits, CA 95490 | 5365 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.95 | | | | $29.95 |
| Andino, Hope Klein<br>555 Central Avenue #361<br>Scarsdale, NY 10583 | 2504 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,232.00 | | | | | $2,232.00 |
| Ando, Tatsuo<br>534 Brosnan Court<br>South San Francisco, CA 94080 | 21460 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Andrada, Maggie<br>1035 5th St. Apt. 2<br>Santa Monica, CA 90403 | 423 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $970.00 | | | | | $970.00 |
| Andrade, Andrew<br>5540 W. 123rd Place<br>Hawthorne, CA 90250 | 27240 | 1/10/2021 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Andrade, Andrew Alexander<br>c/o Robert W. Stickney, Esq.<br>100 SE 3rd Ave., Suite 2210<br>Fort Lauderdale, FL 33394 | 15391 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,490,000.00 | | | | | $2,490,000.00 |
| Andrade, Christina M<br>1226 Esmat Way<br>Carlsbad, CA 92008 | 3585 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | $0.00 | $0.00 | | | $49.99 |
| Andrade, Jacqueline Mejia<br>43643 Deglet Noor St.<br>Indio, CA 92201 | 12984 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrade, Jenny 39882 Parada St. Newark, CA 94560 | 539 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Andrade, Landy  E 23143 Los Alisos Blvd #306 Mission Viejo, CA 92691 | 7263 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Andrade, Maribel 10535 Lindley Ave., #43 Northridge, CA 91326 | 27271 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrade, Ricardo 9605 111th st se Snohomish, WA 98296 | 18960 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Andrade, Thomas Edward 12240 Sunnybrook Lane Whittier, CA 90604 | 9868 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 17382 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrango, Gladys Palermo Law PLLC 1300 Veterans Memorial Highway Hauppauge, NY 11788 | 18250 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 18488 | 9/23/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 18541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| ANDRANGO, GLADYS PALERMO LAW PLLC 1300 VETERANS MEMORIAL HIGHWAY HAUPPAUGE, NY 11788 | 18582 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Andrango, Gladys Palermo Law PLLC 1300 Veterans Memorial Highway Hauppauge, NY 11788 | 18587 | 9/23/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| ANDRAS, DALLOS 3112 CAMDON CT PLEASANTON, CA 94588 | 21148 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Andreaggi, Ashley 191 Frederick St Cortlandt Manor, NY 10567 | 26774 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $75.79 | | | | | $75.79 |
| Andreassen, David J 1843 N. Cherokee Ave Apt 204 Los Angeles, CA 90028 | 3527 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $328.63 | | | | | $328.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andreeva, Elena<br>100 Steele Street<br>Apt 517<br>Denver, CO 80206 | 7039 | 9/2/2020 | 24 Denver LLC | $31.99 | | | | | $31.99 |
| Andres, Tyler<br>10223 SE46th Ave<br>Milwaukie, OR 97222 | 657 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $383.94 | | | | | $383.94 |
| Andresevic, Jacqueline<br>5437 SE 37th Avenue<br>Portland, OR 97202 | 6333 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Andress, Tetyana<br>3438 Merrimac Road<br>Davidsonville, MD 21035 | 2228 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andress, Tetyana<br>3438 Merrimac Road<br>Davidsonville, MD 21035 | 2715 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Andreuccetti, Pietro<br>19 Sunset Ct<br>Montville, NJ 07045 | 20507 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | $149.98 | | | | $299.96 |
| Andrews, Adam B<br>69 S 13th St<br>San Jose, CA 95112 | 8399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Andrews, Koelen<br>1305 N Laurel Ave #110<br>West Hollywood, CA 90046 | 14275 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Margaret<br>29439 Middleborough Way<br>Hayward, CA 94544 | 15256 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $684.55 | | | | | $684.55 |
| Andrews, Rennie<br>1911 Westbridge Dr<br>Unit 344<br>Annapolis, MD 21401 | 20878 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Andrews, Scott<br>731 Stanford Avenue<br>Palo Alto, CA 94306 | 20504 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Sharon<br>731 Stanford Avenue<br>Palo Alto, CA 94306 | 20200 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrews, Sophie<br>2445 Geranium Street<br>San Diego, CA 92109 | 10247 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $515.64 | | | | | $515.64 |
| ANDRONACO, LAURA<br>2076 ANGEL FALLS DR<br>HENDERSON, NV 89074 | 24399 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Andrus, William<br>12145 S Spring Ridge Cir<br>Sandy, UT 84094 | 7460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $106.38 | | | | | $106.38 |
| Andruzzi, Cynthia<br>2217 West Fifth Street<br>Brooklyn, NY 11223 | 16716 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aneja, Arun<br>2744 N Vista Crest Rd<br>Orange, CA 92867 | 3792 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Anello, Alene<br>147 Ardmore Road<br>Kensington, CA 94707 | 13527 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Ang, Ronald<br>6006 Edgefield ave<br>Lakewood, CA 90713 | 10503 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Ang, Sammi<br>2658 Vista Monte Cir<br>Chino Hills, CA 91709 | 6111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Angel & Aneta Trevino<br>Angel Trevino<br>1733 Gosnell Rd.<br>Apt. T2<br>Vienna, VA 22182 | 2241 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Angel, Mariana<br>915 Falconer Rd<br>Escondido, CA 92027 | 20864 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Angela & Helga Ausman<br>PO Box 201346<br>Austin, TX 78720 | 10954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Angela J. Hundhausen & Randy L. Latta<br>27610 Myrtle Lake Ln.<br>Katy, TX 77494-8588 | 17715 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $145.98 | | | | | $145.98 |
| Angeles, Junice<br>434 Bonnie Street<br>Daly City, CA 94014 | 16829 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Angeles, Norman<br>434 Bonnie Street<br>Daly City, CA 94014 | 17827 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| ANGELES, RUSSELL<br>1166 REGAL CANYON DR.<br>WALNUT, CA 91789 | 9050 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $66.29 | | | | | $66.29 |
| Angeles, Virgilio T.<br>315 Ottawa Avenue<br>Hasbrouck Hts, NJ 07604 | 14112 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Angelides, Thalia Triggas<br>29 Corliss Drive<br>Moraga, CA 94556 | 6128 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Angelini, Maria<br>1 Overlook Drive<br>Mahopac, NY 10541 | 6081 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,764.83 | | | | $1,764.83 |
| Angell, Gregory Alan<br>2866 Alnwick Ave Unit 3<br>Livermore, CA 94551 | 5743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,328.00 | | | | | $1,328.00 |
| Angelos-Tedesco, Tina F<br>218 BSOUTH RIDGE CT<br>DANVILLE, CA 94506 | 5343 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angelova, Lada<br>7401 Vineyard Trail<br>Garland, TX 75044 | 9218 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Angiuoni, Jessica<br>18 Twombly Drive<br>Summit, NJ 07901 | 894 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $537.00 | | | | | $537.00 |
| Anglin, Jeannette<br>P.O. Box 775<br>Penngrove, CA 94951 | 14476 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Angnos, Gregory<br>11002 SW Springwood Dr<br>Tigard, OR 97223 | 21513 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $91.98 | | | | | $91.98 |
| ANGUIANO, JORGE<br>418 E SMITH ST<br>LONG BEACH, CA 90805 | 5854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Anguiano, Manuel<br>1941 Dye Rd<br>Ramona, CA 92065 | 19259 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Anguiano, Miguel<br>4412 E Mulberry st<br>Lot 65<br>Fort Collins, CO 80524 | 147 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Anguiano, Raquel<br>20147 Summercrest Drive<br>Castro Valley, CA 94552 | 11274 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anguiano, Veronica<br>14779 Bittersweet In<br>Eastvale, CA 92880 | 18911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Angus, James<br>16220 SW Falcon Drive<br>Beaverton, OR 97007 | 15583 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Angus, Jan L<br>2466 Starlight Glen<br>Escondido, CA 92026 | 27355 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $26.00 | | | | | $26.00 |
| Anit, Lorna<br>3553 Silvana Lane<br>Stockton, CA 95212 | 19527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Anjuri, Jithendra<br>2150 Vista Del Mar<br>San Mateo, CA 94404 | 19479 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $64.22 | | | | | $64.22 |
| Annapolis Towne Centre at Parole, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23910 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,551,267.47 | | | | $8,348.31 | $3,559,615.78 |
| Annapureddy, Baby Shamili<br>248 Mayten Way<br>Fremont, CA 94539 | 12307 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Annunziata, Gaetano 20 Oxford Ave Yonkers, NY 10710 | 10885 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.21 | | | | | $525.21 |
| Annunziata, Joseph 20 Oxford Ave Yonker, NY 10710 | 11069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Annunziata, Lisa 20 Oxford Ave Yonkers, NY 10710 | 11244 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Anoushiravani, Yasmin 225 Pierce St. Apt 8 San Francisco, CA 94117 | 27279 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ansari, Faramarz 1646 Third Street Duarte, CA 91010 | 9152 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $251.00 | | | | | $251.00 |
| Ansari, Nahid 275 Wallis Street Pasadena, CA 91106 | 22491 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.87 | | | | | $380.87 |
| Ansel, Daryl 821 Yuba St Richmond, CA 94805 | 8784 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Anselmo, Lauren 5757 Martel Ave Apt B11 Dallas, TX 75206 | 540 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $159.95 | | | | | $159.95 |
| Ansky, Dana 1444 Wilson Place Louisville, CO 80027 | 590 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| ANSLEY, JEFFREY HAINES 1123 SANDERS DRIVE MORAGA, CA 94556 | 4910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Antalek, Melissa  Frontino 16051 Augusta Dr Chino Hills, CA 91709 | 21355 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Antaramian, Aline 4252 Laurelgrove Ave Studio City, CA 91604 | 10698 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Antelope Marketplace Station LLC c/o Robert F. Myers, COO 11501 Northlake Drive Cincinnati, OH 45249 | 24718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anthony (Tony) H Daysog, Carolyn (Carrie) Monks, 912 Broadway Alameda, CA 94501 | 18078 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Anthony, Andrea 2550 Independence Avenue #8T Bronx, NY 10463 | 24130 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Anthony, Andrea 2550 Independence Avenue, Apt. 8T Bronx, NY 10463 | 17621 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $647.00 | | | | | $647.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony, Deena<br>24036 Archwood St<br>West Hills, CA 91307 | 11319 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Anthony, Stanford<br>24036 Archwood St<br>West Hills, CA 91307 | 11781 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Antigua, Jazmin<br>2277 Bathgate Ave<br>Apt 12A<br>Bronx, NY 10457 | 26788 | 11/30/2020 | 24 New York LLC | $399.99 | | | | | $399.99 |
| Antkowiak, Krystyna<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 9080 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Antoccia, Nathan<br>2337 Mckinley Ave.<br>Berkeley, CA 94703 | 14274 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $178.75 | | | | | $178.75 |
| Antolin, Joanne<br>29235 Chutney Rd<br>Hayward, CA 94544 | 25569 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Anton, Allison<br>1674 Walnut Pl<br>Concord, CA 94519 | 12695 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Antoniello, Deana M.<br>11 Hayes Avenue<br>Colonia, NJ 07067 | 24056 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $685.95 | | | | | $685.95 |
| Antonio Mendoza, Jose Erick<br>Lena's Halian Kitchen<br>551 Second Ave<br>New York, NY 10016 | 17661 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $137.18 | | | | | $137.18 |
| Antonio, Jennifer<br>1001 Vine Street, Apt 909<br>Philadelphia, PA 19107 | 763 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $26.24 | | | | | $26.24 |
| Antonoff, Ashley<br>4031 Hamilton Street #C<br>San Diego, CA 92104 | 14407 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Antonoff, Gregory<br>5660 Woodrose Way<br>Livermore, CA 94551 | 14152 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Antonoff, Margaret<br>5660 Woodrose Way<br>Livermore, CA 94551-9556 | 13906 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,701.00 | | | | | $1,701.00 |
| Antoshak, Christina<br>335 High Street<br>Closter, NJ 07624 | 27083 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Antoshak, Thomas G<br>335 High Street<br>Closter, NJ 07624 | 27086 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Antwerp, Migna<br>900 Saint Charles Pl Apt L2<br>Pembroke Pines, FL 33026-3355 | 17774 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anwar, Ban<br>340 Wells Ave<br>Apt 247<br>El Cajon, CA 92020 | 10140 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ANWAR, UJANG<br>9932 Sweepstakes lane Unit 2<br>Orlando, FL 32837 | 23374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | $0.00 | $349.99 |
| Aoki, Alexandra<br>3376 Lorraine Circle<br>Millcreek, UT 84106 | 25420 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Aoki, Guy<br>1122 Campbell Street #13<br>Glendale , CA 91207 | 22855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $27.07 | | | | | $27.07 |
| Apelian, Ara<br>15332 Lassen Street<br>Mission Hills, CA 91345 | 1505 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Apelian, Colette<br>Box 5127<br>Sherman Oaks, CA 91413 | 14826 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $9.12 | | | | | $9.12 |
| Apodaca, Jeff<br>7323 Las Brisas Ct.<br>Carlsbad, CA 92009 | 21373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Apodaca, Kelly<br>8051 Laurel Park Cir<br>Riverside, CA 92509 | 26985 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | $0.00 | | $1,444.00 |
| Apostol-Maughan, Rosemary M<br>813 Kaiser Rd NW<br>Olympia, WA 98502 | 22860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Appcast, Inc.<br>Elisabeth Lucy Koury<br>10 Water St.<br>Ste. 150<br>Lebanon, NH 03766 | 505 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $856.27 | | | | | $856.27 |
| Appelt, Peter<br>1 Oakridge Place, 5k<br>Eastchester, NY 10709 | 26998 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Appelzoller, Derrick<br>14022 Coteau Drive Unit 901<br>Whittier, CA 90604 | 4561 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Appelzoller, Jessica<br>14022 Coteau Drive Unit 901<br>Whittier, CA 90604 | 4342 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Apple Way Market LLC<br>101 SW Main St Suite 1210<br>Portland, OR 97204 | 14711 | 9/17/2020 | RS FIT Holdings LLC | $110,210.18 | | | | | $110,210.18 |
| APPLEGATE, JENNIFER<br>1157 GREENHILLS ROAD<br>SACRAMENTO, CA 95864 | 21418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Applewhite, Keith<br>833 Hill Place<br>Azle, TX 76020 | 15624 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $122.23 | | | | | $122.23 |
| Aprea, Roseann<br>959 Brady Avenue<br>Bronx, NY 10462 | 16449 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| April, Karen<br>1266 Horizon Ridge<br>El Cajon, CA 92020 | 25121 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| APRIVA LLC<br>ATTN: BJ PACKARD<br>7600 N 16TH ST<br>STE 230<br>PHOENIX, AZ 85020 | 12600 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $22,904.68 | | | | | $22,904.68 |
| Aquino, Pearl<br>1617 Arlington Avenue, Apartment 05<br>Torrance, CA 90501 | 12257 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| AQUINO, ROMBEN<br>16843 DAWN HAVEN ROAD<br>HACIENDA HEIGHTS, CA 91745 | 6655 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Arab, Razin<br>23140 Anza Ave<br>Torrance, CA 90505 | 27623 | 6/3/2021 | 24 Hour Fitness USA, Inc. | $592.00 | | | | | $592.00 |
| Aradhya, Vinod<br>3166 S 500 E<br>Salt Lake City, UT 84106 | 5896 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Aradhya, Vinod<br>5064 23rd Ave S<br>Fargo, ND 58104 | 25879 | 10/22/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |
| Arafa, Mostapha<br>29307 Quaiwood Dr<br>Rolling Hills Estates, CA 90275 | 21868 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Arai, David Y.<br>2053 Domador<br>San Clemente, CA 92673 | 7700 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Arakaki Jr., James M.<br>5323 Keikilani Circle<br>Honolulu, HI 96821 | 10458 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Arakaki, Dianne<br>1149 Piikoi Place<br>Honolulu, HI 96822 | 20666 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $77.08 | | | | | $77.08 |
| Arakawa, Kayla<br>244 Kaia Street<br>Honolulu, HI 96813 | 21107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | $0.00 | | $125.00 |
| Arambula, Veronica<br>533 North 900 West<br>Salt Lake City, UT 84116 | 18462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Arami, Hilda  E.<br>12402 Barbizon Dr.<br>Houston, TX 77089 | 21630 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $631.92 | | | | | $631.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aranda, Abigail Vitia<br>727 North Gunther Street,<br>Santa Ana, CA 92703 | 18229 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $729.00 | $730.00 | $0.00 | | | $1,459.00 |
| Arandia, Harold<br>7051 N Missouri Ave<br>Portland, OR 97217 | 19315 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Arango, Alejandra<br>10955 SW 177 Ter<br>Miami, FL 33157 | 25965 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Arango, Rogelio<br>26022 Galt Way<br>Moreno Valley, CA 92555 | 12232 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Arani, Alexia<br>112 ROBINSON AVENUE<br>San Diego, CA 92103 | 11146 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| ARAPAHOE COUNTY TREASURER<br>P.O. BOX 571<br>LITTLETON, CO 80160-0571 | 26920 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Arasoghli, Sarah<br>2580 N. Crossgate St.<br>Orange, CA 92867 | 3009 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Araujo, Lisa Marie<br>523 East Lomita Blvd Apt #1<br>Carson, CA 90745 | 11268 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Arayssi, Mohamed Zouheir<br>6770 Conor Drive<br>Riverside, CA 92509 | 1833 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.99 | | | | | $150.99 |
| ARBAT, MAGDALENA<br>10330 W EXPOSITION DR<br>LAKEWOOD, CO 80226-7500 | 12563 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |
| Arbiso, Dayna<br>19701 Crestknoll Dr.<br>Yorba Linda, CA 92886 | 21309 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,694.94 | | | | $2,694.94 |
| Arbuckle | 3187 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $53.88 | | | | | $53.88 |
| Arc Ptschil001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 24219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,914,795.67 | | | | | $3,914,795.67 |
| ARC PTSCHIL001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 24468 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| ARC PTSCHIL001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 25465 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $3,604,105.74 | | | | | $3,604,105.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arce, Michele<br>279 Quincy Avenue<br>Bronx, NY 10465 | 13581 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Arceo, Brenda<br>2828 Windstorm Ave<br>Las Vegas, NV 89106 | 2177 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | $0.00 | | $1,050.00 |
| Arch Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Arch Specialty Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23041 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Arch, Darlene<br>44839 Loneoak Avenue<br>Lancaster, CA 93534 | 6320 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Archambault, Robert<br>65 Norfolk St #4<br>San Francisco, CA 94103 | 7515 | 9/3/2020 | 24 San Francisco LLC | $50.00 | | | | | $50.00 |
| Archambeault, Marcus B<br>5604 SE Pardee<br>Portland, OR 97206 | 16383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $114.17 | | | | | $114.17 |
| Archbold, Ruby<br>7000 Hawthorn Ave<br>Apt #104<br>Los Angeles, CA 90028 | 4578 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Archibald, Kevin<br>3750 MALBERRY LANE<br>MIRAMAR, FL 33025 | 25428 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Archibeque, Angela<br>1244 Coventry Ave<br>Ventura, CA 94004 | 21018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Archibeque, Leonard<br>1244 Coventry Ave<br>Ventura, CA 93004 | 23177 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Archuleta, Christopher Pete<br>35482 Severn Dr.<br>Newark, CA 94560-1449 | 12850 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Archuleta, Savannah<br>2300 24th Street Road<br>Greeley, CO 80634 | 1599 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Archuleta, Savannah<br>2300 24th street ROAD<br>Greeley, CO 80634 | 2246 | 7/22/2020 | 24 Denver LLC | $299.99 | | | | | $299.99 |
| Arciga, Steven | 2204 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Arcuri, Judy L<br>1341 N 65 Way<br>Hollywood, FL 33024 | 25653 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ardaryan, Armine | 22567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ardissoni, Amanda J 2002 Rohdea Way Oxnard, CA 93030 | 22978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |
| Ardjmand, Robert 6105 Delmar Blvd, Unit 401C St. Louis, MO 63112 | 13512 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Areemit, Nukrit 146 Monarch Trl. Sugar Land, TX 77498 | 10162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| Arellano, Alex 1397 Seattle Slew Dr Se Salem, OR 97317 | 20189 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Arellano, German 16419 S. Orchard Avenue Gardena, CA 90247 | 3997 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Arellano, Leticia 55 Evelyn Pl Apt 5D Bronx, NY 10468 | 22946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Arellano, Marco 24035 Golden Pheasant Ln. Murrieta, CA 92562 | 43 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Arellano, Miguel 1397 Seattle Slew Dr SE Salem, OR 97317 | 20245 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| ARELLANO, NATHAN 26816 LA SIERRA DR MISSION VIEJO, CA 92691 | 11363 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Arenas, Kianna 3650 Via Marina Ave Oxnard, CA 93035 | 5269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Arens Electric Inc Attn: Amy Arens 4735 So. Santa Fe Cr. Englewood, CO 80110-6468 | 22324 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Arens, Chris 5663 Sun Ridge Ct. Castro Valley, CA 94552 | 7810 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Arens, Suzanne 5663 Sun Ridge Ct. Castro Valley, CA 94552 | 9314 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Arevalo, Cassandra 735 Shalimar Drive #C Costa Mesa, CA 92627 | 26562 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Arevalo, Dawn Dawson 9244 Picadilly Way Anaheim, CA 92801 | 18735 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arevalo, Emily<br>135 E 89th Street<br>Los Angeles, CA 90003 | 13949 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Arevalo, Gladys<br>8932 Cadillac Ave.<br>Los Angeles, CA 90034 | 15138 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Argenyi, Esther<br>18205 159th Ave NE<br>Woodinville, WA 98072 | 22925 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $476.28 | | | | | $476.28 |
| Arguello, Juan<br>903 Alameda DLP<br>Belmont, CA 94002 | 20051 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.25 | | | | | $106.25 |
| Arias, Altagracia<br>1915 Billingsley Terrace Apt 34<br>Bronx, NY 10453 | 27310 | 1/24/2021 | 24 Hour Fitness USA, Inc. | $319.90 | | | | | $319.90 |
| Arias, Ana<br>5111 8th Rd South<br>Apt 403<br>Arlington, VA 22204 | 24388 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| Arias, Carlos<br>837 South B Street<br>Oxnard, CA 93030 | 25794 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Arias, Carolyn<br>2668 Great Highway<br>San Francisco, CA 94116 | 17437 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Arias, Gabriela<br>2107 E Aroma Dr<br>West Covina, CA 91791 | 8282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | $0.00 | $0.00 | $0.00 | | $650.00 |
| Arine, Drex<br>Please send notices to the following email:<br>drex.rifelry@gmail.com<br>Or reach out to that email<br>if further info is required. | 22824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $523.48 | | | | | $523.48 |
| Arino, Jim<br>2515 Canyon Village Circle<br>San Ramon, CA 94583 | 4302 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Arisola, Lawanda<br>32415 Stonewood Way<br>Lake Elsinore, CA 92530 | 17841 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $234.13 | | | | | $234.13 |
| Aristondo, Miguel<br>850 McMinn Ave<br>Santa Rosa, CA 95407 | 19115 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Aristonodo, Miguel<br>850 McMinn Ave<br>Santa Rosa, CA 95407 | 1507 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Arizaga, Ashley<br>201 E Chapman Ave. Apt 31N<br>Placentia, CA 92870 | 20907 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $852.00 | | | | | $852.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizola, Michael F.<br>825 Usener St., #903<br>Houston, TX 77009 | 2444 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.28 | | | | | $699.28 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 2843 | 7/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 3035 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 26739 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collections Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 26743 | 11/23/2020 | 24 Hour Holdings II LLC | | $100.00 | | | | $100.00 |
| Arjona, Gabriella<br>270 Rancho Drive #C<br>Chula Vista, CA 91911 | 8495 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $515.00 | | | | $515.00 |
| Arlen, Lois<br>425 Heller Ct.<br>Roseville, CA 95747 | 14733 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $795.00 | | | | | $795.00 |
| Arlen, Randy<br>425 Heller Ct.<br>Roseville, CA 95747 | 14722 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $552.96 | | | | | $552.96 |
| Arlington Independent School District<br>C/O Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 381 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Armat, Hazel David<br>2530 Colony Dr<br>Tracy, CA 95376 | 20896 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Armbruster, Su<br>2100 Winterstone Ct<br>Fort Collins, CO 80525 | 19372 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Armbruster, Susan<br>2100 Winterstone Ct<br>Fort Collins, CO 80525 | 19068 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Armendariz, Ivan<br>417 S Tonopah Dr<br>Las Vegas, NV 89106 | 1760 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armenta, Esther D.<br>2340 Lake Crest Lane, #69<br>La Habra, CA 90631 | 8821 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Armentano, Jeanette<br>3511 SE 63rd Ave<br>Portland, OR | 18531 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $161.33 | | | | | $161.33 |
| Armstead, Sheila<br>8857 Ildica St.<br>Spring Valley, CA 91977 | 25081 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ARMSTRONG, ANNA M<br>2023 W 85TH STREET<br>LA, CA 90047 | 10048 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Armstrong, Gail D<br>3150 Redwood Drive<br>Fairfield, CA 94533 | 16226 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Armstrong, Keith<br>841 174th St. S.<br>Spanaway, WA 98387 | 18664 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,329.12 | | | $0.00 | | $1,329.12 |
| Armstrong, Kenneth<br>7515 Sheldon Rd Unit 49102<br>Elk Grove, CA 95758 | 12137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $30.06 | | | | | $30.06 |
| Armstrong, Marc N<br>3150 Redwood Dr<br>Fairfield, CA 94533 | 16286 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Armstrong, Richard A<br>2575 Elden Ave, Unit C<br>Costa Mesa, CA 92627 | 1265 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $973.33 | | | | $973.33 |
| ARN, ANTHONY E<br>1010 N. Kings Road, #216<br>West Hollywood, CA 90069 | 17420 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $734.39 | | | | | $734.39 |
| Arnao, Cesar<br>1859 16th Ave.<br>Seattle, WA 98122 | 26550 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Arnett, Ynekka<br>934 Chase Park Dr. | 23461 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Arnholt, John<br>572 Burgundy L<br>Delray Beach, FL 33484 | 6205 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Arnold, Audrey<br>14 Hearthstone Circle<br>Scarsdale, NY 10583 | 26196 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $479.95 | | | | $479.95 |
| Arnold, Benjamin<br>2389 Ambergrove Court<br>Simi Valley, CA 93065 | 8969 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Arnold, Doug<br>717 34th Street<br>Sacramento, CA 95816 | 16547 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Doug<br>717 34th Street<br>Sacramento, CA 95816 | 17285 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arnold, Iris<br>10521 Brockbank Dr.<br>Dallas, TX 75229 | 14026 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arnold, Jen<br>1804 Garnet Ave #309<br>San Diego, CA 92109 | 11051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Arnold, Lee Patrick<br>3966 Lake Park Street<br>Fallbrook, CA 92028 | 26785 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Arnold, Lynn<br>P.O. Box 1502<br>Oak View, CA 93022 | 19132 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $949.00 | | | | | $949.00 |
| Arnold, Marsha<br>717 34th Street<br>Sacramento, CA 95816 | 17312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Arnold, Robert<br>8619 Wendy LN E<br>West Palm Beach , FL 33411 | 22746 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Arnold, Rose<br>25 Olga Way<br>Roseville, CA 95661 | 21663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Arnold, Terrie<br>331 De Anza Dr.<br>Vallejo, CA 94589 | 4217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Arnold, Yessenia<br>331 De Anza Dr.<br>Vallejo, CA 94589 | 4496 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Arnone, Erika<br>144 Corabelle Avenue<br>Lodi, NJ 07644 | 25333 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $102.96 | | | | | $102.96 |
| Arocha, Cynthia<br>1192 Estival Dr.<br>Kyle, TX 78640 | 14884 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Aronheim, Jeffrey<br>10931 E. Progress Ave<br>Englewood, CO 80111 | 17954 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Aronheim, Nhi<br>10931 E. Progress Ave.<br>Englewood, CO 80111 | 17890 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Aronov, Eduard<br>81-07 165 st<br>Jamaica, NY 11432 | 6696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Aronson, Casey<br>166 Midvale Dr.<br>Vacaville, CA 95687 | 6868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arova, Anna<br>1543 West 1 St. Apt. F10<br>Brooklyn , NY 11204 | 13324 | 9/13/2020 | 24 New York LLC | $87.60 | | | | | $87.60 |
| Arredondo, Josue<br>118 S Louise Avenue<br>Azusa, CA 91702 | 22867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Arreguin, Charles<br>4828 Calle Brisa<br>Camarillo, CA 93012 | 3669 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Arrendondo, Fred<br>8048 Wentworth Place<br>Newark, CA 94560 | 3796 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Arreola, Adolfo<br>9801 Walnut Street<br>Oakland, CA 94603 | 19833 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Arreola, Isabel J<br>14284 Caryn Circle<br>Fontana, CA 92336 | 22439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Arreola, Jorge<br>9801 Walnut Street<br>Oakland, CA 94603 | 18589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Arreola, Naomi<br>4502 W. Silver Dr<br>Santa Ana, CA 92703 | 2503 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $57.74 | | | | | $57.74 |
| Arriaza, Nick<br>710 Sussex Ct<br>Southlake, TX 76092 | 2393 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $128.71 | | | | | $128.71 |
| Arrington, Alfred<br>6830 Walerga Road Apt. 106<br>Sacramento, CA 95842 | 3543 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Arrington, Matthew<br>61 Yellow Brick Dr.<br>Stillwater, OK 74074 | 7764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.12 | | | | | $64.12 |
| Arriola, Carlos<br>29227 Blue Finch Ct<br>Katy , TX 77494 | 4699 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Arriola, Ignacio<br>4604 Escuela Ct<br>Richmond, CA 94804 | 8152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Arriola, Jesus<br>1317 North Mansfield Avenue APT. 1<br>Los Angeles, CA 90028 | 27644 | 6/21/2021 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Arrowood Indemnity Company f/k/a Royal Indemnity Company<br>Carruthers & Roth, P.A.<br>c/o John M. Flynn<br>235 North Edgeworth Street<br>Greensboro, NC 27401 | 2594 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $54,000.00 | | $27,000.00 | | | $81,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 3003 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Arrowood, Brittany Alysia 821 Basket Willow Ter Haslet, TX 76052 | 483 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Arroyo, Enrique 535 Berland Way Chula Vista, CA 91910 | 6898 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Art Place at Ft. Totten, LLC Holland & Knight LLP c/o Barbra R. Parlin, Esq. 31 West 52nd Street, 12th Floor New York, NY 10019 | 27292 | 1/21/2021 | 24 Hour Fitness USA, Inc. | $4,142,447.57 | | | | | $4,142,447.57 |
| Artea, Reanna 336 Avocado Place Camarillo, CA 93010 | 9694 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $130,000.00 | | | | | $130,000.00 |
| Arteaga Rangel, Jesus A. 1590 Southwest Expy Apt. 307 San Jose, CA 95126 | 7604 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $144.10 | | | | | $144.10 |
| Arteaga, Raia Louise Estropia 14568 Sylvia Way San Leandro, CA 94578 | 9596 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Arteaga, Ricardo 7400 Stirling Road Apt 1110 Hollywood, FL 33024 | 20682 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | $0.00 | | | $389.00 |
| Arteaga, Stephanie 2939 Ocean Way League City 77573 | 17019 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $106.31 | | | | | $106.31 |
| Arthur, Lydia 1610 Kapalua Drive Oxnard, CA 93036 | 6866 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Arthur, Thomas C 1024 Brightwood Dr San Marcos, CA 92078 | 15509 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Arthur, William 1610 Kapalua Drive Oxnard, CA 93036 | 5858 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Artiga, Runy 1270 E 18th Street Apt. 2h Brooklyn, NY 11230 | 21530 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Artigas, Paula 6612 Ariock Cove Austin, TX 78739 | 22435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Michelle<br>6742 Trinity Trail Lane<br>Richmond, TX 77469 | 2486 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $146.81 | | | | | $146.81 |
| Artiushenko, Georgi<br>1452 South Dudley St<br>Lakewood , CO 80232 | 7152 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Artjuhs, Konstantins<br>1172 56th Ave NE<br>Marysville, WA 98271 | 23033 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $130.00 | | | | $130.00 |
| Artmann, Kate<br>23910 Ladeene Avenue Unit #15<br>Torrance, CA 90505 | 17018 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Artzer, Heather L<br>15212 Oak Creek Rd.<br>El Cajon, CA 92021 | 6219 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arvi, Ari<br>1340 E Windsor Rd<br>Glendale, CA 91205 | 27479 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $938.00 | | | | | $938.00 |
| Arvizo, Aurora G<br>6436 Monterey Road<br>Los Angeles, CA 90042 | 9432 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Arya, Megna<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Arya, Megna<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11946 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Arya, Megna<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11972 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Arya, Priti<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11970 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arya, Priti<br>26527 Abbey Springs Ln<br>Katy, TX 77494 | 11645 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| A-S 108 Friendswood Crossing, LP<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Parkway N<br>Suite 200<br>Houston, TX 77040 | 23543 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $836,569.51 | | | | | $836,569.51 |
| A-S 117 Shops at the Reserve, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23192 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,873,415.33 | | | | | $1,873,415.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A-S 144 Grand Parkway-W. Airport, L.P. Leona Hammill c/o NewQuest Properties 8827 W Sam Houston Pkwy N Suite 200 Houston, TX 77040 | 27340 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $1,810,673.36 | | | | | $1,810,673.36 |
| A-S 144 Grand Parkway-W. Airport, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX  77040 | 23935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| A-S 76 HWY 290-Bingle, L.P NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N. Suite 200 Houston, TX 77040 | 23738 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $491,573.40 | | | | | $491,573.40 |
| A-S 86 FM 1960-Veterans Memorial, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX 77040 | 23555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $384,493.52 | | | | | $384,493.52 |
| A-S 93 SH 130-SH 45, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX 77040 | 23575 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,553,771.00 | | | | | $1,553,771.00 |
| Asaad, Faisal 6224 Comfort Dr Fort Worth, TX 76132 | 24387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Asachika, Jared 2511 E. Lizbeth Ave. Anaheim, CA 92806 | 17226 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $482.98 | | | | $482.98 |
| Asad, Hisham 112 Curie Avenue Clifton, NJ 07011 | 14193 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Asad, Saad 814 Sutter Ave Sunnyvale, CA 94086 | 15931 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Asadurian, Gregory 212 Adams Avenue River Edge, NJ 07661 | 16387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $656.50 | | | | | $656.50 |
| Asakawa, Stuart 8927 Adobe Bluffs Drive San Diego, CA 92129-4400 | 21872 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Asakura, Yu 5345 La Mirada Ave Apt 6 Los Angeles, CA 90029-1065 | 10897 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asanad, Marriet<br>1824 Greenfiled Ave<br>apt 202<br>Los Angeles, CA 90025 | 26519 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ascarza, Angela<br>529 E Olive Ave Apt 4<br>Monrovia, CA 91016 | 1645 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Ascend Learning LLC<br>11161 Overbrook Road<br>Leawood, KS 66211 | 2433 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $119,388.00 | | | | | $119,388.00 |
| Ascoli, Carmine<br>9906 NE 190th Street<br>Unit # D<br>Bothell, WA 98011 | 906 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ascoli, Carmine<br>9906 NE 190th Street<br>Unit # D<br>Bothell, WA 98011 | 1415 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Asencios, Sheyla Alejandra<br>3219 South Orange Avenue, #357<br>Orlando, FL 32806 | 1899 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| ASGHAR, SYED M AFNAN<br>1634 S RESERVOIR STREET<br>POMONA, CA 91766 | 15321 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ashbaugh, Jeremiah  J<br>3737 SE 33rd Pl.<br>Portland, OR  97202 | 20677 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Ashby, Bryan<br>2725 Mount Vernon Ave<br>Alexandria, VA 22301 | 979 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Ashby, Judith<br>7611 Whitney Dr.<br>Huntington Beach, CA 92647 | 19280 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Ashcraft, Karen Lee<br>3416 Pecos St<br>Denver, CO 80211-3517 | 22977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Ashear, Katrin<br>461 Iris Street<br>Redwood City, CA 94062 | 2363 | 7/30/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |
| Asher, Lance<br>323 Bicknell Ave - 105<br>Santa Monica, CA 90405 | 25304 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $189.30 | | | | | $189.30 |
| ASHIZAWA, LORETTA<br>1508 KINGSFORD DRIVE<br>CARMICHAEL , CA 95608 | 21591 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ashizawa, Loretta<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 1327 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $936.00 | | | | $936.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashizawa, Winston K.<br>1508 Kingsford Drive<br>Carmichael , CA 95608 | 20432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Ashizawa, Winston K.<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 20780 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,656.00 | | | | $1,656.00 |
| Ashkar, George<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Ashley, Jeffrey<br>1330 Oakdale St<br>Houston, TX 77004 | 10 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 4083 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 11672 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $485.00 | | | | | $485.00 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 26017 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Ashmore, Andrew<br>1725 Terrapin Hills Dr<br>Bowie, MD 20721 | 10584 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ashmore, Madilyn<br>1725 Terrapin Hills Dr<br>Bowie, MD 20721 | 10021 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ashok Kumar, Nikash Ratanchand<br>500 AMALFI LOOP, APT 303<br>MILPITAS, CA 95035 | 6505 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13265 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13844 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ashton, Wannetts<br>4402 W. 61st ST.<br>Los Angeles, , CA  90043 | 23849 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Ashurov, Boris<br>2000 Kings Highway, 5A<br>Brooklyn, NY 11229 | 18046 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Asif, Ibad<br>20011 Flax Flower Dr<br>Richmond, TX 77407 | 13637 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.55 | | | | | $149.55 |
| Askeland, Rhonda<br>48648 Paseo Tarazo<br>La Quinta, CA 92253 | 25435 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Askeland, Ronald<br>11371 Penanova St.<br>San Diego, CA 92129 | 561 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,126.35 | | | | | $1,126.35 |
| Aslam, Shahana<br>2565 Alvin Avenue Apt 139<br>San Jose, CA 95121 | 10889 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $116.97 | | | | | $116.97 |
| Aslanyan, Suren<br>8438 San Fernando Rd.<br>Sun Valley, CA 91352 | 26126 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Asnaashari, Siamak<br>2105 Campton Circle<br>Gold River, CA 95670 | 11445 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Aspaas, John L<br>2312 Dublin Dr NW<br>Olympia, WA 98502 | 13613 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Aspden, Daniel<br>703 1/2 Avondale Street<br>Houston, TX 77006 | 2622 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $163.42 | | | | | $163.42 |
| Aspe, Jonathan R<br>900 Creekside Dr.<br>Fullerton, CA 92833 | 10265 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aspesi, Sabrina<br>76 Chandon<br>Laguna Niguel, CA 92677 | 16592 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Aspros, James<br>6130 SW Virginia Ave<br>Portland, OR 97239 | 5468 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Asquith, Anthony<br>11236 Rainbow Peak Avenue, #202<br>Las Vegas, NV 89135 | 6402 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Assarian, Tanya<br>1123 S. Gladys Ave.<br>San Gabriel, CA 91776 | 13832 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.02 | | | | | $53.02 |
| Assir, Joseph Andrew<br>2719 Creeks Edge Parkway<br>Austin, TX 78733 | 17006 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $374.25 | | | | | $374.25 |
| Astiazarain, Emily<br>1022 NW 123 Court<br>Miami, FL 33182 | 1493 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Aston, Justin<br>338 S. Prospectors Rd.<br>Unit 71<br>Diamond Bar, CA 91765 | 4037 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Aston, Kenneth P.<br>101 S. Hanley Rd #550<br>Clayton, MO 63105 | 14171 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Astudillo, Gustavo<br>4956 Melrose Ave<br>Los Angeles, CA 90029 | 21751 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Corp<br>Karen Cavagnaro, Lead Paralegal.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 19906 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $63,894.80 | | | | | $63,894.80 |
| Athalis, Christopher<br>c/o Alan Grinberg, Esq.<br>12 S.E. 7th Street, Suite 701<br>Fort Lauderdale, FL 33301 | 27212 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Athar, Tayyabba<br>312 Clearmont Drive<br>Elk Grove VIllage, IL 60007 | 13340 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.95 | | | | | $699.95 |
| Athreya, Shankarram<br>5791 Rudy Ct<br>San Jose, CA 95124 | 15311 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Atienza, Kristine<br>1863 Lotus Place<br>Brea, CA 92821 | 11496 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Atiq, Shaheer<br>18711 Camellia Dale Trail<br>Houston, TX 77084 | 11465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Atkins, Kyle  W<br>413 Chateau La Salle Drive<br>San Jose, CA 95111 | 4290 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Atkins, Santrell<br>10058 Red eagle drive<br>Orlando, FL 32825 | 1310 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Atkins, Stephanie<br>Law Office of Brent Duque<br>3300 Irvine Ave. Ste. 225<br>Newport Beach, CA 92660 | 15030 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Atkins, Stephanie<br>Law Offices of Brent Duque<br>3300 Irvine Ave<br>Ste. 225<br>Newport Beach, CA 92660 | 18573 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $200,000.00 | | | | | $200,000.00 |
| Atkinson, Amy<br>30902 Clubhouse Dr Unit 27 B<br>Laguna Niguel, CA 92677 | 14197 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Atkinson, Craig<br>262 Morton Ave<br>Rahway, NJ 07065 | 1240 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| ATLAS CRANE INC<br>3120 N NELLIS BLVD<br>LAS VEGAS, NV 89115 | 13822 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 4476 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.92 | | | | | $700.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atoche, Antonio<br>3819 W 171 St<br>Torrance, CA 90504 | 8851 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Atshan, Mona A<br>664 Maple Ave<br>Ridgefield, NJ 07657 | 6460 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $49.36 | | | | | $49.36 |
| ATT Mobility<br>Services Inc.<br>Karen A. Cavagnaro - Paralegal<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 22953 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,694.93 | | | | | $3,694.93 |
| ATTRI, SHRI<br>892 Metropolitan Ave<br>Brooklyn, NY 11211 | 3584 | 8/27/2020 | 24 New York LLC | $1,500.00 | | | | | $1,500.00 |
| Attya, Susie<br>124 Bertita Street<br>San Francisco, CA 94112 | 10740 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Atwood, Eric Lyle<br>424 36th St<br>Manhattan Beach, CA 90266 | 2253 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.26 | | | | | $60.26 |
| Atwood, Heather<br>3223 Jennings Street<br>San Francisco, CA 94124 | 12680 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.92 | | | | | $63.92 |
| Atwood, Joan<br>490 Summer View Circle<br>Encinitas, CA 92024 | 2638 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Au, Loraina<br>PO Box 27524<br>Oakland, CA 94602 | 20268 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Au, Sheung<br>6141B Thornton Ave<br>Newark, CA 94560 | 20016 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $546.91 | | | | | $546.91 |
| Aubrey, Brandon<br>2458 Scott St<br>San Jose, CA 95128 | 20708 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $349.99 | | | | $349.99 |
| Aubrey, Christopher<br>2458 Scott Street<br>San Jose, CA 95128 | 24157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.94 | | | | | $299.94 |
| Auerbach-Lynn, Berit<br>34 Village Pkwy<br>Santa Monica, CA 90405 | 20756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Auger, Gail<br>2530 Independence Avenue, #1K<br>Bronx, NY 10463 | 7559 | 9/1/2020 | 24 New York LLC | $41.98 | | | | | $41.98 |
| Augustin, Melissa<br>3044 NW 29th Terrace<br>Oakland Park, FL 33311 | 26561 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Augustin, Wendy<br>1100 St Charles Place, Apt 421<br>Pembroke Pines, FL 33026 | 9281 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Augustine, Janae L. | 19763 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.02 | | | | | $1,632.02 |
| Augustino, Jimmy<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3616 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Auletta, Laura<br>608 Marti Lane<br>Annapolis, MD 21401 | 24135 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,231.00 | | | | | $2,231.00 |
| Auletta, Victor<br>608 Marti Lane<br>Annapolis, MD 21401 | 23594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Ault, Janet C<br>21324 Nashville Street<br>Chatsworth, CA 1311 | 22137 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Auman, Dan<br>10 Garcia Ct.<br>Sacramento, CA 95831 | 15240 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Auman, Mary<br>10 Garcia Ct<br>Sacramento, CA 95831 | 15116 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Auman, Patricia<br>8776 E Shea Blvd Bldg 106  Apt 113<br>Scottsdale , AZ 85260 | 22017 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Aung, Matthew<br>1474 Grove Way<br>Castro Valley, CA 94546 | 10928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $126.57 | | | | | $126.57 |
| Ausejo, Pamela<br>592 E 40th Ave<br>Eugene, OR 97405 | 21917 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ausejo, Pamela<br>592 E 40th<br>Eugene, OR 97405 | 21881 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Ausiello, Harmony<br>803 Arguello Blvd<br>Pacifica, CA 94044 | 8695 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.58 | | | | | $167.58 |
| Auslander, David M.<br>3478 Monroe Avenue<br>Lafayette, CA 94549 | 13152 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Ausman, Mark<br>2539 Walnut Loop NW<br>Olympia, WA 98502-4415 | 9746 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Ausman, Matthew<br>5401 Westport Rd<br>Madison, WI 53704 | 12731 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ausmus, Thomas<br>P.O. Box 1777<br>Pearland, TX 77588 | 4607 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Austgen, Jennifer<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 23657 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austgen, Mark<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 24349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.88 | | | | | $503.88 |
| Austin, Beverly<br>17225 Bollinger Canyon Road, Apt. #B319<br>San Ramon, CA 94582 | 26213 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Austin, Bobby<br>1113 Washington Drive<br>Centerport, NY  11721 | 17602 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Austin, Bobby<br>1113 Washington Drive<br>Centerport, NY 11721 | 17619 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Austin, Charlotte Christy<br>2220 C Street Apt. 404<br>San Diego, CA 92102-1986 | 25074 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Austin, Kathy J.<br>7872 Towhee Rd<br>Parker, CO 80134 | 6874 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $975.00 | $975.00 | | $0.00 | | $1,950.00 |
| Austin, LaNea<br>11709 S. Crenshaw Blvd.<br>Inglewood, CA 90303 | 26033 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Austin, Lisa M<br>15536 Spruce St<br>Thornton, CO 80602 | 14190 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Austin, Mike<br>3638 Midvale Ave #5<br>Los Angeles, CA 90034 | 16064 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Autrey, Heather<br>32487 County Road 55<br>Gill, CO 80624 | 113 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| AUTREY, LARA<br>9880 WINDMILL LAKES BLVD<br>HOUSTON, TEXAS 77075 | 11269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Au-Yeung, Catherine J.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City, NY 11101 | 579 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Au-Yeung, Catherine J.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City, NY 11101 | 2075 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $999.33 | | | | $999.33 |
| Au-Yeung, Nathan Marik<br>19858 Vista Hermosa Dr.<br>Walnut, CA 91789 | 10672 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $349.99 | | | | | $349.99 |
| AV Now, Inc.<br>Paul S. Jasper, Esq.<br>Rimon, P.C.<br>One Embarcadero Ctr.<br>Suite 400<br>San Francisco, CA 94111 | 21041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $320,280.30 | | | | | $320,280.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avalos, Andrew<br>483 South Buena Vista Ave Apt 7<br>San Jose, CA 95126 | 8634 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Avalos, Erica Uribe<br>1319 N Eastwood Ave<br>Santa Ana, CA 92701 | 26494 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | $500.00 | | $0.00 | | $1,000.00 |
| Avalos, Luis<br>483 South Buena Vista Ave Apt 7<br>San Jose, CA 95126 | 9066 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Avalos, Natalia<br>1286 Sussex Ct<br>Concord, CA 94521 | 23733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,638.18 | | | | | $1,638.18 |
| Avalos, Williams Lucas<br>2981 West 8th Street #227<br>Los Angeles, CA 90005 | 7065 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Avanesyan, Feliks<br>1900 Bonita Dr<br>Glendale, CA 91208 | 11009 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Avanesyan, Gurgen<br>1900 Bonita Dr<br>Glendale, CA 91208 | 10414 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Avedian, K<br>3721 38th Ave South<br>Seattle, WA 98144 | 13407 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Avedian, Krsytianne<br>3721 38th Ave South<br>Seattle, WA 98144 | 4490 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Avedian, Krsytianne<br>3721 38th Ave South<br>Seattle, WA 98144 | 26189 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Avegno, Adriana<br>1003 George St<br>Kissimmee, FL 34741 | 15054 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $737.53 | | | | | $737.53 |
| Avelar, Jose<br>1516 162nd Ave<br>San Leandro, CA 94578 | 19501 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Avendano, Beatriz<br>2116 Dalton Way<br>Union City, CA 94587 | 11948 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $384.89 | | | | | $384.89 |
| Avendano, Michelle<br>52165 Avenida Juarez<br>La Quinta, CA 92253 | 27527 | 4/11/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Avendano, Michelle<br>52-165 Avenida Juarez<br>La Quinta, CA 92253 | 27714 | 10/4/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Avendano, Odalis<br>13221 NW Park Street<br>Banks, OR 97106 | 20906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avetisyan, Takush<br>Stephan Filip PC<br>100 W. Broadway, Suite 1040<br>Glendale, CA 91210 | 27379 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avetisyan, Takush<br>Stephan Filip PC<br>100 W. Broadway, Suite 1040<br>Glendale, CA 91210 | 27384 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Avey, Buck<br>4145 Stowe Way<br>Sacramento, CA 95864 | 18561 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| AVG Austin L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,368,280.05 | | | | $0.00 | $1,368,280.05 |
| AVG CHULA VISTA LLC<br>SCOTT MAYER<br>TERESA M. THROENLE<br>9695 WILSHIRE BLVD., SUITE 700<br>BEVERLY HILLS, CA 90212 | 23609 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $931,383.15 | $0.00 | | | | $931,383.15 |
| AVG Cypress L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Laguna LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22958 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Oakland LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22814 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22590 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Boulevard., Suite 700<br>Beverly Hills, CA 90212 | 22904 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA 90212 | 22775 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22967 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22638 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23178 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27251 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27252 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27253 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA 90212 | 23217 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 27254 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>Teresa M. Throenle<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22826 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| AVG PUYALLUP LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23409 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $658,228.59 | $0.00 | | | | $658,228.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avila Peraza, Jeffrey<br>17778 Walnut St<br>Hesperia, CA 92345 | 22390 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $148.50 | | | | | $148.50 |
| Avila, Angelica Brianna<br>600 Front Street #120<br>San Diego, CA 92101 | 20470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Avila, Gabrielle<br>3349 14th Ln<br>Hialeah, FL 33012 | 1332 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $44.93 | | | | | $44.93 |
| Avila, Irma<br>2724 21st<br>San Pablo, CA 94806 | 5183 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $380.00 | | | | $380.00 |
| AVILA, JESSICA<br>PO BOX 4701<br>RIVERSIDE, CA 92514 | 20466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avila, Ligaya Good<br>18713 46th Ave W<br>Lynnwood, WA 98037 | 16768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,222.14 | | | | | $4,222.14 |
| AVILA, LOUIS<br>4551 HAZELTINE AVE #3<br>SHERMAN OAKS, CA 91423 | 11574 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Avila, Louis<br>4551 Hazeltine Ave #3<br>Sherman Oaks, CA 91423 | 11582 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $130.16 | | | | | $130.16 |
| Avila, Maria<br>1338 S. Rene Dr<br>Santa Ana, CA 92704 | 3970 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $740.00 | | | | | $740.00 |
| Avila, Maria<br>1338 S. Rene Dr.<br>Santa Ana, CA 92704 | 530 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Avila, Maria Alejandra<br>1924 University Avenue Apt 3C<br>Bronx, New York 10453 | 2848 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.88 | | | | | $299.88 |
| Avila, Mia Kristin<br>1726 S. Barranca Ave.<br>Glendora, CA 91740 | 20020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avila, Raymond<br>908 W Myrrh St<br>Compton, CA 90220 | 22694 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avila, Ronny<br>908 W Myrrh St<br>Compton, CA 90220 | 22792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aviles, Marshall<br>71B Fayson Lakes Rd<br>Kinnelon, NJ 07405 | 15146 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $86.76 | | | | | $86.76 |
| Aviles, Victor<br>84097 Magnolia St<br>Coachella, CA 92236 | 1362 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $79.50 | | | | | $79.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aviles, Wilson<br>1800 N. Andrews Avenue #8A<br>Fort Lauderdale, FL 33311 | 3403 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Avina, Christopher<br>25406 Altos Dr<br>Valencia, CA 91355 | 11222 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Avrov, George<br>57 Douglas Drive<br>Towaco, NJ 07082 | 21534 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.41 | | | | | $153.41 |
| Avrutine, Lindsay<br>72-61 113th Street<br>Apt. 5M<br>Forest Hills, NY 11375 | 13459 | 9/14/2020 | 24 New York LLC | $690.00 | | | | | $690.00 |
| Awad, Nagat<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6119 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Awad, Omar<br>815 clearview Dr<br>San Jose, CA 95133 | 19715 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $105.98 | | | | | $105.98 |
| Awadalla, Abdullah<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7196 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Awadalla, Germin<br>36380 Cypress Point Dr<br>Newark, CA 94560 | 5629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Awadalla, Sharifa<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Awai, Evelia<br>P.O. Box 3382<br>San Dimas, CA 91773 | 11265 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Awai, James K<br>P.O. Box 3382<br>San Dimas, CA 91773 | 11196 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Awate, Ravi<br>34187 Siward Drive<br>Fremont, CA 94555 | 8271 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Aweke, Molalet<br>4138 Buckingham Rd Apt D<br>Los Angeles, CA 90008 | 7727 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | $0.00 | | $800.00 |
| Axiom DR Construction, LLC d/b/a Axiom Construction Company, LLC<br>Brian Melton<br>20516 Elder Road<br>Conroe, TX 77385 | 21909 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,693,724.01 | | $0.00 | | | $4,693,724.01 |
| Ayala, Alondra<br>762 Lakeville Circle<br>Petaluma, CA 94954 | 25203 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ayala, Angela<br>843 Meeker Ave<br>La Puente, CA 91746 | 12956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ayala, Angeline<br>15050 Copper Grove Blvd Apt 609<br>Houston, TX 77095 | 27182 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ayala, Demi<br>319 Camino de Gloria<br>Walnut, CA 91789 | 1995 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Ayala, Frank and Belia<br>6204 Malaga Court<br>Long Beach, CA 90803 | 15696 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $226.10 | | | | | $226.10 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15082 | 9/18/2020 | 24 New York LLC | $33.59 | | | | | $33.59 |
| Ayala, Jordan<br>16 Meadow Road<br>Hopewell Junction, NY 12533 | 15089 | 9/18/2020 | 24 New York LLC | $31.99 | | | | | $31.99 |
| AYALA, JORDAN<br>16954 TUDOR WAY<br>FONTANA, CA 92337 | 18243 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayala, Mayra<br>5504 Camden Avenue<br>Apt. C6<br>San Jose, CA 95124 | 8838 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ayala, Mireya<br>30784 Calle Chueca<br>San Juan Capistrano, CA 92675 | 10655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Ayala, Ramona<br>16146 Villa Flores Dr.<br>Hacienda Heights, CA 91745 | 19378 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayala, Raul<br>1631 Sophia Dr.<br>Oxnard, CA 93030 | 5790 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ayala, Steve<br>12152 Cornuta Ave<br>Downey, CA 90242 | 24378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| AYala, Steve<br>12152 Cornuta Ave.<br>Downey, CA 90242 | 23782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 24804 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23888 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $224.66 | | | | | $224.66 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23964 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $200.02 | | | | | $200.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ayaz, Paulina<br>LaBarbiera & Martinez<br>9252 Kennedy Blvd.<br>North Bergen, NJ 07047 | 14571 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Ayele, Kahassai<br>5670 Juno Ct<br>Las Vegas, NV 89118 | 2047 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| Ayele, Keven<br>5670 Juno Ct<br>Las Vegas, NV 89118 | 1921 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60.35 | | | | | $60.35 |
| Ayers, Keith A.<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4138 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ayers, Mindy F<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4174 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ayers, Sharon<br>2730 Linda Marie Dr.<br>Oakton, VA 22124 | 2824 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $627.68 | | | | | $627.68 |
| Ayers, Sheila A<br>604 Rancho Del Norte Dr.<br>North Las Vegas, NV 89031 | 767 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Ayou, Joshua Scott<br>1058 W 2nd St<br>Santa Ana, CA 92703 | 6079 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Ayoub, Emil<br>808 4th Ave Apt 511<br>San Diego , CA 92101 | 16646 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $43.40 | | | | | $43.40 |
| Ayrapetov, Arkadiy<br>1213 Avenue Z<br>Apt E12<br>Brooklyn, NY 11235-4363 | 10918 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ayyalasomayajula, Venkata S<br>1434 Fallen Leaf Dr<br>Livermore, CA 94551 | 24650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Azad, Sarwar<br>65 Clara street<br>Brooklyn, NY 11218 | 4192 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Azadian, Nancy<br>785 S Rock Garden Cir<br>Anaheim, CA 92808 | 4048 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Azah, Asaya<br>1724 Samson Court<br>San Jose, CA 95124 | 16745 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $68.00 | | | | $68.00 |
| Azamy, Nabil<br>889 59th Street<br>Oakland, CA 94608 | 6536 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Azani, Ariel<br>195 Willoughby Ave<br>Apt. 704<br>Brooklyn, NY 11205 | 17590 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,253.99 | | | | | $1,253.99 |
| Azani, Assaf<br>465 West End Ave, Apt 8C<br>New York, NY 10024 | 17591 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $650.45 | | | | | $650.45 |
| Azar, Hanna J<br>1185 Hillcrest Blvd<br>Millbrae, CA 94030 | 25731 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Azar, Tessa<br>4327 Blazing Star Way<br>Yorba Linda, CA 92886 | 8539 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Azarani, Linda<br>8837 18th Ave (1st Floor)<br>Brooklyn, NY 11214 | 19371 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Azarani, Linda<br>8837 18th Ave<br>1st Floor<br>Brooklyn, NY 11214 | 19019 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Azariah, Ramesh<br>644 Towle Pl<br>Palo Alto, CA 94306 | 26915 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Azaryan, Aida<br>1900 Bonita Dr<br>Glendale , CA  91208 | 10636 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Azcona, Leidy<br>2824 Morris Avenue Apt 5A<br>Bronx, NY 10468 | 14893 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $967.00 | | | | | $967.00 |
| Azizi, Abdullah<br>18 Meadowgrass<br>Irvine, CA 92604 | 25598 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Azizi, Asal<br>1117 Scrub Jay Ct<br>Carlsbad, CA  92011 | 1201 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Azizi, Seena<br>5162 Belle Ave<br>Cypress, CA 90630 | 13839 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Azizkhani, Anahita<br>4011 SE 33rd Ave<br>Portland, OR 97202 | 24242 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.84 | | | | | $137.84 |
| Azmal, Abdul<br>8819 GARRITY DR<br>ELK GROVE, CA 95624 | 5160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Azucena, Jose<br>1227 E Adul St.<br>West Covina, CA 91792 | 7705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | $0.00 | | $297.00 |
| Azuma, James<br>291 Hillcrest Ave<br>Wood-Ridge, NJ 07075 | 7631 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.47 | | | | | $68.47 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Azzawi, Ahmed<br>9939 Barclay St<br>Riverside, CA 92503 | 27190 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| B.R.K (Minor)<br>12064 SW Whistlers Loop<br>Tigard, OR 97223 | 8571 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| B.S. a minor child (Tamara Spees)<br>3031 North Sheri Street<br>Orange, CA 92865 | 7084 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | $0.00 | | $525.00 |
| BA, LEI<br>11315 NE 103RD ST<br>KIRKLAND, WA 98033 | 11387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baang, Brandon<br>12269 Alcosta Blvd<br>San Ramon, CA 94583 | 8156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Baasantsogt, Dulguun<br>435 Buena Vista Ave apt#108<br>Alameda, CA 94501 | 6302 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Baba, Sylvia<br>1363 Candelero Dr<br>Walnut Creek, CA 94598 | 8166 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $3,087.24 | | | | | $3,087.24 |
| BABA, SYLVIA<br>1363 CANDELERO DR<br>WALNUT CREEK, CA 94598 | 9057 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Baba, Trevor<br>98-208 Hekaha Street<br>Aiea, HI 96701 | 103 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $209.40 | | | | | $209.40 |
| Baba, Trevor<br>98-208 Hekaha Street<br>Aiea, HI 96701 | 26645 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Baba, Yumi<br>11770 SW 9th<br>Beaverton, OR 97005 | 486 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $73.48 | | | | | $73.48 |
| Babaie, Mathew<br>7934 Shadow Dance Ln<br>Richmond, TX 77407 | 1337 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Babbitt, Gregory T.<br>6778 Cibola Road<br>San Diego, CA 92120 | 8260 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Babbitt, Scott R.<br>26895 Aliso Creek Rd., Ste.B<br>Aliso Viejo, CA 92656 | 2208 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $36.30 | | | | | $36.30 |
| Babbs, Kristal Evelyn<br>PO Box 890637<br>Temecula, CA 92589 | 5794 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Babelis, Yanni<br>79799 Shadwell Cir<br>La Quinta, CA 92253 | 24590 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABIY, SOFIYA<br>1959 82 ST<br>BROOKLYN, NY 11214 | 8417 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| BABIY, YEVGENIY<br>1959 82 ST<br>BROOKLYN, NY 11214 | 7176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Babl, James D<br>213 4th Ave.<br>Venice, CA 90291 | 25897 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bables, Marcus<br>113 Vines St.<br>Glenn Heights, TX 75154 | 19907 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Baboyan, Brittany<br>2683 E Foothill Blvd.<br>Glendora, CA 91740 | 7347 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $469.32 | | | | | $469.32 |
| Baca, David<br>6512 SW Moonshadow Ct.<br>Portland, OR 97223 | 13752 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $473.00 | | | | $473.00 |
| Baca, Reyes<br>4475 Jurupa Ave Apt G<br>Riverside, CA 92506 | 6781 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Baca, Steve<br>1435 Marlin Ave<br>Foster City , CA 94404 | 24440 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Bach Sr, Gary F<br>7 Heritage Ct<br>Upper Saddle River, NJ 07458 | 16941 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bach Sr., Gary F.<br>7 Heritage ct<br>Upper Saddle River, NJ 07458 | 14205 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 20465 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 19955 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 21183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Bach, Jonathan<br>5636 1/2 Woodman Ave<br>Van Nuys, CA 91401 | 18181 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $173.98 | | | | | $173.98 |
| Bach, Nguyen<br>17127 NE 83rd CT<br>Redmond, WA 98052 | 11882 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Backer, Frederick A.<br>8820 SE Ankeny ST<br>Portland, OR 97216 | 2386 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Backlund, Jarad<br>336 Pettis Avenue<br>Mountain View, CA 94041 | 20929 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Backman, Alan I<br>196 Sycamore Street<br>Albany, NY 12209 | 15339 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bacon, Lindo<br>534 Norvell Street<br>El Cerrito, CA 94530 | 1580 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.62 | | | | | $149.62 |
| Bacon, Mary<br>1055 Lakeview Drive<br>Hillsborough, CA 94010-7320 | 21022 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| BADALYAN, LEVON<br>533 Leeridge Ter.<br>Glendale, CA 91206 | 6520 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Badayos, Shelley Ann<br>19401 Allenhurst St<br>Riverside, CA 92508 | 9982 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bader, Kevin<br>1336 Felicita Lane<br>Escondido, CA 92029 | 21295 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,274.99 | | | | | $3,274.99 |
| Badr, Ahmed<br>3340 E Collins Ave Apt 1<br>Orange, CA 92867-7596 | 11001 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $38.84 | | | | | $38.84 |
| Bae, Andrew<br>18323 Parkvalle Ave<br>Cerritos, CA 90703 | 4498 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Bae, Young<br>430 Calle Cabezal<br>Morgan Hill, CA 95037 | 21281 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $1,998.00 | | | | | $1,998.00 |
| Baechler, Jeremiah<br>1935 N. Marshall Ave.<br>Suite #C<br>El Cajon, CA 92020 | 1207 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Baek, Katie<br>2578 Molinaro Way<br>Dublin, CA 94568 | 8245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Baek, Mihee<br>2578 Molinaro Way<br>Dublin , CA 94568 | 7887 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Baek, Min<br>1052 S. Mariposa Ave 405<br>Los Angeles, CA  90006 | 4563 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Baer, Chris<br>101 Charlottesville Ave<br>Colleyville, TX 76034 | 16431 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baer, Robin<br>11138 Red Barn Road<br>Santa Rosa Valley, CA 93012 | 27657 | 7/5/2021 | 24 Hour Fitness United States, Inc. | $332.00 | | | | | $332.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baez, Raquel<br>4729 Laguna Park Dr.<br>Elk Grove, CA 95758 | 11755 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.11 | | | | | $1,240.11 |
| Baeza, Edwin<br>8102 Laurel Park Circle<br>Riverside, CA 92509 | 20238 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |
| Baeza, Fabian | 7813 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baeza, Jackie<br>8102 Laurel Park Circle<br>Riverside, CA 92509 | 20062 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.87 | | | | | $138.87 |
| Baggest, Dave<br>39706 Calle Azucar<br>Murrieta, CA 92562 | 20754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.88 | | | | | $699.88 |
| Baggett, Jheri<br>2613 Cascade Cove Drive<br>Little Elm, TX 75068 | 21478 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Bagirov, Alex<br>2230 S Buckley Court #A<br>Aurora, CO 80013 | 13834 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Bagley, Erin<br>5380 Endicott Place<br>Oviedo, FL 32765 | 13922 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Bagley, Yixiu-Ye<br>2311 Falling Water Ct<br>Santa Clara, CA 95054 | 11965 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Bagmut, Nataliia<br>7908 Glen Field Ct<br>Citrus Heights, CA 95610 | 7801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bagnas, Emma Semper<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bagnas, Marilyn Ingles<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Baguinon, Guiller<br>335 Olivine Ave<br>Lathrop , CA 95330 | 21616 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Bagwell, Samantha<br>4261 Tanager Cmn<br>Fremont, CA 94555 | 16042 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bah, Mohamed<br>108 Rocky Cove Lane<br>Dickinson, TX 77539 | 247 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Bahadorani, Bobby<br>117 Patton Way<br>Tustin, CA 92782 | 12560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Baham, Justin<br>7967 Calle Posada<br>Carlsbad, CA 92009 | 8 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 5270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 6755 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BAHL, VIKAS<br>4656 KETCHWOOD CIRCLE<br>HIGHLANDS RANCH, CO 80130 | 27134 | 12/19/2020 | 24 Denver LLC | $4,908.00 | | | | | $4,908.00 |
| Bahr, Alison Kim<br>2033 NE 53rd Avenue<br>Portland, OR 97213 | 20897 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | | | $120.00 |
| Bahrami, Alexander<br>11201 Birmingham Ct.<br>Great Falls, VA 22066 | 10533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| BAI Park Place LP, A Delaware Limited Partnership<br>Young & Lazzarini<br>Kenrick Young, Esq.<br>770 L Street, Ste 950<br>Sacramento, CA 95814 | 4686 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $679,708.22 | | | | | $679,708.22 |
| Bai, Qingrui<br>11638 Pavia Dr.<br>Rancho Cucamonga, CA 91701 | 17830 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Baietti, Sarah<br>1414 catalpa court<br>Fort Collins, CO 80521 | 22215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $490.99 | | | | | $490.99 |
| Baig, Muhammad<br>2138 Treasure Mountain Dr.<br>Spring, TX 77388 | 11770 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $64.44 | | | | | $64.44 |
| Baikie, John<br>6 Antares<br>Irvine, CA 92603 | 26233 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,039.96 | | | | | $1,039.96 |
| Bailey, Clyde  H<br>2717 Mira Bella Circle<br>Morgan Hill, CA 95037 | 21112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Bailey, Jennifer<br>4374 S Main St., Unit 612<br>Murray, UT 84107 | 27509 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $91.32 | | | | | $91.32 |
| Bailey, Jennifer<br>4374 S. Main St., Unit 612<br>Salt Lake City, UT 84107 | 27510 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bailey, Peggy<br>1262 Lavall Dr.<br>Davidsonville, MD 21035 | 4314 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bailey, Valerie<br>1509 Terra Rosa Ave<br>Longmont, CA 80501 | 22701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $604.10 | | | | | $604.10 |
| Bailon, Claire<br>38 Stonecreek Dr.<br>American Canyon, CA 94503 | 22584 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bails, Constance T.<br>5326 Sandy Point Lane<br>Clifton, VA 20124 | 27565 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | $2,040.00 | | $0.00 | | $4,080.00 |
| Bails, John D.<br>5326 Sandy Point Lane<br>Clifton, VA 20124 | 27563 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | $2,040.00 | | $0.00 | | $4,080.00 |
| Bain, LaShun D<br>6815 NW 15TH Street<br>Plantation, FL 33313 | 15155 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Bainbridge, Andrea<br>4021 SW 36TH PL<br>PORTLAND, OR 97221 | 4936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Bainbridge, Andrea<br>4021 SW 36th Place<br>Portland, OR 97221 | 650 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bainbridge, Holly<br>3014 E. Loretta Dr.<br>Tucson, AZ 85716 | 692 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 82979 | 26894 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 92879 | 18880 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baird, Rick<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22480 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.75 | | | | | $531.75 |
| Baird, Sherri<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22121 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.57 | | | | | $331.57 |
| Baity, Michael P.<br>3730 Ketch Avenue  # 102<br>Oxnard, CA 93035 | 17306 | 9/22/2020 | 24 New York LLC | | $33.02 | | | | $33.02 |
| Baize, Edward<br>3911 Caminito Cassis<br>San Diego, CA 92122 | 19121 | 9/28/2020 | RS FIT CA LLC | $258.00 | | | | | $258.00 |
| Baize, Michael<br>143-31 228th Street<br>Laurelton, NY 11413 | 16990 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $18,000,000.00 | | | | | $18,000,000.00 |
| Baize, Michael<br>143-31 228th street<br>Laurelton, NY 11413 | 15180 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| BAIZE, MICHAEL<br>143-31 228TH STREET<br>LAURELTON, NY 11413 | 16257 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Baize, Michael<br>143-31 228th Street<br>Laurelton, NY 11413 | 17736 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bajalieh, Sandra 21210 Lucknow Ln Kingwood, TX 77339 | 213 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $44.65 | | | | | $44.65 |
| BAJANA, RUBEN 85-50 FOREST PARKWAY, APT 5J WOODHAVEN, NY 11421 | 27403 | 2/15/2021 | 24 New York LLC | $42.00 | | | | | $42.00 |
| Bajwa, Amarpal 8209 Normanton Drive Bakersfield, CA 93313 | 22836 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bak, Charley 102 Woodcrest Lane Aliso Viejo, CA 92656 | 21535 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Bakall, Samantha 630 NE 23rd Avenue Apt 38 Portland, OR 97232 | 2894 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Bakalor, Stella 1050 Borregas Ave., spc #177 Sunnyvale, CA 94089 | 11792 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Baker Jr, Robert 600 Moonachie Avenue Wood-Ridge, NJ 07075 | 15852 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $94.20 | | | | | $94.20 |
| Baker, Bobbie J PO Box 3275 Redondo Beach, CA 90277 | 23082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Baker, Carrie 39958 Hilltop Circle Severance, CO 80610 | 8593 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $471.00 | | | | | $471.00 |
| Baker, Cornelia 7219 Kidmore Ln Lanham, MD 20706 | 27677 | 8/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $193.96 | | | | $193.96 |
| Baker, Devion 726 Hollyhock Dr Stafford, TX 77477 | 1782 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $193.00 | | | $0.00 | | $193.00 |
| BAKER, DIANE 706 1/2 BEGONIA AVE. CORONA DEL MAR, CA 92625 | 25080 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Baker, Dillion 16848 W 69th Circle Arvada, CO 80007 | 22308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Baker, Donald 3812 Wild Oats Lane Bonita, CA 91902 | 14312 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $530.00 | | | | | $530.00 |
| Baker, Donald 5860 Sunny Meadow Ln Grand Prairie, TX 75052 | 25709 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Baker, John 4444 Fellows Street Union City, CA 94587 | 19648 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, John 4444 Fellows Street Union City, CA 94587 | 20066 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baker, Joseph E 2923 S. Coors Drive Lakewood, CO 80228 | 12478 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Baker, Karen 1492 Oak Grove Cir Santa Ana, CA 92705 | 12358 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $88.70 | | | | | $88.70 |
| Baker, Kevin Johnstone Moyer Inc. 875 San Pedro Ave Morgan Hill, CA 95037 | 22882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Baker, Laura 691 Canterbury Place Milpitas, CA  95035 | 23901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| Baker, Lily 19817 50th Ave W Apt J11 Lynnwood, WA 98036 | 5677 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Baker, Norman 124 Sandstone Bend LN Dickinson, TX 77539-4445 | 22204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Baker, Ronald S. PO Box 301385 Austin, TX 78703-0024 | 3886 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $163.32 | | | | $163.32 |
| Baker, Senecca 300 Gene Autry Ln Murphy, TX 75094 | 283 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Baker, Sharon 2209 Curtis Ave., #3 Redondo Beach, CA 90278 | 8010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baker, Tearra 2209 Main St Apt 401 Santa Monica, CA 90405 | 6942 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Baker, Vanessa 5860 Sunny Meadow Lane Grand Prairie, TX 75052 | 25648 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Baker, Vaughn 3104 O St. # 207 Sacramento, CA 95816 | 8604 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Bakir, Shatha 1606 Thorpe Trail Oxnard, CA 93036 | 27467 | 3/11/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Bakke, Ingrid 1825 Burnett Ave S Renton, WA 98055 | 23735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| Bakkedahl, James B 3308 Shipmate Drive Las Vegas, NV 89117 | 26203 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bakri, Ghaith 905 West Middlefield Road, Apart 963 Mountain View, CA 94043 | 11176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $422.03 | | | | | $422.03 |
| Baksh, Zaleela 1050 SW 100th ter Pembroke Pines, FL 33025 | 22517 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| BAL, JASPREET SINGH 8 RIO VERDE CT PITTSBURG, CA 94565 | 12147 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bal, Rajbir 1013 Rankin Dr Milpitas, CA 95035 | 26658 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bala, Jerzy 917 Camino Del Arroyo Dr. San Marcos, CA 92078 | 9173 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Balabanovich, Daniel 7223 Lesterford Ct Sacramento, CA 95842 | 8679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Balabanovich, Irina 7223 Lesterford Court Sacramento, CA 95842 | 8674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Balabanovich, Yevgeny 7223 LESTERFORD CT Sacramento, CA 95842 | 8649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Balakrishnan, Anand 712 Cardigan Dr Sunnyvale , CA 94087 | 19628 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $830.00 | | | | | $830.00 |
| Balakrishnan, Arunprakash 4674 246th CT SE Sammamish, WA 98029 | 10930 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Balakuntala, Venkat 1348 Las Palmas Dr Santa Clara, CA 95051 | 26763 | 11/30/2020 | 24 San Francisco LLC | $217.32 | | | | | $217.32 |
| Balanay, Fe Victoria V 50 Aura De Blanco St Unit 11 101 Henderson, NV 89074 | 26305 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $695.49 | | | | | $695.49 |
| Balanay, Neil 1162 Summit Oak Drive Lake Forest, CA 92679 | 4044 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balanay, Neil 1162 Summit Oak Drive Lake Forest, CA 92679 | 22399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $71.51 | | | | | $71.51 |
| Balasubramanian, Ganesan 2431 Lismore Lane Irving, Texas 75063 | 15676 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| BALAZS FITNESS ATTN: BRIAN DEMARIS 625 TODD ROAD HONEY BROOK, PA 19344 | 26621 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,252.23 | | | | | $9,252.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balba, Pedro Jun 23872 Candor Lane Lake Forest, CA 92630 | 2264 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Balbi, Christopher 38w 182nd st apt 2a bronx , ny  10453 | 7986 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Balciunas, Jordan 4821 Lankershim Blvd #265 North Hollywood, CA 91601 | 17135 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Balcos, Elna A 5535 Hazelbrook Avenue Lakewood, CA 90712 | 3672 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Baldinger, Harry 1546 East 7th Street Brooklyn, NY 11230 | 19205 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $670.00 | | | | $670.00 |
| Baldizzone, Joseph 2229 Knappn Street 4B Brooklyn , NY 11229 | 6154 | 9/1/2020 | 24 New York LLC | | $56.00 | | | | $56.00 |
| Baldonado, Raymond Louis 43612 Lively Ave Lancaster, CA 93536 | 17808 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| BALDONADO, RAYMOND LOUIS 470 BAUCHET STREET LOS ANGELES, CA 90012 | 3608 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | |
| Baldonado-Ranosa, Elgitha 417 Bristol Way Corona, CA 92879 | 12597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baldoz, Eligio 1510 Morton St Apt A Alamaeda, CA  94501 | 19998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Baldoz, Eligio 1510 Morton Street Apt A Alameda, CA 94501 | 21506 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baldwin, Amie 20 Ryan Lane Cotati, CA  94931 | 1602 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $561.00 | | | | | $561.00 |
| Baldwin, Claudia 5325 Yuba Avenue Oakland, CA 94619 | 2740 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $356.00 | | | | $356.00 |
| Baldwin, Jarad 670 Palmetto Ave. San Francisco, CA 94132 | 19406 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bales, Gary 17510 E Nichols Place Centennial, CO 80016 | 19223 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Bales, Marianne Julia 10 Middle Road Lafayette, CA 94549 | 646 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bales, Marianne Julia<br>10 Middle Road<br>Lafayette, CA 94549 | 23272 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $832.00 | | | | $832.00 |
| Bales, Michelle<br>17510 E. Nichols Place<br>Centennial , CO 80016 | 19521 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Balestra, Melanie<br>36 Santa Comba<br>Irvine, CA 92606 | 2375 | 7/23/2020 | 24 Hour Fitness USA, Inc. | | $6,249.00 | | | | $6,249.00 |
| Balestrieri, Maria<br>570 Rockdale Drive<br>San Francisco, CA 94127 | 5264 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Balidemaj, Driton<br>3419 Irwin Ave Apt 902<br>Bronx, NY 10463 | 16909 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Balik, Richard<br>97 Rose Hill Ave<br>New Rochelle, NY 10804 | 26137 | 10/31/2020 | 24 New York LLC | $147.00 | | | | | $147.00 |
| Balingit, Ellen<br>42833 Vistana Ct.<br>Indio, CA 92203 | 10309 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Balino, Germaine<br>PO Box 861<br>Wailuku, HI  96793 | 3725 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $3,566.04 | | | | | $3,566.04 |
| Balko, Ryan<br>9000 Fair Grove CT<br>Elk Grove, CA 95758 | 20810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Ball, Brandon A<br>5730 River Run Circle<br>Rocklin, CA 95765 | 7878 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Ball, Elizabeth<br>6120 Pebble Garden Court<br>Austin, TX 78739 | 2982 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ball, Elizabeth Hernandez<br>21113 Ladeene Ave Apt B<br>Torrance, CA 90503 | 26044 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ball, Jeromi<br>5210 Southlea<br>Houston, TX 77033 | 22292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ball, Kathleen A<br>2713 Cormorant Ct<br>Union City, CA 94587 | 18149 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $28.60 | | | | | $28.60 |
| Ballard, Ann<br>5831 Norwich Ave<br>Van Nuys, CA 91411 | 11347 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ballard, Timothy<br>18981 West 60th drive<br>Golden, CO 80403 | 17641 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballatore, Brian 3104 Raven Hill Road Jamul, CA 91935 | 15660 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Balle, Craig M 1150 J Street Unit 210 San Diego, CA 92101 | 15293 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Ballestero, Connie 4400 West Tiller Ave Orange, CA 92868 | 16842 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Ballew, Patricia 6149 Riverton Ave. North Hollywood, CA 91606 | 12054 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.00 | | | | | $1,122.00 |
| Balleza, Raul 4629 Crenshaw Ave Fort Worth, TX 76105 | 22320 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $381.30 | | | | | $381.30 |
| Ballo, Sergey 3545 Edison Ave., Apt 7 Carmichael, CA 95821 | 9511 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ballweber , Nancy 2004 Tripiano Court Mountain View , CA 94040 | 23289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $139.00 | | | | $139.00 |
| Ballybrack Group, LLC c/o Farella Braun + Martel LLP 235 Montgomery Street, 18th Floor San Francisco, CA 94104 | 20413 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Balph, John 13046 25th Ave NE Seattle, WA 98125 | 4576 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balph, John 13046 25Th Ave NE Seattle, WA 98125 | 13739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Baltazar, Aaron 1799 Honestidad Rd San Diego, CA 92154 | 13632 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| BALTAZAR, AMABELLE 1799 HONESTIDAD RD. SAN DIEGO, CA 92154 | 13626 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Baltazar, Christopher 417 cloverbrook st Carson, Ca 90745 | 16874 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Baltazar, Isabel 463 Carneros Ave 1 Sunnyvale, CA 94086 | 18187 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baltazar, Sonia 8610 NE 139th Ave Vancouver, WA 98682 | 6347 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Baltimore Gas and Electric Co PO Box 1475 Baltimore, MD 21201 | 11884 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,393.29 | | | | | $2,393.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baltodano, Andrea<br>5351 E Willowick Dr.<br>Anaheim, CA 92807 | 1510 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baltodano, Andrea<br>5351 E Willowick Dr.<br>Anaheim, CA 92807 | 14876 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Baltz, Robert<br>3755 Terstena Pl Apt 176<br>Santa Clara, CA 95051 | 21400 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $946.00 | | | | $946.00 |
| Baluyot, Mikiah<br>23 Los Coyotes Dr.<br>Pomona, CA 91766 | 19974 | 9/29/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |
| Balzer, Joseph<br>124 24th St B<br>Newport Beach, CA 92663 | 5157 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Banayat, Ed<br>4021 Ashgrove Way<br>Sacramento, CA 95826 | 27317 | 1/26/2021 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |
| BANDARANAIKE, AVANTHI<br>302 Bonaire Ct<br>Danville , CA  94506 | 24287 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bandela, Vekata<br>1040 SE 10th ST<br>North Bend, WA 98045 | 5676 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Bandey, Eeman<br>1880 Page Street, Unit 1<br>San Francisco, CA 94117 | 1467 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Bandin, Zyon<br>1118 Walnut St.<br>Linden, NJ 07036 | 18548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.90 | | | | | $499.90 |
| Bandong, Roberto R<br>604 Paseo Dorado<br>San Marcos, CA 92078-8920 | 9207 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Banfield, Larry<br>1208 Lindell Dr<br>Walnut Creek, CA 94596 | 21409 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Bangalore, Lakshmi<br>43910, South Moray St<br>Fremont, CA 94539 | 14056 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Bangua, Anne<br>2205 Maplye Valley Hwy<br>Apt 211<br>Renton, WA 98057 | 21066 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Bangura, Tia<br>14707 NE Couch St<br>Portland, OR 97230 | 7859 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Banh, Gia Chad<br>9095 S Tolman Farms Cir<br>Sandy, UT 84070 | 20155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankhead, Snowdie L.<br>6082 San Lorenzo Dr.<br>Buena Park, CA 90620 | 15134 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BANKS, KIEU<br>9 DUNCAN HILL CT<br>SAN RAMON, CA 94583 | 26524 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Banks, Mariah<br>872 Summer Lane<br>Tracy, CA 95377 | 3367 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Banks, Shirley<br>4844 L Parkway<br>Sacramento, CA 95823 | 2637 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Bankston, Kathreen Batayon<br>10585 W. Ontario Pl.<br>Littleton, CO 80127 | 10602 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Banner, Francine<br>1851 E Oak Knoll Circle<br>Davie, FL 33324 | 6396 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Bansal, Anuja<br>4305 NW oxbridge drive<br>Portland, OR 97229 | 11753 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Bansal, Shilpi<br>2 Flagstone, Apt #441<br>Irvine , CA 92606 | 16298 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Bansal, Shilpi<br>2 Flagstone, Apt #441<br>Irvine , CA 92606 | 18259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Banzon, Pauline<br>815 E Chevy Chase Dr<br>Glendale, CA 91205 | 25630 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bao, Gwyneth<br>1318 NW Slocum Way<br>Portland, OR 97229 | 13320 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $1,140.00 | | | | $1,140.00 |
| BAO, VIVIAN<br>1550 RAINFOREST<br>WEST COVINA, CA 91790 | 7959 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.09 | | | | | $103.09 |
| Baptiste, Hooliiaiesu<br>1600 Wilikina Drive C309<br>Wahiawa, HI 96786 | 7265 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Baptiste, Hooliiaiesu<br>1600 Wilikina Drive C309<br>Wahiawa, HI 96786 | 8407 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baptiste, Ronise<br>548 Davis Road<br>Delray Beach , FL 33445 | 473 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $268.00 | | | | | $268.00 |
| Baptiste, Tracie K<br>PO BOX 894467<br>MILILANI, HI 96789 | 7128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barahona, Sonya 3922 Knotty Oaks Trl Houston, TX 77045 | 2802 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Barahona, Yareli 18361 Strathern St Unit 3 Reseda, CA 91335 | 21044 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Barajas Figueroa, Lizbeth 3118 Carlin Ave Lynwood, CA 90262 | 1606 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $741.60 | | | | | $741.60 |
| Barajas, Arsenio 29831 Clearbrook Cir Apt 9 Hayward, Ca 94544 | 16850 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barajas, Augustin 1591 third ave apt a Walnut Creek, CA 94597 | 8612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barajas, Carissa 13601 Kay Jay Court Lakeside, CA 92040 | 26635 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Barajas, Maria J. 4095 Mountain Dr. San Bernardino, CA 92407 | 23847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Barajas, Mario 416 S 28th St. Richmond, CA 94804 | 8072 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Barajas, Tobias | 1927 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| BARAKAT, JOHNNY 10590 SW 66 TERR MIAMI, FL 33173 | 7266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.70 | | | | | $33.70 |
| Baraki, Alia 11242 Pavonia Creek Court Richmond, TX 77406 | 2695 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $43.29 | | | $0.00 | | $43.29 |
| Baraki, Alia 11242 Pavonia Creek Court Richmond, TX 77406 | 26745 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Baraloto, Christopher 3752 Kumquat Avenue Miami, FL 33133 | 12455 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Baran Jr, Joseph 4987 Marlborough Dr. San Diego, CA 92116 | 19602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Baran, Joseph 4987 Marlborough Dr. San Diego, CA 92116 | 4412 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Baranski, Barbara 695 Keith Court Walnut Creek, CA 94597 | 7725 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baratta, Lisa M.<br>9611 Eagle View Way<br>Gilroy, CA 95020 | 15498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.43 | | | $0.00 | | $76.43 |
| Barawed, Stacy Kathryn<br>102 E. Main Street<br>Winters, CA 95694 | 13737 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Barba, Daniel<br>6900 Sunkist Drive<br>Oakland, CA 94605 | 11661 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Barba, Fernando<br>3720 Emerald St. Apt C3<br>Torrance, CA 90503 | 21785 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barba, Gerardo<br>2014 Bluehaven Court<br>San Diego, CA 92154 | 2898 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Barba, Gloria<br>12080 NEENACH ST<br>SUN VALLEY, CA 91352 | 10212 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Barba, Yanet Cortez<br>219 Loma Ave, APT #4<br>Long Beach, CA 90803 | 18236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 3387 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 15127 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| BARBANO, MARIANNE<br>8755 SPARREN WY<br>San Diego, CA 92129 | 7280 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Barbari, Yvette<br>5448 Stevely Ave.<br>Lakewood, CA 90713 | 19663 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Barbarino, Frank<br>6347 Sombrero Ave<br>Cypress, CA 90630 | 16354 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Barber, Angela<br>2037 Village Point Way<br>Sandy, UT 84093 | 14961 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Barber, Gwendolyn<br>1611 West Mabbette Street<br>Kissimmee, FL 34741 | 2583 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.20 | | | $0.00 | | $553.20 |
| Barber, Mia<br>3747 Grayburn Ave<br>Los Angeles, CA 90018 | 5988 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Barbetta, John F<br>194 Garner Avenue<br>Bloomfield, NJ 07003 | 23312 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbosa, Alfonso 1663 E 61st ST Long Beach, CA 90805 | 6613 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Barbosa, Carlene 11588 Yorba Avenue Chino, CA 91710 | 17378 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Barbosa, Mariano 11588 Yorba Avenue Chino, CA 91710 | 16965 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barcena, Oscar 2648 Farnee Court South San Francisco, CA 94080 | 11861 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Barco, Vida 1345 Brookline Loop Apt 4101 Pleasanton, CA 94566 | 6357 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Bard, Linda 2315 SE Lincoln St. Portland, OR 97215 | 18691 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $165.16 | | | | $165.16 |
| Bard, Michael R 2315 SE Lincoln St Portland, OR 97214 | 18378 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $183.41 | | | | $183.41 |
| Bard, Whitney 2315 se lincoln st Portland, OR 97214 | 18518 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $165.16 | | | | $165.16 |
| Bardach, Eugene 815 Oxford St Berkeley, CA 94707 | 11008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bardales Jr, Mario E 9583 Sage Ranch Court Elk Grove, CA 95624 | 18394 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bardez, Bing 1137 Amador Ave Berkeley, CA 94707 | 17533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,047.00 | | | | | $1,047.00 |
| Bare, Heather 1989 Oxford Ct Vista, CA 92081 | 7262 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Bare, Suzanne 315 Birchwood Drive Moraga, CA 94556 | 13885 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barefield, Jennifer L 7809 Sproat Way Bakersfield, CA 93309 | 21952 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bareka, Debra Kay 2316 Covered Wagon Cir Elverta, CA 95626 | 26243 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bari, Jennah 14025 Quailridge Drive Riverside, CA 92503 | 6997 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baria, Nicolle 45 Poncetta Drive Apt 329 Daly City, CA 94015 | 25856 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Barilli, Elena 16418 Willingham Way Houston, TX 77095 | 27028 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Barin, Monica 2917 MacArthur Blvd., Apt. 4C Oakland, CA 94602 | 6903 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Barish-Wreden, Maxine 1332 Kingsford Drive Carmichael, CA 95608 | 13567 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $2,500.00 | | | | $2,500.00 |
| Barkan, Susan 1535 NE 102nd Street Seattle, WA 98125 | 19456 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $169.55 | | | | | $169.55 |
| Barker, Katrina 7056 Archibald Avenue #102-126 Eastvale, CA 92880 | 7576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Barker, Margaret 9505 NE 227th Ave Vancouver, WA 98682 | 9765 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,268.72 | | | | | $3,268.72 |
| Barkoff, Steve 2970 Churchill Dr Hillsborough, CA 94010-6211 | 14916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Barlaan, Amber Claudine 2665 Spindrift Circle Hayward, CA 94545 | 12323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barley, Sadika 1110 E Philadelphia St Unit 3201 Ontario, CA 91761 | 13470 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.91 | | | | | $40.91 |
| Barlow, Brad 440 East Daily Dr. Apt #4 Camarillo, CA 93010 | 12761 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Barlow, Brett 1155 Pine Street Apt 6 San Francisco, CA 94109 | 7472 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Barlow, Pamela 3010 Burkhart Lane Sebastopol , CA 95472 | 2496 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | | | $705.00 |
| Barlow, Pamela 3010 Burkhart Lane Sebastopol , CA 95472 | 2900 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barlow, Shimon 135-24 Hoover Ave 1a Jamaica, NY 11435 | 7679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barmann, Phillip 5205 Sugar Pine Loop Roseville, CA 95747 | 9942 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barna, Gregory Michael<br>2938 Maiden Lane<br>Altadena, CA 91001 | 22913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| Barnard, Emily<br>29088 Stonegate Ct.<br>Highland, CA 92346 | 2633 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,482.00 | | | | | $1,482.00 |
| Barnes, Amanda Joy<br>8040 Crianza Pl #53<br>Vienna, VA 22182 | 3867 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Barnes, Debra Joan<br>6123 Jordan Avenue<br>El Cerrito, CA 94530 | 24938 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Barnes, Diane Rose<br>11478 SW 242nd St<br>Homestead, FL 33032 | 13081 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,206.00 | | | | | $1,206.00 |
| Barnes, Don<br>3106 Via Serena South, Unit Q<br>Laguna Woods, CA 92637 | 9736 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Barnes, Frederick<br>16346 Quail Hunt dr<br>Missouri City, TX 77489 | 4379 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Barnes, John Wesley<br>300 N 5th St<br>Pflugerville, TX 78660 | 2643 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Barnes, Lachelle<br>14921 S Stanford Ave Apt C 147<br>Compton, CA 90220 | 10180 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Barnes, Mackenzie<br>PO Box 1154<br>Romoland, CA 92585 | 14557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $641.86 | | | | | $641.86 |
| Barnes, Mike<br>3192 Orchard View Drive<br>Fairfield, CA 94534 | 16982 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barnes, Natsumi<br>412 Coppep Valley CT<br>Las Vegas, NV 89144 | 3184 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Barnes, Ryan<br>1625 S. University Blvd<br>Denver, CO 80210 | 4309 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barnes, Sheldon<br>12010 113th Avenue Court East<br>Unit 22<br>Puyallup, WA 98374 | 961 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Barnes, Susan<br>300 N 5th St<br>Pflugerville, TX 78660 | 2630 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Barnes, Tabitha D.<br>932 E. Helmick Street<br>Carson, CA 90746 | 22085 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Thomas F<br>728A Porter Street<br>Glendale, CA 91205 | 23428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Barnes, Zachary Paul<br>PO Box 3125<br>Oceanside, CA 92051 | 12164 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Barnett, Brian<br>2212 Red Sage<br>Irvine, CA 92618 | 1348 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barnett, Brian<br>2212 Red Sage<br>Irvine, CA 92618 | 13608 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barnett, Doug<br>34347 Grand Canyon Drive<br>Union City, CA 94587 | 11395 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Barnett, Duante Edward<br>11816 25 Ave S<br>Seattle, WA 98168 | 13623 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| BARNETT, JOHN<br>2209 CURTIS AVE #3<br>REDONDO BEACH, CA 90278 | 8865 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barney, Tania Georgina<br>5212 Maulding Pass<br>Austin, TX 78749 | 14359 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Barnhart, Charissa<br>3250 London Lane<br>Oxnard, CA 93036 | 19903 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $262.12 | | | | | $262.12 |
| Barnoy, Yael<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 6071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Barnoy, Zev<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 7122 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Barnum, Lyod Lauron<br>284 Sparkler Lane<br>Perris, CA 92571 | 13746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Barnum, Troi<br>11530 NE Yacht Harbor Dr D107<br>Portland, OR 97217 | 21153 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $571.39 | | | | | $571.39 |
| Barocio, Maria<br>140 37th ave se<br>Salem, OR 97317 | 24090 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Baron, Caroline<br>4213 Via Marina #D103<br>Marina Del Rey, CA 90292 | 3391 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Baron, Christian<br>1631 Eagle Park Rd<br>Hacienda Heights, CA 91745 | 10010 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baron, Linda<br>5371 Paoli Way<br>Long Beach, CA 90803 | 11036 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Baron, Sally J<br>3645 Mission Mesa Way<br>San Diego, CA 92120-1569 | 16467 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Barone, Dennis<br>244 Gold Mine Dr<br>San Francisco, CA 94131-2524 | 4166 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Barone, Dennis<br>244 Gold Mine Dr<br>San Francisco, CA 94131-2524 | 16392 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barone, Joscelyn<br>45 Meghan Blvd<br>Plymouth, CT 06782 | 20842 | 10/1/2020 | 24 New York LLC | $1,017.00 | | | | | $1,017.00 |
| Barone, Krysten<br>41 Lydia Lane<br>Edison, NJ 08817 | 9130 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Barone, Krysten<br>41 Lydia Lane<br>Edison, NJ 08817 | 26448 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $162.85 | | | | | $162.85 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 285 | 7/1/2020 | RS FIT NW LLC | $431.97 | | | | | $431.97 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 13445 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Barragan, Alex<br>3617 w 112st<br>Inglewood, Ca 90303 | 9653 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | $0.00 | $150.00 |
| Barraza, Jimmy<br>31897 Ruxton Street<br>Menifee, CA 92584 | 6981 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Barraza-Reyes, Yvette<br>1602 Heather Hill Rd<br>Hacienda Heights, CA 91745 | 13809 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Barre, Bjorn<br>6627 Barnhurst Drive<br>San Diego, CA 92117 | 2529 | 7/29/2020 | RS FIT CA LLC | $1,000.00 | | | | | $1,000.00 |
| BARREDO, AL JHON RHAY P.<br>3595 Santa Fe Avenue Space 281<br>Long Beach, CA 90810 | 23201 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Barrera , Michelle<br>444 Anita st. spc 25<br>Chula Vista , CA  91911 | 857 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.98 | | | | | $1,619.98 |
| Barrera Plumbing, Inc.<br>c/o Smit Kendall, PLLC<br>5910 N. Central Expy Ste 925<br>Dallas, TX 75206 | 3092 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $39,930.51 | $0.00 | | | | $39,930.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barrera, Lucy<br>2925 E Pearl Ave<br>Orange, CA 92869 | 25183 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Barreras, Jennifer<br>525 Castebar Dr<br>Round Rock, TX 78664 | 1231 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $545.57 | | | | $545.57 |
| Barrero, Pedro<br>10422 White Fawn Dr<br>Houston, TX 77041 | 2312 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $145.44 | | | | | $145.44 |
| Barreto, Acuarius<br>8147 W. 9th Ave<br>Lakewood, CO 80214 | 4830 | 8/31/2020 | 24 Denver LLC | $300.00 | | | | | $300.00 |
| Barreto, Edgardo<br>34268 Myrtle Lane<br>Union City, CA 94587 | 27650 | 6/25/2021 | 24 Hour Fitness Worldwide, Inc. | $517.40 | | | | | $517.40 |
| Barrett, Teresa E<br>P.O. Box 901<br>Petaluma, CA 94953-0901 | 14117 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $90.00 | | | | | $90.00 |
| Barretta, Joan<br>3317 Chelsey Street<br>Mohegan Lake, NY 10547 | 14593 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Barretti, Philip<br>1507 B Hubbard Ct<br>Celebration, FL 34747 | 7388 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $47.17 | | | | | $47.17 |
| Barrientos, Alberto | 686 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $126.72 | | | | | $126.72 |
| Barriera-Renfrow, Melida<br>2923 Firewalk Trace<br>Katy, TX 77494 | 26491 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Barriere, Ondranetta<br>14702  County Cress Drive<br>Houston, TX 77047 | 24416 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.04 | | | | | $66.04 |
| Barriere, Ondranetta<br>14702 County Cress Drive<br>Houston, TX 77047 | 2376 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barrios, Jose L.<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Barrios, Nelson<br>14956 Giordano St<br>La Puente, CA 91744 | 25645 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond , TX 77406 | 2688 | 8/14/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond, TX 77406 | 204 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barroga, Kristin c/o Catherine Barroga 1085 Puolo Drive Honolulu, HI 96818 | 25423 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barron, Judy 12539 Beach Street Broomfield, CO 80020 | 5851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Barron, Tranell 7721 8th Ave Los Angeles, CA 90043 | 10130 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Barrow, Cynthia 1003 Ice Castle Ct. Gambrills, MD 21054 | 27244 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barrow, Sean 6531 Westfield Ct Martinez, CA 94553 | 3776 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Barry, David 503 N. Frederic St. Burbank, CA 91505 | 5214 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Barry, Dennis 18921 Vista Portola Trabuco Canyon, CA 92679 | 15147 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Barry, Diana 6252 Tenderfoot Drive Colorado Springs, CO 80923 | 13394 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barry, Diana L. 6252 Tenderfoot Drive Colorado Springs, CO 80923 | 13410 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Barry, Jeffry D. 6252 Tenderfoot Drive Colorado Springs, CO 80923 | 13402 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Barry, Lia Harch 6412 SE 65th Ave Portland, OR 97206 | 12548 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $337.41 | | | | | $337.41 |
| Barry, Willard 8944 Odessa Ave North Hills, CA 91343 | 25210 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barsanti, Robert 20 Crystal Tr. Burlingame, CA 94010 | 17048 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barsony, Mary 13115 Dupont Rd. Sebastopol, CA 95472 | 14811 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Barstow, Heather 11919 SE 210th Pl Kent, WA 98031 | 2544 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.90 | | | | | $1,583.90 |
| Barta, David 1123 N Glenoaks Blvd Burbank, CA 91504 | 19141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barta, Yesenia<br>5280 Chynoweth Park Ct<br>San Jose, CA 95136 | 11498 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bartell, Francine<br>1450 E. Pebble Road Apt. 2089<br>Las Vegas, NV 89123 | 859 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bartels, Bruce E<br>18472 Carnaby Lane<br>Huntington Beach, CA 92648 | 20460 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Bartels, Ryan<br>275 Mountaire Circle<br>Clayton, CA 94517 | 9592 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Barter House Productions, Inc.<br>1026 E Elmwood Ave<br>Burbank, CA 91501 | 2334 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Bartkowski, Shannon Colleen<br>15215 NE 7th St<br>Vancouver, WA 98684 | 8029 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bartlett, Alberto<br>801 Southview Road #G<br>Arcadia, CA 91007 | 19260 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bartlett, Jacob<br>14113 Ezra Lane<br>Poway, CA 92064 | 15174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Bartlett, Jennifer<br>4315 Osage Street<br>Denver, CO 80211 | 2362 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $819.97 | | | | | $819.97 |
| Bartlett, Karen<br>1830 N Pecos Rd Unit 259<br>Las Vegas, NV 89115 | 4101 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| BARTLETT, ROBERT<br>842 E. MOUNTAIN ST.<br>PASADENA, CA 91104 | 6169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bartley, Gillian<br>2614 Arcadia Ridge<br>Katy, TX 77449 | 3147 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Bartley, Robin<br>4738 Luna Ridge Ct<br>Las Vegas, NV 89129 | 15157 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $1,680.00 | | | | $1,680.00 |
| Bartolom, Flora<br>16095 Via Harriet<br>San Lorenzo, CA 94580 | 17089 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $600.00 | | | | | $600.00 |
| Bartolome, Arlene<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 13925 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bartolome, Carlito<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 14547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barton, Jesse<br>5254 Mission View Court<br>Carmichael, CA 95608 | 13207 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Bartozek, Laura<br>10765 Princeton Bluff Ln<br>Las Vegas, NV 89129-3344 | 14147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Bartush, Joseph<br>70510 Gardenia Court<br>Rancho Mirage, CA 92270 | 16364 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Bascardal, Carmen<br>34777 Monaco Common<br>Fremont, CA 94555-2838 | 13502 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $194.95 | | | | | $194.95 |
| Basch, Thomas<br>11540 Chimney Rock Road # 218<br>Houston, TX 77035 | 2278 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $66.14 | | | | | $66.14 |
| Basha, Kabir<br>11598 Coronado Trail<br>Frisco, TX 75033 | 15559 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Bashambu, Montu<br>117 Sheridan Avenue<br>Piedmont, CA 94611 | 20299 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Bashambu, Niti<br>117 Sheridan Avenue<br>Piedmont, CA 94611 | 20258 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Bashant, June<br>31 Savona CT<br>Danville, CA 94526 | 14817 | 9/16/2020 | 24 San Francisco LLC | | $349.99 | | | | $349.99 |
| Basile, Margie<br>646 7th Street<br>Lyndhurst, NJ 07071 | 9828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $89.88 | | | | | $89.88 |
| Basin, Boris<br>2991 Brighton 13th St Apt 5-F<br>Brooklyn, NY 11235 | 15708 | 9/20/2020 | 24 New York LLC | | $240.00 | | | | $240.00 |
| Basin, Ruslan<br>535 Neptune Ave Apt 15-A<br>Brooklyn, NY 11224 | 15703 | 9/20/2020 | 24 New York LLC | | $204.00 | | | | $204.00 |
| Basith, Masood and Momin<br>3015 Pecan Point Dr<br>Sugarland, TX 77478 | 26190 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Baskett, Lynn H.<br>44 Barbara Road<br>Orinda, CA 94563 | 19591 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.40 | $1,328.40 | | | | $2,566.80 |
| Basler, Andre<br>244 Pomona Ave<br>El Cerrito, CA 94530 | 19402 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $308.34 | | | | | $308.34 |
| Bass, Randol<br>6818 Kenosha Pass<br>Austin, TX 78749 | 3183 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bass, Valerie<br>7051 Windy Run Ct<br>Spring, TX 77379 | 20168 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bassaline, Brian<br>9501 Chevy Chase Drive<br>Huntington Beach, CA 92646 | 11368 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bassen, Randy<br>9 Pinetree Lane<br>Great River, NY 11739 | 5761 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $134.91 | | | | | $134.91 |
| Basser-Kaufman 222, LLC<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 22093 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Basser-Kaufman 222, LLC<br>Attn: Steven Kaufman<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 21640 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,694,765.84 | | | | | $1,694,765.84 |
| Bassett, Michael<br>12262 N. 1st Street<br>Parker, CO 80134 | 4047 | 8/27/2020 | 24 Denver LLC | $429.99 | | | | | $429.99 |
| Bassey, Jeff<br>8300 Amazon Jade St<br>Bakersfield , CA 93313 | 21017 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Bassi, Anmol<br>2802 Baumberg Avenue<br>Hayward, CA 94545 | 15694 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bassiri, Koroush<br>42 Coral Reef<br>Newport Coast, CA 92657 | 9866 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bastani, Ray<br>12 Chenile<br>Irvine, CA 92614 | 7649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bastani, Sheena<br>12 Chenile<br>Irvine, CA 92614 | 8505 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bastani, Sima<br>12 Chenile<br>Irvine, CA 92614 | 8393 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bastawrose, Justin<br>1826 English St<br>Santa Ana, CA 92706 | 3492 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 189 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $82.11 | | | | | $82.11 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 2809 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $121.36 | | | | | $121.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basuki, Joy  Naomi Angelica 16011 South Western Ave #14 Gardena, CA 90247 | 12917 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Batavia, Mark , CA | 3847 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| BATCHU, VIJAISHREE 6270 SKYWALKER DR SAN JOSE, CA 95135 | 8548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Bateman, Daniel 13730 Joaquin Lane Cerritos, CA 90703 | 5120 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Bateman, Robert 11523 Shakespearean Way Austin, TX 78759 | 11805 | 9/10/2020 | RS FIT CA LLC | $366.95 | | | | | $366.95 |
| Bates, Rebecca J. PO Box 230276 Encinitas, CA 92023 | 19783 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bathin, Mulania 3656 S Halifax Way Aurora, CO 80013 | 10720 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Batina, Lawrence Jeffrey 12342 S Northgate Ave Portland, OR 97219 | 17681 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Batirev, Nadia 277 Golden Gate Ave #213 San Francisco, CA 94102 | 25432 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4.00 | $1,424.00 | | | | $1,428.00 |
| Batong Bacal, Enrico (Eric) 361 Skander Lane Pleasant Hill, CA 94523 | 21200 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Batoon, Eric 7987 Hemingway Court Fontana, CA 92336 | 13440 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Batoon, Jocelyn 7987 Hemingway Court Fontana, CA 92336 | 13367 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Batra, Annu 300 East 40th Street Apt 21J New York, NY 10016 | 412 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Batson, Arielle Gabrielle 1634 Bork Ave Hacienda Heights , CA 91745 | 26990 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Batstone, Don PO Box 253 El Granada, CA 94018 | 12440 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Battaglia, Dante O. 836 Madison Ave. Apt. 1 Paterson, N.J. 07501 | 10409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | $0.00 | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battaglino, Lisa<br>4A Foxwood Drive<br>Morris Plains, NJ 07950 | 3026 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $924.00 | | | | $924.00 |
| Battaglino, Lisa<br>4A Foxwood Drive Apt C<br>Morris Plains, NJ 07950 | 25638 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Battenschlag, Michelle<br>545 S Casita St.<br>Anaheim, CA 92805 | 16532 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Battilana, MaryJo<br>P.O. Box 397<br>Wilton, CA 95693 | 23310 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,433.50 | | | | $2,433.50 |
| Battis, Diane H<br>730 Pine CT<br>Martinez, CA 94553 | 27634 | 6/13/2021 | 24 Hour Fitness Worldwide, Inc. | $125.96 | | | | | $125.96 |
| Battista, Christine<br>8290 W. Fairview Ave.<br>Littleton, CO 80128 | 11842 | 9/10/2020 | 24 Denver LLC | $360.00 | | | | | $360.00 |
| BATTLE, ANYESHA<br>134-32 232ND STREET<br>QUEENS, NY 11413 | 22877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>, Queens NY<br>11413 | 22869 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 21745 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22061 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $92.38 | | | | | $92.38 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22550 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Battle, Anyesha<br>134-32 232ND STREET<br>QUEENS, NY 11413 | 22728 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Battle, Jabril<br>5610 Boden St.<br>Los Angeles, CA 90016 | 8057 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Battle, Myster<br>1660 E. 53rd Street<br>Long Beach, CA 90805 | 19512 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Battle, Paul<br>5718 145th Street Court East<br>Puyallup, WA 98375 | 2817 | 8/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Battle, Paul<br>5718 145th Street Court East<br>Puyallup, WA 98375 | 3231 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $270.33 | | | | $270.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battles, Del<br>P O Box 382204<br>Duncanville , TX 75138 | 22781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bauch, Daniel<br>10193 Camino Ruiz #104<br>San Diego, CA 92126 | 14772 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Baucke, Phil<br>2899 Storm View Court<br>Timnath, CO 80547 | 760 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Baucom, Nancy<br>10470 Mahogany Ct<br>Alta Loma, CA 91737 | 12943 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Baudille, Joseph<br>7301 New Utrecht Avenue<br>Brooklyn, NY 11204 | 15926 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Baudoux, Karoll<br>2025 Grand Avenue<br>San Diego, CA 92109 | 6165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baudoux, Nadine<br>8659 Toyopa Ct<br>Santee, CA 92071 | 8683 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Bauer, Judy<br>2541 NW 15th Circle<br>Camas, WA 98607-9389 | 12012 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bauer, Katharine P<br>5640 Forest Shores Dr NW<br>Olympia, WA 98502 | 7466 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $944.35 | | | | $944.35 |
| Bauer, Sharon M<br>8268 Aurora peak ave<br>Las Vegas, NV 89131 | 18896 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Bauert, Leslie<br>7013 Manor Dr.<br>N. Richland Hills, TX 76180 | 23130 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $432.98 | | | | | $432.98 |
| Baugh, Charles W.<br>66 Queen ST<br>APT PH3901<br>Honolulu, HI 96813-4448 | 14382 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,086.30 | | | | $1,086.30 |
| Baughman, Brent<br>3339 Silver Oak Lane<br>Vista, CA 92084 | 12798 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Baum, Craig<br>381 Eric Pl<br>Thousand Oaks, CA 91262 | 1379 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $31.49 | | | | | $31.49 |
| Baumgartner, Frank W<br>9979 E Wyoming Place<br>Apt# 2005<br>Denver, CO 80249 | 25390 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Baung, Ernest<br>3263 Mt Diablo Court APT 301<br>Lafayette, CA 94549 | 11960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bautista, Alain 8227 summer Lake Pass Lane Rosenberg, TX 77469 | 14414 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bautista, James M. 2005 Stonewood Court San Pedro, CA 90732 | 26014 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $108.98 | | | | | $108.98 |
| Bautista, Larry 14874 E Arizona Pl Aurora, CO 80012 | 20771 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Bautista, Laura 548 S Summerfield Way Orange, CA 92866 | 11627 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bautista, Nathaniel 443 Briarwood Dr. South San Francisco, CA 94080 | 10998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr Los Angeles, CA 90068 | 25386 | 10/13/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25385 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25387 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25388 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $3,500.00 | | | | $3,500.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25405 | 10/13/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| BAUZA, LOURDES 67-25B 186 Lane Apt 2-B Fresh Meadows, NY 11365 | 11027 | 9/8/2020 | 24 New York LLC | | $576.00 | | | | $576.00 |
| Bavarian, Ali 24962 Pam Ct. Laguna Niguel, CA 92677-3799 | 16536 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.99 | | | | | $20.99 |
| Bavaro, Frank 10656 Briarlake Woods Dr San Diego, CA 92130 | 9390 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bavishi, Jimit 1580 Parkwood Dr Apt 208 Woodbury, MN 55125 | 3200 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Baxter, Andrew Douglas 6161 Fairmount Ave Apt 209 San Diego, CA 92120 | 25510 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter, Curtis<br>15080 Mcvay Ave<br>San Jose, CA 95127 | 10964 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |
| Baxter, Darlene<br>1101 North Camino Alto<br>Unit 22<br>Vallejo, CA 94689 | 24490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Baxter, Terry A.<br>P.O. Box 823<br>Benicia, CA 94510 | 15201 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bayat, Ahmad | 26969 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.46 | | | | | $41.46 |
| Bayer, Daniel<br>2361 STANLEY AVE<br>SIGNAL HILL, CA 90755 | 7712 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.04 | | | | | $118.04 |
| Bayer, James M.<br>1890 East 5th Street APT# 4A<br>Brooklyn, NY 11223 | 15088 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $107.91 | | | | $107.91 |
| Bays, Christina<br>10149 Parkdale Ave<br>San Diego, CA 92126 | 14732 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $303.99 | | | | | $303.99 |
| Baysa, Kaipo D.<br>517 Evelyn Avenue<br>Albany, CA 94706 | 17534 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.68 | | | | | $103.68 |
| Baysal, Levent<br>PO Box 296<br>Lake Forest, CA 92609 | 16664 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Bazan, Philip<br>5536 Red Jasper Way<br>Antelope, CA 95843 | 7498 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bazan, Rosa<br>Pusch & Nguyen<br>6330 Gulf Fwy<br>Houston, TX 77023 | 16816 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| BC Lath & Plastering<br>P. O. Box 5540<br>Stockton, CA 95205 | 20461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70,150.00 | | | | | $70,150.00 |
| Bea, Eunji<br>22555 Nadine Cir Apt123<br>Torrance, CA 90505 | 11783 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Beach, Trine<br>4023 SE Long St<br>Portland, OR 97202 | 2279 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $741.00 | | | | $741.00 |
| Beacham, Elle<br>LaKeisha Elle Beacham<br>6014 Blue Oak Drive<br>Garland, TX 75038 | 20294 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $582.76 | | | | | $582.76 |
| Beacham, Stephen<br>PO Box 551088<br>South Lake Tahoe, CA 96155 | 18012 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beadling, Jacqueline 929 Jefferson Ave Rahway, NJ 07065 | 22618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $593.38 | | | | | $593.38 |
| Beal, David 2017 Megan creek drive Little elm, TX 75068 | 17623 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $243.14 | | | | | $243.14 |
| Beal, Julie 9150 Water Rd Cotati, CA 94931 | 15451 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Beallor, Brian L. 110 W. Greenway Blvd. Falls Church, VA | 22915 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,871.00 | | | | $1,871.00 |
| Beam, Thena 6544 Mossview Way Citrus Heights, CA  95621 | 15318 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.86 | | | | $57.86 |
| Bean, Michelle E. 377 Spring Cove Road Riva, MD 21140 | 402 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Bean, Patricia A 11734  Chisholm Trail Victorville, CA 92392 | 19557 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Beard, Barbie 2606 Escobar Way Sacramento, CA 95827 | 23836 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Beard, Denise 1 Glencar Avenue Apt 4A New Rochelle, NY 10801 | 6664 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $758.88 | | | | | $758.88 |
| Beardall, Jennifer 839 Windsor Drive SE Sammamish, WA 98074 | 3551 | 8/26/2020 | 24 Hour Fitness United States, Inc. | | $1,500.00 | | | | $1,500.00 |
| Bearden, David 1228 17th Ave Honolulu, HI 96816 | 14636 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $261.77 | | | | | $261.77 |
| Bearden, Linda M 7746 Seabreeze Drive Huntington Beach, CA 92648 | 10044 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,640.00 | | | | | $3,640.00 |
| Bearden-Vrai, Iah Kinley 3966 Denker Avenue Los Angeles, CA 90062 | 13634 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Beardsley, Steve 3516 Dana Street Unit 10 Bakersfield, CA 93306-1571 | 10920 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |
| Beasley, Keyuna 600 Roosevelt Blvd, Apt 602 Falls Church, VA 22044 | 6794 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $566.88 | | | | $566.88 |
| Beasom, Christine 7825 W. Manchester Ave., #14 Playa del Rey, CA 90293 | 27684 | 8/15/2021 | 24 Hour Fitness Worldwide, Inc. | $1,040.00 | | | | | $1,040.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beasom, Jeffrey<br>7825 W. Manchester Ave., #14<br>Playa del Rey, CA 90293 | 27683 | 8/15/2021 | 24 Hour Fitness Worldwide, Inc. | $4,440.00 | | | | | $4,440.00 |
| Beason, Jerich<br>3315 Emerald Valley Drive<br>Katy, TX 77494 | 27369 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $3,200.00 | | | | | $3,200.00 |
| Beatty, Marion Cornell<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16777 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Beatty, Yanina Terene<br>5716 Aspen Grove Lane<br>Elk Grove, CA 95757 | 16710 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Beauchamp, Peggy<br>1420 Oakmont Dr<br>Roseville, CA 95661 | 13024 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Beaudoin, Jeanne<br>2694 Banbury Place<br>Los Angeles, CA 90065 | 5373 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beaumont, Jim<br>20915 SE 5th St.<br>Sammamish, WA 98074 | 12446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Beauparlant, Dawn<br>2502 NE Daphne St.<br>Issaquah, WA 98029 | 10611 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $2,059.20 | | | | | $2,059.20 |
| Beaupierre, Elsie<br>550 Hart Street Apt 2R<br>Brooklyn, NY  11221 | 24716 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Beauvoir, Fekier<br>117 PO Box<br>Spring Valley, NY 10977 | 21350 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Beauvoir, Fekier<br>PO BOX 117<br>Spring Valley, NY 10977 | 20456 | 10/1/2020 | 24 New York LLC | $59.99 | | | | | $59.99 |
| Beavers, Angela<br>19722 Caroling Oaks Ct<br>Humble, TX 77346 | 734 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beavers, Edith | 1828 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Bebee, Ann<br>10 De Sabla Rd #301<br>San Mateo, CA 94402 | 26679 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Bebek, John<br>John and Kayla Bebek<br>31921 Calle WInona<br>San Juan Capistrano, CA 92675 | 26409 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $172.81 | | | | | $172.81 |
| Beberfall, Kimberly<br>1130 S. Palmetto Ave.<br>Ontario, CA 91762 | 17225 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $376.29 | | | | | $376.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bebo, Angela 2304 Archwood Lane # 94 Simi Valley, CA 93063 | 7102 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,450.00 | | | | | $2,450.00 |
| Becerra, Coral 26211 Terrace Sage Ln Katy, TX 77494 | 12237 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Becerra, Edgar 150 Avenue B Haledon, NJ 07508 | 19598 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |
| Bechdolt, Stacey 3120 E. Memorial Drive Muncie, IN 47302 | 22211 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,012.50 | | | | | $1,012.50 |
| Beck, Karen 116 Academy Street Annapolis, MD 21401 | 18296 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Beck, Randy | 4134 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Becker, Carol R 13030-244th Ave. S.E. Issaquah, WA 98027 | 12165 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Becker, Fran 2017 Chesapeake Road Annapolis, MD 21409 | 405 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Becker, Frances 2017 Chesapeake Road Annapolis, MD 21409 | 1738 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Becker, Grace E. 571 Appaloosa Drive Walnut Creek, CA 94596 | 20761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Becker, Markham 30 Redwood Tree Ln Irvine, CA 92612 | 5668 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $1,576.89 | | | | $1,576.89 |
| Becker, Scott 2825 Summer Day Avenue Castle Rock, CO 80109 | 16961 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $453.82 | | | | | $453.82 |
| Becker, Shellie A 148 Leonard St Lewisville, TX 75057 | 13630 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.96 | | | | | $1,019.96 |
| Beckett, Robert 725 S. Bixel St. Apt. B749 Los Angeles, CA 90017 | 8792 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Beckler, Teri 1155 N Hill Ave Pasadena, CA 91104 | 11454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| Beckstrom, Blake D. 2616 Everettwood Drive Taylorsville, UT 84129 | 4824 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $426.27 | | | | $426.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bedi, Kewal 18808 Lull St Reseda, CA 91335 | 312 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Bedigian, Matthew 1524 Heather Oaks Lane Westlake Village, CA 91361 | 19847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Bedingfield, Tracy 40731 Whitecliff Way Palmdale, CA 93551 | 9672 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Bednar, Denise K 1339 Sky Ridge Ct. San Marcos, CA 92078 | 16513 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bedney, Niesha J 3300 D Street SE Washington, DC 20019 | 21421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | $0.00 | | | $103.98 |
| Bedsole, Cynthia S. 4930 Lake Sharp Drive Orlando, FL 32817 | 18008 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| BEDWELL, LACIE 25602 TOWER SIDE LANE KATY, TX 77494 | 23801 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Beebe, Catherine 5374 Camino Playa Norte San Diego, CA 92124 | 13939 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Beecroft, Brian J 731 Sunset Ponds Drive Draper, UT 84020 | 3889 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Beehler, Michael J. 22110 NE 118th Circle Brush Prairie, WA 98606 | 22403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $728.45 | | | | $728.45 |
| Beekley, Bruce 1351 Eaton Avenue San Carlos, CA 94070 | 12825 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |
| Been, Robert J 9746 Mira del Rio Dr Sacramento, CA 95827 | 12779 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Beers, Karine 4776 Mount Royal Ave San Diego, CA 92117 | 13121 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $73.70 | | | | | $73.70 |
| Beers, Toby 4776 Mount Royal Ave. San Diego, CA 92117 | 11089 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Begler, Cindy 5843 Hanover St. Denver, CO 80238 | 2060 | 7/23/2020 | 24 Denver LLC | $1,968.03 | | | | | $1,968.03 |
| Begum, Mahfuja 77 Hickory Hill Blvd. Totowa, NJ 07512 | 6674 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Begum, Tahura<br>278 Patterson Ave<br>Patterson, NJ 07502 | 8121 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $66.08 | | | | | $66.08 |
| Behal, Manjesh & Fanny<br>11 Dahlia Court<br>Piscataway, NJ 08854 | 17792 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Behl, Kimberly<br>791 Coffey Court<br>San Jose, CA 95123 | 6379 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 3882 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 20119 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.62 | | | | | $179.62 |
| Behr, Robert M<br>1312 Fargo Ave<br>San Leandro, CA 94579-1664 | 8366 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Behrend, Chris<br>28229 NE 141st PL<br>Duvall, WA 98019 | 9971 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Behrendt, Marilyn<br>13101 W. Washington Blvd., #407<br>Los Angeles, CA 90066 | 18225 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Behtaj, Bahman<br>PO Box 110361<br>Campbell, CA 95011-0361 | 22035 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BEIER, JEFF<br>1907 CAMINO DE LA COSTA APT 8<br>REDONDO BEACH, CA 90277 | 9003 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Beigarten, Denise<br>896 Folsom Court<br>Livermore , CA 94551 | 24939 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Beil, Loay J<br>Address not provided | 9568 | 9/6/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Beinert, Hiranya<br>22107 Emerald Run Lane<br>Richmond, TX 77469 | 2611 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $101.24 | | | | | $101.24 |
| Beinhauer, James<br>Po Box 7050<br>Bonney Lake, WA 98391 | 25748 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Beinhorn, Debbie<br>3312 Elija St.<br>Austin, TX 78745 | 20814 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,641.98 | | | | | $1,641.98 |
| Beisel, Carol<br>445 40th St. Apt 10<br>Oakland, CA 94609 | 8867 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $268.12 | | | | | $268.12 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beitzel, Aaron 21152 Wisteria St. Apple Valley, CA 92308 | 13488 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Beitzel, Lacey 21152 Wisteria St. Apple Valley, CA 92308 | 12769 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bejar, Anthony H 1033 East 19th Street Paterson, NJ 07501 | 2249 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $505.02 | | | | | $505.02 |
| Bejar, Karen 1033 East 19th Street Paterson, NJ 07501 | 2117 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $308.00 | | | | | $308.00 |
| Bekele, Eskedar 3437 Rich Field DR Carlsbad, CA 92010 | 19816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bekker, Felix 2666 E 7th Street Brooklyn, NY 11235 | 7415 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,724.40 | | | | $1,724.40 |
| Belani, Eshwar 2210 Wynfair Ridge Way San Jose, CA 95138 | 12098 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Belani, Suraj 2806 Richmond Ridge Ln Katy, TX 77494 | 13558 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Belanio, Mary 1461 Hooli Circle Pearl City, HI 96782 | 18733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $661.78 | | | | | $661.78 |
| Belayneh, Henok D 1508 Willow St Oakland, CA 94607 | 9933 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Belcher, Althea V. 94 Briarwood Irvine, CA 92604 | 22911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Belcher, Ryan 94 Briarwood Irvine, CA 92604 | 23644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Belhimer, Abdelouahed 4984 Eagelsmere Dr apt 823 ORLANDO, FL 32819 | 2287 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| Bell, Carol 918 Gulfwind Way Sacramento, CA 95831 | 22788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Bell, Christine 32 Baroness Laguna Niguel, CA 92677 | 25945 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Bell, David 3484 Arcata Point Ave Las Vegas, NV 89141 | 13967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $549.00 | | | | | $549.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Innesa<br>11161 SW Summerlake Dr<br>Tigard, OR 97223 | 2710 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Bell, Karen<br>1138 Pine Avenue<br>San Jose, CA 95125 | 6498 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bell, Mark<br>24521 Ben-Kelly Rd.<br>Elbert, CO 80106 | 20807 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |
| Bell, Nathaniel D.<br>8428 Steamline CIR<br>Austin, TX 78745 | 27273 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| Bell, Pamela A.<br>2400 W. Valley Pkwy<br>SP62<br>Escondido, CA 92029 | 1818 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | $0.00 | | $1,548.00 |
| Bell, Tenita<br>1328 E Denwall Dr<br>Carson, CA 90746 | 18839 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| BELL, WILLIAM<br>1328 E DENWALL DR<br>CARSON, CA 90746 | 19656 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bellafore, Salvatore<br>173 N Main Street<br>Sayville, NY 11782 | 7290 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Bellamy, Jeffrey<br>1239 Via Tenis<br>Palm Springs, CA 92262 | 6214 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bellando, John Raymond<br>57 ALVARADO AVE<br>Pittsburgh, CA 94565-4814 | 19500 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bellasalma, Chrisinta<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 8863 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $937.84 | | | | $937.84 |
| Bellasalma, Christina<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 4413 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| BELLAVIA, DENNIS<br>44 VIA CORSICA<br>DANA POINT, CA 92629 | 5779 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,250.00 | | | | | $3,250.00 |
| Bell-Blakes, Kimberly<br>3119 Redwood Drive<br>Fairfield, CA 94533-7221 | 9005 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | $0.00 | | $279.99 |
| Beller, Matthew<br>525 West 235th Street Apt. 5B<br>Bronx, NY 10463 | 14912 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Bellettiere, William<br>414 Avenue C<br>Brooklyn, NY 11218 | 13749 | 9/14/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bellevue Pacific Center Limited Partnership c/o Jameson Pepple Cantu PLLC Attn: Jeffrey M. Hawkinson 801 Second Avenue, Suite 700 Seattle, WA 98104 | 22736 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $65,105.07 | | | | | $65,105.07 |
| Bellin, Christopher 900 S. College Ave. #8 Fort Collins, Co 80524 | 3271 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Bellinger, Cortney 1365 Jasper Avenue Mentone, CA 92359 | 26056 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Belluardo, John 116 Parkhaven Drive Danville, CA 94506 | 19640 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |
| Belmar Mainstreet Holdings I, LLC Ballard Spahr LLP Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 23308 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $912,681.13 | | | | $2,012.02 | $914,693.15 |
| Belozerova, Iryna 1840 East 13 Str. Apt 4P Brooklyn, NY 11229 | 23476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $67.50 | $0.00 | | | $67.50 |
| Belskus, Jason 6602 Monero Dr Rancho Palos Verdes, CA 90275 | 13732 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beltram, Elide 1513 Oberlin Ave Thousand Oaks, CA 91360 | 3112 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Beltran- Isquith, Matthew Landon 6243 W Ave J11 Lancaster, CA 93536 | 12133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Beltran, Alicia Law Offices of Matthew J. Quinlan Matthew J. Quinlan, Esq. Daniel R. Aguilar, Esq. 3223 Webster Street San Francisco, CA 94123 | 19990 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beltran, Alicia Matthew J. Quinlan, Esq. Daniel R. Aguilar, Esq. Law Offices of Matthew J. Quinlan 3223 Webster Street San Francisco, CA 94123 | 17483 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Beltran, Jose A. 7747 Emerson Rd. Hyattsville, MD 20784 | 2600 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Beltran, Jose A. 7747 Emerson Rd. Hyattsville, MD 20784 | 2795 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELTRAN, RICARDO 10953 Bartee Ave Mission Hills, CA 91345 | 6818 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Beltran, Rodolfo 18301 Patterson Ln, Apt 1 Huntington Beach, CA 92646 | 20074 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| BELTRAN, TREBOR 2951 VIA  MILANO UNIT 101 CORONA, CA 92879 | 23944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Belulia, Charissa 3515 Senter Rd San Jose, CA 95111 | 27670 | 7/20/2021 | 24 Hour Fitness USA, Inc. | $613.99 | | | | | $613.99 |
| Belyayeva, Nina 11593 Newland Street Westminster, CO 80020 | 19047 | 9/26/2020 | 24 Denver LLC | $197.15 | $197.15 | | $0.00 | | $394.30 |
| Belyea, Edgar Barrett 13505 Wilder Court Clifton, VA 20124 | 20263 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Bement, Debra PO Box 232826 Encinitas, CA 92023 | 21233 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11.80 | | | | | $11.80 |
| Benado, Tony 1610 Stuart Street Berkeley, CA 94703 | 8266 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Benavides, Bryan 1215 E 1st ST Tustin, CA 92780 | 5267 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.96 | | | | | $164.96 |
| Benavidez, Aiqiong 5125 Alpha St SE Salem, OR 97306 | 11814 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Benavidez, Marissa Amelia 1809 Litchfield Ave. Long Beach, CA 90815 | 10580 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.18 | | | $0.00 | | $108.18 |
| Benavidez, Yating 5125 Alpha St SE Salem, OR 97306 | 11824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Benbrook, Rich 8967 Aberdare St Ventura, CA 93004 | 4408 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $266.00 | | | | $266.00 |
| Benco, Inc. Michael R. Herz, Esq. Fox Rothschild LLP 49 Market Street Morristown, NJ 07960 | 23318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29,766.01 | | | $0.00 | | $29,766.01 |
| Bender, Michael 3411 Irwin Ave Apt 17J Bronx, NY  10463 | 19550 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Benedict, Eileen 984 Vista Pointe Place Santa Paula, CA 93060 | 21665 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benedict, Kregar<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Benghiat, Joey<br>22286 Ybarra Road<br>Woodland Hills, CA 91364 | 12301 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Beninati, Phyllis<br>43 Ridgeway Blvd<br>Bay Shore, NY 11706 | 13495 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Benincasa, Gina<br>22535 Lavender Knoll Ln<br>Katy, TX 77449 | 3420 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Benitez, Brendan<br>7107 Kester Ave Apt.106<br>Van Nuys, CA 91405 | 22025 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Benitez, Jose L<br>639 Marston Ave.<br>La Puente, CA 91744 | 25498 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Benitez, Juan Liboro<br>2941 Lorraine Ct<br>Boulder, CO 80304 | 4980 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $479.00 | | | | $479.00 |
| Benitez, Rachel<br>2941 Lorraine Ct<br>Boulder, CO 80304 | 5015 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $1,000.00 | | $0.00 | | $2,000.00 |
| Benitez, Yvonne<br>14160 Crystal Pool Ct<br>Eastvale, CA 92880 | 1257 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Benjamin, Andrew<br>4506 Shade Road<br>La Mesa, CA 91941 | 3363 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Benjamin, Joseph<br>P.O. Box 29977<br>Anaheim, CA 92808 | 7833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| BENJAMIN, JOSEPH<br>PO BOX 29977<br>ANAHEIM, CA 92808 | 8624 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Benjamin, Kay E<br>2107 Sandtree Ct<br>Atlanta, GA 30331 | 7389 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| Bennett, Ann<br>296 16th Place #A<br>Costa Mesa, CA  92617 | 24811 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,205.00 | $1,205.00 | | $0.00 | | $2,410.00 |
| Bennett, Edward<br>2870 East Oakhurst Drive<br>Salt Lake City , UT 84108 | 13119 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Bennett, Eric<br>17633 Wickman Pl<br>San Lorenzo, CA 94580 | 24394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | $0.00 | | $230.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Karen 1010 N. Kings Rd. #312 West Hollywood, CA 90069 | 26897 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bennett, La Tisha 1332 Pelham Lane Lewisville, TX 75077 | 7012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Bennett, LaVonne 5316 Pocassett Dr. Arlington, TX 76018 | 22175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Bennett, Lisa 1757 Harold Rd. Escondido, CA 92026 | 3233 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13.00 | | | | | $13.00 |
| Bennett, Rachel 8701 NE 54th St., Apt G6 Vancouver, WA 98662 | 10453 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bennett, Samuel 22211 Tehama Road Apple Valley, CA 92308 | 2456 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $41.81 | | | | | $41.81 |
| Bennett, Steven 7262 Alliance Court San Diego, CA 92119 | 22379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $116.25 | | | | $116.25 |
| Benoist, Christopher W 1 Daniel Burnham CT APT 423 San Francisco, CA 94109-5457 | 7633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Benoit, David 395 Dare Rd Selden, NY 11784 | 25741 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $950.00 | | | | $950.00 |
| Benson, Cathy 7151 Johnston Rd Pleasanton, CA 94588 | 1731 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Benson, Douglas M. 2947 Briar Lea Loop SE Olympia, WA 98501 | 989 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $163.74 | $527.87 | | | | $691.61 |
| Benson, Gary 6517 East Mabury Avenue Orange, CA 92867 | 20092 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Benson, Harry 408 Majorca Avenue Altamonte Springs, FL 32714 | 13727 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $258.92 | | | | | $258.92 |
| Benson, Kathryn 3473 Monroe Ave San Diego, CA 92116 | 11653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Benson, Lena 5674 Clemson Street Los Angeles , Ca 90016 | 26107 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $679.98 | | | | | $679.98 |
| Benson, Tiffany 27525 149th PL SE Kent, WA 98042 | 2659 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bent, Edward A.<br>1944 Los Angeles Ave.<br>Berkeley, CA 94707 | 4874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,225.00 | | | | $1,225.00 |
| Bent, Maureen<br>170 North Lakeside Drive<br>Piscataway, NJ 08843 | 21417 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Bentchev, Kaloyan<br>2158 Hillside Ave<br>Walnut Creek, CA 94597 | 12924 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| Bente, Marilyn<br>9830 Apple Tree Drive<br>Unit A<br>San Diego, CA 92124 | 8030 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $23.44 | | | | | $23.44 |
| Bentivegna, Michael<br>276 Sandalwood Drive<br>Staten Island, NY 10308 | 135 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.52 | | | | | $158.52 |
| Bentley, Annalise Makayla<br>5655 La Jolla Hermosa Avenue<br>La Jolla, CA 92037 | 2004 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $233.15 | | | | | $233.15 |
| Bentley, Patricia<br>369 Paseo de Playa #409<br>Ventura, CA 93001 | 25135 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bentzen, Roy<br>16 Mountain View Drive<br>Woodland Park, NJ 07424 | 21131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Benyo, Nicholas<br>435 Dunlin Plaza<br>Seaucus , NJ  07094 | 16565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $156.55 | | | | $156.55 |
| Beran, Bruce<br>6041 Devonshire Dr<br>Palmdale, CA 93551 | 7588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,610.00 | | | | $1,610.00 |
| Berber, Jaime<br>2150 S Monterey Ave<br>Ontario, CA 91761 | 24144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Berbiglia, Nina<br>17091 Van Dyke Lane<br>Huntington Beach, CA 92647 | 15248 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Bercelli, Louis<br>P.O. Box  220047<br>Great Neck, NY 11022 | 14428 | 9/15/2020 | 24 New York LLC | | $24.00 | | | | $24.00 |
| Berchel, Stephania<br>210 Almador<br>Irvine, CA 92614 | 988 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berchel, Stephania<br>210 Almador<br>Irvine, CA 92614 | 20967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.42 | | | | | $161.42 |
| Beres, Dennis<br>152 Cameray Heights<br>Laguna Niguel, CA 92677 | 25194 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beres, Derek<br>3735 Keystone Ave Apt 302<br>Los Angeles, CA 90034 | 2889 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Berg , David G.<br>2058 Quaker Way, #5<br>Annapolis, MD 21401 | 23078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| Berg, Ashley<br>342 Hargrave Street<br>Inglewood, CA 90302 | 25446 | 10/13/2020 | 24 San Francisco LLC | $550.00 | | | | | $550.00 |
| Berg, Cindy<br>959 Tia Juana St.<br>Laguna Beach, CA 92651 | 15061 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Berg, Donald<br>2396 North First Avenue<br>Upland, CA 91784 | 13673 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Berg, Rodrick A<br>757 Litchfield Ave.<br>Sebastopol, CA 95472 | 12060 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Berganza, Mary Hedi<br>12008 Long Beach Blvd #9<br>Lynwood, CA 90262 | 1437 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Bergdorf, Gina<br>2200 E Ball Rd<br>Apt 82<br>Anaheim, CA 92806-5209 | 7352 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Berger, Allison Lynnae<br>120 Kits Place<br>Johnstown, CO 80534 | 1252 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Berger, Chantal | 9638 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Berger, Clarissa<br>7356 Juncus Court<br>San Diego, CA 92129 | 22622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berger, Geri<br>3141 Clubhouse Road<br>Merrick, NY 11566 | 230 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $226.77 | | | | | $226.77 |
| Berger, Geri<br>3141 Clubhouse Road<br>Merrick, NY 11566 | 18251 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $141.78 | | | | | $141.78 |
| Berger, Gian<br>7356 Juncus Court<br>San Diego, CA 92129 | 21470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berger, Gunter<br>7356 Juncus Court<br>San Diego, CA 92129 | 23012 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berger, Jacqueline<br>1232 North Brand Blvd Apt 5<br>Glendale, CA 91202 | 27497 | 3/29/2021 | 24 Hour Fitness United States, Inc. | $470.00 | | | | | $470.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berger, Rick 7116 Hatchers Ct. Stockton, CA 95219 | 9772 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Berger, Ryan 10110 Camarillo Place #27 Toluca Lake, CA  91602 | 27607 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Bergeron, Shannon 906 Sea Park Drive Imperial Beach, CA 91932 | 27003 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.71 | | | | | $1,079.71 |
| Bergman, David 2113 S. Fulton Circle #102 Denver, CO 80247 | 16451 | 9/18/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| Bergstein, Lana 1908 Sea Eagle VW Austin, TX 78738 | 12790 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bergstein, Scott 1908 Sea Eagle VW Austin, TX 78738 | 13479 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Berhane, Sirac 208 Fern St Newport Beach, CA 92663 | 26304 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |
| Berhel, Hiram Alexander 5200 Lakeshore Drive Fairfield, CA 94534 | 22830 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Beri, Shilpa 5900 Baywater Dr Apt 1801 Plano, TX 75093 | 8671 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $167.63 | | | | | $167.63 |
| Berkley, Larry 601 Surf Ave #1c Brooklyn, NY 11224 | 89 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berkley, Larry 601 Surf Ave #1c Brooklyn, NY 11224 | 16866 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | $0.00 | | | | $179.88 |
| Berkley, Larry 601 Surf Ave, #1c Brooklyn, NY 11224 | 16977 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berkowitz, Natasha 1920 1/2 N Kenmore Ave Los Angeles, CA 90027 | 4988 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.41 | | | | | $599.41 |
| Berman, Howard Paramount Assets 45 Academy Street, 5th Floor Newark, NJ 07102 | 18344 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,456.00 | | | | | $1,456.00 |
| Berman, Jay M. 8205 La Jolla Scenic Dr N La Jolla, CA 92037 | 2958 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,879.80 | | | | | $2,879.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERMUDEZ, ARMANDO 22123 1/2 ARLINE AVE. HAWAIIAN GARDENS, CA 90716 | 9854 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $764.34 | | | | | $764.34 |
| Bermudez, Nataly 12451 Firebrand St Garden Grove, CA 92840 | 2080 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bernal, Alex 7900 SW 210th St. Miami, FL 33189 | 12884 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bernal, Angelita 916 Taylor Ave # C Alameda, CA 94501 | 11995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bernal, Arthur 17818 Nearbank Dr. Rowland Hts., CA 91748 | 20972 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.00 | | | | $144.00 |
| Bernal, Cesario 2350 Rocky Point Court San Leandro, CA 94579 | 11315 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bernal, Marilou 2350 Rocky Point Court San Leandro, CA 94579 | 11745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bernard, Alexander 181 Austin Lane Alamo, CA 94507 | 4821 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Bernard, Carlos 206 Wrightwood Ln Greer, SC 29650 | 27041 | 12/11/2020 | 24 New York LLC | $874.00 | | | | | $874.00 |
| Bernard, Christene 9053 Camp Light Ave #102 Las Vegas, NV 89149 | 7836 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Bernard, Elizabeth 1565 Wessex Avenue Los Altos, CA 94024 | 24825 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bernard, Emmanuel C 95-060 Waikalani Dr. D#302 Miliani, HI 96767 | 18785 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Bernard, Larry 4090 Eagle Nest Lane Danville, CA 94506 | 15169 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bernard, Sebastien 3820 Shafter Aver Oakland, CA 94609 | 27374 | 2/7/2021 | 24 Hour Fitness USA, Inc. | | $966.00 | | | | $966.00 |
| Bernardini, James 1004 Park Ave Burlingame, CA 94010 | 27602 | 5/19/2021 | 24 Hour Fitness USA, Inc. | $51.58 | | | | | $51.58 |
| Bernardini, Sharon M. 1600 Las Trampas Rd. Alamo, CA 94507 | 26087 | 10/29/2020 | 24 Hour Fitness United States, Inc. | $499.00 | | | | | $499.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernardino Peralta, Gabriel<br>7007 Lockwood St<br>Oakland,, CA 94621 | 6423 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bernardino, Sylvia<br>812 Oak Creek Drive<br>Vacaville, CA 95687 | 7640 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $204.19 | | | | | $204.19 |
| Bernardo, Jad<br>478 Kings Road<br>Brisbane, CA 94005 | 14970 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bernardoni, David<br>6701 Bianca Ave.<br>Lake Balboa, CA 91406 | 7336 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Bernardy, Brian<br>8115 Polo Crosse Ave<br>Sacramento, CA 95829 | 20492 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bernas, Racel<br>5857 Ginger Drive<br>Eastvale, CA 92880 | 9099 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Berndt, Dorothy Jeanne<br>636 24th Place<br>Hermosa Beach, CA 90254 | 3109 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berndt, Dorothy Jeanne<br>636 24th Place<br>Hermosa Beach, CA 90254 | 24602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Berne, Anne<br>206 Trevethan Ave.<br>Santa Cruz, CA 95062 | 12314 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bernhardt, Carole<br>P.O. Box 1331<br>Ferndale, WA  98248 | 18171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.64 | | | | | $46.64 |
| Bernhardt, Cory<br>2316 Stratford Drive<br>Lomita, CA 90717 | 13824 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $61.46 | | | | | $61.46 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P, a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12782 | 9/11/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Attn: Michael Busenkell, Esq.<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12651 | 9/11/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12157 | 9/11/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12481 | 9/11/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12486 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12433 | 9/11/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12445 | 9/11/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12492 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12652 | 9/11/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12655 | 9/11/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12781 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bernier III, Louis<br>65 Spruce Rd<br>Golden, CO 80401 | 23838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | $0.00 | | $67.00 |
| Bernier, Michelle N.<br>304 Durmont Ln<br>Annapolis, MD 21401 | 44 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Bernshteyn, Inessa<br>2650 East 13 Str<br>#4C<br>Brooklyn, NY 11235 | 18859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernstein, Larry R 1887 Chaparro Court Walnut Creek, CA 94596 | 12989 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Bernstein, Larry R. 1887 Chaparro Court Walnut Creek, CA 94596 | 16288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Bernstein, Robin M 11259 Flatiron Drive Lafayette, CO 80026 | 2343 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,044.00 | | | | | $1,044.00 |
| Berrest, Stacy 213 Koch Ave. Placentia, CA 92870 | 5700 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $6,380.00 | | | | | $6,380.00 |
| Berroya, Charles 25607 President Avenue Harbor City, CA 90710 | 8983 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Berry, Barbara 601 E. Micheltorena St Unit 45 Santa Barbara, CA 93103 | 27494 | 3/26/2021 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Berry, Catalina 3203A Hollywood Ave. Austin, TX 78722 | 27 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $269.26 | | | | | $269.26 |
| Berry, Dale 3633 Centralia Street Lakewood, CA 90712 | 24971 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,697.28 | | | | | $2,697.28 |
| Berry, Mark 74 Alison Ave Rohnert Park, CA 94928 | 24045 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Berry, Mary 3613 Lincoln Ave Altadena, CA 91001-3833 | 17176 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,017.08 | | | | | $2,017.08 |
| Berry, Nathan 11891 Spruce Canyon Cir Golden, CO 80403 | 4027 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Berry, Silvia 7194 Travis Place Rancho Cucamonga, CA 91739 | 20180 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bersaw, Martin 78 Highview Drive Woodland Park, NJ 07424 | 1913 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Bersaw, Martin 78 Highview Drive Woodland Park, NJ 07424 | 18540 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Berson, Martin 1904 W 33rd St Austin, TX 78703 | 1816 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |
| Bersted, Laura 11770 S. Pine St Olathe, KS 66061 | 25280 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $553.99 | | | | | $553.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bertellotti, Lukw Elliot 1420 NW Lovejoy St. Unit #628 Portland, OR 97209 | 11235 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Berterretche, Jeanne M 303 W. Merrill Ave, # 912 Rialto, CA 92376 | 25202 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bertha, Brian 10 Ross Court Danville, CA 94526 | 22124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Bertha, Brian 10 Ross Court Danville, CA 94526 | 22164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bertoldi, David 31 Belford Way San Mateo, CA 94402 | 3891 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Bertram, William J. 26 Perch Drive Mahopac, NY 19541-1938 | 27443 | 3/1/2021 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Bertrand, Desiree 21602 Lake View Road Damon, TX 77430 | 2033 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Bertrand, Joseph 21602 Lake View Road Damon, TX 77430 | 2027 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Berube, Melissa 6715 Jerno Drive Unit B Bakersfield, CA 93313 | 26215 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| BESEM, MICHAEL 5419 HOLLYWOOD BLVD #C-300 LOS ANGELES, CA 90027 | 10524 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Besem, Michael 5419 Hollywood Blvd. #C-300 Los Angeles, CA 90027 | 9436 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Besic, Sanela 6149 Joaquin Murieta Ave Unit D Newark, CA 94560 | 5418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Besnelian, Gayane 2412 Seneca Street Pasadena, CA 91107 | 9890 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $4,000.00 | | | | | $4,000.00 |
| Bessemer, Alexander Stephen 10220 Tropico Ave. Whittier, CA 90603 | 27609 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $117.31 | | | | | $117.31 |
| Best, Mitchell 1302 Colony Dr Annapolis, MD 21403 | 11058 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Best, Rachel 1931 NW 32nd Circle Camas, WA 98607 | 6896 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | $0.00 | | | $864.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Best, Regan<br>16603 Selby Dr.<br>San Leandro, CA 94578 | 18798 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Betancourt, Alvaro<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14634 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Betancourt, Jennifer<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14298 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Betancourt, Jennifer<br>26742 Baronet<br>Mission Viejo, CA 92692 | 14437 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BETELAK, SANDRA<br>2521 E 16TH ST<br>BROOKLYN, NY 11235 | 17335 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Betterton, William<br>215 10th Ave. E.<br>Apt. 412<br>Seattle, WA  98102 | 3203 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $101.27 | | | | | $101.27 |
| Betts, Gregory & Debra<br>PO BOX 856<br>Katy, TX 77493 | 25758 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | $0.00 | | | $145.00 |
| Beville, Rhonda L<br>89 So. Highland Ave<br>B33<br>Ossining, NY 10562 | 8605 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Bevli, Gurmohanjeet<br>10327 Midway Street<br>Bellflower, CA 90706 | 12621 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $2,398.00 | | | | $2,398.00 |
| Beyder, Eliza<br>P.O. Box 1294<br>Ventura, CA 93002 | 12071 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Beyer, Judith E<br>11209 Montgall Ave, Apt 303<br>Kansas City, MO 64137 | 26039 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Beyers, Matt<br>779 Kingston Ave<br>Apt 10<br>Piedmont, CA 94611 | 6920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Beytebiere, Joshua<br>2938 Capps Street<br>San Diego, CA 92104 | 1383 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Beytelman, Anna<br>715 Ocean Pkwy<br>#4N<br>Brooklyn, NY 11230 | 20837 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Bhagat, Shalinui<br>925 Culebra Road<br>Hillsborough, CA 94010 | 25636 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhajaria, Nishant<br>2504 Mardell Way<br>Mountain View, CA 94043 | 10909 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhakta, Sulma<br>2411 Speidel Drive<br>Pflugerville, TX 78660 | 18084 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Bhandari, Arti<br>2567 Alamo Country Circle<br>Alamo, CA 94507 | 19873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Bhandari, Raj<br>2213 HILLSHIRE LN<br>IRVING, TX 75063 | 12027 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bhandari, Vaidehi<br>3675 Kay Ct<br>Fremont, CA 94538 | 10670 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Bhanot, Anish<br>1322 Austin Street<br>Fremont, CA 94539 | 9867 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhansali, Apurva<br>7205 Foxtree Cove<br>Austin, TX 78750 | 9059 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $69.26 | | | | $69.26 |
| Bhardwaj, Sumita<br>3113 Naomi Court<br>Pinole, CA 94564 | 21729 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $441.99 | | $0.00 | | | $441.99 |
| Bhargava, Jaspal K.<br>16604 Honeybee Dr.<br>Tustin, CA 92782 | 20547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Bhargava, Rohan<br>1217 Hawk Feather Trl<br>Leander, TX 78641 | 21319 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,264.00 | | | | | $3,264.00 |
| Bhaskara Venkata, Uma Shankar<br>1627 Ixias Ct<br>San Jose, CA 95124 | 19111 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhat, Poornima<br>9203 Lily Glen Ct<br>Katy, TX 77494 | 26876 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| Bhat, Sanjay R<br>17113 Yvette Ave<br>Cerritos, CA 90703 | 8337 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Bhat, Sonali<br>60 Urbano Dr<br>San Francisco, CA 94127 | 23354 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | $0.00 | | | $1,600.00 |
| Bhatia, Kush Raj<br>27 Vienne<br>Irvine, CA 92606 | 18107 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| BHATIA, RAJESH<br>27 VIENNE<br>IRVINE, CA 92606 | 18036 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24,150.00 | | | | | $24,150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHATIA, RAVI<br>15101 CALLE VERANO<br>CHINO HILLS , CA 91709-5049 | 23715 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Bhatia, Siksha<br>7844 Stoneleaf Road<br>San Ramon, CA 94582 | 6311 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhatt, Anish<br>922 Shore Breeze Dr<br>Sacramento, CA 95831 | 9737 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bhatt, Setul<br>1105 E Northridge Ave<br>Glendora, CA 91741 | 15235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.91 | | | | | $91.91 |
| Bhattacharya, Deblina<br>406 E 30th St.<br>Apt 103<br>Austin, TX 78410 | 25718 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Bhattacharya, Dev<br>5213 Ironshoe Drive<br>San Jose, CA 95138 | 16193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bhattacharya, Joy<br>2180 Goldenrod Ln<br>San Ramon, CA 94582 | 21536 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $100.00 | | | | $100.00 |
| Bhattarai, Jasmine<br>5509 Montclair Drive<br>Colleyville, TX 76034 | 2992 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhattarai, Jasmine<br>5509 Montclair Drive<br>Colleyville, TX 76034 | 18189 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Bhattarai, Kristina<br>2710 Point Vista Dr<br>Lewisville, TX 75067 | 1077 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $112.20 | | | | | $112.20 |
| Bhatti, Pervaiz<br>7770 Marshall Heights Court<br>Falls Church, VA 22043 | 10104 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,299.00 | | | | | $3,299.00 |
| Bhavsar, Punal<br>101 Fountain Oaks Circle<br>#39<br>Sacramento, CA 95831 | 8917 | 9/5/2020 | 24 San Francisco LLC | $83.23 | | | | | $83.23 |
| Bheemidi, Arati<br>2036 Lawndale Dr.<br>Irving, TX 75063 | 9234 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| BHF, a California Limited Partnership<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2154 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bhinder, Kudrat<br>311 Cedar St<br>Apt 1206<br>Seattle, WA  98121 | 7471 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,065.00 | | | | | $2,065.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhowmik, Anjana 2910 Shamrock Ave Brea, CA 92821 | 17369 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Bhowmik, Neel 26910 Soapstone Terrace Lane Katy, TX 77494 | 2704 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bhujel, Subash 23608 43rd Dr SE Bothell, WA 98021 | 14481 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| BHUKHAN, RAJESH  K. 613 AMBERSTONE LN. SAN RAMON, CA 94582 | 23101 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| BHUKHAN, RAJESH k 613 AMBERSTONE LN. SAN RAMON, CA 94582 | 11053 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bhukhan, Rajesh Kumar 613 Amberstone Ln. San Ramon, CA 94582 | 24471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bhuleskar, Ronald 3944 W Las Positas Blvd Pleasanton , CA  94588 | 14478 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.98 | | | | | $1,199.98 |
| Bhuleskar, Ronald 3944 W Las Positas Blvd Pleasanton, CA 94588 | 9930 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhumbla, Ravinder 2540 Paddock Drive San Ramon, CA 94583 | 5297 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $243.00 | | | | $243.00 |
| Bhumbla, Ravinder 2540 Paddock Drive San Ramon, CA 94583 | 5347 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bhumbla, Rima 2540 Paddock Drive San Ramon, CA 94583 | 5416 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Bhupalam, Suresh 4397 NW Palo Verde Place Beaverton, OR 97006 | 10727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Bhuptani, Mihir 43977 Beretta Dr Fremont, CA 94539 | 24494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Bi, Mary 19 Laurel Street Morris Plains, NJ 07950 | 9482 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Bi, Qi 19 Laurel Street Morris Plains, NJ 07950 | 9430 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Biaggi, Suzanne 240 Keokuk St. Petaluma, CA 94952 | 23084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bialo, Catherine 9876 Solomon Circle Sandy, UT 84092 | 11479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Biamonte, Alex 3953 S Whitin Way Denver, CO 80237 | 2581 | 7/31/2020 | 24 Denver LLC | $1,735.00 | | | | | $1,735.00 |
| Bian, Lihua | 20661 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $193.95 | | | | | $193.95 |
| Bianchi, Ruth S 3509 Curley Maple Dr Pearland, TX 77584 | 23871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.77 | | | | | $141.77 |
| Bibbs, Mackinzie 2327 Cedar Ave #4 Long Beach, CA 90806 | 21256 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Bicek, Linda 27W118 Evelyn Ave Winfield, IL 60190 | 20623 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $375.93 | | | | | $375.93 |
| Bichut, Dominique 150 E56th Street Apt 9C New York, NY 10022-3633 | 10437 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.99 | | | | | $69.99 |
| Bicker, Jonathan 5927 S. Kenton Way Englewood, CO 80111 | 5747 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.99 | | | | | $34.99 |
| Bicking, Barbara PO Box 8892 Redlands, CA 92375-2092 | 14821 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Bicking, Pamela 16554 E. Floyd Ave. Aurora, CO 80013 | 12602 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| BIDDAPPA, NIDHI 630 VETERANS BLVD APT 377 REDWOOD CITY, CA 94063 | 632 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $276.87 | | | | $276.87 |
| Biddulph, Evan 6431 S Lakeview St Littleton, CO 80120 | 10585 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bido, Soraya 2676 Grand Concourse #4N Bronx, NY 10458 | 1778 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Bie, Lisa 43088 Everglades Park Drive Fremont, CA 94538 | 23968 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | $0.00 | | $156.00 |
| Bie, Xi 8216 Kew Gardens Road Kew Gardens, NY 11415 | 290 | 7/1/2020 | 24 New York LLC | $1,536.00 | | | | | $1,536.00 |
| Bieber, Kristine 25081 Morro Court Laguna Hills, CA 92653 | 25259 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biela, Richard V.<br>10832 Ballantrae Way<br>Rancho Cordova, CA 95670 | 25582 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bielma, Marisol<br>PO Box 1591<br>Santa Monica, CA 90406 | 25110 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,199.00 | | | | | $1,199.00 |
| Bien, Philip Arthur<br>7255 Calabria Ct 39<br>San Diego, CA 92122 | 24334 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Bierbrodt, Candace<br>6218 Córdoba Court<br>Long Beach, CA 90803 | 21697 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Biggica, Michael<br>3812B 24th St<br>San Francisco, CA 94114 | 5942 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Biggs, Annette L.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16015 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Biggs, Cory A.<br>101 Monasterio Ct<br>San Ramon, CA 94583 | 16016 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Bighamian, Mansour<br>P.O. BOX 251774<br>Los Angeles, CA 90025 | 10620 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bigolin, Viviana<br>PO Box 928481<br>San Diego, CA  92192 | 23333 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.93 | | | | | $175.93 |
| BIGORNIA, ANA MARIA S.<br>11553 MADERA ROSA WAY<br>SAN DIEGO, CA 92124 | 11848 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Bilden, Linda<br>32781 Ash Avenue SE<br>Black Diamond, WA 98010 | 1405 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $494.52 | | | | | $494.52 |
| Bilello, Kathleen<br>5 Mansfield Lane South<br>East Northport, NY 11731 | 26842 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Bilett, Jane  L.<br>1011 S. Valentia St.<br>Unit 150<br>Denver , CO 80247 | 24741 | 10/2/2020 | 24 Denver LLC | $15.15 | | | | | $15.15 |
| Bilewski, Tamara<br>1823 S. Welch Circle<br>Lakewood, CO 80228 | 6380 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Billingham, Christopher<br>2020 NE 102nd St<br>Seattle, WA 98125 | 12162 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.48 | | | | | $103.48 |
| Billings, Brian<br>819 E. LAUREL OAK DR.<br>AZUSA, CA 91702 | 14685 | 9/16/2020 | RS FIT CA LLC | $416.00 | | | | | $416.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Billington, Lisa<br>11508 Aspen Creek Drive<br>Forth Worth, TX 76244 | 13175 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bills, Sean-Luc<br>8263 E.Blue Canyon Court<br>Anaheim Hills, CA 92808 | 5221 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Binek, Sierra<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 2703 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Binek, Sierra<br>12785 SW Glenhaven Street<br>Portland, OR 97225 | 19870 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Bingham, Al<br>5448 Milkwood Lane<br>Las Vegas, NV 89149 | 21562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Bingham, Sherry<br>5448 Milkwood Ln<br>Las Vegas, NV  89149 | 21070 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $835.77 | | | | | $835.77 |
| Binion, Kimberly<br>1660 Aurora Ave N Apt. B103<br>Seattle, WA 98109 | 24350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | $0.00 | | $92.46 |
| Binns, Rick<br>5119 Westwood Pines Dr<br>Katy, TX 77449 | 19692 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Biondo, Laura<br>2721 N Pine Island Rd<br>Apt 11<br>Sunrise, FL 33322 | 527 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | $540.00 | | $0.00 | | $1,080.00 |
| Bio-Nutritional Research Group, Inc.<br>6 Morgan<br>Suite 100<br>Irvine, CA 92618 | 985 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42,336.00 | | | | | $42,336.00 |
| Biradavolu, Kal<br>93 Boston Ave<br>North Arlington, NJ  07031 | 27318 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $166.29 | | | | | $166.29 |
| Bird, Melissa<br>6414 Elliott Way<br>Everett, WA 98203 | 23347 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Birk, Bernadette<br>Bernadette Birk Interior Designs<br>104333 Sunrise Lakes Blvd #105<br>Sunrise, FL 33322 | 2395 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Birkan, Giray<br>1327 Carpers Farm Way<br>Vienna, VA 22182 | 8342 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $563.99 | | | | | $563.99 |
| Birkett, Tom<br>12221 Rios Road<br>San Diego, CA 92128 | 10467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Birring, Abishek | 8891 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birringer, Nicholas<br>36 Creekside Ln<br>San Mateo, CA 94401 | 14624 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Biru, Bersabeh<br>c/o Matern Law Group, PC<br>Sara B. Tosdal, Esq.<br>1330 Broadway, Ste. 428<br>Oakland, CA 90266 | 23591 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Bishnoi, Mukul<br>263 Nebula Rd<br>Piscataway, NJ 08854 | 18453 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $124.72 | | | | | $124.72 |
| BISHOP, BRIAN<br>6109 GREENMERE PLACE<br>DALLAS, TX 75227 | 740 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.57 | | | | | $50.57 |
| Bishop, Carol<br>5519 NE 43rd Way<br>Vancouver, WA 98661 | 25205 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Bishop, Carol Anne<br>5519 NE 43rd Way<br>Vancouver, WA 98661 | 25199 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Bishop, Cody<br>825 Geary St<br>Apt 1400<br>San Francisco, CA 94109 | 18814 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| Bishop, Diane E<br>2208 Lago Canyon Ct<br>Pearland, TX 77089 | 19376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Bishop, Dianne Marie<br>5861 Wheelhouse Lane<br>Agoura Hills, CA 91301 | 23382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Bishop, George<br>2208 Lago Canyon Ct<br>Pearland, TX 77089 | 20039 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Bishop, Marcus<br>158 Tharp Drive<br>Moraga, CA 94556 | 10315 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Bishop, Shannon<br>8646 Raintree Drive<br>Whittier, CA 90605 | 8423 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Bisiar, Carole<br>7859 Rancho Fanita Drive Unit D<br>Santee, CA 92071 | 4056 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Bisping, Kevin<br>225 Barry Drive<br>Ventura, CA 93001 | 23326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.80 | | | | | $251.80 |
| Bissell, Brian<br>1303 walnut ave. #5<br>Huntington Beach, CA 92648 | 6428 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bissell, Brian 1303 walnut ave. #5 Huntington Beach, CA 92648 | 8068 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bissett, Karrah 2195 Station Village Way. Apt. 1128 San Diego, CA 92108 | 3972 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Biswas, Mousumi 1312 CRIMSON GLORY LANE KELLER, TX 76248 | 11531 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bitar, Ray 689 Fifth Avenue Chula Vista, CA 91910 | 4156 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bito, Lisa 1841 Los Encantos Court Los Gatos, CA 95032 | 14549 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bittan, Bruce 203 East 72nd St Apt 9C New York, NY 10021 | 19159 | 9/25/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Bittner, Emily 1415 Indiana St. Apt 104 San Francisco, CA 94107 | 14031 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,134.40 | | | | $1,134.40 |
| Bivens, Jacob 7537 El Chino Circle Buena Park, CA 90620 | 6635 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Bixenman, Nicole 1305 N Crape Myrtle Drive Azusa, CA 91702 | 24270 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Bizjak, Robert J. 4855 SW Franklin Ave Apt 133 Beaverton, OR 97005 | 10646 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Bizzarro, Joseph 625 Beech Ave Chula Vista, CA  91910 | 27680 | 8/9/2021 | 24 Hour Fitness Holdings LLC | | $1,535.82 | | | | $1,535.82 |
| Bjarnson, Dan 356 E Annalyn Cir Sandy, UT 84070 | 11106 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $372.43 | | | | | $372.43 |
| Bjornberg, Kathleen E. 9708 116th Avenue NE Kirkland, WA 98033 | 20210 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.80 | | | | | $1,031.80 |
| Blacano, Jr., Leopoldo O. 550 E Olive Ave. #D Burbank, CA 91501 | 24345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blacano, Jr., Leopoldo O. 550 E Olive Ave. #D Burbank, CA 91501 | 24828 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blacher, Jessica<br>Taylor and Ring<br>John Taylor<br>1230 Rosecrans Ave.<br>Suite 360<br>Manhattan Beach, CA 90266 | 15250 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| BLACHER, JESSICA<br>TAYLOR AND RING<br>JOHN TAYLOR<br>1230 ROSENCRANS AVENUE<br>SUITE 360<br>MANHATTAN BEACH, CA 90266 | 16973 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Black , Aaron  S<br>709 E Alder St<br>Brea , CA 92821 | 4680 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| BLACK CHERRY LIMITED LIABILITY COMPANY<br>3300 Enterprise parkway<br>Beachwood, OH 44122 | 6721 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $646,428.14 | | | | | $646,428.14 |
| Black II, Kenneth<br>Harris Cook, LLP<br>c/o Melinda Barlow<br>1309-A West Abram<br>Arlington, TX 76013 | 17513 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Black, Carrie<br>154 American River Canyon<br>Folsom, CA 95630 | 25619 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,129.76 | | | | | $2,129.76 |
| Black, Colin<br>6292 S. Miller St.<br>Littleton, CO 80217 | 24119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.84 | | | | | $98.84 |
| Black, Douglas N<br>11616 High Forest Dr<br>Dallas, TX 75230 | 16235 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Black, Jamie<br>5935 Dovershire Knoll Ct<br>Spring, TX 77389 | 25902 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Black, Jamie<br>5935 Dovershire Knoll Ct<br>Spring, TX 77389 | 25930 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Black, Michelle<br>249 Trillium Park Loop<br>Conroe, TX 77304-5099 | 19999 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Black, Peter F.<br>306 Olive Ave.<br>Long Beach, CA 90802 | 9978 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Black, Robert A<br>P.O. Box 901022<br>Portland, OR 97290 | 26273 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| Black, RoseAnna<br>3433 Karen Ave<br>Long Beach, CA 90808 | 4919 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, RoseAnna M<br>3433 Karen Ave<br>Long Beach, CA 90808 | 6019 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Black, Sean<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 22564 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Black, Stephanie<br>29661 Coldwater Avenue<br>Honey Creek, IA 51542 | 13463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $97.71 | | | | | $97.71 |
| Blackburn, Elizabeth<br>4154 Woodland Ct<br>Grapevine , TX 76051 | 11312 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Blackburn, Eric<br>3544 Brenton Avenue Apt F<br>Lynwood, CA 90262 | 17254 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Blackburn, Robert<br>4154 Woodland Ct<br>Grapevine, TX 76051 | 11798 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Blackheart Construction & Consulting Corp.<br>515 Canal St<br>Fl 1<br>New York, NY 10013 | 364 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $13,880.00 | | | | | $13,880.00 |
| Blacklock, Raymond L<br>17964 Alder St<br>Hesperia, CA 92345 | 3630 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blackmer, Keith<br>4509 Hazeltine Ave. Apt. C<br>Sherman Oaks, CA 91423 | 13269 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Blackmon, Laura Y<br>11798 Barrentine Loop<br>Parker, CO 80138 | 5203 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blackwell, Howard<br>41012 Oakview Ln.<br>Palmdale, CA 93551 | 5018 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blackwell, Lee<br>16152 Beach Blvd<br>Suite 166<br>Huntington Beach, CA 92647 | 26795 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $938.00 | | | | | $938.00 |
| Blackwell, Sandra<br>1466 N. Clybourn Avenue<br>Burbank, CA 91505 | 21270 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| Blackwell, Sandra<br>1466 N. Clybourn Avenue<br>Burbank, CA 91505 | 21770 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Blaimert, Richard<br>547 N Kings RD #101<br>West Hollywood, CA 90048 | 26701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Dakota Shawn Blair 5902 Country Place League City, TX 77573 | 4970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Blair, Joanne D. 605 Silverado Way Eagle Point, OR 97524 | 1965 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blair, Joanne D. 605 Silverado Way Eagle Point, OR 97524 | 24433 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $171.68 | | | | | $171.68 |
| Blair, Larry W 1638 La Madera Lane San Marcos, CA 92078 | 13826 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blair, Shawn 424 Drake Ln League City, TX 77573-1839 | 4478 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Blair, Stefanie 14811 West Rd. Apt. 1311 Houston, TX 77095 | 2911 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Blaize, Florence 711 East 82nd St., Apt. 1F Brooklyn, NY 11236 | 4252 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Blake, Bryan 7751 Liberty Dr #3 Huntington Beach, CA 29647 | 17844 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Blake, Michael 282 Liberty Street San Francisco, CA 94114 | 5626 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $798.98 | | | | | $798.98 |
| Blakeman Steel, Inc. c/o A. Bruce Wilson 6300 Ridglea Place, Suite 1111 Fort Worth, TX 76116 | 2038 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $104,920.20 | | $0.00 | | | $104,920.20 |
| Blakeman, Grace 14997 Troon Dr. Foley, AL 36535 | 9685 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Blakeman, Jocelyn 4940 Mt La Platta dr San Diego, CA 92117 | 7465 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Blakes, Lawrence C 3119 Redwood Drive Fairfield, CA 94533-7221 | 9054 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | $0.00 | $400.00 |
| Blakley, Gale 55 West Minster Road Scarsdale, NY 10583 | 24948 | 10/5/2020 | 24 New York LLC | $688.00 | | | | | $688.00 |
| Blanc, Nancy E 118 Gentry Circle Vacaville, CA 95687 | 21339 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Blanca, Mercedes 4639 Oak Cove Lane Orlando, FL 32806 | 25 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $399.37 | | | | $399.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blanchard, Mitchell 10432 Spencer Ct Bowie, MD 20721 | 6420 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Blanche, Lynne S 8254 Avenida Navidad # 2 San Diego, CA 92122 | 15685 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Blanche, McKenzie 6117 Caminito Baeza San Diego, CA 92122 | 15662 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Blanchette, Kassie 6678 Vivian Street Arvada, CO 80004 | 885 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Blanco, Alberto 173 White Bark Lane Simi Valley, CA 93065 | 13590 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Blanco, Andrea 173 White Bark Lane Simi Valley, CA 93065 | 13584 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Blanco, Cindy 20247 Carlisle Road APT C Apple Valley, CA 92307 | 696 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.00 | | | | | $176.00 |
| Blanda, Tony 8124 Shady Glen Ave. Las Vegas, NV 89131-8144 | 10613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Blandino, Martha L 8877 Lauderdale Ct Unit 209-G Huntington Beach, CA 92646 | 23969 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Blanford, Carly L. 5050 La Jolla Blvd #PA San Diego, CA 92109 | 887 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Blank, William 512 N Louise St #1 Glendale, CA 91206 | 16624 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blanks, Andre Montel 203 Marie Dr. Sikeston, MO 63801 | 20879 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blas, Antonio C 3119 N Pinewood St Orange, CA 92865 | 20949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,289.97 | | | | $0.00 | $1,289.97 |
| Blas, Deo 14822 Lark St San Leandro, CA 94578 | 12733 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.98 | | | | | $44.98 |
| Blaser, Brenda Kay 628 W. Park Dr. Keller, TX 76248 | 20336 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Blasie, Constance 72 Shade Tree Irvine, CA 92603 | 699 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $744.00 | | | | $744.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blatman, Greg<br>85 Allston Way<br>San Francisco, CA 94127 | 3866 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Blatnik, Lauren<br>2687 S 1900 E<br>Salt Lake City, UT 84106 | 9455 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blatnik, Lauren<br>2687 S 1900 E<br>Salt Lake City, UT 84106 | 22112 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,041.00 | | | | | $2,041.00 |
| Blatnik, Lauren<br>2687 South 1900 East<br>Salt Lake City, UT 84106 | 9174 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blauer, Shoshana<br>2005 NE 56th Avenue<br>Portland, OR 97213 | 26103 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Blauw, Nicole<br>2120 NE 13th Ave<br>Portland, OR 97212 | 5442 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | $0.00 | | $106.37 |
| Blaylock, Derrick<br>PO Box 6694<br>Concord, CA 94524 | 20427 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Blazek, Trina<br>272 Casoria Ave<br>Las Vegas, NV 89123 | 13533 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Blenkle, Jr., Vincent<br>233 4th Avenue #4<br>Venice , CA 90291 | 22664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Bligen, Linda<br>15640 St Thomas Church Rd<br>Upper Marlboro, MD 20772 | 17662 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $543.98 | | | | | $543.98 |
| Bliley, Cassandra<br>13409 SE Angus St<br>Vancouver, WA 98683 | 10815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Bliley, Paul<br>13409 SE Angus ST<br>Vancouver, WA 98683 | 10530 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Blizman, John S.<br>6 Riders Run<br>Newton Square, PA 19073 | 3819 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Blizzard, Bob<br>14617 Home Trail<br>Roanoke, TX 76262 | 18656 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |
| Blizzard, Tierre<br>6530 Independence Ave<br>Apt #336<br>Canoga Park, CA 91303 | 26976 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bloch Schoolhouse LLC<br>Darren Bloch<br>1200 112th Ave. NE, #A101<br>Bellevue, WA 98004 | 21247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloch Schoolhouse LLC Darren Bloch Bloch Schoolhouse LLC 1200 112th Ave NE, #A101 Bellevue,, WA 98004 | 21487 | 10/1/2020 | RS FIT NW LLC | $348,677.73 | | | | | $348,677.73 |
| Bloch, Eric 5400 SW 85th Avenue Portland, OR 97225 | 16940 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Block, Jeffrey 512 New Rochelle Rd Bronxville, NY 10708 | 550 | 7/3/2020 | 24 New York LLC | $946.19 | | | | | $946.19 |
| Blocker, Mitchell B 1517 N Wilmot Rd Ste 189 Tucson, AZ 85712 | 20198 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blocker, Mitchell B 1517 Wilmot Rd Suite 189 Tucson, AZ 85712 | 20172 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Blodget, James 4601 Brookside Rd Cameron Park, CA 95682 | 6034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $759.99 | | | | | $759.99 |
| Blodget, Jill 4601 Brookside Rd Cameron Park, CA 95682 | 6035 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Blondeau-Heglin, Sonja 5660 SW 6th Ave. Camas, WA 98607-2573 | 26319 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Blonsky, Daniel 8220 SW 60 Court South Miami, FL 33143 | 5429 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $127.33 | | | | | $127.33 |
| Blonsley, Jennifer P.O. Box 11492 Reno, NV 89510 | 16065 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blonsley, Todd PO Box 11492 Reno, NV 89510 | 14844 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bloom, Erica 1226 Corte Bello San Marcos, CA 92069-1355 | 8424 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bloom, Joyce 12101 Chaucer Los Alamitos, CA 90720 | 18486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bloom, Molly 8854 Aguirre Way Cotati, CA 94931 | 8125 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bloom, Molly 8854 Aguirre Way Cotati, CA 94931 | 7175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 8636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blow, Tiersha<br>17919 56th Ave W<br>Lynnwood, WA 98037 | 10872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Blowe, Nicole<br>6151 Rancho Mission Rd Unit 310<br>San Diego, CA 92108 | 12991 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blue, Bianka<br>1730 Chase Street<br>Oakland, CA 94607 | 5969 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $95.97 | | | | | $95.97 |
| Blue, Robert<br>531 Avenida Del Verdor<br>San Clemente, CA 92672 | 18391 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Blue, Toriano<br>1730 Chase Street<br>Oakland, CA 94607 | 6093 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Blue, Zuarel<br>6502 100th St SW<br>Lakewood, WA 98499 | 27363 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 607 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 718 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BluIP, Inc.<br>Legal Notices<br>410 S. Rampart, Ste. 460<br>Las Vegas, NV 89145 | 22956 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blum, Steven<br>940 Duncan St. D206<br>San Francisco, CA 94131 | 20740 | 9/30/2020 | 24 San Francisco LLC | $1,670.00 | | | | | $1,670.00 |
| Blumenthal, Bradley<br>85 S. Union Blvd #330<br>Lakewood, CO 80228 | 25196 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 11709 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 26537 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Blumenthal, Trent<br>P.O. Box 570995<br>Tarzana, CA 91357 | 12125 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bly, Richard<br>344 E Renette Ave<br>El Cajon, CA 92020 | 5881 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blye, Melissa<br>27582 Silver Creek Dr.<br>San Juan, Capistrano CA 92675 | 13420 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Blyth, Richard<br>1632 S. Victoria Ave.<br>Los Angeles, CA 90019 | 11204 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BMS Realty Company LLC<br>Joel M. Shafferman, Esq<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 17799 | 9/24/2020 | 24 New York LLC | $456,590.00 | | | | | $456,590.00 |
| BMS Realty Company LLC<br>Joel M. Shafferman, Esq.<br>Sahn Ward Coschignano, PLLC<br>333 Earle Ovington Boulevard, Suite 601<br>Uniondale, NY 11553 | 17825 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Boas, Fu Ping Yu<br>5712 Rutgers Road<br>La Jolla, CA 92037 | 15607 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $3,879.96 | | | | | $3,879.96 |
| Boatner, Sean<br>PO Box 13545<br>Sacramento, CA 95853 | 10368 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Boatwright, Carmen<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27748 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Boaz, Kristin<br>235 Floral Bluff Ct<br>Rosenberg, TX 77469 | 1033 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boaz, Marcus<br>235 Floral Bluff CT<br>Rosenberg, TX 77469 | 1544 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bobbs, Bradley<br>4001 Inglewood Ave, Ste 101 Apt 711<br>Redondo Beach, CA 90278 | 8812 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bocage, Charlotte<br>P.O. Box 291792<br>Los Angeles, CA 90029 | 25773 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bocasan, Karl<br>1821 Poppy Drive Unit 2<br>Simi Valley, CA 93065 | 7022 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Bocatija, Glenn<br>28634 Pietro Dr<br>Valencia, CA 91354 | 1729 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | $0.00 | | $1,560.00 |
| Bocek, Juan L.<br>1302 Cambridge Drive<br>Friendswood, TX 77546 | 22437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bock, Keith<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11821 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Bock, Lisa<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11818 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Bock, William<br>12323 SW 28 Terr<br>Miami, FL 33175 | 2582 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Bock, Yale<br>213 Popolo Drive<br>Las Vegas, NV 89138 | 1654 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 1531 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 24559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.55 | | | | | $131.55 |
| Bodkin Crosby, Norma  A<br>443 West Anderson Street<br>Hackensack, NJ 07601 | 14532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Bodkin, Shirley<br>4453 Orchid Blvd<br>Cape Coral, FL 33904 | 11790 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodner, Jackie<br>18324 Clark Street #123<br>Tarzana, CA 91356 | 5215 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Bodner, Michael<br>67-250 A KAHAONE LOOP<br>WAIALUA, HI 96791 | 16212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.16 | | | | | $48.16 |
| BODNER, MICHAEL<br>67-250 A KAHAONE LOOP<br>WAIALUA,, HI 96791 | 17213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodner, Michael<br>67-250 A Kahaone Loop<br>Waialua, HI 96791 | 16293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodner, Michael<br>67-250 Kahaone Loop Unit A<br>Waialua, HI 96791 | 15161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bodner, Michael<br>67-250 Kahaone Loop<br>Waialua, HI 96791 | 15102 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boecker, Eric<br>12617 Doria Ct<br>Strongsville, OH 44149 | 6617 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Boedecker, Noah<br>1693 Sutter St<br>Livermore, CA 94551 | 8776 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boeding, Pat 407 Myra Street Friendswood, TX 77546 | 503 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $322.58 | | | | | $322.58 |
| Boepple, Janice A 7145 Reading Rd Apt #1307 Rosenberg, TX 77471 | 11540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Boer, Gina 4 eastwood drive orinda, CA 94563 | 13895 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| BOES, CHRISTINE R 408 E 33RD ST AUSTIN, TX 78705 | 8627 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Boeth, Riley Rebecca 475 N Redwood Rd #28 Salt Lake City, UT 84116 | 1197 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| Boethin, Doug P.O Box 1582 Rancho Cordova, CA 95741-1582 | 12442 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boethin, Heesook P.O. Box 2994 Carmichael, CA 95609-2994 | 13027 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boetsch, Hilary 310 Burnside St Annapolis, MD 21403 | 26692 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Bogadi, Nikhil 6953 Stagecoach Road, Apt C Dublin, CA 94568 | 5902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Bogdan, Anatoliy 1980 63rd Street, 2F Brooklyn, NY 11204 | 13208 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Bogdanowich, Marie 97 Treetop Circle Nanuet, NY 10954 | 12448 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Boggs, Kathryn L 342 Avila Road San Mateo, CA 94402 | 17567 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $776.00 | | | | $776.00 |
| Boggs, Mary K. 100 Simms Drive Annapolis, MD 21401 | 25591 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,470.99 | | | | | $1,470.99 |
| Boghossian, Gregory 1883 Los Encinos Ave. Glendale, CA 91208 | 11161 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Bognot, Alexander 1213 Lincoln Ave. Pompton Lakes, NJ 07442 | 801 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $261.29 | | | | | $261.29 |
| Bogue, Johna 9 Valente Irvine, CA 92602 | 17813 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boguiren, Rendell M<br>813 Santa Paula Ave<br>Sunnyvale , CA 94085 | 11925 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |
| Bohaczyk, Dan<br>707 N Ellis Ave<br>Wheaton, IL 60187 | 20775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA 92069 | 21317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA 92069 | 22432 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.67 | | | | | $89.67 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA 92069 | 22681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Bohde, Laura<br>55 Appert Terrace<br>Mahwah, NJ 07430 | 24600 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.00 | | | | $649.00 |
| Bohn, Faith<br>45 Kai Nana Place<br>Kula, HI 96790 | 12743 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Bohne, John<br>6820 Watercourse Dr<br>Carlsbad, CA 92011 | 4656 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bohrer, George Raymond<br>7782 Paseo La Jolla<br>Carlsbad, CA 92009 | 21173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $377.00 | | | | | $377.00 |
| Bohrer, Margaret D<br>7782 Paseo La Jolla<br>Carlsbad, CA 92009 | 21438 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $493.00 | | | | | $493.00 |
| Boinus, Ronald<br>6101 Cahalan Ave.<br>San Jose, CA 95123-4503 | 27392 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bojorquez, Luz<br>14847 Cole Dr<br>San Jose, CA 95124 | 23857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bokhari, Syed<br>2497 Parkside Dr<br>Fremont, CA 94536 | 25729 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 3622 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Boktor, Akrm<br>1917 85 ST., D3<br>Brooklyn, NY 11214 | 14686 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Bola, Mandeep Singh<br>2722 Glen Evans Court<br>San Jose, CA 95148 | 17227 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boland, Daniel<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 23608 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Boland, Jenny<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 22619 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.50 | | | | | $249.50 |
| Bolanis, Jennifer<br>5393 Lupine St<br>Yorba Linda, CA 92886 | 5628 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bolano, Yvanne<br>8600 Peach Blossom Way<br>Antelope, CA 95843 | 23881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $82.86 | | | | | $82.86 |
| Bolanos, Alexis A<br>2110 Draycutt Drive<br>Katy, TX 77494 | 13909 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.07 | | | | | $218.07 |
| Bolanos, Roanne<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 23311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bolanos, Ronaldo<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 22714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| BOLANOS, ROSSANNA<br>525 KIRKLAND AVENUE,<br>VALLEJO,, CA 94592 | 21567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| BOLANOS, ROSSANNA<br>525 KIRKLAND AVENUE<br>VALLEJO, CA 94592 | 23046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Bolat, Deniz<br>14020 32nd Ave NE Unit B<br>Seattle, WA 98125 | 25251 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Bolden, Keesha J<br>8215 Santa Monica Terrace<br>Tamarac, FL 33321 | 22878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $113.21 | | | | | $113.21 |
| Bolden, Sara<br>123 Augustine<br>Irvine, CA 92618 | 19409 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bolduc, Tyla<br>7450 Canby Ave #3<br>Reseda, CA 91335 | 8934 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bolhassani, Mohsen<br>8280 SW 87 Terrace<br>Miami, FL 33143 | 12463 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Bolima Jr, Phillip S.<br>1159 Sixth Avenue<br>San Diego, CA 92101 | 16867 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Bolima, Jr., Phillip  S.<br>1159 Sixth Avenue<br>San Diego , CA  92101 | 16858 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolivar, Leydi Johanna<br>3452 E 18th St<br>Oakland, CA 94601 | 17409 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Boll, Allan Riordan<br>680 Capp St, Apt 5<br>San Francisco, CA 94110 | 8544 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Boll, Brian<br>5235 Tuscany Dr<br>Fairfield, CA 94534 | 16224 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Boll, Jason<br>5235 Tuscany Dr<br>Fairfield, CA 94534 | 16258 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boll, Kyle<br>5235 Tuscany Dr<br>Fairfield , CA 94534 | 16177 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bolles, Sherry<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4933 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolles, Thomas<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4934 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bollinger, Kristina<br>1003 ATTICUS AVE<br>HENDERSON, NV 89015 | 6798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bolling-Tosuner, Charitie E<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24022 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bolourchi, Mohammad<br>2115 Cerrito Court<br>Pittsburg, CA 94565 | 15740 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Bolouvi, Antoni<br>145-19 224th St<br>SPRINGFIELD GARDENS, NY 11413-3447 | 17181 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| Bolsen, Wes & Rebecca<br>12470 Bradford Dr<br>Parker, CO 80134 | 11127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |
| Bolt, Alexandra L.<br>3245 Cobblestone Dr<br>Santa Rosa, CA 95404-1744 | 16443 | 9/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Bolter, Paula<br>3312 Azahar Place<br>Carlsbad, CA 92009 | 25881 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,136.00 | | | | $1,136.00 |
| Bomba, Susan<br>131 Sutherland Drive<br>Walnut Creek, CA 94596 | 6667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Bon, Brian M<br>211 W. Wilhelmina St<br>Anaheim, CA 92805 | 4907 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonaby, Agnes 5715 NW 81st Terr Tamarac, FL 33321 | 26029 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,550.00 | | | | $5,550.00 |
| Bonair, Ancil U 1546 E. 59th Street Brooklyn, NY 11234 | 475 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bonavich, John 8525 Ravendale Rd San Gabriel , CA 91775 | 17455 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bond, Kirsten 118 1/2 Rockleigh Pl., Apt. B Houston, TX 77017 | 26072 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Bond, Mary 20816 Yucca Loma Rd. Apple Valley, CA 92307 | 18864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Bond, Pamela 3202 Annrae Street San Diego, CA 92123 | 15661 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,156.81 | | | | | $1,156.81 |
| Bondar, Aviva 1704 Ocean Avenue Apt 6F Brooklyn, NY 11230 | 14160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Bondurant, Debbie 16433 SE 264th St. Covington, WA 98042 | 8475 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| BONDURANT, DEBBIE 16433 SE 264TH ST. COVINGTON, WA 98042 | 8481 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bone, Travis D 8254 Norton Ave West Hollywood, CA 90046 | 27703 | 9/19/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Bones, Tanyita 10214 Angora Drive Cheltenham, MD 20623 | 769 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $143.97 | | | | $143.97 |
| Bonfante, Ian 312 Fillmore St #22 San Francisco, CA 94117 | 99 | 6/26/2020 | 24 San Francisco LLC | $74.00 | | | | | $74.00 |
| Bonfert, Georgina 5471 Indian Hills Dr. Simi Valley, CA 93063 | 19690 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Bonfert, Jacqueline 3306 Darby St. #406 Simi Valley, CA 93063 | 19996 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Bongirno, Diane 919 Coyote Court, #2232 Ocean Shores, WA 98569 | 16661 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bonilla, Briana 2040 S Federal Blvd Lot 4 Denver, CO 80219 | 12017 | 9/10/2020 | 24 Denver LLC | $175.00 | | | | | $175.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonilla, Juan<br>60 Maple Ave<br>Fords, NJ 08863 | 14754 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.37 | | | | | $95.37 |
| BONILLA, KIRK DAVID<br>2157 242ND STREET<br>LOMITA, CA 90717 | 15020 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bonilla, Mayra<br>10036 San Miguel Ave<br>South Gate, CA 90280 | 16541 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Bonilla, Miguel A<br>10036 San Miguel Ave<br>South Gate, CA 90280 | 16237 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $466.72 | | | | | $466.72 |
| Bonino, Richard<br>25012 Sunset Place East<br>Laguna Hills, CA 92653 | 9534 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Bonk, James R.<br>321 Hills of Texas Trail<br>Georgetown, TX 78633 | 5001 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bonner, Patricia<br>2500 N Rainbow Blvd<br>Las Vegas, NV 89198 | 23314 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $189.95 | | | $0.00 | | $189.95 |
| Bonney, Lauren<br>985 Iroquois Drive<br>Pleasant Hill, CA 94523 | 34 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $11,150.00 | | | | | $11,150.00 |
| Bonsignore, Diana Susan<br>67-380 Haona St<br>Waialua, HI 96791 | 17276 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| BONSU, LYNNETTA<br>4603 CANYON WAY APT 13206<br>ARLINGTON, TX 76018-5642 | 19036 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.12 | | | | | $77.12 |
| Bontly, Halo<br>161 Fairhaven Lane<br>Costa Mesa, CA 92626 | 14076 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bookbinder, Ronald B.<br>855 N. Liberty St.<br>Arlington, VA 22205 | 18158 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,976.36 | | | | | $5,976.36 |
| Booker, Donyelle<br>236 Malcolm X Blvd<br>Apt 2<br>Brooklyn, NY 11221 | 26178 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.23 | | | | | $75.23 |
| Bookman, Lorene<br>2101 Sandy Lane, Apt F5<br>Las Vegas, NV 89115 | 7912 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Boonbamroe, Prapatsorn<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4079 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Boone, Amanda<br>4036 Sasta St Unit 6<br>San Diego, CA 92109 | 12618 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Arthur B 1369 Pauline Dr Sunnyvale, CA 94987 | 11785 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| BOONE, PATRICIA 1369 PAULINE FR SUNNYVALE, CA 94087 | 11298 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| Boose, Mike 19021 Wandering Vine Cove Pflugerville, TX 78660 | 27286 | 1/21/2021 | 24 Hour Fitness United States, Inc. | $77.00 | | | | | $77.00 |
| Booth, Jeffre 525 N Gilbert St spc 147 Anaheim, CA 92601 | 10697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Boothe, Keira 14447 Corte Lampara San Diego, CA 92129 | 24264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $703.78 | | | | | $703.78 |
| Boothe, Yvonne PO Box 967 Central Islip, NY 11722-0967 | 12619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |
| Boppudi, Mounika 6372B Buena Vista Dr Newark, CA 94560 | 25426 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Boppudi, Mounika 6372B Buena Vista Dr Newark, CA 94560 | 25450 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borakove, Sharon 5607 Avenue T Brooklyn, NY 11234 | 12030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |
| Borchard, Nicole 6007 Barrett Cove Ct. Richmond, TX  77407 | 20915 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,163.98 | | | | $1,163.98 |
| Bordcosh, Samer 1153 Monterey Pl Encinitas, CA 92024 | 15853 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bordenave, Matthew 8265 Twin Oaks Ave Citrus Heights, CA 95610 | 20319 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Bordon, Dayana 14795 SW 71st Ter Miami, FL 33193 | 2374 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $237.48 | | | | | $237.48 |
| Borecky, Daniela 24603 University Ave Loma Linda, CA 92354 | 11721 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $125.96 | | | | | $125.96 |
| Borello Management Company LLC c/o Andrew Duncan Love Portfolio Realty Management Inc. 4020 Moorepark Avenue, Suite 218 San Jose, CA 95117 | 2106 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borello, Margaret 162 Oak View Circle Lake Mary, FL 32746 | 2304 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $558.43 | | | | $558.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borenstein, Jozann 10141 Birchwood Dr Huntington Beach, CA 92646 | 25864 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Borenstein, Raphael 10141 Birchwood Dr. Huntington Beach, CA 92646 | 25854 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| BORER, BONNIE 19 AMARANTH DR LITTLETON, CO 80127 | 27496 | 3/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boretzky, Barry 20432 Craimer Lane Huntington Beach, CA 92646 | 6531 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Borg, John 5408 Lake Front Blvd Apt A Delray Beach, FL 33484 | 11865 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $631.35 | | | | $631.35 |
| Borgato, Francesco 5235 Corteen Pl apt 312 Valley Village, CA 91607 | 1400 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Boril, Michelle 9726 Pettswoods Drive Huntington Beach, CA 92646 | 564 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $134.07 | | | | | $134.07 |
| Boring, Amie 3308 Belle Ln Carlsbad, CA 92008 | 1988 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Boriwala, Hozefa 4010 Linkwood Drive Apt 1078 Houston, TX 77025 | 26051 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| Borje, Rendie 4814 Mendota Street Union City, CA 94587 | 23763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Borjigin, Thomas W 2326 Rue Adriane La Jolla, CA 92037 | 11836 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Borland, John 98-1204 Kuawa St Aiea, HI 96701 | 17452 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bornacelli, Alexis 2600 San Leandro Blvd Apt 113 San Leandro, CA 94578 | 25069 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borovay, David 5270 Baza Avenue Woodland Hills, CA 91364 | 4195 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $288.52 | | | | | $288.52 |
| BOROWIDE RECYCLING 3 RAILROAD PLACE MASPETH, NY 11378 | 18568 | 9/23/2020 | 24 New York LLC | $387.68 | | | | | $387.68 |
| Borowski, Andrea D 15925 Descansa Court Morgan Hill, CA 95037 | 3663 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borowski, Jennifer<br>300 Center Street, Apartment 24<br>El segundo, CA 90245 | 27678 | 8/4/2021 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Borra, Madhavi Borra<br>71 Skillman Avenue,<br>Apt 306<br>Jersey City, NJ 07306 | 11771 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $299.00 | | | | $299.00 |
| Borrero, Elizabeth<br>3616 Henry Hudson Pkwy<br>Apt 3IN<br>Bronx, NY 10463 | 20450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| BORRON, BRENDA<br>31132 BROOKS ST<br>LAGUNA BEACH, CA 92651 | 6053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,581.06 | | | | | $1,581.06 |
| Borruso, Doreen<br>2534 E 14th ST<br>Brooklyn, NY 11235 | 5501 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Borth, Kiana<br>2550 Blase Rd<br>Rosenberg, tx 77471 | 25363 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $338.73 | | | | | $338.73 |
| Borude, Abhijit<br>1440 Bellevue Ave<br>Burlingame, CA 94010 | 17186 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,199.84 | | | | | $1,199.84 |
| Bos, Nicholas J<br>4028 Lambert Rd<br>El Sobrante, CA 94803 | 16917 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $132.91 | | | | $132.91 |
| Bosch, Michael<br>P.O. Box 9381<br>Vallejo, CA 94591 | 24586 | 10/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Bosch, Michael<br>P.O. Box 9381<br>Vallejo, CA 94591 | 24999 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| BOSCH, MICHAEL<br>P.O. BOX 9381<br>VALLEJO, CA 94591 | 25034 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bosco, David J.<br>7008 Wheeler Branch Trail<br>Austin, TX 78749 | 11703 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $297.68 | | | | $297.68 |
| Boshak, Heather<br>5 Cambridge Drive<br>North Caldwell, NJ 07006 | 10042 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $289.41 | | | | | $289.41 |
| Bosley, Robert<br>1000 South Oak Avenue<br>San Anselmo, CA 94960 | 17274 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Bossak, Jeffrey<br>189 Girard Street<br>Brooklyn, NY 11235 | 17069 | 9/22/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Bossak, Lauren<br>189 Girard Street<br>Brooklyn, NY 11235 | 16357 | 9/22/2020 | 24 New York LLC | $294.00 | | | | | $294.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bosset, Rosalind<br>1400 7th Street Apt 228<br>Oakland, CA 94607 | 5802 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boston, Christopher C<br>307 Eastern Pkwy, Apt# 2G<br>Brooklyn, NY 11238 | 20144 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Botah, Brandon F.<br>901 Carter Rd<br>Jonesboro , GA 30238 | 24474 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.88 | | | | | $80.88 |
| Botero, Felipe<br>4529 40th St<br>Sunnyside, NY 11104 | 4854 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $934.98 | | | | | $934.98 |
| Botkin, Hilda<br>P.O. Box 16321<br>Portland, OR 97292 | 9085 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Botkin, Jane<br>11307 Oak Knoll Dr<br>Austin, TX 78759-4705 | 8457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Botros, Naima<br>10922 quest dr<br>frisco, tx 75035 | 3500 | 8/27/2020 | 24 Hour Holdings II LLC | | $400.00 | | | | $400.00 |
| Botros, Naima<br>10922 Quest Dr<br>Frisco, TX 75035 | 27187 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BOTSEAS, NICHOLAS A.<br>2951 OCEAN AVENUE APT 5M<br>BROOKLYN, NY 11235 | 1202 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bottem, Siobhan<br>13605 SE 251 St Place<br>Kent, WA 98042 | 2367 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $157.90 | | | | | $157.90 |
| Botterbusch, Kevin<br>303 13th Ave E<br>Apt 201<br>Seattle, WA 98012 | 2644 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $964.45 | | | | | $964.45 |
| Bottger, David A.<br>2610 Dupree Circle<br>Austin, TX 78748 | 2776 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Bottger, Gwendolyn B.<br>2610 Dupree Circle<br>Austin, TX 78748 | 2455 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Botts, Eugene<br>746 Valley Ridge Dr<br>Rosenberg, TX 77469 | 13643 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $77.92 | | | | | $77.92 |
| Botty, Carlos<br>333 University Dr. Apt 345<br>Coral Gables, FL 33134 | 1512 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $80.06 | | | | | $80.06 |
| Botty, Carlos<br>333 University Dr. Apt 345<br>Coral Gables, FL 33134 | 1800 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $725.23 | | | | | $725.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bou, Gladys C<br>851 A Greenwich St<br>San Francisco, CA 94133 | 3441 | 8/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Bouchard, Elaine<br>1301 G St. Apt. 2<br>Sacramento, CA 95814 | 9299 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Bouche, Layne<br>4201 East 4th Plain Boulevard<br>Vancouver, WA 98661 | 17779 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boucher, Jennifer<br>3831 Green Ave. Apt. B<br>Los Alamitos, CA 90720 | 27598 | 5/17/2021 | 24 Hour Fitness Worldwide, Inc. | $37.04 | | | | | $37.04 |
| Boucher, Jennifer<br>3831 Green Ave.<br>Apt. B<br>Los Alamitos, CA 90720 | 10430 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bouguerba, Marieme<br>1023 foothill dr<br>San Jose, CA 95123 | 11289 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.00 | | | | | $1,599.00 |
| BOULDER COUNTY TREASURER<br>P.O. BOX 471<br>BOULDER, CO 80306 | 26015 | 10/26/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Bourgan, Abbie<br>25875 Estacada Way<br>Los Altos Hills, CA 94022 | 15303 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Bourgan, Susan<br>25875 Estacada Way<br>Los Altos Hills, CA 94022 | 15328 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Bourgeois, Kathryn<br>4623 Trail West Dr.<br>Austin, TX 78735 | 1458 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $902.00 | | | | $902.00 |
| Bournazian, J. David<br>27 Kelly Lane<br>Ladera Ranch, CA 92694 | 4687 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35,500.00 | | | | | $35,500.00 |
| Bourne, Denise<br>13168 Pintail Court<br>Chino, CA 91710 | 9587 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $960.87 | | | | | $960.87 |
| Bourne, John<br>13168 Pintail Court<br>Chino, CA 91710 | 9570 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Bourne, Meagan<br>13168 Pintail Court<br>Chino, CA 91710 | 9160 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Bousquet, Avelina<br>6126 N. Oakbank Drive<br>Azusa, CA 91702 | 6591 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | $399.00 | | $0.00 | | $798.00 |
| Boutros, Michelle<br>120 West Tropical Way<br>Plantation, FL 33317 | 7511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bouzari, Mohammad Reza<br>7 Tierra Plano<br>RSM, CA 92688 | 5045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bowden, Ashley<br>1434 S McClelland St<br>Salt Lake City, UT 84105 | 13274 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bowden, Carol A<br>358 Bryant Street<br>Mountain View, CA 94041 | 2288 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Bowen, Anthony<br>15531 Placid Cir<br>Huntington Beach, CA 92647 | 6618 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Bowen, Chris<br>15708 Ojai Rd<br>Santa Paula, CA 93060 | 21390 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Bowen, Michael<br>339 Scottsdale Rd<br>Pleasant Hill, CA 94523 | 3828 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $30.44 | | | | | $30.44 |
| BOWEN, PETER<br>15708 OJAI RD<br>SANTA PAULA, CA 93060 | 21430 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bowen, Randi A.<br>509 Devoe ST NE<br>Olympia, WA 98506 | 5226 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | $0.00 | | $585.00 |
| Bowers, Cassandra P<br>2884 Cesar Chavez<br>San Francisco, CA 94110 | 10006 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bowers, Lois Elaine<br>100 Cardinal Way<br>Santa Rosa, CA 95409-4111 | 12439 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $352.60 | | | | | $352.60 |
| Bowler, Patrick<br>2922 E Sierra Madre Bl<br>Pasadena, CA 91107 | 20056 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $774.00 | | | | $774.00 |
| Bowman Sanders, Dyrene K<br>10420 Holly Grove Dr<br>Fort Worth, TX 76108 | 22172 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.26 | | | | | $108.26 |
| Bowman, Kelley<br>1705 Dylan Way<br>Encinitas, CA 92024 | 1966 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $86.76 | | | | | $86.76 |
| Bowman, Michael<br>17255 Pecos Drive<br>Splendora, TX 77372 | 21491 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| BOX 24 STUDIO<br>945 LAKE ST.<br>VENICE, CA 90291 | 1571 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $18,000.00 | | | $0.00 | | $18,000.00 |
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22553 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,300.00 | | | | | $2,300.00 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson , OH 44236 | 939 | 7/8/2020 | RS FIT Holdings LLC | $1,112.82 | | | | | $1,112.82 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 942 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 280 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79,305.02 | | | | | $79,305.02 |
| Boyadjian, Shant<br>15061 Sherman Way Unit C<br>Van Nuys, CA 91405 | 7939 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Boyadzieva, Natasha<br>1285 Sutter Street, Apt. 301<br>San Francisco, CA 94109 | 7485 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Boyce, Iesha<br>23853 Arroyo Park Dr #310<br>Valencia, CA 91355 | 23515 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $125.97 | | | | | $125.97 |
| Boyce, Matthew<br>11970 SW Walnut St.<br>Tigard, OR 97223 | 1057 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Boyce, Thomas<br>5 Arbor Road<br>North Caldwell, NJ 07006 | 16291 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $260.63 | | | | | $260.63 |
| Boychenko, Mary Cay<br>3490 Greenville Dr<br>Simi Valley, CA 93063 | 10328 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Boyd III, Andrew C<br>1406 Groth Circle<br>Pleasanton, CA 94566 | 4100 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | $0.00 | | $198.00 |
| Boyd, Bill Jack<br>1706 Woodoak Dr<br>Richardson, TX 75082 | 6011 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Boyd, Bruce<br>507 Ladin Lane<br>Lakeway, TX 78734 | 18217 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $420.00 | | | | $420.00 |
| Boyd, Charles<br>60 Turner Place<br>Apt 1V<br>Brooklyn, NY 11218 | 19443 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Boyd, Danielle<br>16713 1/2 Ardmore Avenue<br>Bellflower, CA 90706 | 21261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Elizabeth Ann<br>P.O. Box 1345<br>Milton, WA 98354 | 24541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,501.75 | | | | | $8,501.75 |
| Boyd, Jason<br>13145 SW Snowshoe Ln<br>Beaverton, OR 97008 | 10442 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Boyd, Jennifer<br>2441 Waters Edge Way<br>Sacramento, CA 95833 | 3955 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.05 | | | | | $43.05 |
| Boyd, Kim<br>3852 Hudson Ave NE<br>Salem, OR 97301 | 5161 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Boyd, Kyle<br>738 American Oaks Ave.<br>Newbury Park, CA 91320 | 2777 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Boyd, Mark<br>5011 Swenson St 5B<br>Las Vegas, NV 89119 | 3840 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Boyd, Mark<br>5011 University Center Dr<br>Apt 5B<br>Las Vegas, NV 89119 | 2162 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boyd, Stephen<br>16713 1/2 Ardmore Ave<br>Upstairs<br>Bellflower, CA 90706 | 22278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Boyer Reddy, Stephanie<br>26839 Marble Lakes Drive<br>Katy, TX 77494 | 10596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $636.30 | | | | | $636.30 |
| Boyer, Charles<br>4637 Maritime Loop<br>Union City, CA 94587 | 16875 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Boyer, John<br>1218 Rancho Pacifica Place<br>Vista, CA 92084 | 3869 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Boyer, Kelsey<br>3410 Myrtle St<br>Evans, CO 80620 | 22359 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| Boyett, Donnie<br>8012 Robinson Drive<br>Roseville, CA 95747 | 3378 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Boyker, Scott<br>15323 Sonnet Place<br>Hacienda Heights, CA 91745-4102 | 15543 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Boylan, Patrick<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 19887 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $635.72 | $635.72 | | $0.00 | | $1,271.44 |
| Boylan, Patrick J<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 1895 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $19.50 | | | | $19.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyle, Roberta<br>2331 West Avenue K10<br>Lancaster, CA 93536-1124 | 20943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Boyovich, Brittani<br>712 E 35th St<br>Tacoma, WA 98404 | 14252 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $94.86 | | | | | $94.86 |
| Bozanic, Vincent<br>24325 Crenshaw Blvd<br>PMB 263<br>Torrance, CA 90503 | 8868 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $235.94 | | | | | $235.94 |
| Bozori, Mehrshad<br>23035 Madison St. Apt. 21<br>Torrance, CA 90505 | 23950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| BP/CGCENTER II, LLC<br>c/o Douglas B. Rosner<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 23512 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,248,211.41 | | | | | $4,248,211.41 |
| BP/CGCENTER II, LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 23125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Braafladt, Louis<br>6098 NE Sedona Ct<br>Albany, OR 97321 | 20573 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Brabec, Frantisek<br>880 Coachway<br>Annapolis, MD 21401 | 11085 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $371.00 | | | | | $371.00 |
| Bracco, Bill<br>211 Gambier St<br>San Francisco, CA 94134 | 18183 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Bracco, Richard<br>1905 St Augustine Way<br>Petaluma, CA 94954 | 8278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Bracha, Sheila<br>10644 Maple Street<br>Cypress, CA 90630 | 5362 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Brackett, Thomas<br>8533 Yellowtail Wy<br>Antelope, CA 95843 | 13619 | 9/13/2020 | 24 San Francisco LLC | $644.99 | | | | | $644.99 |
| Bracy, DaRice L.<br>341 Rio Verde Pl #1<br>Milpitas, CA 95035 | 26351 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Bradberry, Amy<br>9641 Horseless Carriage Lane<br>Sacramento, CA 95829 | 12784 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 6449 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,463.87 | | | | | $5,463.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 7148 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Braden, Harriet Stern<br>9134 E. Nassau Ave.<br>Denver, CO 80237 | 15285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $472.48 | | | | | $472.48 |
| Braden, Janet<br>2294 Almaden Road #A<br>San Jose, CA 95125 | 21792 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.04 | | | | | $50.04 |
| Bradfield, Lisa<br>4555 SW 142nd Ave #165<br>Beaverton, OR 97005-2545 | 6305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Bradford, Anthony<br>1947 Winding Ridge Trail<br>Grand Prairie, TX 75052 | 26916 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.68 | | | | | $1,106.68 |
| Bradford, Kimberly<br>461 Shadow Oaks<br>Irvine, CA 92618 | 1380 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bradford, Letitia<br>1026 Florin Rd #323<br>Sacramento,, CA 95831 | 23097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Bradfute Jr, Lloyd<br>24464 Del Amo Rd<br>Ramona, CA 92065 | 16617 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Bradfute, Rhonda<br>24464 Del Amo Road<br>Ramona, CA 92065 | 19448 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Bradley, Baronda<br>706 Montclaire Dr<br>Mansfield, TX 76063 | 23245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.03 | | | | $119.03 |
| Bradley, Emily<br>383 Sunfish Court<br>Foster City, CA 94404 | 12972 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| Bradley, Gabriel<br>5808 Yorkshire Ave<br>La Mesa, CA 91942 | 17272 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bradley, Gale<br>425 Burnett Ave.<br>San Francisco, CA 94131 | 10502 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bradley, John<br>23435 Carona Ave<br>Corning, CA 96021 | 3952 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $720.89 | | | | | $720.89 |
| Bradley, Joseph<br>3438 Keystone Ave #8<br>Los Angeles, CA 90034 | 1186 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Bradley, Marquavious Demone<br>4540 Summit Way<br>Sacramento, CA 95820 | 13232 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradshaw, Jessica 18823 92nd Ave E Puyallup, WA 98375 | 27601 | 5/19/2021 | 24 Hour Fitness USA, Inc. | $504.19 | | | | | $504.19 |
| Bradshaw, Kevin 28004 Whitestone Court Hayward, CA 94542 | 18032 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bradshaw, Laura M 128 Green Street Woodbridge, NJ 07095 | 14702 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $936.27 | | | | | $936.27 |
| Brady, Alex 10480 National Blvd. Apt 229 Los Angeles, CA 90034 | 3665 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Brady, Carol E. 8051 Sunrise East Way Apt.139 Citrus Heights, CA 95610 | 24298 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,549.00 | | | | | $6,549.00 |
| Brady, Chuck 7430 NW 49th St Lauderhill, FL 33319 | 9901 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brady, Lynne 8120 SW Maple Drive Portland, OR 97225 | 2072 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Brady, Lynne 8120 SW Maple Drive Portland, OR 97225 | 16589 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,709.00 | | | | | $2,709.00 |
| BRADY, PATTI ANN 233 E 17 ST APT 69 SAN BERNARDINO, CA 92404 | 24550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Brady, Robert Duane 1920 S River Drive Suite 1201 Portland, OR 97201 | 18708 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Brady, Robert Duane 1920 S River Drive, Suite 1201 Portland, OR 97201 | 2965 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bragagnolo, Leo 3835 23rd St San Francisco, CA 94114 | 4440 | 8/29/2020 | 24 San Francisco LLC | $500.50 | | | | | $500.50 |
| Bragdon, Daniel Robert 1215 Remington St. Fort Collins , CO 80524 | 3333 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $90.00 | | | | $90.00 |
| Bragg, Mario 1229 Canyon Way Wellington, FL 33414 | 10210 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.50 | | | | | $80.50 |
| Bragg, Nicholas 170 Miller Ave Apt 3 Mill Valley, CA 94941 | 11429 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Brahm, Anna 710 Marigold Ave Corona Del Mar, CA 92625 | 18668 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brahm, Gary 710 Marigold Ave CDM, CA 92625 | 20287 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Brahm, Hildee 710 Marigold Ave. CDM, CA 92625 | 18711 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Brailean, Gordon 7628 Rolling View Drive Suite 201 Las Vegas, NV 89149 | 8541 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |
| Brainard, Elaine 438 Seaside Sparrow Way Richmond, TX 77469 | 16763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $221.61 | | | | | $221.61 |
| Braithwaite, Bernard 4 Fordham Hill Oval, #17-E Bronx, NY 10468 | 14898 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Braithwaite, Cameron 4888 E Willow Brook Circle Eden, UT 84310 | 22460 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brajkovich, Patricia E. 16149 VIA LUPINE SAN LORENZO, CA 94580 | 16488 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Bral, Alan 69651 Old Corral Loop Sisters, OR 97759 | 23322 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.00 | | | | $401.00 |
| Bramble, Alicia PO Box 5336 Hacienda Heights, CA 91745 | 4518 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Brame, Andy 2832 Puente St Fullerton, CA 92835 | 17288 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brame, Andy 2832 Puente St Fullerton, CA 92835-2724 | 22687 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Brame, Dave 2832 Puente St Fullerton, CA 92835 | 17293 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brame, Dave 2832 Puente St Fullerton, CA 92835-2724 | 22683 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brame, Linda 2832 Puente St Fullerton, CA 92835 | 17304 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Brame, Linda 2832 Puente St Fullerton, CA 92835-2724 | 22994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Branch, Dorothy A. 84-51 Beverly Rd. 2T Kew Gardens, NY 11415 | 8300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $119.88 | $119.88 | | $0.00 | | $239.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, John<br>3066 Blantyre Bnd.<br>Round Rock, TX 78664 | 5498 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $465.00 | | | | | $465.00 |
| Brandao, Bailey<br>5895 Sunlight Garden Way<br>Las Vegas, NV 89118 | 1263 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Brandao, Roberta<br>389 Luhmann Dr<br>New Milford, NJ 07646 | 9041 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $211.06 | | | | | $211.06 |
| Branded Cities Network, LLC<br>Attn:  Ty Fields, General Counsel<br>2850 E. Camelback Rd., Ste. 110<br>Phoenix, AZ  85016 | 23454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35,875.00 | | | | | $35,875.00 |
| Brandom, Robert<br>25691 Cervantes Ln<br>Mission Viejo, CA 92691 | 4744 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $361.16 | | | | | $361.16 |
| Brandon, Jered<br>4440 Junction Dr<br>Plano, TX 75093 | 7820 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $283.38 | | | | | $283.38 |
| Brandow, Kathy KC<br>6319 Centralia Street<br>Lakewood, CA 90713 | 24555 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Brandt, Charles<br>6557 S. Winnipeg Ct<br>Aurora, CO 80016 | 11480 | 9/11/2020 | 24 Denver LLC | $699.00 | | | | | $699.00 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 17989 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.08 | | | | | $139.08 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 18185 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $69.54 | | | | | $69.54 |
| Brandt, Drew<br>38 Sunlight<br>Irvine, CA 92603 | 18416 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Branham, Carson<br>856 Woodland Way<br>Kent, WA 98030 | 17512 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Branich, Erika<br>6430 Verner Ave. #147<br>Sacramento, CA 95841 | 10099 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bransford, Beau<br>1220 Maplewood dr<br>Crowley, TX 76036 | 16539 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Branstetter, Wade<br>4176 Lonetree Court<br>Boulder, CO 80301 | 13159 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Brant, Aimee<br>15363 Maturin Drive Unit #156<br>San Diego, CA 92127 | 14561 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brar, Harmanjot<br>2942 Campbell Lane<br>Tracy, CA 95377 | 7793 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Brassell, Danny<br>16822 E Lake Ln<br>Aurora, CO 80016 | 5111 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bratton, Corina Guadalupe<br>3259 Sitio Avellana<br>Carlsbad, CA 92009 | 22202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.77 | | | | | $552.77 |
| Braude, Solna<br>P O Box 3130<br>Santa Clara, CA 95055-3130 | 21068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,802.29 | | | | $1,802.29 |
| Braun, David<br>1339 N Olive Dr. Apt B<br>West Hollywood, CA 90069 | 610 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.86 | | | | | $30.86 |
| Braun, David<br>8 N Sabra Ave<br>Oak Park, CA 91377 | 7741 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Braunstein, Jordan<br>PO Box 2172<br>Castle Rock, CO 80104 | 17068 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Braunstein, Philip<br>2780 E Flora Pl.<br>Denver, CO 80210 | 13114 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bravo, Brittany | 18500 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Bravo, Victoria<br>Zekster Trial Attorneys<br>Elan Zekster, Esquire<br>2030 Main Street, Suite 1300<br>Irvine , CA 92614 | 23126 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499,999.00 | | | | | $2,499,999.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2685 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2751 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $516.00 | | | | | $516.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona Del Mar, CA 92625 | 22003 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bray, Jessica<br>742 Boulder Ave<br>Lathrop, CA 95330 | 11652 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bray, Kari  F<br>39670 Glenwood Ct.<br>Murrieta, CA 92563 | 7431 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brazao, Andrea<br>604 Sonoma Aisle<br>Irvine, CA 92618 | 8339 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brazao, Arthur<br>604 Sonoma Aisle<br>Irvine, CA 92618 | 26217 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $81.96 | | | | | $81.96 |
| Brazoria County Municipal Utility District #17<br>Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 27012 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazoria County Municipal Utility District #17<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26372 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazoria County Tax Office<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 27016 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazoria County Tax Office<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26464 | 11/16/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazos TC South - Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 24634 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,924,018.69 | | | | | $1,924,018.69 |
| Brazos Town Center-Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23484 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bre Ddr Crocodile Falcon Ridge Town Center II LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 10326 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| BRE DDR FLATACRES MARKETPLACE LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 7965 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Breanna Franco and Ronnie Montes<br>10400 Arrow Route<br>Apartment 21-01<br>Rancho Cucamonga , CA 91730 | 22575 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Brechlin, Jake Christopher<br>9445 Deer Lodge Lane<br>Las Vegas, NV 89129 | 14087 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Breeding, Kenneth Eugene<br>4314 Stanford Street<br>Carlsbad, CA 92010 | 3451 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Breems, Beth<br>16936 Maile Lane<br>Moreno Valley, CA 92551 | 13476 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $864.00 | | | | $864.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brehart, Todd 8738 Park Run Rd San Diego, CA 92129 | 13936 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Breidenthal, Stephen 2691 Ortiz Ave Woodland, CA 95776 | 22253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Breitwieser, Jock 2661 Coit Drive San Jose, CA 95124 | 8965 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Breniman, Derek S 295 NW Orchard Drive Portland, OR 97229 | 11618 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Brennan, Diane 701 E. Virginia Avenue Glendora, CA 91741 | 8933 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brenner, Ana M 3190 Bavarian Lane Lafayette, CA 94549 | 9495 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Brenner, Laurence 366 Roosevelt Way San Francisco, CA 94114 | 4529 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Brent, Joshua 6115 Fairview Pl. Agoura, CA 91301 | 9380 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Bres, Sandy 214 Leland Way Arcadia, CA 91006 | 3059 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Brescoll, Daniel 4512 Saturn St. Los Angeles, CA 90019-5847 | 21965 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17,469.00 | | | | | $17,469.00 |
| Breslaw, Aaron 6302 Bray Court Dublin, CA 94568 | 4735 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bresler, Karen 1680 Walden Ct. Fremont, CA 94539-4747 | 19117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Bresler, Theodore 1680 Walden Court Fremont, CA 94539-4747 | 14071 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Bressler, Eileen 3 Brookhaven Court Nanuet, NY 10954 | 18333 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Bressler, Eileen 3 Brookhaven Court Nanuet, NY 10954 | 18690 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Bressler, Steve 3 Brookhaven Court Nanuet, NY 10954 | 18216 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breville, Anne 3800 13th St S Arlington, VA 22204 | 10269 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $996.00 | | | | $996.00 |
| Brewer, Barry 334 Bishop Avenue Sunnyvale, CA 94086 | 2076 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,910.00 | | | | | $1,910.00 |
| Brewer, Ryan 44378 North El Macero Dr El Macero, CA 95618 | 22732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| BRIAN, LOW L 19304 MOUNT LASSEN DR CASTRO VALLEY, CA 94552 | 22699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Briceno, Jaime Heriberto 26 Bernard St. Bakersfield, CA 93305 | 10329 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brickert, Zackary 7701 Queens Garden Dr. Dallas, TX 75248 | 3806 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $170.11 | | | | | $170.11 |
| Bridge, Robert 1257 Vine St Apt 104 Denver, CO 80206 | 5755 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $11,016.00 | | | | | $11,016.00 |
| Bridge, Thomas 11 Uakoko Place Haiku, HI 96708 | 16159 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $272.19 | | | | | $272.19 |
| Bridges, Mariana 5275 Starter Avenue Las Vegas, NV 89156 | 9447 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bridgman, Desiree 7213 White Buffalo Rd. Colorado Springs, CO 80919 | 3880 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $107.96 | | | | | $107.96 |
| Briganti, Suzan 366 West Portola Avenue Los Altos, CA 94022 | 12176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| BRIGGS, CARLENE A 5225 PARAGON STREET ROCKLIN, CA 95677 | 21313 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373.41 | | | | | $373.41 |
| Briggs, Jill 239 East 115th Street Apartment E2 New York, NY 10029 | 21653 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Briggs, Paul 10908 Blix Street Los Angeles, CA 91602 | 16911 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Briggs, Robin 3340 Bailey Avenue 17G Bronx, NY 10463 | 15287 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Briggs, Sophia 17658 S. Unity Lane Oregon City, OR 97045 | 26077 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Briggs, Wayne S<br>36 Manner Ave.<br>Garfield, NJ 07026 | 8322 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Brighi, Andrea<br>300 Cirby Hills Drive, Apt. #271<br>Roseville, CA 95678 | 7558 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| Bright, Arthur A.<br>6560 NE Rosebay Drive<br>Hillsboro, OR 97124-5023 | 18230 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,432.00 | | | | | $2,432.00 |
| Bright, Janell<br>4076 Dallas Ave<br>San Diego, CA 92117 | 7056 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| BrightView Enterprise Solutions LLC<br>Attn: Keith Burkhat<br>6530 W. Campus Oval, Ste 300<br>New Albany, OH 43054 | 2799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $341,373.90 | | | | | $341,373.90 |
| Briley, Frank E<br>4020 East E St.<br>Tacoma, WA 98404 | 12393 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Brim, Judy Beryl<br>3553 Gold Creek Lane<br>Sacramento, CA 95827 | 14052 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,199.84 | | | | | $1,199.84 |
| Brimmer, Brenda<br>27709 Seminole Way<br>Hayward, CA 94544-5067 | 21145 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Brinich, Evelin B.<br>2002 Paradise Drive, Apt. 2<br>Tiburon, CA 94920-1995 | 119 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Brinkley, Minor<br>257 S Normandie Ave 3/4<br>Los Angeles, CA 90004-5305 | 6550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |
| Brinson, Timothy<br>1874 Twin Ponds Dr<br>Hickory, NC 28602-9280 | 6325 | 9/1/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Briones, Darlaine A<br>1225 E. Juanita Ave<br>Glendora, CA 91740-6108 | 27102 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Brisco, Andrea<br>309 A King Street<br>Santa Cruz, CA 95060 | 1886 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $310.00 | | | | | $310.00 |
| Brito, Dalila Antonia<br>5347 SW 133 Pl<br>Miami, FL 33175-6148 | 16952 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.51 | | | | | $72.51 |
| Britt, Lisa R<br>14031 Leffingwell Rd # 407<br>Whittier, CA 90604 | 14036 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Britton, Kendrick Hargrow<br>5811 Hillsdale Blvd<br>Sacrmento, CA 95842 | 18113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britton, Noah<br>631 13th Way SW<br>Edmonds, WA 98020 | 6565 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Brixmor Holdings 1 SPE LLC<br>C/o Ballard Spahr LLP<br>Att: Leslie C. Heilman, Esq.<br>919 N. Market Street 11th Floor<br>Wilmington, DE 19801 | 23335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,053,459.90 | | | | $34,885.64 | $1,088,345.54 |
| Brixmor SPE 2 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman, Esq.<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 24104 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,141,236.18 | | | | | $6,141,236.18 |
| Brnca, Sarah<br>4239 Dana Road<br>Newport Beach, CA 92663 | 1107 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $1,092.00 | | | | $1,092.00 |
| Broad, Robert<br>2681 Chateau Clermont Street<br>Henderson, NV 89044 | 5340 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Broadmoor Towne Center, LLC<br>c/o Luke Klinker, Fraser Stryker PC LLO<br>500 Energy Plaza<br>409 S. 17th St.<br>Omaha, NE 68102 | 18353 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Broadnax, Tommy<br>386 Beautycrest Ct.<br>Dallas, TX 75217 | 21333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brock, Cecelia  L.<br>P.O. Box 63<br>La Mesa , CA 91944 | 12046 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Brock, Cecelia Lou<br>PO Box 63<br>La Mesa, CA 91944 | 16433 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,571.00 | | | | | $1,571.00 |
| Brock, Dan<br>2004 Stradivarius<br>Carrollton, TX 75007 | 19540 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $487.37 | | | | | $487.37 |
| Brock, Matthew<br>15055 Fairfield Meadows Drive<br>Ste 130#108<br>Cypress, TX  77433 | 17994 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $44.99 | $405.00 | | | | $449.99 |
| Brock, Yong<br>66 Buena Vista Ave<br>Suisun, CA 94585 | 8100 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Brockett, Jerry  S<br>4156 Racquet Club Drive<br>Huntington Beach, CA 92649 | 13493 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Brockman, Kevin J<br>3938 Witter Ln<br>Salem, OR 97305 | 24009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.83 | | | | | $105.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 3966 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 15215 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $837.38 | | | | | $837.38 |
| Brodak , Will<br>18101 Von Karan Avenue<br>Suite 230<br>Irevine , CA 92612 | 6340 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $80.33 | | | | | $80.33 |
| Broderick, Fiona<br>12020 Southern Highlands Pkwy #1016<br>Las Vegas, NV 89141 | 478 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Brodeur, Margie<br>8845 Dufferin Ave.<br>Riverside, CA 92504 | 14061 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Brodie, Michelle<br>444 Ellsworth Street<br>San Francisco, CA 94110 | 16421 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Brody, Jeffrey<br>4260 Via Alondra<br>Palos Verdes Estates, CA 90274-1545 | 18596 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Brody, Sandra K.<br>6308 22nd Street North<br>Arlington, VA 22205 | 26968 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $67.63 | | | | | $67.63 |
| Brogdon, Joshua<br>736 E Meadowbrook Ave.<br>Orange, CA 92865 | 24795 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $58.88 | | | | | $58.88 |
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 1547 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 16370 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Bromley, Alyssa<br>15515 W Washburn Ave<br>Lakewood, CO 80228 | 3799 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $323.91 | | | | | $323.91 |
| Bronisz, Arthur<br>3554 Birch Leaf Dr<br>Corona, CA 92881 | 16469 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Brook, Joanne<br>9707 NW 37th Street<br>Sunrise, Fl 33351 | 8178 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Brooke, Lawrence S.<br>6650 Klein St NW<br>Olympia , WA 98502 | 2864 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brooke, Lawrence Sumner<br>6650 Klein St NW<br>Olympia, WA 98502 | 199 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,162.95 | | | | | $1,162.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brookins, Ja Quawn<br>12366 SW 72 Ave<br>Apt 214<br>Tigard, OR 97223 | 6141 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Brooks Jr, Flynnard<br>P.O. Box 59449<br>Los Angeles, CA 90059 | 4304 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Brooks Jr, Lavant<br>3811 Coastal St<br>Riverside, CA 92501 | 7708 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 16336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.73 | | | | | $73.73 |
| Brooks, Ashleigh<br>404 Verbena Court<br>Roseville, CA 95747 | 17202 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brooks, Chanda<br>190 Chambers Street Unit 16<br>El Cajon, CA 92020 | 24100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Brooks, Esther C.<br>27002 Preciados Dr.<br>Mission Viejo, CA 92691 | 20059 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Brooks, Giovanni<br>14447 Corte Lampara<br>San Diego, California 92129 | 24077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Brooks, Jane<br>18927 108th Ln SE<br>Renton, WA 98055 | 5866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Brooks, Lauren<br>1509 Schooner Bay Dr.<br>Wylie, TX 75098 | 1375 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,607.84 | | | | | $1,607.84 |
| Brooks, Misty<br>1615 Cobb Pkwy N Apt C12<br>Marietta, GA 30062 | 4319 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brooks, Paul<br>610 Rutland Street<br>Houston, TX 77007 | 26019 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $242.07 | | | | | $242.07 |
| Brooks, Rasheeda<br>1701 River Run Drive<br>Desoto, TX 75115 | 3395 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Brooks, Stacey<br>3922 W. 146th Street<br>Hawthorne, CA 90250 | 9908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Broom, William<br>PO BOX 530085<br>Henderson, NV 89053-0085 | 15548 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $39.49 | | | | | $39.49 |
| Broome III, Thomas H.<br>377 Las Colinas Blvd. E.<br>Apt. 379<br>Irving, TX 75039-6214 | 5649 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $799.98 | | | | | $799.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bross, Jorge<br>668 Del Mar Ave.<br>Chula Vista, CA 91910 | 18092 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Brostoff, Bob<br>8447 Faust Ave<br>West Hills, CA 91304 | 7131 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Brostoff, Robert<br>8447 Faust Ave<br>West Hills, CA 91304 | 7083 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Broughton, Kayla<br>5860 18th Ave<br>Sacramento, CA 95820 | 1321 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Brouillette, Paige<br>215 Glide Ave<br>Woodland Hills, CA 91367 | 19699 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brouillette, Tamra<br>6215 Glide Ave<br>Woodland Hills, CA 91367 | 20024 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Brousseau, Jocelyn<br>6717 Darby Ave Apt 29<br>Reseda, CA 91335 | 5211 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | | | $876.00 |
| Broward County<br>c/o Records, Taxes & Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave. A-100<br>Ft. Lauderdale, FL 33301 | 139 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Browe, Jeffrey<br>6218 Cordoba Court<br>Long Beach, CA 90803 | 24775 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.50 | | | | | $65.50 |
| Brown Jr, Louis<br>P.O. Box 86428<br>Portland, OR 97286 | 4719 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Brown, Annastasia<br>5460 Blossom Gardens Circle | 17444 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.96 | | | | $187.96 |
| Brown, Barbara<br>1220 Cotton Street<br>Menlo Park, CA 94025 | 7840 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,290.00 | | | | $1,290.00 |
| Brown, Barbara Elaine<br>146-21 220 Street<br>Rosedale, NY 11413 | 23045 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Brown, Beth<br>4360 Campus Ave<br>Apt 8<br>San Diego, CA 92103 | 14646 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Brown, Beverly Ann<br>146-21 220 Street<br>Rosedale, NY 11413 | 23034 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BRANDEE<br>1200 FULLER WISER RD<br>APT 1732<br>EULESS, TX 76039-8307 | 10086 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.88 | | | | | $175.88 |
| Brown, Carmen<br>13353 SE 124th Avenue<br>Clackamas, OR 97015 | 2100 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA  90274-4118 | 27532 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA 90274-4118 | 6326 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $507.98 | | $0.00 | | | $507.98 |
| Brown, Colleen<br>172 Green Rock Place<br>Monument, CO 80132 | 23394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.99 | | | | | $164.99 |
| Brown, Collin<br>920 Mann Ct.<br>Folsom, CA 95630 | 14295 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Brown, Donald Edward<br>11410 Sw Fonner St.<br>Tigard, OR 97223 | 14527 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Brown, Douglas P<br>13527 Piney Oaks Dr<br>Houston, TX 77065 | 3060 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $62.78 | | | | | $62.78 |
| Brown, Dwayne<br>4013 Malva Ter<br>Fremont, CA 94536 | 19083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $37.85 | | | | | $37.85 |
| Brown, Enri<br>3730 Jill Lane<br>La Mesa, CA 91941 | 4659 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Brown, Eric<br>3153 Hollypark Dr Apt 1<br>Inglewood , CA 90305 | 27170 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Brown, Gail<br>712 West Mariposa Street<br>Altadena, CA 91001 | 24857 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Brown, George<br>16870 Calle Pinata<br>Moreno Valley , CA 92251 | 3521 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $112.16 | | | | | $112.16 |
| Brown, Gina D.<br>4475 Hamilton Street, Apt 6<br>San Diego, CA 92116 | 8963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Brown, James<br>1361 Emerald St<br>San Diego, CA 92109 | 10532 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Brown, Jeff<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4117 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $368.00 | | | | $368.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Joel D.<br>1292 Calle Aurora<br>Camarillo, CA 93010 | 3134 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $312.50 | | | | | $312.50 |
| Brown, Julie  Peart<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4127 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $368.00 | | | | $368.00 |
| Brown, Kathleen Anne<br>6685 S. W. Sagert St. Apt. 55<br>Tualatin, OR 97062 | 16290 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Kenneth  W.<br>3600 Data Drive Apt 370<br>Rancho Cordova, CA 95670-7403 | 21736 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| BROWN, KENNTH AND LAURA<br>4447 BUCKSKIN CT<br>LIVERMORE, CA 94551 | 8761 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Brown, Kevin<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Brown, Kimberly<br>4801 Boulder Falls Court<br>Knightdale, NC 27545 | 26559 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Brown, La Tonya D<br>PO Box 4210<br>Oakland, CA 94614 | 24321 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 21593 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,069.50 | | | | $1,069.50 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 24188 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Brown, Larry A<br>17421 NE 32nd Street<br>Vancouver, WA 98682 | 5035 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Brown, Laura<br>4447 Buckskin Ct<br>Livermore, CA 94551 | 9013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $749.98 | | | | | $749.98 |
| Brown, Laura Ann<br>5117 El Arbol dr<br>Carlsbad, CA 92008 | 14587 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Brown, Linda R<br>9241 W. Broward Blvd. 3215<br>Plantation, FL 33324 | 14067 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Brown, Malynn<br>8585 Lake Murray Blvd. #262<br>San Diego, CA 92119 | 9168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Brown, Marcia<br>835 E. Lamar Blvd, #372<br>Arlington, TX 76011 | 26846 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.50 | | | | | $98.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Maria D<br>5056 Maria Drive<br>Boynton Beach, FL 33436 | 16662 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $707.00 | | | $0.00 | | $707.00 |
| Brown, Melanie<br>2883 Wild Ginger Ct<br>Winter Park, FL 32792 | 2092 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Brown, Melvin<br>316 Georgetown Ave<br>San Mateo, CA 94402 | 8794 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Brown, Michael  G<br>1686 Ridgemark Dr.<br>Sandy, UT 84092 | 22897 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $227.28 | | | | | $227.28 |
| Brown, Michael<br>PO Box 1193<br>Simi Valley, CA 93062 | 3515 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brown, Michael E<br>1421 Lombard St. Apt #2415<br>Oxnard, CA 93030 | 8284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Nicholas James<br>172 Green Rock Pl<br>Monument, CO 80132 | 23663 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brown, Nina T<br>17421 NE 32nd ST<br>Vancouver, WA 98682 | 5032 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Brown, Norman<br>114 Los Altos Court<br>Santa Cruz, CA 95060 | 23739 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Brown, Paige<br>1998 186th Ave NE<br>Bellevue, WA 98008 | 2689 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $40.70 | | | | | $40.70 |
| Brown, Paul<br>7523 Adobe Canyon Ln<br>Rosenberg, TX 77469 | 2521 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.80 | | | | | $131.80 |
| Brown, Pauline<br>2719 High Pointe Blvd<br>McKinney, TX 75071 | 969 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Brown, Peter Allen<br>6080 NE Grand Ave<br>Portland, OR 97211 | 1737 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Brown, Preston W<br>23262 La Mar<br>105-B<br>Mission Viejo, CA 92691 | 7440 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Brown, Robert<br>2401 Pier Avenue<br>Santa Monica, CA 90405 | 16377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Brown, Robert L.<br>10 Peninsula Road<br>Belvedere, CA 94920 | 5366 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $1,621.96 | | | | $1,621.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Roderick 6175 S. Jasmine St Centennial, CO 80111-4230 | 27192 | 12/31/2020 | 24 Denver LLC | $600.00 | | | | | $600.00 |
| Brown, Roosevelt 7100 Alvern St. #113 Los Angeles, CA 90045 | 2586 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $71.05 | | | | | $71.05 |
| Brown, Stephanie 9268 Lev Avenue Arleta, CA 91331 | 27432 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $1,549.68 | | | | | $1,549.68 |
| Brown, Stu 4700 Colfax Ave. #4 North Hollywood, CA 91602 | 7086 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brown, Tabatha Oaks Law Firm 15233 Ventura Blvd. PH10 Sherman Oaks, CA 91403 | 8006 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Brown, Taylor 301 N. Belmont St, #305 Glendale, CA 91206 | 14340 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brown, Tyler J 707 Eagle Lakes dr Friendswood, TX 77546 | 14762 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Brown, Victoria 10402 Lowemont St. Bellflower, CA 90706 | 17829 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | $0.00 | | $50.00 |
| Browne, Jennifer 8704 Mayport Dr. Las Vegas, NV 89131 | 3282 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Browne, Jeremy 1650 8th Ave Unit 311 San Diego, CA 92101 | 8224 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Browne, Mark 683 Normandy Village Nanuet, NY 10954 | 401 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | | | | | $2,040.00 |
| Browne, Steve 272 Farmingdale Rd Wayne, NJ 07470 | 27082 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Browne, Valerie PO Box 23203 Encinitas, CA 92023 | 23458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Browning, Christine 4872 Kron Irvine, CA 92604 | 16494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Browning, Jeffrey P 2249 Glen Way East Palo Alto, CA 95303-1528 | 5704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown-Robinson, Leeah C<br>4242 Natomas Central Dr.<br>Sacramento, CA 95834 | 11806 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bruce, Ashley<br>13 Woodland Ct<br>Novato, CA 94947 | 23753 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bruce, Eunice<br>220 South Santa Ana Ave<br>Unit C<br>Arcadia, CA 91006 | 20080 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Bruce, Evelyn<br>738 Loyola Ave<br>Carson, CA 90746 | 19453 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.79 | | | | | $105.79 |
| Bruce, Felicia<br>1140 E Ocean Blvd<br>Unit 305<br>Long Beach, CA 90802 | 25629 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bruce, Heather<br>PO Box 6094<br>Portland, OR 97228 | 24133 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bruce, Shauntese<br>401 Warfield Dr Apt. 4031<br>Hyattsville, MD 20785 | 15226 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | $0.00 | | $51.99 |
| Brucker, Robert<br>3253 Lahitte Ct.<br>San Diego, CA 92122 | 8722 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Brueck, Paul<br>1 Elm Street, Apt. 5D<br>Tuckahoe, NY 10707 | 27220 | 1/6/2021 | 24 New York LLC | $61.76 | | | | | $61.76 |
| Bruen, Michael<br>P.O. Box 50071<br>Studio City, CA 91614-5008 | 11718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Bruhahn, Steph<br>1402 Auburn Way N #103<br>Auburn, WA 98002 | 13781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bruk, George<br>17 Van Sicklen St Apt.2<br>Brooklyn, NY 11223 | 12817 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bruk, Rimma<br>17 Van Sicklen St Apt.2<br>Brooklyn, NY 11223 | 12856 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Brunet, Michael Anthony<br>5351 Overland Drive<br>Huntington Beach, CA 92649 | 8718 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Brunn, Caitlyn<br>1067 Summit Trail<br>Escondido, CA 92025 | 7259 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Brunnings, John<br>10009 Liriope Cv<br>Austin, TX 78750 | 3489 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bruno, Anthony M<br>2540 Hampton Ave<br>Redwood City, CA 94061 | 12995 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Bruno, Harry<br>25199 Campus Drive<br>Hayward, CA 94542-1117 | 12185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bruno, Sherry<br>25199 Campus Drive<br>Hayward, CA 94542-1117 | 12409 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bruno, Steve<br>1917 Muliner Ave.<br>Bronx, NY 10462 | 18715 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Bruntz, Hannah<br>2076 S Lincoln St<br>Denver, CO 80210 | 22285 | 10/1/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Brust, Andrea<br>1311 SE 152nd CT<br>Vancouver, WA  98683 | 7767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $223.04 | | | | | $223.04 |
| Bruu, Bob<br>516 W. Hunt St<br>McKinney, TX  75069 | 27521 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| BRUZON, JAZLYN<br>354 LAWRENCE ST PERTH<br>AMBOY, NJ 08861 | 6394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,807.80 | | | | $1,807.80 |
| Bryan Emmert<br>1766 Heron Avenue<br>Sunnyvale, CA 94087 | 27357 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Bryan, Lisa<br>428 North Grand Avenue West<br>Springfield, IL 62702 | 26656 | 11/24/2020 | 24 Hour Fitness USA, Inc. | | $550.00 | | | | $550.00 |
| Bryan, Mark<br>2815 Yelm Highway, SE<br>Olympia, WA 98501 | 17687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Bryan, Marna K.<br>22118 4th Ave SE<br>Bothell, WA 98021 | 21378 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.60 | | | | $336.60 |
| Bryan, Naomi A<br>17621 Dusty Court SW<br>Tenino, WA 98589 | 5929 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 18322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 23334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | | | $56.48 |
| Bryant, Andre<br>3010 Avalon St<br>Riverside, CA 92509 | 18941 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Anita D<br>4000 NW 203 Lane<br>Miami Gardens, FL 33055-1351 | 15306 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Bryant, Anthony<br>3122 Colebrook Lane<br>Dublin, CA 94568 | 12605 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Bryant, Anthony<br>6048 Eaglemont Drive<br>Fontana, CA 92336 | 11177 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $167.56 | | | | | $167.56 |
| Bryant, Bill<br>6203 SE 17th Avenue<br>Portland, OR 97202 | 8232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Bryant, Delamar<br>42154 Veneto Drive<br>Temecula, CA 92591 | 27038 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bryant, Doris A<br>2413 Spruce Court<br>Little Elm, TX 75068 | 4118 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Bryant, III, Russell P.<br>3971 S. Himalaya Way<br>Aurora, CO 80013 | 2570 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Bryant, Mary F.<br>809 Brandywine Dr. Apt 405<br>Bedford, TX 76021 | 2837 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $1,072.00 | | $0.00 | | $1,072.00 |
| Bryant, Michael<br>2413 Spruce Court<br>Little Elm, TX 75068 | 3612 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Bryant, Tamya M<br>135 S Ashton Dr<br>Covina, CA 91724 | 4847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bryant, Try<br>4235 Walnut Ave<br>Chino, CA 91710 | 10844 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| BRYSON, RONALD K<br>1390 ILLINOIS AVE<br>BAYSHORE , NY 11706 | 9194 | 9/5/2020 | 24 New York LLC | $250.00 | $250.00 | | $0.00 | | $500.00 |
| BT Carrollton, LP<br>Jeffery Kurtzman, Esquire<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | 3162 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $538,977.50 | | | | | $538,977.50 |
| BT Carrollton, LP<br>Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | 1145 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Buban, Christina<br>3170 Santa Marta Ct.<br>Union City, CA 94587 | 4120 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| BUBAN, CHRISTINA<br>3170 SANTA MARTA CT.<br>UNION CITY, CA 94587 | 17268 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $582.50 | | | | | $582.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bubenik, Cary<br>17598 S Jean Drive<br>Oregon City, OR 97045 | 4075 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bubshait, Abdulrahman<br>3760 Florida St Unit 310<br>San Diego, CA 92104 | 14291 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Buccellato, Payton<br>124 Encinal Pl<br>Pittsburg, CA 94565 | 19812 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $50.00 | $1,550.00 | | | | $1,600.00 |
| BUCCOLA, KEVIN<br>4238 THERESA LANE<br>MERCED, CA 95348 | 21817 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buchanan, Charles Duffy<br>591 Shenandoah Street<br>Thousand Oaks, CA 91360 | 12028 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Buchanan, Charles Harley<br>591 Shenandoah Street<br>Thousand Oaks, CA 91360 | 12048 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Buchanan, Josephine<br>PO Box 9719<br>Long Beach, CA 90810 | 24547 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Buchanan, Lorie<br>19427 E Colorado Dr<br>Aurora, CO 80017 | 25501 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,624.00 | | | | | $1,624.00 |
| Buchert, Bryan<br>1007 D St.<br>Sacramento, CA 95814 | 10876 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Buchert, David<br>7784 Palmyra Drive<br>Fair Oaks, CA 95628 | 6752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buchert, David<br>7784 Palmyra Drive<br>Fair Oaks, CA 95628 | 7670 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Buchko, Angela<br>12155 TRIBUTARY POINT DRIVE APT 212<br>GOLD RIVER, CA 95670 | 11920 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| BUCHMAN, JOEL<br>2179 TULANE AVE<br>LONG BEACH, CA 90815 | 24633 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Buchmann, Gordon<br>2345 Kearney St<br>Denver, CO 80207-3425 | 13843 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $801.00 | | | | | $801.00 |
| Buchmann, Lydia<br>2345 Kearney St<br>Denver, CO 80207-3425 | 13299 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Bucio, Josefina<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCIO, JUAN 2631 HAVENSCOURT BLVD OAKLAND, CA 94605 | 24368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buck, Jerry 12501 Grosbeak Dr Denton, TX 76207 | 15149 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.39 | | | | | $31.39 |
| Buck, Jody 9200 Greenwood Ave N #207 Seattle, WA 98103 | 21787 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $153.01 | | | | | $153.01 |
| Buckle, Larry T. 1017 L Street #296 Sacramento, CA 95814 | 20186 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Buckley, Destony 660 Mesa Circle Hayward, CA 94541 | 19353 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Buckley, Laurel 3018 SE 7th Ave Portland, OR 97202 | 9273 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Buckley, Spencer 4914 Paseo del Pavon Torrance, CA 90505 | 13255 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Buckman, Camden 1225 Pedroncelli Dr. Windsor, CA 95492 | 9830 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Buckner, David 1906 N Mission Circle Friendswood, TX 77546 | 17951 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Buckner, Maureen 1906 N Mission Circle Friendswood, TX 77546 | 17287 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $161.29 | | | | | $161.29 |
| Buckner, Raili K P.O. Box 91772 Austin, TX 78709 | 25116 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $903.24 | | | | | $903.24 |
| Buckwald, Susan 4620 Catamaran Circle Boynton Beach, FL 33436 | 52 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,623.96 | | | | | $1,623.96 |
| BUDD, JESSIE 305 JEWEL CT FORT COLLINS, CO 80525 | 1151 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Budd, Jessie 305 Jewel Ct Fort Collins, CO 80525 | 16427 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Budde, Greg 2217 Grand Canyon Court Carrollton, TX 75006 | 8190 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $894.15 | | $0.00 | | $894.15 |
| Budihas, Julia 3616 Henry Hudson Parkway Bronx, NY 10463 | 4761 | 8/31/2020 | 24 New York LLC | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Budihas, Steve 3616 Henry Hudson Parkway Bronx, NY 10463 | 5701 | 8/31/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Budilovskaya, Mila 711 Montauk Court Apt 3f Brooklyn, NY 11235 | 2527 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $249.40 | $239.40 | | | | $488.80 |
| Budilovskaya, Mila 771 Montauk CT Apt 3F Brooklyn, NY 11235 | 12936 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.40 | | | | | $239.40 |
| Budrow, Chad 26617 NE 3rd St Camas , WA 98607 | 23466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Budrow, Sheri 26617 NE 3rd St Camas, WA 98607 | 23683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Budshaw, Scott 2141 Appaloosa Rd Henderson, NV 89002 | 26508 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Buell, Anthony Nicholis 17600 Pacific Hwy. #361 Marylhurst, OR 97036 | 12987 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Buena, Megan 225 N Rose St Unit 208 Burbank, CA 91505 | 15568 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buenafe, Rommel T 210 Elma PL SE Renton, WA 98059 | 14090 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| BUENDIA, ELIZABETH 100 ATLANTIC ST South Plainfield, NJ 07080 | 7311 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $50.11 | | | | | $50.11 |
| Buenneke, Mary 2844 MELANIE CT WALNUT CREEK, CA 94596-6423 | 16284 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Bueno, Michelle 2720 Cerro Vista Ct. Morgan Hill, CA 95037 | 1117 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $64.55 | | | | | $64.55 |
| Buenrostro, Jacqueline 8109 True Ave. Pico Rivera, CA 90660 | 20107 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| BUENSALIDO, DEO 820 WASHINGTON ST. DALY CITY, CA 94015 | 9180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buffington, Virginia 198 Desiree Lane Highland Village, TX 75077 | 2705 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| BUGARIN, CHRISTOPHER 33194 TRIAT TUCK WAY LAKE ELSINORE, CA 92530-5410 | 14602 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buhaiov, Dmytro 5004 Jewel Street, Unit 424 Rocklin, CA 95677 | 12260 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Buhler, Cheryl 18570 Santa Ynez St Fountain Valley, CA 92708 | 20040 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Buhler, Hannah 3180 Corte Tradicion Carlsbad, CA 92009 | 11044 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $120.78 | | | | | $120.78 |
| Buhler, Leslie 2903 Loomis Street Lakewood, CA 90712 | 15835 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $291.70 | | | | | $291.70 |
| Buhler, Pascal A 3326 113th Street SE Everett, WA 98208 | 16906 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bui, Annie 10291 Trask Avenue Garden Grove, CA 92843 | 12247 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Bui, Crystal Ngoc 3175 W Rome Ave Anaheim, CA 92804 | 23406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bui, Daniel 18067 S. 3rd Street Fountain Valley, CA 92708 | 6120 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bui, Henry 2520 Vanderbilt Ln Apt 1 Redondo Beach, CA 90278-3237 | 25566 | 10/15/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Bui, Hung 7119 Comal Drive Irving, TX 75039 | 10277 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.39 | | | | | $113.39 |
| Bui, Lan 9322 Grindlay St Cypress, CA 90630 | 13480 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.31 | | | | | $92.31 |
| Bui, Phung 9322 Grindlay St. Cypress, CA 90630 | 13968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Bui, Sonny 25942 Ernestine Ct Laguna Hills, CA 92653 | 14492 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $399.99 | | | | $399.99 |
| Bui, Sophia 12062 W. Edinger Ave Spc 15 Santa Ana, CA 92704 | 1100 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bui, Thomas 3920 Rochester Drive Fort Worth, TX 76244 | 9771 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Bui, Tom 18934 Knapp St Northridge , CA 91324 | 10575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bui, Van 23008 Arlington Ave #7 Torrance, CA 90501 | 23503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $273.24 | | | | | $273.24 |
| Bui, Van 3020 Oakbridge Road San Jose, CA 95121 | 17198 | 9/22/2020 | 24 San Francisco LLC | $79.98 | | | | | $79.98 |
| Builder's Associates #3 Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22908 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Builder's Associates #3, LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22773 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| BUILDING TECHNOLOGY SYSTEMS INC ATTN: JACK LANN P.O. BOX 29609 DENVER, CO 80229 | 20106 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| BUILDING TECHNOLOGY SYSTEMS INC ATTN: JACK LANN P.O. BOX 29609 DENVER, CO 80229 | 27360 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $22,900.52 | | | | | $22,900.52 |
| Bui-Le, Giao 470 Crystalline Drive Fremont , CA 94539 | 4867 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Buitrago, Evelyn 1164 SW 27 Place Boynton Beach, FL 33426 | 9111 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.03 | | | | | $31.03 |
| Bukhari, Akbar 10931 Crosby Field Lane Houston, TX 77034 | 3426 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $224.00 | | | $0.00 | | $224.00 |
| Bull, Karen 9200 Nw Harvest Hill Dr Portland, OR 97229 | 3415 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Bullard, Daunte 13420 Hawthorne Blvd Ste 3 Hawthorne, CA 90250 | 22896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Bullard, Deborah 1663 Lindenwood Dr. Concord, CA 94521 | 12649 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Bullen, Stuart 2007 Robinson St Unit A Redondo Beach, CA 90278 | 22341 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Bullick, Steven 132 Hillcroft Way Walnut Creek, CA 94957 | 13393 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullin, Eddie L.<br>1035 Wong Ln 4<br>Honolulu, HI 96817 | 20727 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Bullman, Vicki L<br>719 Cragmont Ave<br>Berkeley, CA 94708 | 21674 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $459.00 | | | | $459.00 |
| Bulpin, Richard W<br>22118 4th Ave SE<br>Bothell, WA 98021 | 21278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | $274.96 | | | | $374.94 |
| Bulychova, Leonora<br>2740 cropsey ave apt13 a<br>Brooklyn, NY 11214 | 20488 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| BUMGARNER, MARY TERESA<br>18950 MARSH LN #809<br>DALLAS, TX 75287 | 13649 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.06 | | | | | $301.06 |
| Bunce, Braxton<br>PO Box 631709<br>Lanai City, HI 96763 | 20615 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Bunch, David L<br>6252 Powell Rd<br>Parker, CO 80134 | 644 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $154.00 | $4,888.29 | | | | $5,042.29 |
| Bunchman III, HH<br>7890 Willow Glen Road<br>Los Angeles, CA 90046 | 6211 | 8/31/2020 | RS FIT CA LLC | $40.94 | | | | | $40.94 |
| Bundalian, Hannellene<br>587 Natoma St #306<br>San Francisco, CA 94103 | 11145 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Bunetta, Elizabeth<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 23015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bunetta, Michael<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 22561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bunetta, Raymond<br>24304 Dale Drive<br>Laguna Hills, CA 92653 | 23301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bungato, Tatiana<br>7445 ETIWANDA AVE<br>RESEDA, CA 91335 | 24136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| BUNTING, JAY<br>16502 NE 98TH ST<br>VANCOUVER, WA 98682 | 3318 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $225.78 | | | | | $225.78 |
| Buntsis, Mark<br>11552 Gun Fight Lane<br>Austin, TX 78748 | 12253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Buotte, Sarah<br>234 North Sherwood Street<br>Fort Collins, CO 80521 | 2595 | 7/31/2020 | 24 Denver LLC | $40.00 | | $0.00 | | | $40.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burak, Daniel 12271 Trail Spring Ct. Las Vegas, NV 89138 | 1908 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $36.85 | | | | | $36.85 |
| Burback, Ron 1944 Paseo Del Cajon Pleasanton, CA 94566 | 8729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $4,099.00 | | | | | $4,099.00 |
| BURBIDGE, MARY A 513 COOL WIND WY Sacramento, CA 95831 | 17605 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,616.00 | | | | | $2,616.00 |
| Burch, Eden 1251 Sepulveda Ave San Bernardino, CA 92404 | 25931 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $10.00 | | | | | $10.00 |
| Burch, Michael 195 Yankee Creek Road Heath, TX 75032 | 16156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Burckhard, Norma 3280 Bel Mira Way San Jose, CA  95135 | 20434 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $437.55 | | | | | $437.55 |
| Burdick, Courtney 330 W El Pintado Danville, CA 94526 | 19696 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $190.31 | | | | | $190.31 |
| Burdman, Matthew 8233 Station Village Lane #2412 San Diego, CA  92108 | 14594 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.00 | | | | $90.00 |
| Burga, Kevin Dordulian Law Group 550 N. Brand Blvd. Suite 1990 Glendale, CA 91203 | 23529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Burgess, Alexandra 5990 Midway Rd Weatherford, TX 76085 | 13576 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Burgess, April 7892 Marshall Ct Fontana, CA 92336 | 16825 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Burgess, Benjamin F. 2805 Lariat Lane Walnut Creek, CA 94596-6614 | 24712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Burgess, Brian 2292 Adrienne Drive Corona, CA 92882 | 24768 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Burgess, Edward D. 4005 Crystal Water Cove Austin, TX 78735 | 15079 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burgess, Goffin PO Box 81134 Las Vegas, NV 89180-1134 | 15868 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Burgess, Gwendolyn PO Box 81134 Las Vegas, NV 89180-1134 | 15894 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burgess, Lee<br>PO Box 81134<br>Las Vegas, NV 89180-1134 | 17884 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Burgin, Elizabeth<br>1023 N Royal St<br>Unit 205<br>Alexandria, VA 22314 | 2879 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Burgin, Robert<br>1023 N Royal St<br>Unit 205<br>Alexandria, VA 22314 | 2668 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 2756 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Burgos, John<br>1225 Douglas Way<br>South San Francisco, CA 94080 | 18534 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | $0.00 | | $349.99 |
| Burgoyne, Amy<br>1225 Marchant Pl<br>Lewisville, TX 75067 | 13238 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Burgoyne, M.D., Rodney W.<br>774 So. Arroyo  Blvd.<br>Pasadena, CA 91105 | 16657 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $7,776.00 | | | | | $7,776.00 |
| Burgoyne, Marie A.<br>774 So. Arroyo Blvd.<br>Pasadena, CA 91105 | 16610 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $5,896.00 | | | | | $5,896.00 |
| Burian, Heath<br>171 Main St #615<br>Los Altos, CA 94022 | 22011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Burk, Dylan<br>1911 S. Haster St. Apt. 28<br>Anaheim, CA 92802 | 11854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burkard, Randy L<br>7467 Mission Gorge Rd spc140<br>Santee, CA 92071 | 13958 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Burke , Anne F.<br>P.O. Box 170544<br>Boston, MA 02117 | 24626 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.73 | | | | | $57.73 |
| Burke, Anne F.<br>P.O. BOX 170544<br>Boston, MA 02117 | 24504 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $57.73 | | | | | $57.73 |
| Burke, Bryan<br>228  Woodbourne Dr<br>Bakersfield, CA 93312-5821 | 707 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| BURKE, BRYAN<br>228 Woodbourne Drive<br>Bakersfield, CA 93312 | 19262 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Burke, David<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 837 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke, David & Lisa<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 1154 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,458.00 | | | | | $1,458.00 |
| BURKE, JING<br>4363 GOLDFINCH ST<br>SAN DIEGO, CA 92103 | 25134 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $377.10 | | | | | $377.10 |
| Burke, Linda<br>3830 NW 194 St<br>Miami Gardens, FL 33055 | 20529 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Burke, Lisa<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 1165 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Burke, Patrick<br>346 Suffolk Ln<br>Castle Rock, CO 80108 | 2348 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Burke, Robert<br>18684 SW 100 Ave<br>Miami, FL 33157 | 27342 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Burke, Robert<br>5619 NE 45th Ave<br>Portland, OR 97218 | 13057 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Burke-Glennon, Jenna<br>33 Elysian Ave<br>Apt #2<br>Nyack, NY 10960 | 21381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Burkes, Anetra<br>3666 Somerset Dr<br>Los Angeles, CA 90016 | 3905 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Burkhart, Diane<br>7361 Elmwood Circle<br>Pleasanton, CA 94588 | 21143 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Burkhart, Margaret G<br>14940 S.W. 31 Court<br>Davie, FL 33331 | 2895 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | $0.00 | | | | $1,824.00 |
| Burkhead, Jennifer A<br>3420 Hasty Street<br>San Diego, CA 92115 | 26600 | 11/20/2020 | 24 Hour Fitness United States, Inc. | | $7,643.00 | | | | $7,643.00 |
| Burks, Anne T.<br>4476 Saratoga Ave.<br>San Diego, CA 92107 | 12562 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Burks, Edric<br>4355 Sepulveda Blvd. #225<br>Sherman Oaks, CA 91403 | 20964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Burks, Kendra C.<br>285 N. Garfield Ave Apt 13B<br>Pasadena, CA 91101 | 20088 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Burks, Marva<br>14855 Bancroft Av. Apt. #9<br>San Leandro, CA 94578 | 27000 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKS, RENEE<br>1178 W. 22ND ST #2<br>SAN PEDRO, CA 90731 | 8960 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burks, Stephanie Marie<br>4702  FM 2917<br>Alvin, TX 77511 | 26116 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Burks, William<br>727 Lakeview Way<br>Emerald Hills, CA 94062 | 23228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $438.67 | | | | | $438.67 |
| Burleson, James<br>2323 N Field St, Apt 1634<br>Dallas, TX 75201 | 23903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.93 | | | | $199.93 |
| Burlingame, Diane Lynn<br>1331 April Place<br>Manteca, CA 95336 | 19817 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Burlingame, Gary D<br>1331 April Place<br>Manteca, CA 95336 | 19823 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Burman, Ronald S<br>52 Abbott Ave.<br>Ocean Grove, NJ 07756 | 354 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burman, Ronald S<br>52 Abbott Ave.<br>Ocean Grove, NJ 07756 | 14690 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $2,519.92 | | | | | $2,519.92 |
| Burnett, Jordon<br>3321 Caspian Avenue<br>Long Beach, CA 90810 | 8529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1554 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.76 | | | | | $430.76 |
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1638 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burnett, Laura<br>634 Lucille Circle<br>Moorpark, CA 93021 | 25233 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Burnett, Madison<br>3533 Dover Bay Street<br>Las Vegas, NV 89129 | 1669 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Burnett, Rosemary<br>3110 Greenview Drive<br>Castro Valley, CA 94546 | 5260 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Burno III, Ardee<br>7348 Ravines Avenue<br>Las Vegas, NV 89131 | 15901 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Burns, Bryant Scott<br>37 Robin RDG<br>Aliso Viejo, CA 92656 | 17264 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $82.50 | | | | $82.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Cara 28202 Cabot Road, Suite 300 Laguna Niguel, CA 92677 | 16907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Burns, Chris 8 Vermilion Cliffs Aliso Viejo, CA 92656 | 12086 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burns, Chris 8 Vermilion Cliffs Aliso Viejo, CA 29656 | 12085 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $974.00 | | | | | $974.00 |
| Burns, Chris 8 Vermilion Cliffs Aliso Viejo, CA 92656 | 12087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $641.00 | | | | | $641.00 |
| Burns, Debra 511 Hillock Pl Encinitas, CA 92024 | 22173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $656.00 | | | | $656.00 |
| Burns, Esq.,  Meghan  C. 1241 18th Street NE Unit #5 Washington, DC 20002 | 16731 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burns, Harold W 2731 Lake Holden Terrace Orlando, FL 32806 | 2212 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Burns, Harold William 2731 Lake Holden Terrace Orlando, FL 32806 | 2831 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| BURNS, MARCIE M 10305 AUGUSTA LN ROWLETT, TX 75089 | 8675 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Burns, Sueann 4905 NW 42nd Way Tamarac, FL 33319 | 2325 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Burns, Tiffany 2002 S Mason Rd Apt 1528 Katy, TX 77450 | 11421 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Burns, Tiffany 2002 S. Mason Rd Apt 1528 Katy, TX 77450 | 11917 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burr, Linda 214 S. Harris ave Compton, CA 90221 | 11111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burris, Austin 44303 Lively Ave Lancaster, CA 93536 | 1409 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $174.00 | | | | | $174.00 |
| BURRTEC WASTE INDUSTRIES P.O. BOX 5550 BUENA PARK, CA 90622 | 26778 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.65 | | | | | $212.65 |
| Burrus, Stanley A. 44121 Planet Circle Lancaster, CA 93536 | 4560 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burrus, Stanley A. 44121 Planet Circle Lancaster, CA 93536 | 14729 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| BURRY, WILLIAM 301 WEST BROAD ST. FLAT 538# FALLS CHURCH, VA 22046 | 24997 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,762.82 | | | | | $1,762.82 |
| Bursley, Rachel 5085 Rigatti Circle Pleasanton, CA 94588 | 8392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2.00 | $250.00 | | | | $252.00 |
| Burt, Camille 128 Lone Pine Dr. Huffman, Texas 77336 | 15940 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Burt, Ray 128 Lone Pine Dr. Huffman, TX 77336 | 15944 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Burton, Bill 5009 Alejo Street San Diego, CA 92124 | 7085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Burton, Cynthia 6226 Hermosa St. Sacramento, CA 95822 | 17373 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Burton, Evangeline 26742 Santa Rosa Dr. Moreno Valley, CA 92555 | 13077 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Burton, Laura L 449 W Ellis Ave Inglewood, CA 90302 | 26612 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Burton, Rachel 201 Park Blvd Unit 305 San Diego, CA 92101 | 15566 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Burton, Ryan S 957 Bloomfield Ave San Marcos, CA 92078 | 1374 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $126.92 | | | | | $126.92 |
| Burton, Tricia 22775 Mariano Dr. Laguna Niguel, CA 92677 | 13131 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Burubu, Pydi Raju 2582, Abaca Way Fremont, CA 94539 | 12927 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Busby, Bruce B. E. Busby 1518 24th Ave San Francisco, CA 94122 | 26742 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Busby, Jr., Tom 14700 Washington Ave #201 San Leandro, CA 94578-4266 | 27296 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Buscarino, Ken 26608 Canyon Terrace Way Santa Clarita, CA 91351 | 10032 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busch, Hayden Joshua 1567 Parkway Drive Rohnert Park, CA 94928 | 15210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $131.87 | | | | | $131.87 |
| Busch, Kelsi 1555 E Holt Blvd #4226 Ontario , CA 91761 | 7529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Busch, Richard J. 25025 SE Klahanie Blvd Apt F203 Issaquah, WA 98029 | 19381 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,191.12 | | | | | $2,191.12 |
| Buser, Joseph 509 Forest Road Riva, MD 21140 | 18074 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Buser, Kristin 509 Forest Road Riva, MD  21140 | 15900 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $289.93 | | | | | $289.93 |
| Bush, Alice Jackson 5355 Ridge Trail Bow Mar, CO 80123 | 26532 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Bush, Ann 20022 Elfin Forest Road Escondido, CA 92029 | 11373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Bush, Cedell O. 1429 E. Helmick St. Carson, CA 90746 | 23447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,023.99 | | | | | $6,023.99 |
| Bush, James 2591 Alamo Country Cir Alamo, CA 94507 | 5447 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bush, Jonathan W 610 Cross Creek Dr Waxahachie, TX 75167-7232 | 13517 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bush, Renee 610 Cross Creek Dr Waxahachie, TX 75167-7232 | 13541 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bushard, Lourdes G 8519 Paradise Valley Rd Apt 219 Spring Valley, CA 91977 | 5398 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Bushek, Judy 6624 S. Datura St Littleton, CO 80120 | 17219 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Bushey, Valarie 36 Ivy Cove Road Fairview, NC 28730 | 25762 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bushnell, Laura 11286 SE Stevens RD A305 Happy Valley, OR 97086 | 11676 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushnell, Marcia Ann 5401 Black Lake Blvd Sw Olympia, WA 98512 | 1000 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bushnell, Scott<br>11286 SE Stevens RD A305<br>Happy Valley, OR 97086 | 13481 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushnell, Veronica<br>4505 McGlothen Way<br>Richmond, CA 94806 | 24020 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Buss, Michael<br>1403 Vino Blanc Court<br>Southlake, TX 76092 | 4972 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.90 | | | | | $1,019.90 |
| Buss, Michael P<br>1403 Vino Blanc Court<br>Southlake, TX 76092 | 26244 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.00 | | | | | $1,019.00 |
| Bustamante, Alfredo  H<br>925 Pierce St<br>Albany, CA 94706 | 6307 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Bustamante, Cody X<br>9088 SW Rystadt Ln<br>Portland, OR 97225 | 25836 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Bustillo, Constance A<br>7325 Red Oak Drive<br>North Richland Hills, TX 76182 | 13329 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Busuioc, Shiva<br>27922 Rural Lane<br>Laguna Niguel, CA 92677 | 7396 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Butala, Niyati<br>2899 Hawk Road<br>Chino Hills, CA 91709 | 12711 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Butala, Shivani<br>2899 Hawk Road<br>Chino Hills, CA 91709 | 13370 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Butcher, Adrian<br>3250 Las Lunas Street<br>Pasadena, CA 91107 | 6683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Butcher, Cassandra<br>3429 Canyon Crest Dr.<br>APT. 12B<br>Riverside, CA 92507 | 21071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Butcher, Christine<br>1484 Reeves St. #103<br>Los Angeles, CA 90035 | 11760 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Butcher, Kelly<br>10117 NW Chamberlains Fields Pl<br>North Plains, OR 97133-8133 | 18109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Butler, Alice<br>1191 SW 110th Lane<br>Davie, FL 33324 | 145 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Butler, Brandy<br>7903 Elm Ave, #124<br>Rancho Cucamonga, CA 91730 | 8997 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Cameron J<br>2916 Ivory Ave<br>Simi Valley, CA 93063 | 20448 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Butler, Charity<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20559 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Butler, Darian<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20641 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Butler, Dawn Marie<br>1342 E. Locust Ave.<br>Orange, CA 92867 | 9750 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Butler, Kali<br>17035 Yukon Ave 3# 301<br>Torrance, CA 90504 | 25411 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Butler, Kelly<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Butler, Kimberly<br>353 Scott St. #3<br>San Francisco, CA 94117 | 11122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Butler, Laura<br>1244 River Dr.<br>Norco, CA 92860 | 5952 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Butler, Lisa<br>219 W. Gardner Street<br>Long Beach, CA 90805 | 16898 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Butler, Lura<br>5127 Chesley Ave.<br>Los Angeles, CA 90043 | 24579 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Butler, Marta<br>1421 Oneida St #10<br>Denver, CO 80220 | 17214 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $73.40 | | | | | $73.40 |
| Butler, Mary<br>432 Fall Creek Drive<br>Richardson, TX 75080 | 8456 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| butler, patsy<br>16307 misty hill dr<br>Chino Hills, CA 91709 | 6927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Butler, Robert<br>10780 Manchester Park Dr.<br>Las Vegas, NV 89141 | 13711 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Butler, Scout<br>10440 Larrylyn Drive<br>Whittier, CA 90603 | 20490 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Butler, Terri<br>324 E.197th Street/P.H. Basemnt Apt.<br>Bronx, NY 10458 | 11976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butlter, Roland L.<br>1004 Vail Road<br>Parsippany, NJ 07054 | 14533 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buttera, Robert<br>1534 N Moorpark Rd #301<br>Thousand Oaks, CA 91360 | 22026 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Button, Terry<br>609 Industrial Blvd.<br>Grapevine, TX 76051 | 27548 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $4,527.00 | | | | | $4,527.00 |
| Butts, Sheri<br>56 Willow Avenue<br>Wallington, NJ 07057 | 26576 | 11/22/2020 | 24 Hour Fitness USA, Inc. | $214.06 | | | | | $214.06 |
| Buzhduga, Petr<br>PO Box 2785<br>Clackamas , OR 97015 | 24593 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| By, Julienne<br>8081 Lampson Ave. Unit 62<br>Garden Grove, CA 92841 | 26299 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $696.60 | | $0.00 | | | $696.60 |
| Byaruhanga, Frederick<br>257 Captains Ave.<br>Port Hueneme, CA 93041 | 16419 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bydlik, Stephen<br>235 W Passaic Street Apt D-12<br>Rochelle Park, NJ 07662 | 21533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Byer, Gregory W<br>2206 Birchdale Dr<br>Thousand Oaks, CA 91362 | 17635 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Byer, Ross<br>8261 Indianapolis Ave<br>Huntington Beach, CA 92646 | 9366 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $100.00 | | | | | $100.00 |
| Byers, Michaela<br>2080 California Street<br>Apt. 703<br>Denver, CO 80205 | 14976 | 9/17/2020 | 24 Denver LLC | $223.93 | $223.93 | | $0.00 | | $447.86 |
| Byland, Erik<br>24127 57th Ave Se<br>Woodinville, WA 98072 | 27396 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Byrd, Erika<br>7626 Skiros Way<br>Sacramento, CA 95823 | 22375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Byrne, Catherine<br>242A Bowne St<br>Bronx, NY 10464 | 27386 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Byrne, Jake<br>PO Box 615<br>Hayward, CA 94543 | 27166 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Byrne, John<br>8306 Fox Haven Drive<br>McLean, VA 22102 | 26224 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrnes, Jake<br>480 Equestrian Dr.<br>Rockwall, TX 75032 | 9617 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Byun, Hae Rie Jessica<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21178 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $24.25 | | | | | $24.25 |
| Byun, Seung<br>433 Alida Way<br>Apt 316<br>South San Francisco, CA 94080-4318 | 7447 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Caampued, Jerome<br>3970 The Woods Drive<br>Apt. 1322<br>San Jose, CA 95136 | 25006 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $17,470.00 | | | | | $17,470.00 |
| Cabacungan, Jeffrey<br>5001 Stirrup Way<br>Antioch, CA 94531 | 6450 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cabacungan, Stella<br>5001 Stirrup Way<br>Antioch, CA 94531 | 7007 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Caballero, Alexandra<br>421 Encina Avenue<br>Menlo Park, CA 94025 | 21862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Caballero, Ramune<br>20141 Fernglen Drive<br>Yorba Linda, CA 92886 | 24367 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cabarrus, Johnny<br>P.O. Box 12012<br>San Rafael, CA 94912 | 3173 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $50.51 | | | | | $50.51 |
| Cabasal, Jessica<br>12801 Wright Ave<br>Chino, CA 91710 | 4815 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $68.85 | | | | | $68.85 |
| Cabatbat, Christopher<br>721 SE 114th Place<br>Portland, OR 97216 | 245 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.98 | | | | | $61.98 |
| CABELLO SERRANO, JUAN ALBERTO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3401 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Cable, Kim R<br>4554 Osprey Street<br>San Diego, CA 92107 | 19492 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cabot, Jason<br>4228 Maryland Street<br>San Diego , CA 92103 | 4006 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $1,577.00 | | | | $1,577.00 |
| Cabrera, Alfredo<br>450 N. Bedford St.<br>La Habra, CA 90631 | 6517 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cabrera, Anita<br>430 Ellsworth<br>San Francisco, CA 94110 | 8904 | 9/5/2020 | 24 San Francisco LLC | | $199.00 | | | | $199.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cabrera, Frank 5029 Hawkstone Drive Sanford, FL 32771 | 25652 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $258.77 | | | | | $258.77 |
| Cabrera, Richard Enrique 3883 7 Trees Blvd Apt K102 San Jose, CA 95111 | 7252 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cabrera, Sergio 546 w 165th st New York, NY 10032 | 16506 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,709.00 | | | | | $1,709.00 |
| Cabunilas, Mary Grace 2621 S Moorland Place West Covina, CA 91792 | 25067 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Caburian, Mike 9573 Scarboro Pl Stockton, CA 95209 | 1906 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cabutage, Richard PO Box 22994 Sacramento, CA 95822 | 23954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Caceres, Franklin D. 2702 Springhill Dr. Stockton, CA 95206 | 813 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cacha, Crisostomo A. 5571 Donaldson Court Las Vegas, NV 89118 | 9010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | $239.88 | | $0.00 | | $479.76 |
| Cachux Lucatero, Lisandra J 2942 Cheswycke Terrace Apt 358 Fremont, CA 94536 | 9686 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cade, David D 9801 Old Redwood Highway Windsor, CA 95492 | 20081 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cadengo, Mayra 15553 Gatwick Avenue Fontana, CA 92336 | 11847 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| CADIZ, NORA 3005 MUIR TRAIL DRIVE FULLERTON, CA 92833 | 13079 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $453.79 | $453.79 | $0.00 | $0.00 | | $907.58 |
| Cadranel, Dianne 12311 Sunset Park Way Los Angeles, CA 90064 | 20380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $350.00 | | $0.00 | | $700.00 |
| Cady, Thomas 3102 Brookwood Lane Oxnard, CA 93036 | 4351 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Caesar, Laurie 2744 NE 31st Avenue Portland, OR 97212 | 5445 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Cagwin & Dorward P.O. Box 6004 Petaluma, CA 94955 | 1552 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cagwin & Dorward
P.O. Box 6004
Petaluma, CA 94955 | 15021 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $34,614.49 | | | | | $34,614.49 |
| Cahatol, Ismaelito A.
18813 Sydney Circle
Castro Valley, CA 94546 | 13444 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cahill, Craig A
32 Foxtail Ln
Dove Canyon, CA 92679 | 4453 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Cahir, Mary Alice
5132 10 R.D.N.
Arlington, VA 22205 | 19086 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cahir, Mary Alice
5132 10th Rdn
Arlington, VA 22205 | 22671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cahir, Michael B.
5132 10th Rd N
Arlington, VA 22205 | 22787 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $472.79 | | | | | $472.79 |
| Cahir, Michael B.
5132 10TH RD., N
Arlington, VA 22205 | 12614 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cahn, Brian
11652 Fenwick Place
Dublin, CA 94568 | 6409 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cahyadi, Timothy
2838 McGee Ave Unit B
Berkeley, CA 94703 | 6055 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Cai, Danyang
42744 Mayfair Park Ave
Fremont, CA 94538 | 7993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cai, Wei
10516 Camnito Obra
San Diego, CA 92126 | 23092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,005.00 | | | | $1,005.00 |
| Cai, Wenfeng
486 Pagoda Ter
Fremont, CA 94539 | 9224 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cai, Xiaohua
635 14th St
San Francisco, CA 94114 | 14261 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Cai, Yanan
13031 135th PL NE
Kirkland, WA 98034 | 13628 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $502.46 | | | | | $502.46 |
| Cai, Ying
1863 Alemany Blvd
San Francisco, CA 94112 | 4588 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Cai, Yu
1612 Wheatley Place
San Jose, CA 95121 | 17492 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caico, Chris<br>250 S Post Oak Ln.<br>Houston, TX 77056 | 7181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Caigoy, Butch<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24867 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Caigoy, Geraldine<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24860 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Caigoy, Isabelle<br>961 Bayfield Dr<br>San Dimas, CA 91773 | 24891 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Caille, Janet<br>1109 Town Center Drive<br>Fort Collins, CO 80524 | 165 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $382.50 | | | | $382.50 |
| Cain, Micaela<br>3600 Dover Street<br>Los Angeles, CA 90039 | 12381 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $466.68 | | | | $466.68 |
| Cajaraville, Nancy<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2530 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Cajayon, Bryan A.<br>8728 Rivercrest Ave<br>Everett, WA 98208 | 2051 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $107.77 | | | | | $107.77 |
| Cakir, Evren Sel<br>5236 Antiquity Circle<br>Fairfield, CA 94534 | 16985 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cal Select Builders, Inc<br>Amy D. Brown<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | 21769 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cal Select Builders, Inc.<br>Amy D. Brown<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington 19801 | 22105 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,934,900.00 | | | | | $1,934,900.00 |
| Calabrese, Carly<br>18807 97th Avenue Court East<br>Puyallup, WA 98375 | 23626 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Calandra, Erica<br>2534 E 14 St<br>Brooklyn, NY 11235 | 4880 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Calarco, Anthony<br>31114 Yellow Dawn Ln<br>Hockley, TX 77447 | 7386 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $792.00 | | | | | $792.00 |
| Calaunan, Kelly<br>1140 Nimitz Drive<br>Daly City, CA 94015 | 11403 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldarera, Annette<br>65 Bay 19 St Apt 4A<br>Brooklyn, NY 11214 | 26322 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| Calderon, Andrea<br>2323 Bryant St.<br>San Francisco, CA 94110 | 23410 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.83 | | | | | $61.83 |
| Calderon, Andrea<br>720 Pelham Rd, Apt 5F<br>New Rochelle, NY 10805 | 13636 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Calderon, Andrew<br>210 E Hoover Avenue<br>Orange, CA 92867 | 882 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $191.75 | | | | | $191.75 |
| Calderon, Angelica Dupont<br>212 Sunhaven Dr<br>Fairfield, CA 94533 | 18145 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Calderon, Antoine Dupont<br>212 Sunhaven Dr.<br>Fairfield, CA 94533 | 14975 | 9/16/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Calderon, Armando<br>215 W. 4th St<br>Antioch, CA 94509 | 26182 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Calderon, Cameron Marty<br>808 Merced Dr.<br>Camarillo, CA 93010 | 12812 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calderon, Fern<br>1822 S 50th Place<br>Ridgefield, WA 98642 | 25925 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Calderon, Gilma Aracely | 22122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $274.96 | | | | | $274.96 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 20866 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Calderon, Jose L.<br>613 N. Northcape<br>San Dimas, CA 91773 | 21149 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calderon, Jose Z.<br>613 N. Northcape Ave.<br>San Dimas, CA 91773 | 20216 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Calderon, Melida<br>20221 Gilmore St.<br>Winnetka, CA 91306 | 26120 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Calderon, Rose<br>613 N Northcape Ave<br>San Dimas, CA 91773 | 20786 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Caldwell, Frances<br>1484 S. Perkins Place<br>Mountain House, CA 95391 | 12594 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Caldwell, Jeremy<br>3205 Pomona Blvd<br>Pomona, CA 91768 | 7844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell, Steven<br>1402 NE 34th St Apt. A<br>Oakland Park, FL 33334 | 21208 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | $0.00 | $0.00 | $0.00 | | $25,000.00 |
| Caldwell, Terry<br>1484 S. Perkins Place<br>Mountain House, CA 95391 | 12532 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Calenzani, Ninoska<br>Ninoska Calenzani<br>1058 N Mentor Ave<br>Pasadena, CA 91104 | 6164 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Calhoun, Vincent A<br>1212 E 3rd St<br>Apt 12<br>Long Beach, CA 90802 | 8887 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $298.65 | | | | | $298.65 |
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Collections Support Bureau, MIC:55<br>PO Box 942879<br>Sacramento, CA 94279-0055 | 25502 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| California Marketing & Sales, Inc.<br>1912 N Batavia St. Suite F<br>Orange, CA | 11935 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $28,977.00 | | | | | $28,977.00 |
| California State Controller's Office<br>Attn: Scott Merrill<br>300 Capitol Mall, Suite 1850<br>Sacramento, CA 95814 | 11388 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $313,701.09 | | | | | $313,701.09 |
| Calinog, Kevin<br>346 Sparrow Dr.<br>Hercules, CA 94547 | 24565 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Calix, Antonio<br>18106 Erik T #577<br>Canyon Country, CA 91387 | 15967 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Call, Merrill<br>212 Cecil Pl<br>Costa Mesa, CA 92627 | 5426 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Callagy, Kevin<br>905 Crown Ave<br>Bakersfield, CA 93301 | 15713 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Callahan, Dr. Kate M.<br>2111 Tigertail Ave.<br>Miami, FL 33133 | 24998 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.16 | $1,848.08 | $0.00 | $0.00 | | $5,544.24 |
| Callahan, Erin<br>1502 Valleyridge Dr # A<br>Austin, TX 78704-6048 | 27215 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Callahan, Nathan<br>6015 Scripps Street<br>San Diego, CA 92122 | 14449 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Callahan, Torin<br>426 N Washington St<br>Denver, CO 80203 | 25336 | 10/12/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callao, Janelle-Geri<br>8168 Calle Del Humo<br>San Diego, CA 92126 | 358 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Callari, Gaetano<br>323 Cobble Rock Court<br>El Dorado Hills, CA 95762 | 2006 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Callejo, Gerald<br>1551 Urban Street<br>Lakewood, CO 80215 | 23300 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Callender, David<br>2088 Royal Acres Trl<br>Frisco, TX 75036 | 22152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.59 | | | | $36.59 |
| Calles, Erika<br>4582 Sargent Ave<br>Castro Valley, CA 94546 | 16674 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Calles, Leonardo<br>4852 Sargent Ave.<br>Castro Valley, CA 94546 | 16636 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Calley, Cynthia<br>4553 Willis Avenue #201<br>Sherman Oaks, CA 91403 | 7769 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | $20.00 | $0.00 | $0.00 | | $60.00 |
| Callipo, Leonardo<br>31 S Greenprint Cir<br>Tomball, TX 77375 | 524 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Calliste, Makeba<br>485 E 43rd Street<br>Brooklyn, NY 11203 | 11041 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,974.44 | | | | | $1,974.44 |
| Callister, Alexandra<br>6810 South Nye Drive<br>Salt Lake City, UT 84121 | 1206 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Calton-Cummings, Melanie A<br>14740 Munich Ave<br>Parker, CO 80134 | 21472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.95 | | | | | $179.95 |
| Calucchia, James<br>227 Cullerton St.<br>Las Vegas, NV 89148 | 15932 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $3,750.00 | | | | | $3,750.00 |
| Calvert, James<br>2470 S. Ivanhoe Place<br>Denver, CO 80222 | 14448 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calvert, Melissa<br>2470 S. Ivanhoe Pl.<br>Denver, CO 80222 | 16231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calvillo, Linda R.<br>244 Montrose Dr.<br>Folsom, CA 95630 | 16169 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Calvo, Andre<br>22921 Dry Creek Rd<br>Diamond Bar, CA 91765 | 15911 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Camacho, Adriana 307 N. Singingwood St. #12 Orange, CA 92869 | 5720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Camacho, Pedro PO BOX 15381 West Palm Beach, FL 33416-5381 | 13556 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.74 | | | $0.00 | | $308.74 |
| camacho, suzzana 811 Pecan Circle Orland, CA 95963 | 21179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Camarena, Leasha 3233 Grimshaw Way Elk Grove, CA 95758 | 25873 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Camarena, Monica 334 4th Ave San Francisco, CA 94118 | 14241 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.62 | | | | | $93.62 |
| Camberdella, Ernest 44 W. End Avenue Brentwood, NY 11717 | 15216 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cambier, Erik 12 Corte Cabrito San Clemente, CA 92673 | 5671 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cambier, Vanessa 12 Corte Cabrito San Clemente, CA 92673 | 5711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| CAMDEN, KAREN 1393 ISABELLA AVENUE UNION, NJ 07083-5328 | 12638 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.91 | | | | | $45.91 |
| Camel, Suzanne 9620 NW 76th Court Tamarac, FL 33321 | 15871 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Camenisch, Marci 1358 McPrince Lane Brentwood,, CA 94513 | 18367 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Camero, Fahimeh 1212 Padre Serra Ln Las Vegas, NV 89134 | 1757 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Cameron, Brendan 3375 San Luis St. Ventura, CA 93003 | 667 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $340.22 | | | | | $340.22 |
| Cameron, Brian L 14702 SE 65th St Bellevue, WA 98006 | 14620 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Cameron, Luke 239 East 110th St. Apt. 3 New York, NY 10029 | 9038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | $0.00 | | $258.93 |
| Cameron, Michael B 159 Ebony Ave Imperial Beach, CA 91932 | 18306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMMARATA, MARY 1117 BLAKE COURT BROOKLYN, NY 11235 | 27406 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Camody, Sayuri 2200 Aviation Way Redondo Beach, CA 90278-2311 | 13998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Camozzi, Emil 76988 Kybar Road Palm Desert, CA 92211 | 7316 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Camozzi, Maureen 76988 Kybar Road Palm Desert, CA 92211 | 7711 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Camp, Robert M 1776 Yorktown St, Ste 320 Houston, TX 77056 | 10288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $136.35 | | | | | $136.35 |
| Campbell, Bryce 426 44th Ave SE Salem, OR 97317-5411 | 4239 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Campbell, Chris 5300 Keller Springs Rd. #2006 Dallas, TX 75248 | 22 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $9.74 | | | | | $9.74 |
| Campbell, Craig 433 E. Washington Ave Sunnyvale, CA 94086 | 18614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Campbell, Deborah 5423 Toudlen Dr Murray, UT 84607 | 7118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Campbell, Dunbar 5029 Savio Drive Round Rock, TX 78665 | 24809 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campbell, James A. 13091 Choco Road Apple Valley, CA 92308 | 26956 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Campbell, Jennifer 8583 Brickshire Ln Manassas, VA 20112 | 20375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,999.96 | | | | | $8,999.96 |
| Campbell, Joseph 16612 65th Ave Fresh Meadows, NY 11365 | 18866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | $0.00 | | | $252.00 |
| Campbell, Keith 251 Grayson Place Teaneck, NJ 07666 | 25413 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Campbell, Kyle 8626 SE Washington St. Portland, OR 97216 | 16461 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Campbell, Linda 7424 Lockwood Street Oakland, CA 94621 | 5103 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Luke<br>807 El Redondo Ave<br>Redondo Beach, CA 90277 | 13346 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Campbell, Nicole<br>9115 Acre Meadows Lane<br>Arlington, TX 76002 | 5833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Campbell, Reid<br>205 Whisenant Dr<br>Allen, TX 75013 | 19970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,138.00 | | | | | $2,138.00 |
| Campbell, Robert A<br>991 Rippey Street<br>El Cajon, CA 92020 | 13526 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Campbell, Shannon<br>10105 Lakeview Drive<br>Providence Village, TX 76227 | 12964 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Campbell, Shannon<br>5305 Mabry Court<br>Austin , TX 78749 | 7374 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Campbell, Theresa<br>9885-6 Caspi Gardens<br>Santee, CA 92071 | 10266 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Campbell, Thevesha<br>208 West 60th St<br>Los Angeles, CA 90003 | 8283 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | $0.00 | | | $1,000.00 |
| Campbell, Troye<br>3215 Park Hills Dr<br>Austin, TX 78746 | 10622 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| CAMPER, BENJAMIN J<br>727 LONGFELLOW AVE<br>HERMOSA BEACH, CA 90254 | 20703 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Campitelli, Caroline<br>316 Arbutus Drive<br>Edgewater , MD 21037 | 1430 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campitelli, Caroline<br>316 Arbutus Drive<br>Edgewater, MD 21307 | 16249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Campos, David<br>111 Euclid Ave<br>San Bruno, CA 94066 | 17975 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.60 | | | | | $99.60 |
| CAMPOS, ESTEBAN<br>1232 F STREET<br>SACRAMENTO, CA 95814 | 21195 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Campos, Ezequiel<br>1250 Winrock Blvd Apt 9102<br>Houston, TX 77057 | 2110 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Campos, Francisco<br>5350 Triana Street<br>San Diego, CA 92117 | 5258 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campos, Grizel<br>324 West Hudson Ave<br>Englewood, NJ 07631 | 9008 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | $0.00 | | $2,500.00 |
| CAMPOS, HENRY D<br>11256 SW 160 CT<br>MIAMI, FL 33196 | 24868 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Campos, Jonathan<br>3328 1/2 San Gabriel Blvd<br>Rosemead, CA 91770 | 16698 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Campos, Lorraine<br>1288 E. Hillsdale Blvd Apt A102<br>Foster City, CA 94404 | 23665 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campos, Pam<br>3145 Riverside Dr.<br>Carrollton, TX 75007 | 10540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Campos, Wilson<br>812 Red Leaf Court<br>San Francisco, CA 94134 | 23496 | 10/1/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| CAMPOS-JARAMILLO, FERMIN<br>2657 RANDALL LOOP<br>DUBLIN, CA 94568 | 5967 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Campusano, Debra<br>310 Johnstone Dr.<br>San Rafael, CA 94903 | 19431 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Camrda, Mary Ann<br>646 Everdell Ave.<br>West Islip, NY 11795 | 5079 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CANAS, JOSE<br>331 SW 6TH AVE<br>BOYNTON BEACH, FL 33435 | 9070 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Canchi, Deepak<br>722 Garden St<br>Milpitas, CA 95035 | 23439 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Canchola, Marco<br>10730 SW North Dakota St<br>Tigard, OR 97223 | 1809 | 7/17/2020 | 24 San Francisco LLC | $46.99 | | | | | $46.99 |
| Cancio, Kathleen<br>27 Buena Vista Ave<br>Spring Valley, NY 10977 | 5310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Candelari, Patricia<br>3809 Kellner Rd.<br>Dickinson, TX 77539 | 25062 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Candelaria, Chris<br>8222 Circle C<br>Buena Park, CA 90621 | 4439 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Canela, David<br>2750 Johnson Ave<br>Apt#6G<br>Bronx, NY 10463 | 6229 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canencia, Rayson<br>91-2188 Kanela St.<br>Ewa Beach, HI 96706 | 21896 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Canetti, Alex<br>8829 Kenzie Cove Street<br>Las Vegas, NV 89131 | 7483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | | | $71.00 |
| Canetti, Alexia<br>8829 Kenzie Cove Street<br>Las Vegas, NV 89131 | 8367 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Canfield, Devon<br>12277 Apple Valley rd. #436<br>Apple Valley, CA 92307 | 15953 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |
| Cannis, Kris<br>830 Sakura Drive<br>San Jose, CA 95112 | 23133 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.30 | | | | | $50.30 |
| Cannon, Deborah A<br>17121 Berlin Lane<br>Huntington Beach, CA 92649 | 17034 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cannon, Michael<br>17052 Green Lane #44<br>Huntington Beach, CA 92649 | 14043 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cannon, Robert Dwain<br>1113 Hilton Drive<br>Mansfield, TX 76063 | 21235 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,278.79 | | | | | $3,278.79 |
| Cannon, Yasmeen A<br>854 S. Plymouth Blvd<br>Los Angeles, CA 90005 | 16908 | 9/20/2020 | 24 Hour Fitness Holdings LLC | $2,500.00 | | | | | $2,500.00 |
| Cannuli, Carol<br>1315 Pershing Avenue<br>San Mateo, CA 94403 | 14938 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $68.89 | | | | | $68.89 |
| Canoy, Renee<br>2529 Santa Catalina Dr Apt 205<br>Costa Mesa, CA 92626 | 9348 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Canseco, Miranda Corrin<br>2060 W 17th St.<br>San Bernardino, CA 92411 | 23180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $891.38 | | | | | $891.38 |
| Cantalupo, Alessandra<br>394 Avenue S, Apt. 2A<br>Brooklyn, NY 11223-2910 | 12021 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cantarella, Joseph<br>2054 President Pl<br>Costa Mesa, CA 92627 | 22717 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cantena, Karen<br>Golkow Hessel, LLC<br>Hessel, Daniel<br>1628 Pine Street<br>Philadelphia, PA 19103 | 23021 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Canter III, Noland Mackenzie<br>6319 Nicholson Street<br>Falls Church, VA 22044-1721 | 7891 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canter III, Noland Mackenzie<br>6319 Nicholson Street<br>Falls Church, VA 22044-1721 | 7901 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Canter III, Noland Mackenzie<br>6319 Nicholson Street<br>Falls Church, VA 22044-1721 | 7910 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Canter, Rhoda<br>6319 Nicholson Street<br>Falls Church, VA 22044 | 18144 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,162.00 | | | | | $1,162.00 |
| Canterbury, Erica<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 6005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Canterbury, Nathan<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 5039 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cantiller, Phillip<br>252 Essex Way<br>Benicia, CA 94510 | 5133 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cantor, Frank<br>9636 Avenida Monterey<br>Cypress, CA 90630-3410 | 20745 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $453.00 | | | | | $453.00 |
| Cantor, Richard<br>Keosian Law<br>16530 Ventura Blvd.<br>Suite 555<br>Encino, CA 91436 | 22917 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400,000.00 | | | | | $400,000.00 |
| Cantor, Richard<br>Keosian Law<br>16530 Ventura Blvd., Suite 555<br>Encino, CA 91436 | 22916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CANTOR, SUZY<br>746 NEVADA AVENUE<br>SAN MATEO, CA 94402 | 8787 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $377.00 | | | | $377.00 |
| Cantoran, Eric<br>518 Mallie Street<br>Conroe, TX 77301 | 1824 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,943.75 | | | | | $1,943.75 |
| Cantu Jr, Robert M<br>1800 Tranquility Ln<br>Pflugerville, TX 78660 | 25308 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $497.34 | | | | | $497.34 |
| Cantwell, Janette<br>9800 Derecho Bend<br>Austin, TX 78737 | 15688 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Cantwell, Katrina<br>69 Central Parkway<br>Mount Vernon, NY 10552 | 5563 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $764.25 | | | | | $764.25 |
| CANYON, GRACE<br>280 SAINT KATHERINE DRIVE<br>LA CANADA, CA 91011 | 23580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canzone, Joseph Paul<br>4771 James Circle Unit B<br>Huntington Beach, CA 92649 | 26112 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cao, Binpeng<br>715 40th Street<br>Apt 9<br>Oakland, CA 94609 | 3569 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Cao, Dan<br>PO BOX 7775<br>Alhambra, CA 91802 | 9992 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.95 | | | | | $399.95 |
| Cao, Eric<br>4209 Ridge top rd apt 645<br>Fairfax, VA 22030 | 766 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Cao, Khanh<br>1763 W Beacon Ave<br>Anaheim, CA 92804 | 9862 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cao, Lee<br>4213 Crestfield Dr<br>Richardson, TX 75082 | 13546 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cao, Patricia<br>3815 Highpointe Court<br>Dublin, CA 94568 | 5132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Cao, Raymond<br>1766 Vanport Court<br>San Jose, CA 95122 | 9474 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cao, Wenhua<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 7605 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cao, Wenmin<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6758 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CAO, WENQIANG<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 7621 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Cao, Xueqing<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3848 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.71 | | | | | $615.71 |
| CAOILE, MELANIE<br>8110 STONE AVE N<br>SEATTLE, WA 98103 | 7357 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $418.38 | | | | | $418.38 |
| Caole, Florentino R<br>1572A Guerrero St.<br>San Francisco, CA 94110 | 10649 | 9/7/2020 | 24 San Francisco LLC | $94.00 | | | | | $94.00 |
| CAPARELLI, EVAN<br>450 S NEWLAND ST<br>LAKEWOOD, CO 80226 | 289 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $154.30 | | | | | $154.30 |
| Caparino, Valerie J<br>15945 Rosalita Drive<br>La Mirada, CA 90638-4135 | 21750 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capel, Nancy M. 19761 Lombardy Lane Yorba Linda, CA 92886 | 12909 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Capistrano Crane Service P.O. Box 2265 Capistrano Beach, CA 92624 | 978 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Capital Mall Land, LLC Ballard Spahr LLP Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 23436 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $904,232.73 | | | | $2,133.94 | $906,366.67 |
| Capitol Blind & Drapery Company, Inc. c/o Michael Deitch The Deitch Law Offices 800 Rio Grande Street Austin, TX 78701 | 19829 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $35,301.25 | | $0.00 | | | $35,301.25 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange I, LLC Vikrama S. Chandrashekar Moye White LLP 1400 16th Street, 6th Floor Denver, CO 80202 | 23351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange LLC Vikrama S. Chandrashekar Moye White LLP 1400 16th Street, 6th Floor Denver, CO 80202 | 23061 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Capobianco, Marc P.O. Box 34351 San Diego, CA 92163 | 19459 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Caporale, Mary 32775 Leah Drive Dana Point, CA 92629 | 19285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Capote, Michael 20109 NW 58 Court Hialeah, FL 33015 | 7273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Cappel, Michele A 1211 Castlegate Lane Santa Ana, CA 92705 | 20687 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $712.00 | | | | | $712.00 |
| Caprarelli, Renee 5615 Ladybird Lane La Jolla , CA 92037 | 17417 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.56 | | | $0.00 | | $128.56 |
| Capson, Debbie 339 E 600 S 1311 Salt Lake City, UT 84111 | 178 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Capuyan, Eden 747 Amana Street Apt 507 Honolulu, HI 96814 | 18657 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carabajal, Gabriel 1058 N Mentor Ave Pasadena , CA 91104 | 6173 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Caragea, Kelly E 755 E Linden Ave Salt Lake City, UT 84102 | 1142 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Caragea, Marc Adrian 755 E Linden Ave Salt Lake City, UT 84102 | 1075 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Carani, Thomas D 3900 Galt Ocean Drive 114 Fort Lauderdale, FL 33308 | 4221 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Caranto, Sherry 92-650 Palailai St. Kapolei, HI 96707 | 6344 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Carapella, Laura 420 Maple Ave Apt #8 South San Francisco, CA 94080 | 4477 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Cara-Reonal, Flormina Salazar 9451 IMPERIAL AVENUE GARDEN GROVE, CA 92844 | 10366 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | $0.00 | | | | $165.00 |
| Caratozzolo, Domenick 41 Sprain Valley Road Scarsdale, NY 10583 | 3655 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| Caraway, Jamila 9102 Ruby Lockhart Blvd Glenarden, MD 20706 | 23878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.32 | | | | | $84.32 |
| Carbajal, Guadalupe Derek 159 Jarren Ave. Las Vegas, NV 89183 | 2890 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Carbajal, Nicole 3765 Tamarack Ln #99 Santa Clara, CA 95051 | 5448 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Carbajal, Susana 2906 E Marywood LN Orange, CA 92867 | 24518 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Carbary, Rachel 121 S 37th St Richmond, CA 94804 | 12081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |
| Carbone, Cameron 1207 Beechtree Ln. Pflugerville, TX 78660 | 27746 | 1/4/2022 | 24 Hour Fitness USA, Inc. | $112.01 | | | | | $112.01 |
| Carbone, Loret 47 N Leigh Avenue Campbell, CA 95008 | 20161 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,540.00 | | | | $1,540.00 |
| Carbonell, Tony 12711 West Club Lane Houston, TX 77099 | 14413 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | $0.00 | | $0.00 | | $859.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carboni, Megan<br>1439 Sunshade Lane<br>San Jose, CA 95122 | 6928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Carbury, Nicole Marie<br>20211 Johnson Lane<br>Huntington Beach, CA 92646 | 9994 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Carcallas, Abbygail<br>21319 Timco Way<br>Castro Valley, CA 94552 | 20174 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Carcamo, Vanessa<br>10366 Hole Ave<br>Riverside, CA 92505 | 21253 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Carcano, Jesus<br>878 S Linden Ave<br>Bloomington, CA 92316 | 25549 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Carchi, Laura<br>98 Tortuga Cay<br>Aliso Viejo, CA 92656 | 12893 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cardazzone, Gail<br>1458-73 Street<br>Brooklyn, NY 11228 | 28 | 6/29/2020 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Cardenas, April<br>13443 Mulberry Dr<br>Apt 1<br>Whittier, CA 90605 | 582 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| CARDENAS, CHRISTINA M.<br>212 SOUTH ORANGE AVE APT106<br>BREA, CA 92821-4995 | 21809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cardenas, David<br>91 Shellbark Dr.<br>San Jose, CA 95136 | 27013 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Cardenas, Jose de Jesus<br>2146 Tehama Rd<br>Apple Valley, CA 92308 | 14745 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Cardenas, Monica<br>17008 Jeanne Lane<br>Fontana, CA 92336 | 8915 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Cardenas, Salvador Andrew<br>41 Snowden Avenue<br>Atherton, CA 94027 | 6548 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |
| Cardeno, Sean<br>1045 N. Alyeska Pl.<br>Walnut, CA 91789 | 15037 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $250.88 | | | | | $250.88 |
| CARDER, STEVE<br>29 ALEVERA ST<br>IRVINE, CA 92618-7018 | 21150 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |
| Cardiel, Humberto Reynoza<br>9227 Magnolia Way<br>Windsor, CA 95492 | 19541 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardiel, Maria D 9227 Magnolia Way Windsor, CA 95492 | 18520 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cardiel, Viviana 17119 Merit Ave Gardena, CA 90247 | 24398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cardinal, Jeffrey P 827 Geraldine St Livermore, CA 94550 | 6377 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Cardinal, Lorna M 827 Geraldine St Livermore, CA 94550 | 6376 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Cardinal, Nathan 15248 Manzanares Rd. La Mirada, CA 90638 | 13399 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | $0.00 | | $430.00 |
| Cardinale, Anthony 1420 81st Street Brooklyn, NY 11228 | 25995 | 10/28/2020 | 24 New York LLC | $170.61 | | | | | $170.61 |
| Cardona, Carlos 11930 SW 132 Ave Miami, FL 33186 | 2768 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Cardoso, Denner Tallyson T. P. 412 27th St. San Francisco, CA 94131 | 5080 | 8/31/2020 | 24 San Francisco LLC | $130.00 | | | | | $130.00 |
| Cardoza, Sandra 7120 Savory St. Las Vegas, NV 89131 | 1934 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cardoza, Sandra 7120 Savory St. Las Vegas, NV 89131 | 2003 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Cardwell, Max 720 Munger St Pasadena, TX 77506-3505 | 13994 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carey, Christopher 1076 N Coast Hwy 101 Apt #5 Encinitas, CA 92024 | 26779 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Carey, Lawrence 17 Doe Run Stockholm, NJ 07460 | 27125 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carey, Leila 3334 Fosca St. Carlsbad, CA 92009 | 1498 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $887.50 | | | | | $887.50 |
| Carey, Lisa 23117 Schumann Rd Chatsworth, CA 91311 | 14972 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Carillo, Kristine 28 Shadybend Irvine, CA 92602 | 5541 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carl & Linda Gooch<br>9533 Columbus Court<br>Fountain Valley, CA 92708 | 2115 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlin, Mary H<br>21130 Park Brook Drive<br>Katy, TX 77450 | 8113 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.72 | | | | | $51.72 |
| Carlisle, Jean Marie<br>3312 SE 65th Ave<br>Portland, OR 97206 | 23605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.95 | | | | | $151.95 |
| Carlos, Frank<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 272 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carlos, Indra<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 355 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carlos, Indra<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 25743 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Carlos, Roxanne<br>748 Colorado Circle<br>Carson, CA 90745 | 5939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| CARLSON, ANA & STEVE<br>PO BOX 254791<br>SACRAMENTO, CA 95865-4791 | 16104 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlson, Ana & Steve<br>PO Box 254791<br>Sacramento, CA 95865-4791 | 16309 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlson, Andrea<br>1780 Grain Mill Rd<br>San Marcos, CA 92078 | 12717 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carlson, Carol<br>405 Rockefeller; Unit 704<br>Irvine, CA 92612 | 17563 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Carlson, Cherese<br>91-1018 Kahanalei Street<br>Kapolei, HI 96707 | 9838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Carlson, Christopher<br>4309 Mica Ct<br>Antioch, CA 94531 | 9219 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,438.00 | | | | $1,438.00 |
| Carlson, David<br>12649 Bay Avenue<br>Euless, TX 76040 | 15072 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $234.94 | | $0.00 | | | $234.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, Dr. Carol 405 Rockefeller; Unit 704 Irvine, CA Irvine | 19884 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | $0.00 | | $148.00 |
| Carlson, Erik 920 Westbourne Dr. #8 West Hollywood, CA 90069 | 7944 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Carlson, Jack 1780 Grain Mill Road San Marcos, CA 92078 | 26781 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carlson, Michael James 4712 NE 29th Avenue Portland, OR 97211 | 15972 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $9,000.00 | | | | | $9,000.00 |
| Carlson, Pat 1826 Mandan Pl Fremont, CA 94539 | 11466 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,260.00 | | | | $1,260.00 |
| Carlson, Scott 13549 Fairbanks Place Chino, CA 91710 | 20947 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Carlston, Elizabeth 1650 E. Wood Glen Rd. Sandy, UT 84092 | 1054 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carlton, Bonnye J 2021 SE Waldron Milwaukie, OR 97222 | 18180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Carlton, Caitlin 7902 Tysons One Place Unit 804 McLean, VA 22102 | 829 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Carmelli, Arie 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 17084 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmelli, Guy 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 17766 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmelli, Natalie 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 16920 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmelli, Orna 2323 Wandering Ridge Dr Chino Hills, CA 91709 | 17784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Carmen-Marina Horn Bilingual Childcare and Preschool My New World 2226 202nd Pl SW Lynnwood, WA 98036 | 26786 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Carmichael, Danielle 4623 Sidlaw ct San Jose, CA 95136 | 23523 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carmichael, James 2935 Ellesmere Ave Costa Mesa, CA 92626 | 3475 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carmichael, Tom<br>7275 Franklin Ave.<br>Apt 505<br>Los Angeles, CA 90046 | 9200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Carmin, James<br>625 Forest Bend Ln.<br>La Marque , TX 77568 | 2971 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Carmona, Christopher<br>6079 Indian Forest Circle<br>Lake Worth, FL 33463 | 4751 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| Carmouche, Christopher<br>3718 Cherrywood Ave<br>Los Angeles, CA 90018 | 19857 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Carney, Eilish | 17161 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Carney, Eilish<br>7501 Ridge Blvd, Apt 5L<br>Brooklyn, NY 11209 | 3578 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carney, Eilish<br>7501 Ridge Blvd, Apt 5L<br>Brooklyn, NY 11209 | 10415 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carney, Garrett<br>150 Pearl St., Apt 101<br>Oakland, CA 94611 | 25539 | 10/14/2020 | 24 San Francisco LLC | $329.00 | | | | | $329.00 |
| Carney, Joe<br>15107 SE 17th St<br>Vancouver, WA 98683 | 12944 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.53 | | | | | $64.53 |
| Carney, Sandra E.<br>14 Stuyvesant Road<br>Montvale, NJ 07645 | 3110 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carney, Stephen F<br>301 Cove Rd.<br>Riva, MD 21140 | 82 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.98 | | | | $1,299.98 |
| Carniaux, Daniel<br>1659 Grove Street<br>San Francisco , CA 94117 | 23212 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Carnicelli, Lawrence<br>PO BOX 928<br>Puunene, HI 96784 | 14251 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Carnie, Darin<br>824 McCully Street<br>Honolulu, HI 96826 | 13276 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $261.77 | | | | $261.77 |
| Caro, Bernardino<br>36400 Hafner Court<br>Newark, CA 94560 | 15839 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $153.76 | | | | | $153.76 |
| Caron, Lois<br>653 E. Ada Ave.<br>Glendora, CA 91741 | 12960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carothers, James<br>24621 Harbor View Dr.<br>#D<br>Dana Point, CA 92629 | 6127 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Caroto, Wayne<br>P.O. Box 16321<br>Portland, OR 97292 | 8725 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Carow, Bradley<br>6558 Beck Ave.<br>North Hollywood, CA 91606 | 25147 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 9 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $138.73 | | | | | $138.73 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 19 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Diane<br>11101 Gateview Ln<br>Las Vegas, NV  89144 | 1938 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Carpenter, Vincent  D.<br>Unit 8000, Box 5184<br>DPO, AP  96521 | 21938 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24233 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24587 | 10/4/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24780 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $52,635.76 | | | | | $52,635.76 |
| Carpio, Gene<br>PO BOX 360861<br>MILPITAS, CA 95036-0861 | 16516 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Carr, Amanda<br>25443 Navajo Dr<br>Lake Forest, CA 92630 | 21650 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,002.00 | | | | | $3,002.00 |
| Carr, Benjamin<br>25 Charles Samuel Way<br>Wrentham , MA 02093 | 22570 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $601.74 | | | | | $601.74 |
| Carr, Chico<br>12221 ARROYO AVE<br>SANTA ANA, CA 92704 | 11523 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Carr, Darcy<br>1215 Vista Way<br>Oceanside, CA 92054 | 15987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| Carr, Jessica<br>645 Pacific Ave Unit 207<br>Long Beach, CA  90802 | 11534 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Natalie<br>460 Milagra Drive<br>Pacifica, CA 94044 | 9590 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carr, Ryan<br>123 W 64th Place 4<br>Inglewood, CA 90302 | 23986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Carr, Ryan<br>123 W 64th Place<br>4<br>Inglewood, CA 90302 | 24167 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carr, Steven Propst<br>7821 Ponderosa Drive<br>Parker, CO 80138 | 4367 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $9,500.00 | | | $9,500.00 |
| Carrasco, Matilde<br>5715 Baltimore Dr #99<br>La Mesa, CA 91942 | 15766 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Carrasco, Selena<br>1875 Dalton Dr<br>Milpitas, CA 95035 | 22255 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carraway, Kristine<br>45 Jackson St. #C<br>Denver, CO 80206 | 2660 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $1,418.76 | | | | $1,418.76 |
| Carren, Andrew<br>520 Pinehurst Ave<br>Placentia, CA 92870 | 26138 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CARRENO, NITA M<br>286 ASH AVE<br>CHULA VISTA, CA 91910 | 21410 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| Carreon, Toni<br>8513 Bridgend Ct<br>Plano, TX 75024 | 1266 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Carrera, Adrian<br>12626 Lewis Ave.<br>Chino, CA 91710 | 8074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carrera, Catherine Marie<br>24635 Kings Pointe<br>Laguna Niguel, CA 92677 | 26839 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Carrera, Elyse N<br>20032 Shamrock Glen<br>Lake Forest, CA 92630 | 26376 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Carrera, Mario<br>1906 N. Marianna Avenue #311<br>Los Angeles, CA 90032-4068 | 6244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.99 | | | | | $129.99 |
| CARRERA, RUBEN<br>835 AUSTIN AVE. #4<br>INGLEWOOD, CA 90302 | 19619 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carrick-Hall, Pam<br>633 Bayside Drive<br>Newport Beach, CA 92660 | 18131 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrico, Victoria 1608 Via Calendula San Clemente, CA 92673 | 12683 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Carrier, Alison 65 Alberti Aisle Irvine, CA 92614 | 2119 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Carrigan, Chris 3268 Travis Ave Simi Valley, CA 93063 | 22332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Carrillo, Arlene 8201 Camino Media #157 Bakersfield, CA 93311 | 5317 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | | | $44.37 |
| Carrillo, Ashley 2928 Lucca Cir Livermore, CA 94550 | 7583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| Carrillo, Brittney 14059 Bayside Dr. Norwalk, CA 90650 | 23432 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Carrillo, Bryan 145 Marketview Irvine, CA 92602 | 20300 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Carrillo, Ivan 3534 W Ball Rd, 139 Anaheim, CA 92804 | 2596 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $59.54 | | | | | $59.54 |
| Carrillo, Jose 7355 Saddlewood Dr. Fontana, CA 92337 | 1685 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carrillo, Susan 223 Dawnridge Rd. Roseville, CA 95678 | 24646 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carrillo, Susana 475 W Hammond Street Pasadena, CA 91103 | 17707 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Carrington, Gloria 3025 Fairlands Drive Reno, NV 89523 | 22023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.00 | | | | $938.00 |
| Carrington, Robert 3025 Fairlands Drive Reno, NV 89523 | 22371 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Carroll, Christina 13272 Sunnyslope Dr. Chino Hills, CA 91709 | 5579 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Carroll, David 13272 Sunnyslope Dr. Chino Hills , CA 91709 | 4458 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Carroll, Kathleen  S. 3569 Debina Way Rancho Cordova, CA 95670 | 20861 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Lewis 5308 Ruthelen St. Los Angeles, CA 90062 | 27537 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $80.10 | | | | | $80.10 |
| Carroll, Mark 418 North Whitcomb Street Fort Collins, CO 80521 | 16691 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |
| Carroll, Patrick 2038 S. Loara St. Anaheim, CA 92802 | 25755 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $2,388.96 | | | | | $2,388.96 |
| Carroll, Paul K 3569 Debina Way Rancho Cordova, CA 95670 | 20770 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Carruba, Brittany | 180 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Carson, Eugene 18857 Ravenhurst Way Riverside, CA 92504 | 21683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,544.00 | | | | | $15,544.00 |
| Carson, Joy 354 1/2 E McKinley Ave Sunnyvale, CA 94086 | 14610 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.33 | | | | | $66.33 |
| Cartagena, Joel 5355 S Edmond St Las Vegas, NV 89118 | 1359 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Cartagena, Sarah 1885 N 900 E North Ogden, UT 84414 | 27558 | 4/22/2021 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Carter II, Tommy 13043 Abalone Way Houston, TX 77044 | 23589 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Carter McIntosh Isakson, Dorothy 9313 N. Chicago Ave Portland,, OR 97203 | 5169 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $185.36 | | | | | $185.36 |
| Carter, Christopher P.O Box 291752 Davie, FL 33329 | 2508 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Carter, Connie L. 364 Sierra Mike Blvd Lake Alfred, FL 33850 | 20010 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,069.85 | | | | $3,069.85 |
| Carter, Dianna 5419 Sandy Ct. Richmond, CA 94806 | 152 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carter, Janet 2322-55th Street San Diego, CA 92105 | 14349 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Carter, Jason 8303 Haven Avenue, 3rd Floor Rancho Cucamonga, CA 91730 | 6829 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carter, Kevin 1322 Bark Circle Upland, CA 91786 | 19324 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Marcus 11038 Lake City Way NE Apt 411 Seattle, WA 98125 | 861 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $495.44 | | | | | $495.44 |
| Carter, Mark 338 Winchester St. Vallejo, CA 94590 | 7899 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Carter, Matthew 8206 Durango Lodge Lane Richmond, TX 77407 | 16790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Carter, Mike 348 Shelterwood Court Danville, CA 94506 | 4548 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Carter, Regina 5651 Laguna Quail Way Elk Grove, CA 95758 | 6816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carter, Sandra  Lee 5335 Candace Pl. Los Angeles, CA 90041-1534 | 15123 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149.00 | | | | | $1,149.00 |
| Carter, Sheryl L 600 N 12th Ave Piggott, AR 72454 | 13242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carter, Sholante P O Box 1413 San Pedro, CA 90733 | 25368 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $766.49 | $0.00 | $0.00 | | $766.49 |
| Carter, Susan 3975 N. Nellis Blvd #2020 Las Vegas, NV 89115 | 7070 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carter, William 1047 Koko Uka Place Honolulu, HI 96825 | 5184 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $954.97 | | | | $954.97 |
| CARTER, WILLIAM 1047 KOKO UKA PLACE HONOLULU, HI 96825 | 1485 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Carter, William T 82-907 Vincent Drive Indio, CA 92203 | 23170 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $398.14 | | | | | $398.14 |
| Carusi, John D 1 | 3129 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Caruso, Claudia 4420 Celeste Ct Vallejo, CA 94591 | 3988 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $321.66 | | | | | $321.66 |
| Caruso, Dominic 4420 Celeste Ct. Vallejo, CA 94591 | 3907 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $266.00 | | | | | $266.00 |
| Carvajal, Alba 2432 Creighton Dr. Mesquite, TX 75150 | 9346 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $3,173.13 | | | $3,173.13 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carvajal, Alexa 2084 61st Street Brooklyn, NY 11204 | 12292 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Carvajal, Blanca C 10101 SW 136th St Miami, FL 33176 | 11993 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| CARVAJAL, JUAN 10101 SW 136TH ST MIAMI, FL 33176 | 12504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $73.83 | | | | | $73.83 |
| Carvajal, Miguel 2540 Valentine Ave apt 4 Bronx, NY 10458 | 18671 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $89.49 | | | | | $89.49 |
| Carver, Amanda 9809 Via Montara Moreno Valley, CA 92557 | 13740 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | $0.00 | $400.00 |
| Casale, Robert 27 Shaw Place Hartsdale, NY 10530 | 19781 | 9/28/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Casas, Christian 2621 2nd Ave Unit 1404 Seattle, WA 91821 | 20862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | $0.00 | $429.99 |
| Casas, J.R. 406 S. Kenneth Rd Burbank, CA 91501 | 7569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Casas, Kathy L 9530 Alondra Blvd SPC 7 Bellflower, CA 90706 | 5847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Casas, Melissa 9530 Alondra Blvd #7 Bellflower, CA 90706 | 5974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Casas-Cordero, Andres 7996 Escobedo Ave Hesperia, CA 92345 | 568 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $176.36 | | | | | $176.36 |
| Casby, Trevor 27 Pembroke Irvine, CA 92618 | 6507 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Casco, Victor M 10965 Kane Avenue Whittier, CA 90604 | 5793 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Cascone, Mike 678 Erie Drive Sunnyvale, CA 94087 | 9301 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Case, Ari 6941 Hessler Avenue Arverne, NY 11692 | 21379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.94 | | | | | $104.94 |
| Case, Cecilia Monica 3516 Venice Dr. Las Vegas, NV 89108-4774 | 18658 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Case, James B. 3516 Venice Dr Las Vegas, NV 89108-4774 | 19110 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Caselli, Filippo 25621 Blossom park street Lake Forest, CA 92630 | 10407 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Caseres, Remy 2733 S. Pacific Ave. San Pedro, CA 90731 | 569 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Caseria, Lydia 5015 Merrill St Torrance, CA 90503 | 6480 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Casewit, Carla 1614 Fantail Court Fort Collins, CO 80528 | 14069 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Casey, Kevin 4445 Teralta Place San Diego, CA 92103 | 3987 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $31.95 | | | | | $31.95 |
| Casey, Michael 1675 South Birch St #802 Denver, CO 80222 | 25217 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $863.94 | | | | | $863.94 |
| Casey, Shun 16024 Plum Court Prosper, TX 75078 | 25557 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Casey, Teri Lynn 1054 Via Arroyo Ventura, CA 93003 | 13995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,191.90 | | | | $1,191.90 |
| Cashiola, Michael 7850 Fm 1960 E Apt #315 Humble, TX 77346 | 19848 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cashman, Brian 11464 Tenison Lane Frisco, TX 75033 | 8154 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.01 | | | | | $229.01 |
| Casiello, Jianna 3277 Breckenridge Way Riva, MD 21140 | 17599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $803.98 | | | | | $803.98 |
| Casillas, Marisol 11308 Elm Street Lynwood, CA 90262 | 19339 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Casillas, Raymond 4436 Saint Andrews Drive Chino Hills, CA 91709 | 20994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casillas, Selina A. 4436 Saint Andrews Drive Chino Hills, CA 91709 | 22036 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casimir, Kayla 206-16 86th Rd  3B Queens Village , NY 11427 | 22627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,890.00 | | | | | $2,890.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caskey, Thomas<br>5572 Descartes Cir<br>Boynton Beach, FL 33472 | 909 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $284.00 | | | | | $284.00 |
| Casner, Lance<br>POB 11834<br>Carson, CA 90749 | 13897 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Casper, Tricia<br>74 Park Charles Blvd North<br>St Peters, MO 63376 | 10659 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 2017 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 18992 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Cassell, Renee<br>PO Box 1510<br>New York, NY 10009 | 19782 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $727.00 | | | $0.00 | | $727.00 |
| Cassube, Dawn R<br>8520 82nd St SW<br>Apt 301<br>Lakewood, WA 98498 | 7306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Castagna, JoAnne<br>2940 Ocean Avenue, Apt D1<br>Brooklyn, NY 11235 | 27365 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |
| Castanares, Bryan<br>170 Edgewater Drive<br>Milpitas, CA 95035 | 15645 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $750.74 | | | | | $750.74 |
| Castaneda, Adrian<br>1360 Roadrunner Terrace<br>Apt J<br>Sunnyvale, CA 94087 | 8433 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Castaneda, Carlos E.<br>2496 E Street<br>San Diego, CA 92102 | 14086 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |
| Castaneda, Leonard J.<br>1303 Chert Drive<br>San Marcos, CA 92078 | 14616 | 9/16/2020 | 24 Hour Fitness Holdings LLC | $699.99 | | | | | $699.99 |
| Castaneda, Lesli | 6257 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Castaneda, Randy<br>559 S. Albertson Ave<br>Covina, CA 91723 | 16900 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castaneda, Steven<br>P.O. Box 1117<br>Chula Vista, CA 91912-1117 | 14682 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Castaneda, Tanya<br>PO BOX 1117<br>Chula Vista, CA 91912 | 13454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castaneda, Vianey<br>1284 Baird Rd.<br>Santa Rosa, CA 95409 | 1633 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.77 | | | | | $176.77 |
| Castelino, Peter<br>5656 Enning Ave<br>San Jose, CA 95123 | 8017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Castellana, Susan B.<br>11161 Red Cedar Drive<br>San Diego, CA 92131-1309 | 14583 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| Castellanos, Armand<br>3702 South Parton Street<br>Santa Ana, CA 92707 | 5190 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Castellanos, Erik<br>14516 Kingsdale Ave<br>Lawndale, CA 90260 | 23149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Castellon, Diana<br>3021 Red Cerdar Ln<br>Kissimmee, FL 34744 | 14751 | 9/16/2020 | 24 New York LLC | $50.23 | $0.00 | | $0.00 | | $50.23 |
| Caster, Kevin Darol<br>1257 Via Contessa<br>San Marcos, CA 92069 | 512 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Castilleja, Lisa<br>4116 Drexmore Road<br>Fort Worth, TX 76244 | 184 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | $0.00 | | $996.00 |
| Castillo, Abelardo<br>6270 Ruxton Ct.<br>Pleasanton, CA 94588 | 13794 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $53.14 | | | | | $53.14 |
| Castillo, Adela<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16297 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castillo, Alan<br>16 Brynwood Lane<br>Ladera Ranch, CA | 10594 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Castillo, Angelica<br>2900 E. Lincoln Ave., Apt. 221<br>Anaheim, CA 92806 | 18141 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.53 | | | | | $82.53 |
| Castillo, Christopher A<br>121 Day Street Apt 101<br>San Francisco, CA 94131 | 8981 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.41 | | | | | $125.41 |
| Castillo, Daisy<br>405 Rancho Arroyo Parkway #296<br>Fremont, CA 94536 | 6955 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $887.00 | | | | | $887.00 |
| Castillo, David<br>600 S Spring Street Unit 805<br>Los Angeles, CA 90014 | 14854 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Castillo, Delmy F<br>17075 Via Margarita<br>San Lorenzo, CA 94580 | 19305 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Elizabeth<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 6026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Castillo, Giovanni<br>611 N. Niagara St.<br>Burbank, CA 91505 | 19172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Castillo, Greg<br>1703 Grant Street<br>Berkeley, CA 94703 | 16695 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,682.00 | | | | | $2,682.00 |
| Castillo, Jennifer<br>510 West 150th Street, Apt 1B<br>New York, NY 10031 | 25222 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Castillo, Jose<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 5105 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Castillo, Joshua R<br>8343 South 745 East<br>Sandy, UT 84094 | 1326 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $279.74 | | | | | $279.74 |
| Castillo, Karen<br>13317  Crocker St<br>Los Angeles, CA 90061 | 25691 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Castillo, Lorenzo<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16484 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castillo, Michael<br>13610 Lynnwood<br>Sugar Land, TX 77498 | 21998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| CASTILLO, MITZI BEATRIZ<br>515 SUNNYVIEW DR APT 301<br>PINOLE, CA 94564 | 26208 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Castillo, Myriam<br>7827 Brodie Castle<br>Las Vegas, NV 89166 | 2664 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $698.88 | | | | | $698.88 |
| Castillo, Omar<br>641 East Carson Street, Apt 6<br>Long Beach, CA 90807 | 15010 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Castillo, Omar<br>641 East Carson Street, Apt. 6<br>Long Beach, CA 90807 | 31 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Castillo, Orlando<br>2003 Arlene Ave<br>Oxnard, CA 93036 | 16332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castillo, Renee<br>95 E Emerson Street<br>Chula Vista, CA 91911 | 19710 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $273.00 | | | | | $273.00 |
| Castillo, Sandy<br>7125 Chinaberry Rd<br>Dallas, TX 75249 | 16881 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $668.64 | | | | | $668.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Santiago R<br>555 McLean Avenue<br>Apt. 3H<br>Yonkers, NY 10705 | 18782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Castillo, Tinki<br>7660 Denise St<br>Sacramento, CA 95832 | 14945 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $47.22 | | | | | $47.22 |
| Castillo, Viviana<br>600 Hunters Trail # 22<br>Glendora, CA 91740 | 10284 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Castillo-Gonzalez, Christian<br>5223 Sweet Sunblaze Avenue<br>Bakersfield, CA 93311 | 3734 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Castle-Buss, Toni<br>10068 Lake Canyon Court<br>Santee, CA 92071 | 19375 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Castrence, Jesse<br>36162 Elba Place<br>Fremont, CA 94536 | 3897 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Castro, David<br>13131 Glen Ridge Ct<br>Victorville, CA 92395 | 16300 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| CASTRO, ERICK<br>10459 NW 66ST<br>DORAL, FL 33178 | 2673 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | | | $650.00 |
| Castro, Gualberto  P<br>806 N. Revere Ave<br>Montebello , CA 90640 | 8489 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.95 | | | | | $276.95 |
| Castro, Melany<br>1240 9th Street<br>Orange City, FL 32763 | 7030 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Castro, Patrick<br>34 Fort Charles Place<br>Bronx, NY 10463 | 20331 | 9/30/2020 | 24 New York LLC | $200.99 | | | | | $200.99 |
| Castro, Silvia<br>31995 Calle Ballentine<br>Temecula, CA 92592 | 22221 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $390.00 | | | | | $390.00 |
| Castro, Steve<br>3200 Panorama Drive<br>Bakersfield, CA 93306 | 18000 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $468.00 | | | | | $468.00 |
| Castronova, Gerard<br>17 Roberts Rd.<br>New Brunswick, NJ 08901 | 17810 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Catacutan, Nicole<br>79 Frankfort Street<br>Daly City, CA 94014 | 9744 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Catalina Shoppes FLA, LLC<br>c/o Harris J. Koroglu, Esq.<br>200 S. Biscayne Blvd., Suite 4100<br>Miami, FL 33131 | 2179 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $2,310,684.31 | | | | | $2,310,684.31 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catana, Igor<br>1230 Avenue Y, Apt. A16<br>Brooklyn, NY 11235 | 14851 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48.99 | | | | | $48.99 |
| Catana, Igor<br>1230 Avenue Y, Apt. A16<br>Brooklyn, NY 11235 | 14939 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cate, Liz<br>33422 SE 192nd Ave SE, Unit 60<br>Auburn, WA 98092 | 17331 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.99 | | | | | $219.99 |
| Cathcart, Julie<br>20 Amy Lane<br>Concord, CA  94520 | 14948 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $282.09 | | | | | $282.09 |
| Cato, Alexis Michelle<br>689 Bear Swamp Road<br>Johns Island, SC 29455 | 23174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $671.99 | | | | $671.99 |
| Catovic, Mehmed<br>14245 SW Walker Rd. Apt #118<br>Beaverton , OR 97006 | 24187 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $158.80 | | | | | $158.80 |
| Catt, William<br>1119 E 1st Ave<br>Unit 2<br>Salt Lake City, UT 84103 | 11060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $32.07 | | | | | $32.07 |
| Caulfield, Kelly<br>623 Admiral Drive<br>Unit 303<br>Annapolis, MD 21401 | 15603 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Cavalieri, Rob<br>23 Glastonbury Place<br>Laguna Niguel, CA 92677 | 9354 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| Cavazos, Thomas<br>35825 Ruschin Dr<br>Newark, CA 94560 | 16314 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $67.77 | | | | | $67.77 |
| Caveny, Carol Ann<br>14341 SW 134th Drive<br>Portland, OR 97224 | 11333 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cavicchi, Bruce<br>935 Mower Ct.<br>Thousand Oaks, CA 91362 | 17482 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $376.24 | | | | $376.24 |
| Caviness, Ebony<br>1442 E. Lincoln Ave.<br>Unit #263, Orange CA 92865 | 18464 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Cawein, Noah<br>PO Box 121225<br>San Diego, CA 92112 | 16342 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $119.41 | | | | | $119.41 |
| Caywood, John<br>3719 Deedham Dr.<br>San Jose, CA 95148 | 26253 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| CC | 20562 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaulee Ave.<br>Vernon Hills, IL 60061 | 232 | 6/22/2020 | 24 Hour Fitness United States, Inc. | $197,193.38 | $0.00 | | | | $197,193.38 |
| Cearley, Pat<br>1010 N California St<br>Orange, CA 92867 | 9472 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $655.20 | | | | | $655.20 |
| Cearley, Susan<br>712 Bradford Way<br>Pacifica, CA 94044 | 25556 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ceballo, Marlene<br>1786 Candelero Court<br>Walnut Creek, CA 94598 | 16170 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Ceballos, Gerardo<br>1321 N Alamo St<br>Anaheim, CA 92801 | 5600 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Ceballos, Patricia<br>1498 Gustavo Street<br>Unit D<br>El Cajon, CA 92019 | 10566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Cebrian, Javier<br>4462 Mines Rd.<br>Livermore, CA 94550 | 25970 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Cebulske, Jeffrey S<br>300 Eagles Court<br>Trophy Club, TX 76262 | 21727 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $135.63 | | | | | $135.63 |
| Cecil, Bill<br>4816 NE 65th<br>Seattle , WA 98115 | 24614 | 10/5/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| Cecil, Bruce<br>2597 Virginia St<br>Berkeley, CA 94709 | 3912 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Cecilio, Eric<br>PO Box 261987<br>San Diego , CA 92196 | 20367 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cedar-Carmans, LLC<br>c/o Cedar Realty Trust, LLC<br>44 S. Bayles Avenue, Suite 304<br>Port Washington, NY 11050 | 2199 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $3,187,606.72 | | | | | $3,187,606.72 |
| Cedeno, Victor A.<br>12521 Persimmons Cir.<br>Garden Grove, CA 92840 | 587 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Cederstrom, Richard<br>2437 Riffel Ct.<br>Castro Valley, CA 94546 | 9957 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cedillo, Luis Christion<br>14233 W Baltic Avenue<br>Lakewood, CO 80228 | 23814 | 10/6/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cedillo, Saphire<br>466 N 13th St., #7<br>San Jose, CA 95112 | 25343 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ceigerkansky, Lara<br>8842 Harness Street<br>Spring Valley, CA 91977 | 13372 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ceja, Precilla Ramirez<br>5055 Collwood Blvd. Unit 101<br>San Diego, CA 92115 | 25946 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $126.96 | | | | | $126.96 |
| Ceja-Garcia, Eliana<br>13730 Joaquin Lane<br>Cerritos, CA 90703 | 4768 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ceja-Orozco, Janet<br>1818 Sanford Ave.<br>San Pablo, CA 94806 | 19231 | 9/29/2020 | 24 San Francisco LLC | $400.00 | | | $0.00 | | $400.00 |
| Cejka, Edward<br>PO Box 244262<br>Boynton Beach, FL 33424 | 7192 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Celestino, Dean<br>8 Royalston<br>Mission Viejo, CA 92692 | 5104 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Celis, Juan | 6593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ceme, James<br>7825 Bear Claw Run<br>Orlando, FL 32825 | 20954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.77 | | | | | $225.77 |
| Cen, Ziping<br>1252 Spaich Dr.<br>San Jose, CA 95117 | 20576 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| Cenatus, Derrick<br>6801 SW 20th Ct<br>Miramar, FL 33023 | 12688 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |
| CENTENNIAL GATEWAY, LLC<br>Mark A. Bogdanowicz<br>211 Fulton Street, Ste. 600<br>Peoria, IL 61602 | 19905 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,649,157.27 | | | | | $1,649,157.27 |
| Centennial Properties Denver, LLC<br>Daniel J. Gibbons<br>422 W. Riverside Ave., Ste. 1100<br>Spokane, WA 99201 | 2854 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,131,565.43 | | | | | $1,131,565.43 |
| Centennial Square, LLC<br>Rubin LLC, Attn: Paul Rubin, Esq.<br>345 Seventh Avenue, 21st Floor<br>New York, NY 10001 | 1692 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Centeno, Rudy<br>259 Beegum Way<br>San Jose, CA 95123 | 24342 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | $0.00 | $0.00 | | $75.00 |
| CENTERPOINT ENERGY<br>P.O. Box 1700<br>Houston, TX 77251 | 3464 | 8/21/2020 | 24 Hour Fitness Holdings LLC | $4,107.18 | | | | | $4,107.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CenterPoint Energy<br>PO Box 1700<br>Houston, TX 77251 | 1573 | 8/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| CentiMark Corporation<br>Timothy P. Palmer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>Union Trust Bldg., 501 Grant St., Ste. 200<br>Pittsburgh, PA 15219 | 2790 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,242.09 | | $0.00 | | | $3,242.09 |
| Centolanza, Koyfou<br>11515 Greenwood Ave Apt A<br>Seattle, WA 98133 | 5106 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Central Telephone Company-Nevada dba CenturyLink<br>Centurylink Communications, LLC. -Bankruptcy<br>1025 El Dorado Blvd (Attn: Legal-BKY)<br>Broomfield, CO 80021 | 3025 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.37 | | | | | $25.37 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC)<br>CenturyLink Communications, LLC - Bankruptcy<br>1025 EL Dorado Blvd (Attn: Legal-BKY)<br>Broomfield , CO 80021 | 3166 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,573.36 | | | | | $3,573.36 |
| Cephus, Larry<br>956 Harvest Salt Ln<br>La Marque, TX 77568 | 6113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cerda, James<br>3404 Peat Moors Cove<br>Pflugerville, TX 78660 | 11911 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Cerda, Theresa<br>162 Lafayette St.<br>Piscataway, NJ 08854 | 20034 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $153.10 | | | | | $153.10 |
| Cerda, Vanessa<br>3921 Agua Vista St<br>Oakland, CA 94601 | 20381 | 9/30/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Cerrato, Isaac<br>11444 Maza Street<br>Norwalk, CA 90650 | 14902 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cerrillo, Suzette<br>2104 Barrington Pointe Dr<br>League City, TX 77573 | 2180 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Cerriots Retail CenterCal, LLC<br>Susan Musich<br>c/o Princial Financial Group<br>711 High Street<br>Des Moines, IA 50392 | 22968 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Cervantes, Andrew<br>12184 S La Cadena Dr.<br>Colton, CA 92324 | 4172 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $477.89 | | | | | $477.89 |
| Cervantes, Arlene<br>6607 Rimridge Way<br>Bakersfield, CA 93313 | 25770 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cervantes, Javier 4733 Abiqua Ct SE Salem, OR 07317 | 2490 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $246.52 | | | | | $246.52 |
| Cervantes, Lorena 6523 California Ave Long Beach, CA 90805 | 16090 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |
| Cervantes, Mayra 4853 Constitution St Chino, CA 91710 | 678 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Cervantes, Miriam 9222 Claymore St. Pico Rivera, CA 90660 | 9032 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $492.00 | | | | | $492.00 |
| Cervantes, Ramon 7890 E Spring St Unit 15K Long Beach, CA 90815 | 15479 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Cervantez, Jacob 2493 Regal Dr Union City, CA 94587 | 22392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $405.00 | | | | | $405.00 |
| Cervantez, Jose 2493 Regal Dr Union City, CA 94587 | 22420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Cervera, Lluno 15704 Rosehaven Lane Canyon Country, CA 91387 | 25235 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Ceryes, Carrie C. 443 West Lexington Drive Glendale, CA 91203 | 17475 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $56.14 | | | | | $56.14 |
| Cespedes, Raul 10521 SW 123rd Ave Miami , FL 33186 | 1613 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Cetin, Elif E 3972 Riviera Drive San Diego, CA 92109 | 10966 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cetinbas, Nurcan PO Box 4850 New York, NY 10163 | 15398 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $190.96 | | | | | $190.96 |
| Cetrone, Richard 952 S. Ridgecrest Circle Anaheim, CA 92807 | 15007 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | $0.00 | | | $31.99 |
| Cha, Gloria 4500 Harvard Lane Frisco, TX 75034 | 18752 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,802.27 | | | | | $2,802.27 |
| Cha, James 650 Bellevue Way NE Unit #2007 Bellevue, WA 98004 | 16562 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cha, Joseph 12039 Eddleston Drive Porter Ranch, CA 91326 | 6666 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.00 | | | | | $4,898.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cha, Sonya 257 S. Spring St. #3D Los Angeles,, CA 90012 | 20676 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chacon, Carlos 209 Camperdown Elm Dr Austin, TX 78748 | 3020 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chacon, Carlos 209 Camperdown Elm Dr Austin, TX 78748 | 18479 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Chacon, Claudia 9577 Montana Calva Cir Pico Rivera, CA 90660 | 20530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Chacon, Daniela 1208 NE 185th St Shoreline, WA 98155 | 14590 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $36.43 | | | | | $36.43 |
| Chacon, Daniela 1208 NE 185th St Shoreline, WA 98155 | 25301 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $179.24 | | | | | $179.24 |
| Chacon, Elizabeth 5012 Waddell St Fort Worth, TX 76114 | 350 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| Chacon, Michael 1659 Branham Lane Suite F #212 San Jose, Ca 95118 | 22126 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.80 | | | | | $111.80 |
| Chadha, Rubina 226 Barranca Drive Monterey Park, CA 91754 | 4322 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Chadwell, Linda 4040 Cortez way Spring Valley , CA 91977 | 24417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chadwell, Mark 4040 Cortez Way Spring Valley, CA 91977 | 24437 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chadwick, Gary G. 18 Amarillo Dr Nanuet, NY 10954 | 21966 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Chae, Derick 95-060 Waikalani Dr 1202 Mililani, HI 96789-3300 | 23661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Chae, Joeon 3243 Santa Susana Way Union City, CA 94587 | 20891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Chae, Joeon 3243 Santa Susana Way Union City, CA 94587 | 21140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chae, Maria 95-060 waikalani dr 1202 Mililani, HI 96789 | 23672 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chae, Yeojin<br>3243 Santa Susana Way<br>Union City, CA 94587 | 20821 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Chafe, Heidi<br>7141 Sleeping Bear Trail<br>Littleton, CO 80125 | 24791 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chahal, Gurdit<br>2570 Roberts Road<br>Turlock, CA 95382 | 11020 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Chai, Tingyu<br>36163 Fremont Blvd<br>Apt 5<br>Fremont, CA 94536 | 14786 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chai, Vincent<br>1400 Forest Glen Dr., 68<br>Hacienda Heights, CA 91745-3020 | 15495 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $264.95 | | | | | $264.95 |
| Chai, Vincent<br>1400 Forest Glen Dr., 68<br>Hacienda Heights, CA 91745-3020 | 15605 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Chaidez, Daisy<br>7933 Lurline Ave<br>Winnetka, CA 91306 | 7420 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Chaidez, Michael<br>7827 Empingham Way<br>Sacramento, CA 95829 | 8159 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Chaimberg, Eric<br>20835 Skouras Drive<br>Winnetka, CA 91306 | 11109 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Chakalian, Mardig<br>2010 El Camino Real # 703<br>Santa Clara, CA 95050 | 7179 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Chalajour, Fariba<br>3820 Park Blvd Apt 21<br>Palo Alto, CA 94306 | 17862 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Chalak, Abdol<br>2730 El Prado Road<br>Burlingame, CA 94010 | 12477 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Chalak, Abdol<br>2730 El Prado Road<br>Burlingame, CA 94010 | 12578 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Chalak, Ali<br>2730 El Prado Road<br>Burlingame, CA 94010 | 13028 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chalak, Maryam<br>2730 El Prado Road<br>Burlingame, CA 94010 | 13049 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Chalmers, Alisa<br>2420 Torrey Pines Rd A202<br>La Jolla, CA 92037 | 15836 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chalmers, Antonia 2420 Torrey Pines Rd A202 La Jolla, CA 92037 | 15991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chalmers, David 2420 Torrey Pines Rd A202 La Jolla, CA 92037 | 16693 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chamberlain, Jacqulyn 2373 N Comstock St. Orange, CA 92865 | 20193 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Chamberlain, Michael 2373 N Comstock Street Orange, CA 92865 | 21174 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Chamberlin, Donna Marie 1171 Glen Drive San Leandro, CA 94577 | 14650 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Chamberlin, Hannah 95 S Ann Street, Unit 5 Ventura, CA 93001 | 26639 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| CHAMBERLIN, JAMES 1171 GLEN DRIVE SAN LEANDRO, CA  94577 | 14825 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,287.32 | | | | | $1,287.32 |
| Chambers, Catherine 217 Camino San Clemente San Clemente, CA 92672 | 16466 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Chambers, Daniella  F 5915 Lauretta St., Ap #4 San Diego, CA 92110 | 10906 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Chambers, Jennifer 929 48th Street, NE Washington, DC 20019 | 9791 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | $0.00 | | $499.99 |
| Chambers, Melissa 3750 Goodland Ave Studio City, CA 91604 | 19233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $19.36 | | | | | $19.36 |
| Chamleunsouk, Chandra 280 Maryville Drive Walnut, CA 91789 | 15310 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CHAMPANERIA, SMITA N 4582 ARCE STREET UNION CITY, CA 94587 | 15207 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chan, Ambrose 101 South Old Ranch Road Arcadia, CA 91007 | 15133 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | $0.00 | | $2,400.00 |
| Chan, Aston 13444 Tracy St., Apt N Baldwin Park, CA 91706 | 5788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chan, Becky 15401 NE 10th Street, E104 Bellevue, WA 98007 | 26770 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Bernard 2845 Holland St. San Mateo, CA 94403 | 11793 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chan, Bonnie 1623 Pegasus Way San Marcos, CA 92069 | 67 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,616.60 | | | | | $1,616.60 |
| Chan, Bonnie 1623 Pegasus Way San Marcos, CA 92069 | 183 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Chan, Cheston 5950 Lewis Street Dallas, TX 75206 | 15966 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Chan, Christy 135 W Live Oak Ave, #l Arcadia, CA 91007 | 6692 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chan, Connie 600 59th Street Suite 4304 Galveston, TX 77551-4198 | 24420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.74 | | | | | $107.74 |
| Chan, Connie 600 59th Street, Suite 4304 Galveston, TX 77551 | 19773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chan, Denise 2011 California St. #303 San Francisco, CA 94109 | 12206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chan, Elizabeth 18 Donna Maria Way Orinda, CA 94563 | 22723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Chan, Gary PO Box 27296 Oakland, CA 94602 | 20749 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chan, Hang Po 1121 Larch Ave Moraga, CA 94556 | 9885 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chan, Henry 19 Burlwood Dr San Francisco, CA 94127 | 10306 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Hung Shui 2338 Shelley Ave San Jose, CA 95124 | 7399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Chan, John 6644 Fordham Way Sacramento, CA 95831 | 8323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chan, Joy 318 Vida Leon Court San Jose, CA 95116 | 27700 | 9/14/2021 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Chan, KaFai | 10565 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Karen B.<br>381 N. Bellarose Way<br>Anaheim, CA 92805 | 17938 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| CHAN, KENNY<br>941 LAKE FRONT DRIVE<br>SACRAMENTO, CA 95831 | 8023 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chan, Kown<br>97-18 42nd Ave<br>Corona, NY 11368 | 7029 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chan, Kristie H<br>10570 Parthenon Street<br>Las Vegas, NV 89183 | 18496 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $286.63 | | | | | $286.63 |
| Chan, Kwun Tung<br>408 Maydee Street<br>Monrocia, CA 91016 | 10882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Chan, Leland<br>2479 40th Ave<br>San Francisco, CA 94116 | 12352 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | $0.00 | | $29.00 |
| Chan, Lok Wah<br>3144 Markwood Court<br>San Jose, CA 95148 | 8640 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Patrick<br>1212 Cameron Lane<br>Daly City, CA 94014 | 25887 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Chan, Paul<br>11552 180th Street<br>Artesia, CA 90701 | 18672 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chan, Philip<br>1784 Magnolia circle<br>Pleasanton, CA 94566 | 4817 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chan, Pui<br>2717 Gallio Ave<br>Rowland Heights, CA 91748 | 16991 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chan, Risa<br>900 228th Ave NE<br>Unit 8B<br>Sammamish, WA 98074 | 12932 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Samuel<br>35606 Cabral Drive<br>Fremont, CA 94536 | 14282 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Chan, Shi Li<br>103 Eldridge St. #2C<br>New York, NY 10002 | 10981 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Chan, Simon<br>3828 pebble beach ct.<br>The Colony, TX 75056 | 4401 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| Chan, Stella<br>22036 Acacia Way<br>Cupertino, CA 95014 | 7957 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $32.67 | | | | | $32.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Stephen 1551 W4th Street Brooklyn, NY 11204 | 4774 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $275.00 | | | | | $275.00 |
| Chan, Steve 3255 Barberry Lane Sacramento, CA 95864 | 13487 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| CHAN, STEVE 7104 NARROWS AVE BROOKLYN, NY 11209 | 9716 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $488.80 | | | | | $488.80 |
| Chan, Sue 1243 Clayton Street San Francisco, CA 94114 | 3562 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Chan, Taylor 941 Lake Front Drive Sacramento, CA 95831 | 8445 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Trevor 941 Lake Front Drive Sacramento, CA 95831 | 8046 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Vanessa 7104 Narrows Ave. Brooklyn, NY 11209 | 9796 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $977.60 | | | | | $977.60 |
| Chan, Victor 2454 Sullivan Street San Pablo, CA 94806 | 3984 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chan, Wendy 1371 35th Ave. San Francisco, CA 94122 | 21796 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Chan, William PO Box 61385 Sunnyvale, CA 94088 | 23653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.80 | | | | | $28.80 |
| CHAN, WING YIU 121 N 5TH STREET LA PUENTE, CA 91744 | 5494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| CHAN, YIM H 138 DIVISADERO ST SAN FRANCISCO, CA 94117 | 8434 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Chance, Betty L 7450 NW 11 PL Plantation, FL 33313 | 17151 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Chance, Susan P. O. Box 545 Aiea, HI 96701 | 23783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $157.08 | | | | | $157.08 |
| Chancey, Samantha 912 SW Vista Ave, Apt. 220 Portland, OR 97205 | 2623 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Chandar, Daya 8159 Scottsdale Dr Sacramento, CA 95828 | 15137 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDER, SURESH 326 N PLACER PRIVADO ONTARIO, CA 91764 | 22939 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chandler (Taylin), Desiree 4422 Bush Mountain Drive Tumwater, WA 98512 | 10335 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chandler, Chad D. 1365 Jasper Avenue Mentone, CA 92359 | 26054 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chandler, Desiree 4422 Bush Mountain Drive Tumwater, WA 98512 | 9811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chandler, Timothy A. 10432 Russell Road La Mesa, CA 91941 | 18921 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $11,975.00 | $3,025.00 | | | | $15,000.00 |
| Chandler, Zachary 4422 Bush Mountain Drive Tumwater, WA 98512 | 10095 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chandra, Krishna 333 Central Ave Apt 215 Westfield, NJ 07090 | 5051 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| CHANDRA, USHA 6501 Gravina Loop San Jose, CA 95138 | 14094 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,640.00 | | | | | $1,640.00 |
| Chandra, Yenny 7945 Landon Pl San Diego, CA 92126 | 1832 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $999.60 | | | | | $999.60 |
| Chaney, Chavette 1706 Randon Way Santa Rosa, CA 95403 | 19507 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,163.00 | | | | $3,163.00 |
| Chaney, Jennifer 7 Van Cleave Lane Walnut Creek , CA 94596 | 19560 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Chaney, Naren 12934 MEADOW RUN CT HOUSTON, TX 77066 | 6968 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chaney, ReeDee 2105 Sheffield Ln Flower Mound, TX 75028 | 19858 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Chang Calderon, Gerardo B. 25 Sanchez Street Apt 319 San Francisco, CA 94114-1141 | 3854 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chang, Albert 19 Stirling Drive Danville, CA 94526 | 10188 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Chang, Alma 3231 Estado Street Pasadena, CA  91107 | 24026 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Amanda<br>385 Alberta Way<br>Hillsborough, CA 94010 | 14900 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Amy<br>2621 Saratoga Dr.<br>Fullerton, CA 92835 | 7153 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Andrew<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5091 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Andrew<br>1515 15th St.<br>Unit 401<br>San Francisco, CA 94103 | 9651 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Chang, Angel<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5090 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Cara<br>34170 Brindisi Terrace<br>Fremont, CA 94555 | 23913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Chia Chen<br>10685B Hazelhurst Dr. #24518<br>Houston, TX 77043 | 17561 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chang, Chialin<br>21723 Lake Vista Dr.<br>Lake Forrest, CA 92630 | 17709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $124.97 | | | | | $124.97 |
| Chang, Chiung-Fong<br>619 W. Foothill Blvd #51<br>Glendora, CA 91741 | 11537 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chang, Chris<br>2161 Citrus Pl<br>Unit C<br>Hacienda Heights, CA 91745 | 8659 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chang, Daisy Mei-yue<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $259.79 | | | | | $259.79 |
| Chang, Darren<br>932 Kinau St #305<br>Honolulu, HI 96814 | 10886 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Chang, David<br>1514 Marsella Dr.<br>Oxnard, CA 93030 | 5084 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Denise L<br>99-832 Meaala St.<br>Aiea, HI 96701 | 21722 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Chang, Edwin<br>5038 Hanover Circle<br>Cypress, CA 90630 | 19893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Eileen<br>628 Chestnut Street<br>Apt H<br>San Carlos, CA 94070 | 25546 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chang, Elyse<br>801 South King Street Apartment 2102<br>Honolulu, HI 96813 | 7238 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Chang, Elyse M<br>801 South King Street<br>Apartment 2102<br>Honolulu, HI 96813 | 6572 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chang, Eric<br>1051 Rembrandt<br>Sunnyvale, CA 94087 | 7246 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 4849 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 17614 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chang, Fennie<br>1808 Sage St.<br>West Covina, CA 91791 | 22129 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Chang, Geraldine K<br>98-653 Papalealii St.<br>Alea , Hawaii  96701 | 23323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.81 | | | | | $162.81 |
| Chang, Grace<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16018 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chang, Hau<br>964 Monte Mira<br>Encinitas, CA 92024 | 20532 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chang, Hau<br>964 Monte Mira<br>Encinitas, CA 92024 | 20560 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $686.00 | | | | | $686.00 |
| Chang, Hee<br>13424 SE Parkside Dr<br>Happy Valley, OR 97086 | 6924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chang, Heesoo<br>1471 Marchbanks Dr. #3<br>Walnut Creek, CA 94598 | 11023 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chang, Hoseak<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 17311 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25906 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25916 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Hsiao<br>2765 Dellwood Dr<br>Lake Oswego, OR 97034 | 16313 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, Hu Shu Lin<br>10711 Santa Tomasa Ave<br>San Diego, CA 92127 | 10951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, I-Han<br>732 Mediterranean Lane<br>Redwood City, CA 94065 | 16251 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,060.00 | | | | | $1,060.00 |
| Chang, Iris<br>5206 Berkshire Way<br>Montclair, CA 91763 | 6031 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 1538 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 19167 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,227.05 | | | | | $2,227.05 |
| Chang, Jeannie Y.<br>8590 New Forest Way<br>Sacramento, CA 95828 | 7320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Chang, Jennie<br>764 East Camellia Way<br>Azusa, CA 91702 | 14998 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chang, Johnathan<br>2937 Pescadero Ter<br>Fremont, CA 94538 | 56 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Chang, Judy P<br>17476 NE 40th Pl<br>G2<br>Redmond, WA 98052 | 6560 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Chang, Jungja<br>550 Kiely Blvd. Apt 3<br>San Jose, CA 95117 | 13787 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $234.94 | | | | | $234.94 |
| Chang, Justin S<br>424 Norvell St<br>El Cerrito, CA 94530 | 13687 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Chang, Ken Ho<br>10711 Santa Tomasa Ave<br>San Diego, CA 92127 | 10967 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, LiangRuey<br>19 Stirling Drive<br>Danville, CA 94526 | 10692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Chang, Lina<br>3328 Rowena Ave #A<br>Los Angeles, CA 90027 | 15921 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Marina<br>1621 Dole St. #305<br>Honolulu, HI 96822 | 9497 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Chang, Marvin<br>2621 Saratoga Dr.<br>Fullerton, CA 92835 | 7477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Nathan<br>3231 Estado Street<br>Pasadena, CA 91107 | 23639 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chang, Rachel<br>362 Ralcam Place<br>Costa Mesa, CA 92627 | 21391 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 7809 | 9/4/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 8344 | 9/4/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9116 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9177 | 9/4/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9179 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $63.70 | | | | | $63.70 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9221 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9461 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9463 | 9/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Chang, Ryan<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 23960 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Chang, Sae Joon<br>3621 Emerald St #53<br>Torrance, CA 90503 | 3011 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $413.41 | | | | | $413.41 |
| CHANG, SAE JOON<br>3621 EMERALD ST #53<br>TORRANCE, CA 90503 | 5612 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sae Joon<br>3621 Emerald St #53<br>Torrance, CA 90503 | 16253 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Sandra<br>2500 Kala Kaua Ave<br>Ste 2105<br>Honolulu, HI 96815 | 25837 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sandra<br>2500 Kalakaua Ave.<br>Ste. 2105<br>Honolulu, HI 96815 | 25835 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | | | $980.10 |
| Chang, Sandra<br>2500 kalakaua Ave., ste.2105<br>Honolulu, HI 96815 | 22284 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sharon<br>4262 W. 1st St. Apt #108<br>Los Angeles, CA 90004 | 10723 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chang, Shawn<br>519 Butte Court<br>Brea, CA 92821 | 19678 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chang, Shyan<br>630 Gravatt Dr<br>Berkeley, CA 94705 | 5095 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chang, Sook Hee<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25893 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Chang, Ssuchia<br>10670 morengo dr.<br>Cupertino, CA 95014 | 10025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chang, Timothy<br>324 Dana St<br>Fremont, CA 94539 | 10241 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chang, Tsu-Hao<br>4478 Laird Circle<br>Santa Clara, CA 95054 | 8824 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| CHANG, YALUN<br>19213 ROSETON AVE<br>CERRITOS, CA 90703 | 4842 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Yiwen<br>430 Acaso Drive<br>Walnut, CA 91789 | 4248 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,253.00 | | | | | $1,253.00 |
| Chang, Yu Long<br>21538 Magnolia Street<br>Walnut, CA 91789 | 9636 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chang, Yu-Hsin<br>1699 Hermann Drive Unit 4110<br>Houston, TX 77004 | 14674 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Yung<br>2801 Countrywood Ln<br>West Covina, CA 91791 | 16753 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Channell, Angela<br>10798 La Vine St. Rancho<br>Cucamonga, CA 91701 | 26544 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $429.00 | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chanthapaseuth, Betsy<br>1263 E. 100th Place<br>Thornton, CO 80229 | 25703 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| CHANTRE, DANIEL<br>P.O. Box 3372<br>South Pasadena, CA 91031 | 26343 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Chao, Eileen<br>35789 Sheridan Court<br>Newark, CA 94560 | 9398 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Chao, Fey<br>7742 Sweetbrier Way<br>Sacramento, CA 98532 | 22474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chao, Frank<br>3100 Birmingham Dr<br>RICHMOND, CA 94806 | 14434 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | | | $99.00 |
| Chao, Kimberly<br>24 Eldridge St #8<br>New York, NY 10002 | 64 | 6/28/2020 | 24 Hour Fitness USA, Inc. | | $83.28 | | | | $83.28 |
| Chao, Yi-Fen<br>537 Springbrook N.<br>Irvine, CA 92614 | 7194 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chapa, Mario Hector<br>1019 Misty Glenn Ct<br>North Las Vegas, NV 89032 | 7364 | 9/3/2020 | 24 Hour Holdings II LLC | $500.00 | | | | | $500.00 |
| Chaplin, Lori<br>4003 Ridge Road<br>Annandale, VA 22003 | 336 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $49.60 | | | | $49.60 |
| Chaplin, Robert<br>1166 Butterfield Drive<br>Grapevine, TX 76051 | 938 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Chaplin, Robert<br>1166 Butterfield Drive<br>Grapevine, TX 76051 | 966 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chaplin, Rodney<br>811 29th Ave SE<br>Puyallup, WA 98374 | 26527 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $147.62 | | | | | $147.62 |
| Chapman, Jade M<br>4013 Freel Peak Ct.<br>Las Vegas, NV 89129 | 26379 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $37.64 | | | | | $37.64 |
| Chapman, Janice Irene<br>1079 Sunset Drive<br>Vista, CA 92081 | 20322 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chapman, Jocelyn<br>11 Pirate Cove<br>Daly City, CA 94014 | 3115 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Chapman, Michaela<br>2237 Rosalia Dr.<br>Fullerton, CA 92835-2255 | 10202 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapman, Nancy 322 Punta Baja Dr Solana Beach, CA 92075 | 1660 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| Chapman, Patricia 933 Rollingwood Dr Vallejo, CA 94591 | 365 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $205.91 | | | | | $205.91 |
| Chapman, Percy L. 10537 Turning Leaf Trl. Fort Worth, TX 76131 | 8063 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chapman, Susan 2419 18th Street San Francisco, CA 94110 | 4654 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Chapman, Tye 2912 SW 115th st Seattle, WA 98146 | 14979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Chapman, Yelena 5405 W 16th Ave Lakewood, CO 80214 | 20925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chappel, Glenda Charlene 1404 "E" Street Hayward, CA 94541 | 23698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chappell, Kathryn M. 30011 Saddleridge Drive San Juan Capistrano, CA 92675 | 2752 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chappell, Kathryn M. 30011 Saddleridge Drive San Juan Capistrano, CA 92675 | 24502 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,941.20 | | | | | $2,941.20 |
| Chappell, Michael 12602 Emerald Springs Drive Pearland, TX 77584 | 9325 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.77 | | | | | $149.77 |
| Chapple, Timothy K 6444 Red Garnet Way Mira Loma, CA 91752 | 5462 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chapple, Timothy K 6444 Red Garnet Way Mira Loma, CA 91752 | 25926 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHARAYA, ASHISH 9865 FALL VALLEY WAY SACRAMENTO, CA 95829 | 25981 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $81.87 | | | | | $81.87 |
| Charbonneau, Michael 1128 Garrido Dr. Camarillo, CA 93010 | 4698 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chard-Yaron, Sharon 5216 Renaissance Ave. San Diego, CA 92122 | 21721 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.40 | | | | | $69.40 |
| Charest, Karen 2810 Sombrosa St. Carlsbad, CA 92009 | 2009 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.00 | | | | | $1,349.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charest, Karen S<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 1937 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $774.60 | | | | | $774.60 |
| Charest, Karen S.<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 1964 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Chargualaf, Henry Frank<br>43530 Savona Street<br>Temecula, CA 92592-9248 | 16764 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Charif, Mona<br>5911 Twin Coves Street<br>Dallas, TX 75248 | 13772 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Charity Kaina-Holton<br>47-413 Ahuimanu Rd<br>Kane'ohe, HI 96744 | 3152 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $146.98 | | | | $146.98 |
| Charles, Alana<br>326 E. Victoria St. Unit A.<br>Santa Barbara, CA 93101 | 13779 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Charles, Alara Marie<br>326 E. Victoria St. Unit A<br>Santa Barbara, CA 93101 | 1562 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Charles, Arielle J<br>1111 W Main St #503<br>League City, TX 77573 | 24319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $284.59 | | | | | $284.59 |
| Charles, Donna<br>5229 W. 120th Street<br>Inglewood, CA 90304 | 13191 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Charles, Joshua<br>1212 W. 107th St. Apt. #16<br>Los Angeles, CA 90044 | 23356 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.75 | | $0.00 | | | $300.75 |
| Charles, Laura<br>1106 Wheatfield Ct<br>Rosenberg,, Tx  77469 | 23208 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.28 | | | | | $179.28 |
| Charles, Rick A<br>2200 Strang Ave<br>San Leandro, CA 94578 | 5236 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Charles, Samantha<br>5533 Whitty Lane<br>Brooklyn, NY 11203 | 5342 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $206.95 | | | | | $206.95 |
| Charles, Stephanie<br>4735 Sepulveda Blvd. #147<br>Sherman Oaks, CA 91403 | 6609 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $654.50 | | | | | $654.50 |
| Charles, Yourick | 3279 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Charlesworth, Jillian<br>1271 w Cerritos #79<br>Anaheim, CA 92802 | 22629 | 10/2/2020 | 24 New York LLC | $90.00 | | | | | $90.00 |
| Charlston, Hayan<br>89 S. Roosevelt Ave APT 8<br>Pasadena, CA 91107 | 14973 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charshaf, Sean<br>2432 Newport Blvd<br>Costa Mesa, CA 92627 | 5930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chase Sapphire<br>Cardmember Services<br>PO Box 6294<br>Carol Stream, IL 60197-6294 | 8301 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chase, Candace<br>Transpacific Mortgage Group LLC<br>99-1115 A Aiea Heights Drive<br>AIEA, HI 96701 | 25357 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Chase, jeff<br>4640 Cass Street, Unit 9277<br>San Diego, CA 92169 | 3615 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chasmawala, Benita<br>311 Kaden Prince Drive<br>Pflugerville, TX 78660 | 1287 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $224.21 | | | | | $224.21 |
| Chatham, Gwendolyn<br>6470 Montreux Lane<br>Reno, NV 89511 | 16650 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Chatlin, Bradley<br>15024 Waterford Chase Parkway<br>Orlando, FL 32828 | 2109 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Chatt, Rosalyn<br>PO BOX 7627<br>Santa Cruz, CA 95061 | 13923 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chatterjee, Satrajit<br>1120 Newell Road<br>Palo Alto, CA 94303 | 13607 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chatterjee, Shuchi<br>1120 Newell Road<br>Palo Alto, CA 94303 | 12907 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Chau, Chi<br>46 Brindisi<br>Mission Viejo, CA 92692-5149 | 23662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chau, Keith<br>11552 180th Street<br>Artesia, CA 90701 | 18945 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chau, LoAnne<br>16634 Lasting Shadow Cir<br>Houston, TX 77095 | 3989 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chau, Michael<br>12959 New Hope St<br>Garden Grove, Ca 92840 | 7323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Chau, Nga<br>9095 S Tolman Farms Cir<br>Sandy, UT 84070 | 21263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chau, Tatiana<br>55 E 3rd Ave.<br>San Mateo, CA 94401 | 1501 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $913.00 | | | | | $913.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chaudhary, Rohit<br>5464 Highbury Way<br>Eastvale, CA 91752 | 2716 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $143.97 | | | | | $143.97 |
| Chaudhry, Tariq<br>3016 Overlook Dr<br>Vallejo, CA 94591 | 15943 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| Chaudry, Iftikhar A<br>3152 Paseo Robles<br>Pleasanton, CA 94566 | 8086 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Chauhan, Aisha<br>3 Johnson Street<br>Carteret, NJ 07008 | 3296 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Chavannes, Jean L.<br>102 Mayfield Lane<br>Valley Stream, NY 11581 | 2631 | 8/4/2020 | 24 New York LLC | | $399.99 | | | | $399.99 |
| Chavarria, Daniela<br>47795 Dune Palms Rd<br>Apt 4126<br>La Quinta, CA 92253 | 11543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Chavarria, Jr, Simeon<br>142 Mazie Drive<br>Pleasant Hill, CA 94523 | 19650 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Chavarria, Steven Anthony<br>7365 W Mexico Dr<br>Lakewood, CO 80232 | 2662 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| CHAVEZ, ALYSSA<br>1322 MADERA AVE<br>MENLO PARK, CA 94025 | 11625 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| Chavez, Carly<br>810 Pommelo Way<br>Pomona, CA 91767 | 13361 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $394.99 | | | $0.00 | | $394.99 |
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 2745 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chavez, Carmelita<br>PO Box 2764<br>Redmond, WA 98073 | 19855 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.84 | | | | | $101.84 |
| Chavez, Daniel<br>2386 N. Batavia St<br>Orange, CA 92865 | 12435 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chavez, Elizabeth<br>10603 Anzac Ave<br>Los Angeles, CA 90002 | 6830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| CHAVEZ, MARGARITA T.<br>13226 TRIPOLI AVE<br>SYLMAR, CA 91342 | 24928 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,220.00 | | | | | $1,220.00 |
| Chavez, Maria<br>1416 Nadina Street<br>San Mateo, CA 94402 | 15383 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chavez, Marissa<br>7848 Camino Raposa<br>San Diego, CA 92122 | 13820 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Chavez, Noe C<br>1416 Nadina Street<br>San Mateo, CA 94402 | 25642 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | $0.00 | | | $75.00 |
| Chavez, Oscar A<br>502 Anita St Spc #33<br>Chula Vista, CA 91911 | 23743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| CHAVEZ, PAUL<br>940 S. NORFOLK ST<br>SAN MATEO, CA 94401 | 8741 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $82.11 | | | | | $82.11 |
| Chavez, Phillip Michael<br>3014 Seymour Place<br>Fremont, CA 94555 | 20718 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Chavez, Roman Fuentes<br>17151 Saint Andrews Drive<br>Poway, CA 92064 | 23582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chavez, Tina<br>1851 Salem Ave. Apt. 18<br>Santa Rosa, CA 95401 | 5551 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $83.98 | | | | $83.98 |
| Chavoshi, Gigi<br>42 Coral Reef<br>Newport Coast, CA 92657 | 9745 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chaw, Kyle<br>197 Westbury Cir<br>Folsom, CA 95630 | 9842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Chaw, Ryan Scott<br>197 Westbury Cir<br>Folsom, CA 95630 | 11621 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chay, Sany Y.<br>2179 River Village Drive.<br>Kingwood, TX 77339 | 5638 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Chayt, Lawrence<br>860 Sun Disk Pl<br>Boynton Beach, FL 33436 | 9428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Che, Phuc<br>3427 Burton Avenue<br>Rosemead, CA 91770 | 18419 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chea, Rathana<br>418 Paris street<br>San Francisco, CA 94112 | 2814 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |
| Cheek, Cali<br>2823 19th Street<br>Bakersfield, CA 93301 | 13277 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Cheema, Navi<br>1120 South Grand Ave<br>Apt 1102<br>Los Angeles, CA 90015 | 3036 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chehade, Anthony<br>104 Pitney place<br>Morristown, NJ 07960 | 6611 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Chei, Shina<br>682 Bridgeport Cir.<br>Fullerton, CA 92833 | 24172 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| CHEJETI, SIVA<br>44 MANHATTAN AVE<br>JERSEY CITY, NJ 07307 | 197 | 6/29/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Chemakura, Nagesh<br>1049 Avila Terraza<br>Fremont, CA 94538 | 13126 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Aaron<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12416 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Chen, Albert<br>1702 WISTERIA<br>Brea, CA 92821 | 7020 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Chen, Alex Hao<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12386 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chen, Amanda<br>41 Sanders Ranch Rd<br>Moraga, CA 94556 | 8084 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $649.99 | | | | $649.99 |
| Chen, Andrew<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5222 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Andy<br>2470 Sullivan<br>Irvine, CA 92614 | 11313 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Annie<br>3338 S. Hacienda Blvd.<br>Hacienda Heights , CA 91745 | 20992 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chen, Betty<br>9215 Anson River Cir.<br>Fountain Valley, CA 92708 | 8286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Betty<br>539 W. 219th St.<br>Carson, CA 90745 | 17711 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Biao<br>19911 Edwin Markham Dr<br>Castro Valley, CA 94552 | 9009 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $45,100.00 | | | | | $45,100.00 |
| CHEN, BIN<br>236 E. Camden Street<br>Glendora, CA 91740 | 7908 | 9/2/2020 | RS FIT NW LLC | $30.00 | | | | | $30.00 |
| Chen, Cansen<br>14 Bay 11th Street<br>Brooklyn, NY 11228 | 2298 | 7/22/2020 | 24 Hour Fitness Holdings LLC | | $383.99 | | | | $383.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Caroline Tso<br>899 Highlands Circle<br>Los Altos, CA 94024 | 11571 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chen, Catherine<br>PO Box 1897<br>Orinda, CA 94563 | 14471 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Charles<br>2572 S. Centinela Ave #8<br>Los Angeles, CA 90064 | 16080 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Chen<br>37923 Rockspray Street<br>Newark, CA 94560 | 12848 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| CHEN, CHENG-ENG D<br>2507 Springwood Ln<br>Richardson, TX 75082 | 4352 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Chunlang<br>5332 Lea St<br>San Diego, CA 92105 | 5740 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chen, Claire<br>8613 Alder Creek Street<br>Chino, CA 91708 | 8104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chen, Deborah<br>1370 N Hillview Dr.<br>Milpitas, CA 95035 | 6544 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Deqing<br>99 Vista Montana, Apt 3235<br>San Jose, CA 95134 | 4644 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Diana<br>8312 Ridglea Ave.<br>Buena Park, CA 90621 | 4835 | 8/31/2020 | RS FIT CA LLC | $399.99 | | | | | $399.99 |
| Chen, Dongling<br>9163 SW Salmon St.<br>Portland, OR 97225 | 23680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Emily<br>715 Vienna St<br>San Francisco, CA 94112 | 14728 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHEN, ERIC<br>6013 SHAWCROFT DR<br>SAN JOSE, CA 95123 | 9440 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Chen, Eunice<br>1435 Dunswell Ave<br>Hacienda Heights, CA 91745 | 6646 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Chen, Eunice<br>3545 Ashbourne Circle<br>San Ramon, CA 94583 | 19442 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $524.00 | | | | | $524.00 |
| CHEN, FANGYU<br>35437 27th Ave S<br>Federal Way, WA 98003 | 20143 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Felicia<br>1150 Columbus Avenue, Apt. #201<br>San Francisco, CA 94133 | 18252 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| Chen, Gary<br>3338 S Hacienda Blvd<br>Hacienda Hts, CA 91745 | 23065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chen, Gordon<br>6216 Tasajillo Trl<br>Austin, TX 78739-1413 | 12752 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chen, Grant<br>41 Sanders Ranch Rd.<br>Moraga, CA 94556 | 7931 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CHEN, GUANGRONG<br>2404 PUNTA DEL ESTE DR.<br>HACIENDA HEIGHTS, CA 01745 | 13302 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chen, Haiping<br>189 Kapalua Bay Cir<br>Pittsburg, CA 94565 | 6348 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Hao<br>4025 Saltburn Dr.<br>Plano, TX 75093 | 13654 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Chen, Helen<br>11700 Emerald Springs Lane<br>Manor, TX 78653 | 3509 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Chen, Hsiao-Fen Iris<br>20601 E ALDA CT<br>WALNUT, CA 91789-3840 | 14280 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chen, Hsin<br>7 Bayview<br>Irvine, CA 92614 | 6657 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| CHEN, HUI-FEN<br>9494 Lyndley Plaza Way<br>Elk Grove, CA 95624 | 4878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Irene<br>10374 Wateridge Circle #333<br>San Diego, CA 92121 | 25509 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chen, Irene<br>10374 Wateridge Circle #333<br>San Diego, CA 92121 | 27020 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| CHEN, JACKSON<br>1702 WISTERIA<br>BREA, CA 92821 | 7790 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | | $0.00 | $189.00 |
| Chen, Jackson C<br>1702 Wisteria<br>Brea, CA 92821 | 7156 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | $0.00 | $99.00 |
| Chen, Jacqueline<br>1407 Ravenel Lane<br>Sugar Land, TX 77479 | 9985 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Jacqueline (Jackie)<br>456 Swansea Glen<br>Escondido, CA 92027 | 11595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $599.00 | $0.00 | $0.00 | | $599.00 |
| Chen, James<br>3869 Vale Ave.<br>Oakland, CA 94619 | 25782 | 10/19/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| CHEN, JEFFREY S<br>3906 SCAMMAN COURT<br>FREMONT, CA 94538 | 13338 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Chen, Jen<br>3544 Casabella Court<br>San Jose, CA 95148 | 4828 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Jenny<br>3275 E Midsummer Privado #3<br>Ontario, CA 91762 | 6543 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Jessica<br>1630 S. Glendora Ave.<br>Glendora, CA 91740 | 22441 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Jessica<br>9163 SW Salmon St.<br>Portland, OR 97225 | 22846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Jonathan<br>15616 New Hampton Street<br>Hacienda Heights, CA 91745 | 9972 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $629.00 | | | | | $629.00 |
| Chen, Joseph<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Joseph<br>101 Oldcastle Lane<br>Alameda, CA 94502 | 18954 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Joseph<br>2093 Cumberland Hill Dr.<br>Henderson, NV 89052 | 7856 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Joseph<br>3886 Callie Ct<br>Concord, CA 94521 | 3812 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| CHEN, JUANA<br>1702 WISTERIA<br>BREA, CA 92821 | 7709 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Chen, Juana<br>1702 Wisteria<br>Brea, CA 92821 | 7900 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Chen, Judy<br>4826 Blackhorse Road<br>Rancho Palos Verdes, CA 90275 | 19237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $358.13 | | | | | $358.13 |
| Chen, Jusong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 12871 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $234.80 | | | | $234.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Justin T<br>772 Messina Gardens Ln<br>San Jose, CA 95133 | 22839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $344.14 | | | | | $344.14 |
| Chen, Kai<br>625 Hobart Ct.<br>Fremont, CA 94539 | 11835 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15574 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15637 | 9/19/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15638 | 9/19/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St<br>San Francisco, CA 94131 | 15690 | 9/19/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15552 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chen, Karen<br>1375 Noe St.<br>San Francisco, CA 94131 | 15630 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Kathy<br>835 Washington Ave<br>Albany, CA 94706 | 11750 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chen, Kyle<br>525 S Oxford Ave.<br>Apt 312<br>Los Angeles, CA 90020 | 15780 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Chen, Lang<br>1304 Lakeshore Circle<br>San Jose, CA 95131 | 22790 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| CHEN, LARRY<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5622 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHEN, LAURENCE<br>6013 SHAWCROFT DR<br>SAN JOSE, CA 95123 | 7661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Lee<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19611 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chen, Li<br>3808 Menard Dr<br>Carrollton, TX 75010 | 15753 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Lianggui<br>4267 Corte Langostino<br>San Diego, CA 92130 | 14325 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Lilin<br>1304 Chesapeake Dr.<br>Plano, TX 75093 | 4868 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Lily Y<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12507 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Chen, Linda<br>80 Rockrose Way<br>Novato, CA 94945 | 5620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Chen, Ling<br>20967 Granite Wells Dr<br>Walnut, CA 91789 | 14405 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Lizhu<br>3686 Kersten Dr<br>San Jose, CA 95124 | 18627 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Chen, Mandy<br>422 E 16th Ave, Apt 2<br>San Mateo, CA 94402 | 22829 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Chen, Mann-Li<br>2507 Springwood Ln<br>Richardson, TX 75082 | 15477 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9022 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9465 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| CHEN, MICHAEL<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5631 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Chen, Ming Jen<br>1847 Tintah Drive<br>Diamond Bar, CA 91765 | 8780 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.91 | | | $0.00 | | $108.91 |
| Chen, Pao-Mao<br>2715 Plantation Trail<br>Sugar Land, TX 77478 | 8775 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Chen, Patrick<br>4628 Faulkner Dr<br>Plano, TX 75024 | 18700 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Chen, Paul<br>10121 Oakmoor Pl<br>Las Vegas, NV 89144 | 26557 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Peishi<br>98 Preda St.<br>San Leandro, CA 94577 | 8785 | 9/5/2020 | 24 San Francisco LLC | $379.00 | | | | | $379.00 |
| Chen, Qing<br>1453 Carrington Ridge Ln<br>Vienna, VA 22182 | 22067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Quan<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | 8319 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,599.61 | | | | | $1,599.61 |
| Chen, Ray<br>227 Mount Vernon Ave<br>San Francisco, CA 94112 | 9920 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Chen, Ray<br>526 W Fremont Ave, Unit 2569<br>Sunnyvale, CA 94087 | 9386 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Chen, Richard<br>333 East 55th St<br>Apt 11G<br>New York, NY 10022 | 2815 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $208.19 | | | | | $208.19 |
| Chen, Ron<br>1068 Bigleaf Pl Unit 204<br>San Jose, CA 95131 | 7277 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Chen, Runyu<br>22970 Sutro St<br>Hayward, CA 95441 | 14404 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Chen, Sabrina<br>PO Box 4685<br>San Mateo, CA 94404 | 17165 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Chen, Sabrina<br>PO Box 4685<br>San Mateo, CA 94404 | 19041 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chen, Sai<br>3323 Quarry Place Ln<br>Katy, TX 77493 | 11291 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Chen, Sarah<br>3905 Dry Creek Drive<br>Austin, TX  78731 | 22588 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $876.00 | | | | $876.00 |
| Chen, Sarah<br>7830 Serenity Falls Road<br>Eastvale, CA 92880 | 20476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chen, Sean Shaohua<br>16046 Crestline Dr.<br>La Mirada, CA 90638 | 13741 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Sijia<br>1420 Creekside Dr. 17<br>Walnut Creek, CA 94596 | 11420 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Chen, Simon<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 6847 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Chen, Songsen<br>21539 Pointed Oak Ln<br>Katy, TX 77450-5524 | 9544 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Stacey<br>1617 Hidden Spring Drive<br>Las Vegas, NV 89117 | 5240 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $230.08 | | | | $230.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Steven<br>626 Broken Bow Lane<br>Walnut, CA 91789 | 22046 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Tao<br>10205 Marion Ave<br>Montclair, CA 91763 | 6419 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Teresa<br>271 Sierra Vista Avenue, #6<br>Mountain View, CA 94043 | 18876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6.95 | | | | | $6.95 |
| Chen, Tingting<br>11353 Polaris Dr.<br>San Diego, CA 92126 | 4491 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $952.00 | | | | | $952.00 |
| Chen, Toni<br>7961 Millbrook Avenue<br>Dublin, CA 94568 | 18703 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $127.50 | | | | | $127.50 |
| Chen, Tzuling<br>1124 S Crofter Drive<br>Walnut , CA 91789 | 4446 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| Chen, Vivian<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24061 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Wayne<br>1704 Crested Butte Drive<br>Austin, TX 78746 | 18379 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| CHEN, WEI-TING<br>63-33 ALDERTON STREET<br>REGO PARK, NY 11374 | 23941 | 10/2/2020 | 24 New York LLC | $700.00 | | | | | $700.00 |
| Chen, Wei-Ting<br>63-33 Alderton Street<br>Rego Park, NY 11374 | 24201 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| CHEN, WEN<br>140 CHANNI LOOP<br>DANVILLE, CA 94506 | 11149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Wenmin<br>402 Galleria Dr, #3,<br>San Jose, CA 95134 | 17116 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Chen, Winnie<br>852 W Olive Ave<br>Apt B<br>Monrovia, CA 91016-3181 | 6252 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Winston<br>6013 Shawcroft Dr<br>San Jose, CA 95123 | 9662 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Chen, Xiaolan<br>18219 Hespero St<br>Rowland Heights, CA 91748 | 7205 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chen, Yan A<br>142 Ralston St<br>San Francisco, CA 94132 | 19671 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Yang<br>12645 NE 68th Pl<br>Kirkland, WA 98033 | 9276 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Chen, Yi Chun<br>134 Ridgewood Cove<br>Georgetown, TX 78633 | 9315 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chen, Yiwei<br>637 Hildebrand Cir<br>Folsom, CA 95630 | 22761 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Chen, Yu<br>16435 Santa Bianca Drive<br>hacienda heights, CA 91745 | 3975 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chen, Yuan-tuso H<br>2715 Plantation Trail<br>Sugar Land, TX 77478 | 8753 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Chen, Zhenhua<br>219 California Street Apt3<br>Arcadia, CA 91006 | 7061 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| CHEN, ZHENHUA<br>219 CALIFORNIA STREET<br>APT 3<br>ARCADIA, CA 91006 | 8153 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chen, Zhihong<br>4744 Boxwood Way<br>Dublin, CA 94568 | 10108 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Chen, ZhiWen<br>2175 Market St. Apt.#C101<br>San Francisco, CA 94114 | 19194 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Zoe<br>1607 Leeds Castle Drive<br>Vienna, VA 22182 | 7298 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $817.00 | | | | $817.00 |
| Chenal, Edward<br>42383 Dusty Trail<br>Murrieta, CA 92562 | 20416 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHENAL, EDWARD<br>42383 DUSTY TRAIL<br>MURRIETA, CA 92562 | 24544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Cheney, Dina Michelle<br>17 Willowmere Circle<br>Riverside, CT 06878 | 21564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $6,663.00 | | | | $6,663.00 |
| Cheney, Elizabeth L<br>236 Merrie Way Lane<br>Houston, TX 77024 | 10974 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $1,500.00 | | | | $1,500.00 |
| Cheney, Suzanne<br>18775 NW LaPine Street<br>Portland, OR 97229 | 21121 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Cheng, Emily<br>2005 E Aroma Dr #A<br>West Covina, CA 91791 | 19720 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheng, Guanqiao 901 Parklin Ave Sacramento, CA 95831 | 8292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Cheng, Jingjing 97-18 42nd ave Corona, NY 11368 | 7040 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Cheng, Jordan 9781 Star Dr. Huntington Beach, CA 92646 | 9637 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $199.96 | | | | | $199.96 |
| Cheng, Ka Chung 19 Genoa Street Unit C Arcadia, CA 91006 | 5819 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Cheng, Katy 1538 79th St Brooklyn, NY 11228 | 14601 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | $0.00 | | $299.99 |
| Cheng, Kee 327 Springfield Ave Hasbrouck Heights , NJ 07604 | 8931 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cheng, Kin 8432 Grand Ave. Apt 1A Elmhurst, NY 11373 | 812 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.00 | | | | | $1,499.00 |
| CHENG, PETER 2042 BRAGG STREET BROOKLYN, NY 11229 | 25087 | 10/6/2020 | 24 New York LLC | $264.00 | | | | | $264.00 |
| Cheng, Sean 2640 E.Garvey Ave South, #201 West Covina, CA 91791 | 12284 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $598.00 | $0.00 | | | | $598.00 |
| CHENG, TONY SUN 2781 W. MACARTHUR BLVD #B321 SANTA ANA, CA 92704 | 25999 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| CHENG, VIVIAN 2656 N BUFFALO DR UNIT 1201 LAS VEGAS, NV 89128-4811 | 20844 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHENG, VIVIAN 2656 N BUFFALO DR UNIT 1201 LAS VEGAS, NV 89128-4811 | 20171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheng, Vivian 2656 N Buffalo Dr Unit 1201 Las Vegas, NV 89128-4811 | 25763 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Chenyek, Armando 1023 Merced St. Berkeley, CA 94707 | 5164 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| Chepeian, Alisa 12344 Runnymede St, #2 North Hollywood, CA 91605 | 15787 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cherno, Robert N 211 South Detroit Street Los Angeles, CA 90036 | 10002 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherrington, Paul Richard<br>838 W. Jordan Oats Ct.<br>Sandy, UT 84070 | 2497 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cherry, Jamaal<br>PO BOX 601632<br>San Diego, CA 92160 | 8261 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 1118 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 8594 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Cherukuri, Madhavi<br>4079 Saffron Ter<br>Fremont, CA 94528 | 26043 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Chervin, Erin<br>4929 Gloria Ave.<br>Encino, CA 91436 | 13947 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Cheryl E. Panattoni, Trustee, Carrera Family Ltd. Partnership,<br>Bruce S. Canepa Irev. Trust<br>CP Books, Inc.<br>26344 Carmel Rancho Lane<br>Suite 6 U<br>Carmel, CA 93923 | 15017 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $183,681.28 | | | | | $183,681.28 |
| Chesbto, Eve<br>9458 Haines Canyon Ave.<br>Tujunga, CA 91042 | 14104 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chesek, Melissa<br>821 Nelson Place<br>Piscataway, NJ 08854 | 5337 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Chesser, Debbie<br>15468 Ranchero Road<br>Hesperia, CA 92345 | 24424 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chester<br>10108 Fraywood St<br>Bellflower, CA 90706 | 25863 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chester, Debra<br>P.O. Box 2465<br>Oakland, CA 94614 | 19910 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Chetty, Denise<br>477 Spencer Ln<br>San Antonio, TX 78201 | 11919 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Cheuk, Kay<br>10455 San Fernando Ave<br>Cupertino, CA 95014 | 27103 | 12/15/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Cheung, Ajsha<br>16010 84TH RD<br>JAMAICA, NY 11432 | 6095 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheung, Evan 1025 Regent St Alameda, CA 94501 | 20905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Cheung, Koi Yung 8738 19th ave Brooklyn, NY 11214 | 19333 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Cheung, Lam 3505 Hillrose Dr Richardson, TX 75082 | 9952 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12421 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 13165 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 11683 | 9/12/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12511 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12530 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12565 | 9/12/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12590 | 9/12/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12629 | 9/12/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 13120 | 9/12/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 13174 | 9/12/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 13177 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $21,176.87 | | | | | $21,176.87 |
| Cheung, Ruth 3148 Tristian Ave San Jose, CA 95127 | 7185 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cheung, Yik-Kin 150-67 70th Rd., Fl. 2 Flushing, NY 11367 | 13333 | 9/13/2020 | 24 New York LLC | $75.00 | | | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheung, Yiu Tong Fergus 1598 Ivycreek Circle San Jose, CA 95121 | 20835 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cheung, Yuen-Cheung 8738 19th Ave Brooklyn, NY 11214 | 19322 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Chevalier, Kyle 805 Meadow Wood Lane Princeton, TX 75407 | 11419 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $90.90 | | | | | $90.90 |
| Chhim, Sotath 1402 Bay St Santa Monica, CA 90405 | 17310 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | $0.00 | $0.00 | $0.00 | | $250.00 |
| Chi, Alex 159 Park Ellen Dr San Jose, CA 95136 | 12123 | 9/11/2020 | 24 San Francisco LLC | $1,400.00 | | | | | $1,400.00 |
| Chi, Jenny 2661 Pepperdale Dr. Rowland Heights, CA 91748 | 23540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chi, Margaret 2726 Holly Ave Arcadia, CA 91706 | 20539 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Chi, Peimin 1499 Stone Creek Dr San Jose, CA 95132 | 3757 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Chi, Sung A 2325 W Warren Ave Englewood, CO 80110 | 5875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chia, Faustine 401 Indian Hill Place Fremont, CA 94539 | 11238 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Chia, Karen 110 Homecoming Irvine, CA 92602 | 12097 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Chia, Shin-Lo 401 Indian Hill Place Fremont, CA 94539 | 10805 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Chia, Sonia 401 Indian Hill Place Fremont, CA 94539 | 9056 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Chia, Ulric 401 Indian Hill Place Fremont, CA 94539 | 10942 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| chiang, bonny 1816 W Sherway St West Covina, CA 91790 | 2040 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chiang, Bonny 1816 W Sherway St West Covina, CA 91790 | 25760 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chiang, Juinjay 9110 E Arbor Cir, Unit A Englewood, CO 80111 | 7788 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $392.61 | | | | | $392.61 |
| Chiang, Peichun 10 Arch Street Redwood City, CA 94062 | 9904 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Chiang, Ruby 1236 S. 9th Ave Arcadia CA, 91006 | 13014 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Chiang, Stanley 2620 Pine Meadow Place Taylorsville, UT 84129 | 26815 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $25.96 | | | | | $25.96 |
| Chiang, Wendy 4901 Thorntree Dr., Plano, , TX 75024 | 22979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.86 | | | | | $129.86 |
| Chiao, Scott scott chiao 544 Flannery Street Santa Clara, CA 95051 | 18270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,934.73 | | | | $2,934.73 |
| Chiarello, Marc 46 Bayliss Street North Arlington, NJ 07031 | 16410 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chicago Flameproof and Wood Specialties Corp. c/o NCS, 729 Miner Road Highland Heights, OH 44143 | 1904 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $175,705.77 | | $0.00 | | | $175,705.77 |
| Chicago Flameproof and Wood Specialties Corp. c/o NCS 729 Miner Road Highland Heights, OH 44143 | 373 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Chichila, Steven 34 Rachel Terr Piscataway, NJ 08854 | 16430 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $1,800.00 | | | | $1,800.00 |
| Chidoub, Maxim 304 W 234th Street Bronx, NY 10463 | 5299 | 8/30/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Chiechi, John 411 Bolivia San Clemente, CA 92672 | 8560 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CHIEF ASIAN, LLC 953 LOMBARD STREET SAN FRANCISCO, CA 94133 | 15304 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $878.00 | | | | | $878.00 |
| Chien, Jennifer 4419 Lemac Dr. Houston, TX 77096 | 15168 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Chien, Jonathan 125 Gerbera St. Danville, CA 94506 | 13870 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $140.97 | | | | $140.97 |
| Chien, Zenobia 7988 Clavell Court Sacramento, CA 95828 | 13551 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chigusa Hirokawa (this is for my son's account, Joshua Hirokawa)<br>Chigusa Hirokawa<br>45-210 William Henry Rd<br>Kaneohe, HI 96744 | 10063 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $296.19 | | | | | $296.19 |
| Childers IV, James  Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $277.00 | | | | | $277.00 |
| Childers IV, James Wilson<br>19907 Mildred Ave<br>Torrance, CA 90503 | 21009 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 1312 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 3822 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15341 | 9/18/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15342 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15388 | 9/18/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15511 | 9/18/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 15563 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Childs, Lee<br>9422-5 Compass Point Dr S<br>Unit #5<br>San Diego, CA 92126 | 158 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| CHIMED, SAIKHANBILEG<br>1271 BRETTONWOOD WAY<br>LITTLETON, CO 80129 | 21863 | 9/29/2020 | 24 Denver LLC | $1,120.00 | | | | | $1,120.00 |
| Chimienti, Jose Pino<br>P.O. Box 231451<br>Sacramento, CA  95823 | 15925 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| CHIMIENTI, PINO-JOE<br>P.O. BOX 53882<br>SACRAMENTO, CA 95823 | 7534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chin, Andrea<br>30 Fuller Street<br>Dix Hills, NY 11746 | 17275 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,046.67 | | | | | $2,046.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chin, Davy<br>4311 Oak Trail Ct<br>Sugar Land, TX 77479-3105 | 8557 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chin, Ellen<br>2455 43rd Ave<br>San Francisco, CA 94116 | 23830 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chin, Frank<br>18606 SE 45th St<br>Issaquah, WA 98027 | 4380 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| CHIN, ISAAC<br>14613 CHISHOLM TRAIL<br>CHINO HILLS, CA 91709 | 7137 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $239.25 | | | | | $239.25 |
| Chin, Jiun<br>14613 Chisholm Trail<br>Chino Hills, CA 91709 | 8209 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $112.13 | | | | | $112.13 |
| Chin, Midory<br>3340 Knollridge Drive<br>El Dorado Hills, CA 95762 | 18946 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $46.54 | | | | | $46.54 |
| Chin, Nadine<br>751 Laurel Street #205<br>San Carlos, CA 94070 | 18237 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Chin, Robert V.<br>851 Irwin Street, Ste. 201<br>San Rafael, CA 94901 | 3874 | 8/28/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Chin, Sandon<br>2127 21st Ave<br>San Francisco, CA 94116 | 12792 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chin, Shelley<br>37 Anthem Creek Circle<br>Henderson, NV 89052-6613 | 19786 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chinakul, Nikorn<br>35 Journal Sq. 4th Fl. Suite 492<br>Jersey City, NJ 07306 | 4224 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Chinakul, Nikorn<br>35 Journal Sq.<br>4th Floor<br>Suite 492<br>Jersey City, NJ 07306 | 25002 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chindamo, Frank<br>6400 Primrose Ave. #15<br>Los Angeles, CA 90068 | 11121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $719.00 | | | | | $719.00 |
| Ching Lai, Hsiao<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 18619 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Chinn, Henry R.<br>1906 Magdalena Cir Apt. 51<br>Santa Clara, CA 95051 | 25876 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Chinn, Jason<br>134 Douglas Fir Circle<br>Cloverdale, CA 95425 | 16827 | 9/27/2020 | 24 San Francisco LLC | $42.00 | | | | | $42.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chinn, Karen 134 Douglas Fir Circle Cloverdale, CA 95425 | 18994 | 9/27/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |
| Chinn, Ramona Lisette PO Box 195 Kaneohe, HI 96744 | 1845 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $314.13 | | | | | $314.13 |
| CHINNADURAI, ALAGARASAN 1147 PARK OAK COURT MILPITAS, CA 95035 | 5732 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chino Central Group LLC c/o Michael Kluchin 520 Newport Center Drive, Suite 480 Newport Beach, CA 92660 | 20199 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Chintalpelly, Saikrishna 46 Schoolhouse Landing East Granby, CT 06026 | 295 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $121.08 | | | | | $121.08 |
| Chintamaneni, Srimanth 4310 Eggers Dr Fremont, CA 94536 | 23220 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | $0.00 | | $554.00 |
| Chipian, Ernest Terry 2248 E 10000 S Sandy, UT 84092 | 2039 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $99.60 | | | | | $99.60 |
| Chiprez, Hugo A. 253 Paragon Ave. Stockton, CA 95210 | 7174 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Chiqui, Fernando 8030 East D St Tacoma, WA 98404 | 15111 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chiqui, Fernando 8030 East D St Tacoma, WA 98404 | 15213 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $140.64 | | | | | $140.64 |
| Chiu, Connie 3948 Wildflower Cmn Fremont, ca 94538 | 15376 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Chiu, Eliza 1365 Santa Rosa St. San Leandro, CA 94577 | 11489 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chiu, Harlan 10 Teodora Ct. Moraga, CA 94556 | 12686 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.13 | | | | | $79.13 |
| Chiu, HungWei 617 Arcadia Terrace Unit 304 SunnyVale, CA 94085 | 10208 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chiu, Jonathan 644 Donner Dr. Walnut, CA 91789 | 1930 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Chiu, Lai Chan 1478 Sugar Creek Blvd Sugar Land, TX 77478 | 12704 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $340.00 | | | | $340.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chiu, Samuel<br>725 Lorraine Blvd #B<br>Los Angeles, CA 90005 | 18318 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chiu, Steven<br>PO Box 4084<br>Cerritos, CA 90703-4084 | 10732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chiu, Steven<br>PO Box 4084<br>Cerritos, CA 90703-4084 | 13587 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| Chivington, Leah Ann<br>15820 Saint Clement Way<br>Bakersfield, CA 93314 | 27152 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Chlorine Genie Inc.<br>Kenneth P. Delunas<br>1610 N. Refugio Rd.<br>Santa Ynez, CA 93460 | 23965 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,122.00 | | | | | $10,122.00 |
| Cho, Andy<br>7001 Blake St.<br>El Cerrito, CA 94530 | 5049 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cho, Brian<br>22555 Nadine Cir Apt123<br>Torrance, CA 90505 | 11803 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Cho, Edward<br>502 Santiago Canyon Way<br>Brea, CA 92821 | 4746 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Cho, Ellie<br>32 Herbert Avenue<br>Port Washington, NY 11050 | 18617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Cho, Emily<br>16024 La Lindura Dr<br>Whittier, CA 90603 | 21063 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $161.90 | | | | | $161.90 |
| Cho, Hyunhee<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9770 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Cho, Justin<br>224 Blossom Hill Rd<br>San Jose, CA 95123 | 15394 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cho, Kwisuk Han<br>15214 98th CT NE<br>Bothell, WA 98011 | 12666 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cho, Kyong<br>12639 Burgess Ave.<br>La Mirada, CA 90638 | 21811 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| CHO, LARA<br>206 S. KINGSLEY DRIVE<br>LOS ANGELES, CA 90004 | 13233 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Cho, Lisa<br>2732 Conner St NW<br>Salem, OR 97304 | 13699 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cho, Pazrica<br>806 E. Grinnell Dr.<br>Burbank, CA 91501 | 14862 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Cho, Sang Y<br>2732 Conner St NW<br>Salem, OR 97304 | 13136 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cho, Seamus<br>4583 Derring Ln<br>Fairfax, VA 22030 | 19603 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $519.89 | | | | | $519.89 |
| Cho, Seong Min<br>1581 Mill Stream Dr.<br>Chino Hills, CA 91709 | 4674 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Cho, Sungkeun<br>25 Myrtle St<br>Watertown, MA 02472 | 19769 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,184.00 | | | | | $1,184.00 |
| Cho, Yong<br>20112 Milano Ct<br>Yorba Linda, CA 92886 | 10446 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.55 | | | | | $59.55 |
| Choban, David<br>8441 Juglans Drive<br>Orangevale, CA 95662 | 7985 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Choe, Gina<br>6247 Golden West Ave.<br>Temple City, CA 91780 | 14463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choe, Han Kyoung<br>10517 Boulder Cyn Rd<br>Rancho Cucamonga, CA 91737 | 15289 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choe, Hyang Jennifer<br>2081 South Littler Court<br>La Habra, CA 90631 | 14673 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Choe, Jung<br>10517 Boulder Cyn Rd<br>Rancho Cucamonga, CA 91737 | 15047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choe, Pyung Sun<br>98-809 Noelani St Apt A<br>Pearl City, HI 96782 | 13304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.19 | | | | | $96.19 |
| Choe, Robert<br>147 Crown Court<br>Apt 6<br>San Francisco, CA 94114 | 10308 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $197.95 | | | | | $197.95 |
| Choeyang, Tenzing<br>5920 San Diego St Apt 2<br>El Cerrito, CA 94530 | 16914 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | $0.00 | | | | $200.00 |
| Choi, Ah Hyun<br>17721 Norwalk Blvd #22<br>Artesia, CA 90701 | 24351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHOI, ALEX<br>15055 GOODHUE STREET<br>WHITTIER, CA 90604 | 27483 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $89.02 | | | | | $89.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, Candie 68 Revell Cir., Buena Park, CA 90620 | 16574 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Choi, Cristine 71 Dillingham Pl. Englewood Cliffs, NJ 07632 | 4928 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choi, Cristine 71 Dillingham Pl. Englewood Cliffs, NJ 07632 | 19052 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $582.80 | | | | | $582.80 |
| Choi, David 350 S. Via El Modena #4 Orange, CA 92869 | 21168 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.65 | | | | | $98.65 |
| Choi, Duk Soo 1153 Munich Terrace Sunnyvale, CA 94089 | 19535 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Choi, Harry 333 Fountainhead Irvine, CA 92618 | 18025 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Choi, Hee-Eok 11528 Harry Hines Blvd. Ste # A118 Dallas, TX 75229 | 10835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| Choi, Helen 34700 Skylark Drive, Apt.4 Union City, CA 94587 | 20142 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Choi, Henry 1708 Irvin St Vienna, VA 22182 | 17979 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Choi, Hwa  Yun 1264 Mission Road South San Francisco, CA 94080 | 23132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.99 | | | | | $487.99 |
| CHOI, HYO-SIL 1201 N. TOOL DR TOOL, TX 75143 | 10960 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| Choi, Jin Suk 122 El Dorado St Arcadia, CA,  91006 | 4523 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Choi, Jin Suk 122 El Dorado St. Arcadia, CA 91006 | 14412 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $138.28 | | | | | $138.28 |
| Choi, Joshua 8512 122nd Ave NE Kirkland, WA 98033 | 8343 | 9/3/2020 | RS FIT NW LLC | | $349.92 | | | | $349.92 |
| Choi, Julie 1642 Tiffany Place Santa Ana, CA 92705 | 4789 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Choi, Kyungmee 20318 Temple Ave Walnut, CA 91789 | 1292 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choi, NamHee<br>618 Summit Ave<br>Hackensack, NJ 07601 | 22219 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27198 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27199 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Choi, Rebecca<br>404 S. Valley St<br>Anaheim, CA 92804 | 24179 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Choi, Soo Hyun<br>42 Solstice<br>Irvine, CA 92602 | 1233 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choi, Soo Hyun<br>42 Solstice<br>Irvine, CA 92602 | 16384 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Choi, Sungah<br>20318 Temple Ave<br>Walnut, CA 91789 | 1276 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Choi, Tina<br>13031 Portola Way<br>Sylmar, CA 91342 | 11677 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $190.46 | | | | | $190.46 |
| Choi, William<br>500 Bonita Canyon Ways<br>Brea, CA 92821 | 14178 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Choi, Yeunchul<br>134 Cartier Aisle<br>Irvine, CA 92620 | 21625 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chois, Christine<br>2413 Woodland Ave<br>San Jose, CA 95128 | 6971 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Chois, Christopher<br>2413 Woodland Ave<br>San Jose, CA 95128 | 8341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Chokshi, Charu<br>P.O. Box 1086<br>Brea, CA 92822 | 20038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.85 | | | | | $82.85 |
| Chokshi, Janvi<br>8524 Bayshores avenue<br>Newark, CA 94560 | 11329 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chon, David<br>18030 Brookhurst St. #2<br>Fountain Valley, CA 92708 | 25238 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Chon, Na Y<br>14975 S. Highland Ave Unit 86<br>Fontana, CA 92336 | 22769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chong Fernandez, Theresa 333 Elder View Drive Las Vegas, NV 89138 | 10097 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.62 | | | | | $175.62 |
| Chong, Christie 1629 Lemon Ave Walnut, CA 91789 | 10731 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Chong, En Ai 580 Armitos Pl Diamond Bar, CA 91765 | 10115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chong, Francisco 139 N Vivyen Street Bergenfield , NJ 07621 | 13653 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Chong, Ji Young | 20326 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $142.68 | | | | | $142.68 |
| Chong, Jimi 348 S. Teri Lane Orange, CA 92869 | 1754 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chong, Joseph 27 Venus St. San Francisco, CA 94124 | 26569 | 11/20/2020 | 24 San Francisco LLC | $129.00 | | | | | $129.00 |
| Chong, Laura 1826 Alaweo St. Honolulu, HI 96821 | 26470 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $827.23 | | | | | $827.23 |
| Chong, Lisa 2342 31st Ave San Francisco, CA 94116 | 8092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chong, Norman T.S. 1826 Alaweo St. Honolulu, HI 96821 | 26457 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,737.17 | | | | | $1,737.17 |
| Choo, Monika 1031 S Mayfair Ave Daly City, CA 94015-3550 | 25688 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Choong, Siong Loong 2807 High View Dr Henderson, NV 89014 | 5981 | 8/31/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 4301 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5089 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5097 | 8/31/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5953 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5968 | 8/31/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6063 | 8/31/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6208 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6209 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6212 | 8/31/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6220 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chopan, Neda T.<br>4833 Willowbrook Dr.<br>Sacramento, CA 95842 | 3069 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Choppa (Vikki Rae), Victoria R.<br>1036 Mansion Ridge Road<br>Santa Fe, NM 87501 | 6914 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chopra, Janak<br>12555 GARDEN GROVE BLVD<br>STE 404<br>GARDEN GROVE, CA 92843 | 16799 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chopra, Raman<br>12555 Garden Grove Blvd Ste 404<br>Garden Grove, CA 92843 | 16794 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chorting Anne Cheng<br>1971 Trinity Way<br>West Sacramento, CA 95691 | 18498 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |
| CHOSA, VANESSA<br>418 C Street Apt 2<br>South San Fransico, CA 94080 | 4313 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chou, Abby<br>9105 Broadway<br>Temple City, CA 91780 | 24749 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Chou, Alan<br>13880 Ellis Park Trl.<br>EastVale, CA 92880 | 7635 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $869.00 | | | | | $869.00 |
| Chou, Arthur<br>22117 Settler Court<br>Walnut, CA 91789 | 13811 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Chou, Franklin<br>7 Laurel Lane<br>Morris Plains, NJ 07950 | 15265 | 9/18/2020 | 24 New York LLC | $1,079.96 | | | | | $1,079.96 |
| Chou, George<br>720 TIMBERLAND LANE<br>Walnut, CA 91789 | 14473 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chou, Jennie<br>1745 NE 150th St<br>Shoreline, WA 98155 | 24446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Chou, Joe<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5078 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Chou, Julie<br>44258 View Point Circle<br>Fremont, CA 94539 | 7613 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chou, Lilian<br>21093 Willow Heights Dr<br>Diamond Bar, CA 91765 | 24886 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Chou, Tiny<br>720 Timberland Lane<br>Walnut, CA 91789 | 15135 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Choum, Katherine<br>16430 SW Milan Street<br>Tigard, OR 97223 | 9389 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $299.99 | | | | $299.99 |
| Chouman, Ali Hussein<br>Bank Account | 12839 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Chovan-Taylor, Michele<br>8352 Shady Lady Ct.<br>Las Vegas, NV 89131 | 4652 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chovatia, Tapan<br>7 Fielding Place<br>Edison, NJ 08820 | 18011 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Chow, Anna<br>775 42nd Ave<br>San Francisco, CA 94121 | 10486 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chow, Hanzel T.<br>2146 E Florida St Apt 3<br>Long Beach, CA 90814 | 22822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Chow, May<br>1860 Sally Creek Circle<br>Hayward, CA 94541 | 7494 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| CHOW, MELVIN<br>4389 MALIA ST APT 321<br>HONOLULU, HI 96821-1167 | 7112 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,042.93 | | | | | $1,042.93 |
| Chow, Michelle<br>134 Alley Way<br>Mountain View, CA 94040 | 7130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23762 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23804 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24055 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24067 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24111 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24376 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chow, Stanley M<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 22973 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| CHOW, WEIHSIUNG<br>1006 SAN ANTONIO AVE<br>FULLERTON, CA 92835 | 12732 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Chowdhury, Prosanti<br>7601 Meadowside Rd<br>Fort Worth, TX 76132-3525 | 26910 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Choy, Samantha<br>No address provided | 23276 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chris, Lomax<br>817 E Griffith Street<br>Azusa, CA 91702 | 3813 | 8/27/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Chrisman, Debbie<br>4824 Kingbrook Drive<br>San Jose, CA 95124 | 27019 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,235.00 | | | | $2,235.00 |
| Christain Brothers Automotive- Castle Rock<br>5721 New Abbey Lane<br>Castle Rock, CO 80108 | 19252 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,839.50 | | | | | $1,839.50 |
| Christains, Emily<br>4913 Palmetto St<br>Bellaire, TX 77401-3145 | 13704 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.70 | | | | | $92.70 |
| Christensen, Carol<br>2541 NW 191st Place<br>Shoreline , WA 98177-2915 | 14008 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.06 | | | | | $66.06 |
| Christensen, DeAnna<br>4890 Horner St.<br>Union City, CA 94587 | 3898 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $169.78 | $0.00 | $0.00 | $0.00 | | $169.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christensen, Karen<br>12 Sadie Court<br>Trophy Club, TX | 1500 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Christensen, Karen<br>12 Sadie Court<br>Trophy Club, TX 76262 | 443 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Christensen, Marty<br>12 Sadie Court<br>Trophy Club, TX 76262 | 239 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Christensen, Michelle<br>131 Megan Court<br>Alamo, CA 94507 | 17739 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Christensen, Stephanie<br>1470 El Tejon Way<br>Sacramento, CA 95864 | 2401 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Christensen, Stephanie<br>1470 El Tejon Way<br>Sacramento, CA 95864 | 23426 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $119.99 | | | | $119.99 |
| Christenson, David<br>5667 Shady Farm Lane<br>Murray, UT 84107 | 3747 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $106.23 | | | | | $106.23 |
| Christian, Kimberly A<br>14046 E. Stanford Circle i-3<br>Aurora, CO 80015 | 15156 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $224.97 | | | | | $224.97 |
| Christian, Marty<br>PO Box 2298<br>Aberdeen, WA 98520 | 9582 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Christians, Linda<br>4913 Palmetto St<br>Bellaire, TX 77401-2134 | 13717 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.28 | | | | | $88.28 |
| Christiansen, Audreyn<br>7769 SVL Box, 13316 Makai Court #4<br>Victorville, CA 92395 | 18980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,597.40 | | | | | $1,597.40 |
| Christiansen, Lynn<br>13218 Indian Creek Rd.<br>Houston, TX 77079 | 9954 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Christianson, Shane<br>47 W. Saddle River Rd.<br>Waldwick, NJ 07463 | 4308 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |
| Christie, Gordon<br>3007 Clancy Meadows Drive<br>Katy, TX 77494 | 16783 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Christine Naylor for Sam Naylor (currently in boot camp)<br>1102 Horton Road<br>Durham, NC 27704 | 4320 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Christman, Richard<br>2311 Mansfield Lane<br>Cedar Park, TX 78613 | 8134 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Christofferson, Lauren 4929 SE Hawthorne Blvd #208 Portland, OR 97215 | 6474 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.33 | | | | | $80.33 |
| Christofolis, Dean 2170 Whitehorn Dr N Colorado Springs, CO 80920 | 3844 | 8/27/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| Christopher, Dinese 725 Oak Park Dr Morgan Hill, CA 95037 | 11158 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $44.99 | | | | | $44.99 |
| Christopher, Kimberly 5822 Clan Maclaine Drive Charlotte, NC 28278 | 13646 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Christopher, Thomas  V. 4650 Sequoyah Rd Oakland, CA 94605 | 6983 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $37,800.00 | | | | | $37,800.00 |
| Christopherson, Jennifer 701 Alta St SW #J204 Olympia , WA 98502 | 2896 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $295.10 | | | | | $295.10 |
| Christopoulos, Iakovos 6100 Edinger av #204 Huntington Beach, CA 92647 | 7296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Christy, Benjamin A 45227 Pickford Ave Lancaster, CA 93534 | 846 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Christy, Tahera 28017 Everette Mission Viejo, CA 92692 | 4305 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.06 | | | | | $117.06 |
| CHRONISTER, ROBIN 91-1358 WAHANE ST. KAPOLEI, HI 96707 | 9072 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $611.52 | | | | | $611.52 |
| Chrstensen, Lamont V 999 Violet Dr. Sandy, UT 84094 | 9015 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| CHU, CHI-KUANG 12790 Glen Arbor Court Saratoga, CA 95070 | 3455 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Chu, Chris 135 Valencia Street, A309 San Francisco, CA 94103 | 13473 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $24,000.00 | | | | | $24,000.00 |
| CHU, CHUN 981 MOONEY DR MONTEREY PARK, CA 91755 | 23842 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| CHU, CHUN 981 MOONEY DR MONTEREY PARK, CA 91755 | 23821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chu, Daniel 2405 Coniston Place San Marino , CA 91108 | 11322 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chu, Dehua Yu<br>858 Kenyon Ave<br>San Leandro, CA 94577 | 15773 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Huey- Ling  Cathy<br>301 Rugby Ave<br>Kensington, CA 94708 | 13500 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Chu, Isabel C<br>805 Canada Dr<br>Milpitas, CA 95035 | 8628 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| CHU, JACKY LAI YIN<br>8613 ALDER CREEK ST<br>CHINO, CA 91708 | 6106 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chu, Jacob<br>16702 Loch Maree Lane<br>Dallas, TX 75248 | 18112 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Jennie<br>226 Rose Arch<br>Irvine, CA 92620 | 10353 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,059.90 | | | $0.00 | | $5,059.90 |
| Chu, Joseph<br>16702 Loch Maree Lane<br>Dallas, TX 75248 | 18437 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Kenny Kwokyam<br>858 Kenyon Ave<br>San Leandro, CA 94577 | 17320 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chu, Michael<br>2860 Glen Donegal Drive<br>San Jose, CA 95148 | 9464 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chu, Ming<br>21538 Magnolia Street<br>Walnut, CA 91789 | 10230 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chu, Monica<br>4025 Porte De Palmas<br>Unit 75<br>San Diego, CA 92122 | 18310 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chu, Nathaniel I<br>805 Canada Dr<br>Milpitas, CA 95035 | 7721 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chua, Eng Hwa<br>19445 SE 28th Pl<br>Sammamish, WA 98075 | 15411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.38 | | | | | $76.38 |
| Chua, Hejin<br>223 Ave B #2<br>New York, NY 10009 | 6446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Chua, Ken<br>11921 Lone Peak Drive<br>Rancho Cucamonga, CA 91739 | 8546 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chuang, James<br>12135 High Country Lane<br>Las Vegas, NV 89138 | 3995 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chui Wan Chau Mao, Carol 2847 villa alta place Hacienda Heights, CA 91745 | 22356 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Chui, Danny 2532 Pomeroy Court South San Francisco, CA 94080 | 9724 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chui, Helen Yang 2201 Cromwell Dr Arlington, TX 76018 | 18290 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chui, Rockwing 2201 Cromwell Dr Arlington, TX 76018 | 22355 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chuidian, Jacob 19030 Archwood Street Unit 2 Reseda, CA 91335 | 1188 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Chuk, Kay 10455 San Fernando Ave Cupertino, CA 95014-2834 | 24535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chumash, Sharon 2334 Condor St. Colorado Springs, CO 80909 | 14143 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,632.00 | | | | | $1,632.00 |
| Chun, Edward 1804 Parkwood Drive San Mateo, CA 94403 | 1391 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Chun, Edward 1804 Parkwood Drive San Mateo, CA 94403 | 16945 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Chun, Leticia 1804 Parkwood Drive San Mateo, CA  94403 | 1622 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chun, Leticia 1804 Parkwood Drive San Mateo, CA  94403 | 16748 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Chung, Ben 33024 Sotelo Dr Temecula, CA 92592 | 21001 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.87 | | | | | $429.87 |
| Chung, Chaan P. O. Box 413 Annandale, VA 22003 | 14491 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chung, Colin 1220 Saint Monet Dr Irving, TX 75038 | 7928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Chung, Dae Hee 11631 Palawan St Cypress, CA 90630 | 5630 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHUNG, DORA 23884 FALCONS VIEW DR DIAMOND BAR, CA 91765 | 23656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chung, Ewen<br>445 Mount Vernon Ave<br>San Francisco, CA 94112 | 26746 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 3965 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $117.50 | | | | | $117.50 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 19128 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $71.92 | | | | | $71.92 |
| Chung, Hei Young<br>454 Pioneer Trails Pl<br>Pleasanton, CA 94566 | 9979 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Chung, Henry<br>72 Pondfield Rd. West #1B<br>Bronxville, NY 10708 | 2532 | 7/27/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |
| CHUNG, JANET<br>11631 PALAWAN ST<br>CYPRESS, CA  90630 | 4932 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chung, Jason<br>9142 Ardendale Ave<br>San Gabriel, CA 91775 | 17969 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $749.99 | | | | | $749.99 |
| Chung, Jonathan<br>11631 Palawan St<br>Cypress, CA 90630 | 5637 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chung, Joseph S<br>391 Pimlico Dr<br>Walnut Creek, CA 94597 | 7168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.69 | | | | | $276.69 |
| Chung, Kenny<br>4343 Halupa St<br>Honolulu, HI 96818 | 6274 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $87.94 | | | | | $87.94 |
| Chung, Kevin<br>89 Sierra Mesa Dr.<br>San Jose, CA 95116 | 9394 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chung, Kwan-Ho<br>6507 Machodoc Ct<br>Falls Church, VA 22043 | 26919 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chung, Larry<br>3948 Wildflower Cmn<br>Fremont, CA 94538 | 15405 | 9/18/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Chung, Lawrence<br>211 Diamond Cove Terrace<br>San Francisco, CA 94134 | 12370 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Ling<br>282 Winnipeg Terrace<br>Fremont, CA 94538 | 7026 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chung, Lydia<br>18658 Klum Pl<br>Rowland Heights, CA 91748 | 3479 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chung, Niann 2082 NE Nelson Lane Issaquah, WA 98029 | 25045 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Chung, Ning Cam 5747 Birch Terrace Fremont, CA 94538 | 12978 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chung, Ray 42 Cartier Aisle Irvine, CA 92620 | 13547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chung, Regina J 2447 Rossett St. #2F Fort Lee, NJ 07024 | 13716 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $89.54 | | | | | $89.54 |
| Chung, Richard 2082 NE Nelson Lane Issaquah, WA 98029 | 25046 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Chung, Sidney 3948 Wildflower Common Fremont, CA 94538 | 8834 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $612.50 | | | | | $612.50 |
| Chung, Steven 1480 West 8th Street Brooklyn, NY 11204 | 4935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Chung, Tran 11552 180th Street Artesia, CA 90701 | 18867 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chung, Yu Jeannie 10262 Angel Lane Pacoima, CA 91331 | 27332 | 1/27/2021 | RS FIT CA LLC | $269.96 | | | | | $269.96 |
| Chuong, Thai 448 Via Hermosa West Palm Beach, FL 33415 | 9875 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Chwirka, Haleigh 1965 S. Clarkson St. Denver, CO 80210 | 2128 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Chzen, Daniel 3114 Melbourne Place Walnut Creek, CA 94598 | 10887 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $595.00 | | | | | $595.00 |
| Ciamarra, Diana 7 Cannon Lane Eastchester, NY 10709 | 11325 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ciambor, Michael L. 1424 Medinah Court Arnold, MD 21012 | 19026 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $119.98 | | | | | $119.98 |
| Ciambriello, Allesa 6045 Lexington Park Orlando, FL 32819 | 25016 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ciampi, Marcelle 3714 Goldcrest Heights NW Olympia, WA 98502 | 3868 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ciarcia, Denise<br>1388 East Windsor road<br>Glendale, CA 91205 | 3257 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ciccarelli, Nicole<br>8519 Edgebrook Drive<br>Garden Grove, CA 92844 | 8444 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ciceron, Christina Anne<br>9828 Edgar Place<br>La Mesa, CA 91941 | 27726 | 11/2/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CICIRETTO, CHARLES<br>854 UNION STREET<br>SAN FRANCISCO, CA 94133 | 21108 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cieslinski , Emily<br>840 Monroe St<br>Apt 103<br>Annapolis, MD 21403 | 17708 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Cifelli, Alexandra<br>4840 Santa Monica Ave. #3<br>San Diego, CA 92107 | 9539 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Cifuentes, Betsy<br>2215 E Glenoaks Blvd<br>Glendale, CA 91206 | 13951 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cimarusti, Kevin M<br>11411 Kensington Rd<br>Rossmoor, CA 90720 | 20588 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Cimarusti, Michael P<br>11411 Kensington Rd<br>Rossmoor, CA 90720 | 20108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cimino, Dex<br>6833 Coors Street<br>Arvada, CO 80004 | 15350 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cimino, Diana<br>933 Balboa Ave<br>Laguna Beach, CA 92651 | 21199 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Cinnamon, Roxanne<br>36 White Oak Dr<br>North Caldwell, NJ 07006-4150 | 13385 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Cino, Lenora<br>9 Somerset Drive<br>11F<br>Suffern, NY 10901 | 22267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Cintron, Maite<br>6079 Indian Forest Circle<br>Lake Worth, FL 33463 | 4270 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Ciobanasiu, Jennifer B<br>2341 SW Willlowbrook Ave.<br>Gresham, OR 97080 | 24952 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ciobanasiu, Jennifer B<br>2341 SW Willlowbrook Ave.<br>Gresham, OR 97080 | 709 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $338.98 | | | | | $338.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cioffi, Lidia<br>129 Handley St<br>Santa Cruz, CA 95060 | 18773 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Cipher Solutions Inc<br>1869 Balsam Willow Trl<br>Orlando, FL 32825 | 29 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $28,800.00 | | | | | $28,800.00 |
| CIPRES, ARACELI<br>1067 NORMANDY TER<br>CORONA, CA 92878-3719 | 18330 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.87 | | | | | $412.87 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway, Side Door<br>Brooklyn,  New York 11204 | 15237 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | $60.00 | | $0.00 | | $120.00 |
| Cirafici, Giuseppe<br>2167 Bay Ridge Parkway<br>Brooklyn, NY 11204 | 14890 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| CIRCLE CITY ROOFING INC<br>ATTN: CINDY KLEPPE<br>454 SIXTH STREET<br>NORCO, CA 92860 | 23431 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $17,991.09 | | | | | $17,991.09 |
| Cirera, Alexandre<br>78 Shaniko Common<br>Fremont, CA 94539<br>USA | 2853 | 8/5/2020 | 24 Hour Fitness United States, Inc. | | $249.96 | | | | $249.96 |
| Cirielli, Paul J<br>70 Magnolia Ave.<br>Montvale, NJ 07645 | 12217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cirrincione, Jacklyn<br>719 Wishard ave<br>Simi Valley, CA 93065 | 18674 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cisneros, Jansy<br>4480 Yerba Buena Ave<br>San Jose, CA 95121 | 27219 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Cisneros-Jones, Claudia<br>2592 Pioneer Ave<br>San Jose, CA 95128 | 12641 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Citi, Rocky T<br>926 22nd St<br>Apt#22<br>Sacramento, CA 95816 | 21226 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Citrin, Eric Scott<br>5714 Lone Star Drive<br>San Diego, CA 92120 | 18833 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $515.00 | | | | $515.00 |
| CITROWSKE, ELVIRA<br>P.O BOX 801141<br>VALENCIA, CA 91380 | 6802 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| City Electric Supply Company<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 16787 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $112,993.09 | | $0.00 | | | $112,993.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Allen<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 385 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| CITY OF ANAHEIM<br>CREDITS AND COLLECTIONS<br>P.O. BOX 3069<br>ANAHEIM, CA 92803-3069 | 14271 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $14,917.46 | | | | | $14,917.46 |
| City of Antioch<br>Finance Department<br>PO Box 5007<br>Antioch , CA 94531 | 17315 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.33 | | | | | $75.33 |
| City of Arlington<br>City Attorney's Office<br>P.O. Box 90231<br>Arlington, TX 76004 | 3177 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,364.79 | | | | | $2,364.79 |
| CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO 80002 | 27077 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,215.02 | | | | | $1,215.02 |
| City of Austin d/b/a Austin Energy<br>Collection<br>721 Barton Springs Rd.<br>Austin, TX 78704 | 16287 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $23,947.00 | | | | | $23,947.00 |
| CITY OF CAMARILLO<br>601 CARMEN DRIVE<br>CAMARILLO, CA 93011 | 12681 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $847.46 | | $0.00 | | | $847.46 |
| City of Carlsbad<br>Office of the City Attorney<br>1200 Carlsbad Village Drive<br>Carlsbad, CA 92008 | 27017 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,225.10 | | | | | $3,225.10 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26394 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26401 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $311.26 | | | | | $311.26 |
| CITY OF CORONA<br>400 S. VICENTIA AVE<br>CORONA, CA 92882 | 26222 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $780.95 | | | | | $780.95 |
| CITY OF DOWNEY<br>11111 BROOKSHIRE AVE<br>DOWNEY, CA 90241 | 17038 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $1,809.86 | | | | | $1,809.86 |
| CITY OF ESCONDIDO<br>UTILITY BILLING<br>PO BOX 460009<br>ESCONDIDO, CA 92046 | 26170 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $542.74 | | | | | $542.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25899 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 390 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas St.<br>Fort Worth, TX 76102 | 2116 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.48 | | | | | $3,244.48 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2112 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.09 | | | | | $1,138.09 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2331 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.83 | | | | | $1,143.83 |
| City of Friendswood<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26352 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Frisco<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 415 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25974 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| CITY OF FULLERTON<br>303 W. COMMONWEALTH AVE<br>FULLERTON, CA 92832 | 18432 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.35 | | | | | $47.35 |
| CITY OF FULLERTON<br>303 W. COMMONWEALTH AVE.<br>FULLERTON, CA 92832 | 18597 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $303.34 | | | | | $303.34 |
| City of Glendale, CO<br>Cathy Rice<br>950 S. Birch St.<br>Glendale, CO 80246 | 3145 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $435.50 | | | | | $435.50 |
| City of Homestead<br>Weiss Serota Helfman, c/o A. Martinez Molina<br>2525 Ponce de Leon Blvd., Suite 700<br>Coral Gables, FL 33134 | 13933 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $9,900.63 | | | | | $9,900.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston City of Houston Legal Department c/o M. Lucille Anderson 900 Bagby St. 4th Floor Houston, TX  77002 | 27010 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,758.88 | | | | | $1,758.88 |
| City of Houston Michael J. Darlow 1235 North Loop West Suite 600 Houston, TX 77008 | 26400 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26172 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,053.37 | | | | | $1,053.37 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26173 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $609.14 | | | | | $609.14 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26175 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,304.12 | | | | | $1,304.12 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26176 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $301.76 | | | | | $301.76 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26177 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $181.45 | | | | | $181.45 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26218 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $49.17 | | | | | $49.17 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26219 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $2,833.29 | | | | | $2,833.29 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26220 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $162.74 | | | | | $162.74 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26221 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $89.12 | | | | | $89.12 |
| City of Katy Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26354 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LAFAYETTE<br>1290 S. PUBLIC RD<br>LAFAYETTE, CO 80026 | 14279 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,146.03 | | | | | $1,146.03 |
| City of Mesquite<br>ATTN: Angela Sutton<br>P.O. BOX 850287<br>MESQUITE, TX 75185-0287 | 14093 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $4,796.84 | | | | | $4,796.84 |
| City of Mesquite and Mesquite Independent School District<br>Gary Allmon Grimes<br>Law Office of Gary A. Grimes, P.C.<br>120 West Main, Suite 201<br>Mesquite, TX 75149 | 27449 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19638 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $418.40 | | | | | $418.40 |
| City of Mountain View<br>500 Castro St<br>Mountain View, CA 94041 | 19866 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,643.13 | | | | | $6,643.13 |
| City of Murphy Texas<br>206 N. Murphy Road<br>Murphy, TX 75094 | 21385 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,226.16 | | | | | $1,226.16 |
| City of New York Department of Finance<br>Audit and Enforcement Division<br>Attn: Bankruptcy Unit<br>375 Pearl Street<br>New York, NY 10038 | 26904 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| CITY OF OLYMPIA<br>CITY TREASURER<br>PO BOX 2009<br>OLYMPIA, WA 98507 | 26298 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,896.27 | | | | | $1,896.27 |
| City of Ontario<br>Ontario Municipal Utilities Company<br>1333 S Bon View Avenue<br>Ontario , CA 91761 | 16027 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,464.09 | | | | | $1,464.09 |
| City of Orange<br>Attn: Tabitha Maciel<br>Finance Dept<br>PO Box 11024<br>Orange, CA 92866 | 27021 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $135.12 | $700.00 | | | | $835.12 |
| City of Pembroke Punes<br>Kerry L. Ezrol, Esq.<br>Goren Cherof Doody & Ezrol<br>3099 E Commercial Blvd., Ste. 200<br>Fort Lauderdale, FL  33308 | 1726 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,887.73 | | | | | $3,887.73 |
| City of Plano<br>Legal Dept<br>1520 K Avenue<br>Suite 340<br>Plano, TX 75074 | 27131 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,045.07 | | | | | $2,045.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Portland<br>Office of the City Attorney<br>1221 SW Fourth Ave., Room 430<br>Portland, OR 97204 | 27045 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,755.34 | | | | | $8,755.34 |
| City of Redwood city<br>1017 Middlefield Rd<br>Redwood City, CA 94063 | 27603 | 5/20/2021 | 24 Hour Fitness USA, Inc. | $58.84 | | | | | $58.84 |
| City of Rosenberg<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26355 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of San Diego<br>Office of the City Treasurer - Delinquent Account<br>PO Box 129039<br>San Diego, CA 92112 | 25601 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,412.77 | | | | | $2,412.77 |
| City of San Diego<br>Office of the City Treasurer-Delinquent Account<br>PO Box 129039<br>San Diego, Ca 92112 | 25768 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| CITY OF SANTA ROSA<br>P.O. BOX 1658.<br>90 SANTA ROSA<br>SANTA ROSA, CA 95402 | 14891 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $412.08 | | | | | $412.08 |
| City of Sugar Land<br>Angelie Thomas<br>Assistant City Attorney<br>2700 Town Center Blvd. North<br>Sugar Land, TX 77479 | 27044 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| City of Sunrise, a Florida municipal corporation<br>City of Sunrise<br>Attn: Dep. City Attorney Thomas P. Moss<br>10770 W. Oakland Park Boulevard<br>Sunrise, FL 33351 | 24823 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,875.35 | | | | | $1,875.35 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA , WA 98409 | 940 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,851.19 | | | | | $4,851.19 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98445 | 3045 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,829.53 | | | | | $4,829.53 |
| City of Thousand Oaks<br>2100 E. Thousand Oaks Blvd<br>Thousand Oaks, CA 91362 | 20894 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,540.18 | | | | | $2,540.18 |
| Claeys, Jason A.<br>1901 Lakeview Circle Apt. 1102<br>Lewisville, TX 75057 | 19948 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Claim docketed in error | 611 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 654 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 866 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 1555 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 2144 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 2292 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 2426 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3012 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3071 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3128 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3375 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3538 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3605 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3738 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3749 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 3803 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4063 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4216 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4683 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4843 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5251 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5481 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5482 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 6482 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 7590 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 7858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 8069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8466 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8611 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8709 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 8889 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 10123 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 11005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 11288 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12183 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12948 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12949 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12950 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 13808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 14106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 15412 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 17243 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 18262 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 21135 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 21979 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 27181 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 27282 | 1/15/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| CLANON, PAUL<br>2 Los Palmos Dr.<br>San Francisco, CA 94127 | 18818 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,450.00 | | | | $1,450.00 |
| Clanton, Janet<br>95-180 Ihuku Place<br>Mililani, HI 96789 | 7443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clanton, Janet<br>95-180 Ihuku Place<br>Mililani, HI 96789 | 27025 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.34 | | | | $1,985.34 |
| Clardie, Brianna<br>2480 California Ave. Apt. 102<br>Signal Hill, CA 90755 | 6967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $48.09 | | | | | $48.09 |
| Clarence, Kenneth T<br>6753 Lonicera Street<br>Carlsbad, CA 92011 | 26336 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| CLARK III, JAMES THOMAS<br>4102 COL. VANDERHORST CIR.<br>MOUNT PLEASANT, SC 29466 | 25111 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Clark Public Utilities<br>PO Box 8900<br>Vancouver, WA 98668 | 2565 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,397.80 | | | | | $2,397.80 |
| Clark, Aaron<br>131 Center St. #3<br>Santa Cruz, CA 95060 | 3783 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Clark, Aaron<br>131 Center St. #3<br>Santa Cruz, CA 95060 | 16403 | 9/18/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| Clark, Ana<br>1388 Crailford Court<br>San Jose, CA 95121 | 19939 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Clark, Bonnie<br>323 Lenka Ct<br>Roseville, CA 95678 | 12801 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Clark, Bryan<br>1531 Nadina St<br>San Mateo, CA 94402 | 18947 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $768.24 | | | | | $768.24 |
| Clark, Cammie D<br>PO Box 154<br>Sunol, CA 94586 | 23247 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Clark, Carol<br>29 Windridge<br>Aliso Viejo, CA 92656 | 15813 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $148.80 | | | | | $148.80 |
| Clark, Carol<br>29 Windridge<br>Aliso Viejo, CA 92656 | 19016 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Clark, Christopher<br>1329 W. Rexwood St<br>West Covina, CA 91790 | 2094 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Clark, Collin<br>1445 Green Oak Rd<br>Vista, CA 92081 | 25726 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $83.98 | | | | $83.98 |
| Clark, George<br>811 W Z Street<br>Washougal, WA 98671 | 6749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Gerald<br>22527 Center St.<br>Hayward, CA 94541 | 12245 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Clark, James<br>7575 Frankford Rd #1316<br>Dallas, TX 75252 | 26627 | 11/21/2020 | 24 Hour Fitness USA, Inc. | | $77.69 | | | | $77.69 |
| Clark, Jane E.<br>11 Mayo Ave.<br>Annapolis, MD 21403 | 1149 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.18 | | | | | $1,002.18 |
| Clark, Janice<br>25 Brunswick Ct<br>Vallejo, CA 94591 | 13674 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Clark, Kellie<br>2603 Campus Way N<br>Glenarden, MD 20706 | 19106 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Clark, Kelly Maureen<br>3089 Bayshore Ave<br>Ventura, CA 93001 | 14977 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Clark, Kevin<br>6702 Gold Moss Cv<br>Austin, TX 78745 | 22463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Clark, Leslie<br>1075 Bryden Rd 2B<br>Columbus, OH 43205 | 24274 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Clark, Marsha A<br>5317 Wagon Track Ct<br>Forth Worth, TX 76132 | 16236 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $305.78 | | | | | $305.78 |
| Clark, Michael D<br>1920 Peterson Lane<br>Santa Rosa, CA 95403 | 655 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,266.01 | | | | | $1,266.01 |
| Clark, Peg<br>811 W Z Street<br>Washougal, WA 98671 | 5871 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Clark, Shannon<br>1111 Columbus Drive<br>Milpitas, CA 95035 | 21684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Clark, Steve<br>17301 Madera Lane<br>Huntington Beach, CA 92647 | 5928 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Clark, Tom<br>5808 Cypress Point Drive<br>Bakersfield, CA 93309 | 296 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Clark, Tracy A<br>6913 Ohio Drive<br>Vancouver, WA 98664 | 10325 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.05 | | | | | $325.05 |
| Clark, Westin<br>140 NE Northgate Way<br>Seattle,, WA 98125-6059 | 23911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Adrian 1389 Jefferson St #A406 Oakland, CA 94612 | 15436 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| CLARKE, DANIEL PO BOX 2163 TEMPLE CITY, CA 91780 | 13610 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| Clarke, Lisa 2157 E San Michel Costa mesa, CA 92627 | 7855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Clarke, Shantel T. 4114 Bruner Ave Bronx , NY 10466 | 2844 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.75 | | | | | $2,030.75 |
| Clarke, Winter Vincent 8614 Menkar Rd San Diego, CA 92126 | 26204 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Clarke, Wyatt 760 S Highland Lane Anaheim, CA 92807 | 4917 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Clary, Daniel 2618 San Miguel Drive #467 Newport Beach, CA 92660 | 10474 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Classic Protection Systems, Inc. Attn:  Cathy Carsey 1648 W. Sam Houston Parkway North Houston, TX 77043 | 12668 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $614.26 | | | | | $614.26 |
| Claudio, Brandon 303 22nd St. Costa Mesa, CA 92627 | 26587 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clawson, Frances 3914 SE 64th Ave Portland, OR 97206 | 14695 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Clay, Christopher Griffin & Mathews 1155 Dairy Ashford, Suite 300 Houston, TX 77079 | 10601 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $148.83 | | | | | $148.83 |
| Clay, Morgan 2750 E. OAK HILL DR. UNIT 32 Ontario, CA 91761 | 21240 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $759.00 | | | | | $759.00 |
| Clayborne, Angela 2820 Caruso Lane Lancaster, CA 93536 | 11303 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Clayton, Cordis 9342 Rolling Glen Ct Orangevale, CA 95662 | 26529 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Clayton, James E 875 Forest Ridge Drive San Jose, CA 95129 | 3617 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Clayton, Octavia C PO Box 5433 Carson, CA 90749 | 3801 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $639.20 | | | | | $639.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clayton, Twila<br>6550 Delmonico Dr. # 203<br>Colorado Springs, CO 80919 | 27180 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Clear Channel Outdoor LLC<br>Brian Tegeler<br>4830 N Loop 1604W Suite 111<br>San Antonio, TX 78249 | 24212 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492,356.25 | | | | | $492,356.25 |
| Clear Creek Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26382 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Clear Lake City Water Authority<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26385 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cleave, Bryan Van<br>3921 Veiled Falls Dr<br>Pflugerville, TX 78660 | 17076 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $188.04 | | | | | $188.04 |
| Cleavenger- Artz, Ethel Angela<br>2019 Ceres Way<br>Sacramento, CA 95864 | 23407 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Clemens, Garnet<br>9850 S. Maryland Pkwy #A5349<br>Las Vegas, NV 89183 | 11692 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $539.82 | | | | | $539.82 |
| Clemens, Paula S<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 21047 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $870.00 | | | | $870.00 |
| Clemens, Robert<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 22325 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $783.00 | | | | $783.00 |
| Clemens, Wulf<br>12 Ketelsen Ct<br>Moraga, CA 94556 | 17147 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Clement, Edwin David<br>4904 SPARKS AVENUE<br>SAN DIEGO, CA 92110 | 1788 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $184.95 | | | | | $184.95 |
| Clement, Edwin David<br>4904 Sparks Avenue<br>San Diego, CA 92110 | 24563 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Clement, Scott<br>1642 Avenida Oceano<br>Oceanside, CA 92056 | 20139 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Clements, Gavin<br>24343 SE 40th PL<br>Sammamish, WA 98029-7577 | 15277 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $255.36 | | | | | $255.36 |
| Clements, Monique<br>3830 Ute Way<br>Antelope, CA 95843 | 10678 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clemons<br>828 W. Plum St<br>Compton, CA 90222 | 21515 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Clemons, Susan<br>5541 Howell Branch Rd.<br>Winter Park, FL 32792 | 1247 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Clemons, Ursula<br>15303 Ashley Court<br>Whittier, CA 90603 | 8875 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Clendenin, Macklan<br>1115 Post Street Apt 20<br>San Francisco, CA  94109 | 14614 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Click, Robert M<br>12482 E Caspian Dr<br>Aurora, CO 80014 | 12422 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Clifford, Cate<br>10207 SE Stephens St<br>Portland, OR 97216 | 8248 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Clifton, Bonita<br>8438 LaSalle Avenue<br>Cotati, CA 94931 | 23951 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,691.00 | | | | $1,691.00 |
| Clifton, Breanna<br>9100 Palm Street<br>Apt A<br>Bellflower, CA 90706 | 7854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Climo, Adele<br>15123 Ferdinand Dr<br>Dallas, TX 75248 | 6647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $321.08 | | | | $321.08 |
| Cline, Elizabeth Ann<br>3809 Austin Ct<br>Flower Mound, TX 75028 | 13205 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $783.70 | | | | | $783.70 |
| Cline, Jeanette<br>7515 S. Cove Cir.<br>Centennial, CO 80122 | 25171 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Cline, Sherry<br>6952 Burnham Drive<br>Citrus Heights, CA 95621 | 16884 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | $0.00 | | | $899.00 |
| Clinkscales, Paul<br>11101 Callanish Park Dr<br>Austin, TX 78750-3532 | 23007 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $923.91 | | | | $923.91 |
| Clinton, Mollie<br>509 Decatur St. SW<br>Olympia, WA 98502 | 16417 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,033.50 | | | | | $1,033.50 |
| Cloherty, Brina<br>446 Cypress Ave<br>Half Moon Bay, CA 94019 | 8902 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $129.00 | | | | | $129.00 |
| Cloudt, Jim<br>8404 Appalachian Dr.<br>Austin, TX 78759 | 25993 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clubb, Camelia<br>5724 Pebble Rock Dr<br>Las Vegas, NV 89149 | 24377 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Clue-Garrison, Nicole<br>117 Royal Drive<br>Apt 484<br>Piscataway, NJ 08854 | 18022 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $825.67 | | | | $825.67 |
| Clymer, Esperanza<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 25633 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Clymer, John<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 8896 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 16968 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $494.12 | | | | | $494.12 |
| CMJN AVT<br>ATTN: CHRIS BURBANO<br>1314 BALBOA WAY<br>LIVERMORE, CA 94550-5515 | 17692 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| CNA Commercial Insurance<br>500 Colonial Center parkway<br>Lake Mary, FL 32746 | 2015 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Co, Albert Christian<br>1173 Via Lucero<br>Oceanside, CA 92056 | 11487 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Coastal Serhoe<br>PO Box 1393<br>Yakima, WA 98907-1393 | 17587 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $172,149.41 | | | | | $172,149.41 |
| Coates, Michael  L<br>751 South Weir Canyon Road, Suite 157<br>Anaheim, CA 92808 | 13347 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Cobb, Lavone<br>1961 BrandyWine Rd APT 202<br>West Palm Beach, FL 33409 | 25169 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cobb, Roy<br>8981 Butternut Lane<br>San Diego, CA 92123 | 16479 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cobb, Treven<br>1749 Armand Dr<br>Milpitas, CA 95035-6001 | 6833 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CobbleStone Systems Corp.<br>Attn: Mark Nastasi<br>428 S White Horse Pike<br>Lindenwold, NJ 08021 | 15409 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $27,246.43 | | | | | $27,246.43 |
| Coble, Rachel<br>1920 24th Street Northeast<br>Salem, OR 97301 | 2316 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coble, Travis<br>1920 24th st NE<br>Salem, OR 97301 | 2338 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Coburn, Charles<br>PO Box 121743<br>San Diego, CA 92112 | 26265 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coburn, Paul  Robert<br>1662 Lemonwood St<br>La Verne, CA 91750 | 13514 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 2742 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 25287 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $635.00 | | | | | $635.00 |
| COCHINWALA, SHARIK<br>3258 TRABUCO CT<br>SAN JOSE, CA 95135 | 26092 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cochran, Graciela<br>699 Los Altos Ave<br>Los Altos, CA 94022 | 3708 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $797.97 | | | | | $797.97 |
| Cochran, Jacquelyn<br>415 Avenida Arlena<br>San Clemente, CA 92672 | 4407 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cockerham, Amanda<br>7015 SW Hyland Way<br>Beaverton, OR 97008 | 98 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Cockrell, Janice<br>4374 Fellows St.<br>Union City, CA 94587 | 23400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.00 | | | | | $928.00 |
| Cocks, Andrew<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 23817 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.10 | | | | | $166.10 |
| Coco, Salvatore<br>1227 Buena Vista Street, Suite E<br>Duarte, CA 91010 | 13970 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Cocozzella, Cathy<br>11954 W. 75th Pl.<br>Arvada, CO 80005 | 26777 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Coddaire, Johnny<br>22349 Lavender Bell Lane<br>Woodland Hills, CA 91367 | 17976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Coddington, Paula<br>8302 Treehouse Ln<br>Austin, TX 78749 | 6389 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | $0.00 | $240.00 |
| Codron, Josh<br>100 Conifer Circle<br>Oak Park, CA 91377 | 9915 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cody, Jonathan J<br>6861 Moss Lane<br>North Richland Hills, TX 76182 | 7197 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.57 | | | | | $80.57 |
| Coe, Darl<br>720 Patio St.<br>Aubrey, TX 76227 | 22453 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Coe, Dennis<br>75 West Magna Vista Avenue<br>Arcadia, CA 91007 | 9083 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| COE, LIZA J<br>75 West Magna Vista Avenue<br>Arcadia, CA 91007 | 9210 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Coello, Carmen<br>990 Magnolia Ave. Apt # 3.<br>Millbrae , CA 94030 | 25245 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | $600.00 | | $0.00 | | $1,200.00 |
| Coffey, Dylan Joshua<br>2010 N Funston Ave<br>Stockton, CA 95205 | 24467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Coffey, Jeffery<br>32 Quiet Brook Ct<br>St. Charles, MO 63303 | 11449 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $749.37 | | | | | $749.37 |
| COFFEY, PAMELA B.<br>15 PLUMERIA<br>IRVINE, CA 92620 | 24772 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $860.00 | | | | $860.00 |
| Coffman, Jason M.<br>56 Spring Valley Avenue<br>River Edge, NJ 07661 | 8494 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| COFFREY, CHERYL<br>2010 N FUNSTON AVE<br>STOCKTON, CA 95205 | 24455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,500.00 | | | $1,500.00 |
| Cofie, Natalie<br>5608 Kansas St. Unit E<br>Houston, TX 77007 | 7157 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.28 | | | | | $135.28 |
| Cofino, Laura<br>1120 Beall Landing Ct<br>Houston, TX 77008 | 2475 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $469.76 | | | | | $469.76 |
| Cogburn, Alexandra A<br>1525 Bellnap Dr<br>Allen, TX 75013 | 17671 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $3,700.00 | | | | | $3,700.00 |
| Cogswell-Paschall, Melody<br>660 Allen Road<br>Coppell, TX 75019 | 17341 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cohen, Carolyn F<br>1229 Stanford St #3<br>Santa Monica, CA 90404 | 19956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Cohen, James<br>315 N. Fairview St<br>Burbank, CA 91505 | 7827 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Jeanette<br>90 longfellow dr<br>Colonia, NJ 07067 | 5820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cohen, Jeffrey<br>4739 Willis Avenue<br>Apartment 106<br>Sherman Oaks, CA 91403 | 6176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cohen, Lisa L<br>3357 Hermosa Way<br>Lafayette, CA 94549 | 14326 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Cohen, Marcia L.<br>4330 Fair Oaks Boulevard<br>Sacramento, CA 95864 | 2593 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Cohen, Nan E<br>4410 NE 187TH PL<br>Lake Forest Park, WA 98155 | 9555 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,675.46 | | | | | $1,675.46 |
| Cohen, Nathan<br>1309 W Bay Ave<br>Newport Beach, CA 92661 | 1228 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Cohen, Ness<br>1420 East 8th Street<br>Brooklyn, NY 11230 | 13318 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.16 | | | | | $56.16 |
| Cohen, Ossie<br>65 Pine Ave #117<br>Long Beach, CA 90802 | 3773 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cohen, Richard<br>2 Claridge Dr.<br>Apt. 5JE<br>Verona, NJ 07044 | 7384 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $15.00 | | | | | $15.00 |
| Cohen, Richard S<br>11046 East Berry Avenue<br>Englewood, CO 80111-3906 | 3186 | 8/13/2020 | 24 Denver LLC | $110.22 | | | | | $110.22 |
| Cohenferrera, Esther<br>PO BOX 491803<br>Los Angeles, CA 90049 | 10873 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $45.67 | | | | | $45.67 |
| Cohn, Katherine<br>8108 Foxberry Ln., Apt 1513<br>Pasadena, MD 21122 | 836 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.09 | | | | | $1,796.09 |
| Cokas, Cathan<br>2377 Columbia Drive<br>Costa Mesa, CA 92626 | 134 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Colaizzi, Franco<br>308 Sandhurst St<br>Redwood CIty, CA 94065 | 24173 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Colaizzi, Virna<br>308 Sandhurst St<br>Redwood CIty, CA 94065 | 23870 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Colbert, Earl J<br>40 Princeville LN<br>Las Vegas, NV 89113 | 12309 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colborn, Susan<br>615 Creston Road<br>Berkeley, CA 94708 | 18650 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| COLE, ANDREA<br>737 AMIGOS WAY #3C<br>NEWPORT BEACH, CA 92660 | 15333 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | $0.00 | | | $825.00 |
| Cole, Blanca<br>15109 Ramona Rd<br>Apple Valley, CA 92307 | 25360 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 11086 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 17302 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $174.11 | | | | | $174.11 |
| Cole, Brian<br>1710 East Stearns Avenue<br>La Habra, CA 90631 | 16660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $166.92 | | | | | $166.92 |
| Cole, Carolyn<br>2420 N Catalina St<br>Los Angeles, CA 90027 | 24475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| Cole, Carolyn<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 4940 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $847.00 | | | $0.00 | | $847.00 |
| Cole, Casey<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 5918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,131.99 | | | $0.00 | | $2,131.99 |
| COLE, DAVID A.<br>C/O DARLING & WILSON, PC<br>1626 19TH ST., SUITE 23<br>BAKERSFIELD, CA 93301 | 22635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Cole, Debra Jean<br>6241 Oak Lakes Ln.<br>Citrus Heights, CA 95621 | 13284 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cole, Janis<br>223 S. E Street<br>Oxnard, CA 93030 | 14055 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,817.00 | | | | | $1,817.00 |
| Cole, Jarrett  D<br>3114 NE 57th Ave<br>Apt 46<br>Vancouver , WA 98661 | 26325 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Cole, Jenny<br>1202 Hollow Creek Dr<br>APT 102<br>Austin, TX 78704-1984 | 7795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Cole, Laura J<br>4901 W 93rd Ave #1924<br>Westminster, CO 80031 | 13184 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.25 | | | | | $40.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Linnea<br>8723 Washington Blvd SW<br>Lakewood, CA 98498-2632 | 22383 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cole, Nicholas<br>8524 Gold Way<br>Everett, WA 98208 | 4360 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77.06 | | | | | $77.06 |
| Cole, Roland<br>361 Clinton Avenue<br>Apt 11C<br>Brooklyn, NY 11238 | 10941 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $84.00 | | | | $84.00 |
| Cole, Ronald<br>1515 Shasta Drive #1511<br>Davis, CA 95616 | 16220 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Cole, Sherry<br>9739 Croke Dr.<br>Thornton, CO 80260 | 8979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cole, William G.<br>2200 N. Westmoreland<br>Unit 214<br>Arlington, VA 22213 | 16267 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 870 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.80 | | | | | $6.80 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1006 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.00 | | | | | $6.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1065 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |
| Coleman, Cecily Dawn<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1060 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $25.52 | $0.00 | | | | $25.52 |
| Coleman, Derrick<br>15 Westport<br>Irvine, CA 92620 | 18192 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Coleman, Jonna, Mark, Shelby<br>6765 Corie Lane<br>West Hills, CA 91307 | 20175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $403.31 | | | | | $403.31 |
| Coleman, Meredyth<br>502 Liberty Street<br>Boonton, NJ 07005 | 3127 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| COLEMAN, MICHAEL | 11356 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Coleman, Nicholas<br>3508 NE 151st CT<br>Vancouver, WA 98682 | 27453 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $245.15 | | | | | $245.15 |
| Coleman, Venita<br>8002 Bosphorus Street<br>Houston, TX 77044 | 14401 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $19,000.00 | | | | | $19,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coles, Patrice<br>2010 Rachel Rdg<br>Cedar Park, TX 78613 | 4106 | 8/27/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Coles, Patrice<br>2010 Rachel Rdg<br>Cedar Park, TX 78613 | 4163 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Coles, Roddy<br>17070 SW Augusta Lane<br>Beaverton, OR 97003 | 15512 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Colgan, Brendan<br>1815 SW 16th Ave<br>Apt 301<br>Portland, OR 97201 | 21213 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,823.90 | | | | | $1,823.90 |
| Colin, Sadrac<br>2453 Cherokee Park Place<br>Colorado Springs, CO 80915 | 21869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Colio, Sean<br>8055 Linda Isle Lane<br>Sacramento, CA 95831 | 9260 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $149.99 | | | | | $149.99 |
| Collaco, Chistine M.<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 16514 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Collaco, Christine<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 18454 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Collado, Cooper Manuel<br>621  SW 96 AVE<br>Pembroke Pines, FL 33025 | 4414 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.40 | | | $0.00 | | $140.40 |
| Collazo, Julia<br>1338 Buckwood Dr.<br>Orlando, FL 32806 | 10384 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Colldeweih, Brandon<br>991 Sterling Circle<br>Folsom, CA 95630 | 10827 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Collicott II, Roger<br>4760 Northmore Place<br>Oceanside, CA 92056 | 24723 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Collier, Demetrius L.<br>1607 Kains Avenue<br>Berkeley, Ca 94702 | 7669 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,622.00 | | | | $1,622.00 |
| Collier, Donna<br>1067 Summit Trail<br>Escondido, CA 92025 | 4727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Collier, James<br>1067 Summit Trail<br>Escondido, CA 92025 | 7053 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Collier, Krista<br>1572 Wedgewood Way<br>Upland, CA 91786 | 9506 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier, Michael J<br>5617 Kleberg Trail<br>Austin, TX 78747 | 14374 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.00 | | | | | $1,872.00 |
| Collier, Tim<br>1572 Wedgewood Way<br>Upland, CA 91786 | 7852 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Collin County Tax Assessor / Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 422 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 27031 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of McKinney)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 426 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of Murphy)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 419 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of Plano)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 432 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 418 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 413 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 417 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 427 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 414 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 416 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 420 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 536 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (McKinney Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 424 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District)<br>Abernathy, Roeder, Boyd & Hullet, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 421 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 428 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR (Plano Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 27032 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assossor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 425 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collins, Ashley Casey Kaufman Kaufman Law 4179 Piedmont Ave., 3rd Fl. Oakland, CA 94611 | 16552 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Collins, Colby 18346 Arcola Bay Ln Richmond, TX 77407 | 3450 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Collins, Cole 54 Ortalon Ave. Santa Cruz, CA 95060 | 23087 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $606.86 | | | | | $606.86 |
| Collins, DaRon P 5312 Cartwright Ave Apt 8 North Hollywood, CA 91601 | 4737 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Collins, Evangeline 5930 S. Fairfax Avenue Los Angeles, CA 90056 | 4465 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Collins, Evangeline 5930 S. Fairfax Avenue Windsor Hills, CA 90056 | 4297 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Collins, Francis 325 Franklin St Apt. 37 San Francisco, CA 94102 | 19440 | 9/28/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Collins, John 7111 Starlight Circle Huntington Beach, CA 92637 | 23650 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,355.46 | | | | | $1,355.46 |
| Collins, Kathryn 731 Puerto Real Court Las Vegas, NV 89138 | 1717 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Collins, Linda Susan 6524 Silent Creek SE Snoqualmie, WA 98065 | 21720 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $814.00 | | | | | $814.00 |
| Collins, Lisa 3491 South Silver Springs Rd Lafayette, CA 94549 | 11451 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Collins, Maria 28219 Clear Breeze Court Spring, TX 77386 | 3577 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Collins, Michael 108 Sagamore Road Apt 5D Tuckahoe, NY 10707 | 19078 | 9/25/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Collins, Naomi Jean 13008 Haas Avenue Gardena, CA 90249 | 17474 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Pamlin<br>4834 COURT RD<br>Houston, TX 77053 | 4191 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Collins, Reginald W<br>4834 Court Rd<br>Houston, TX 77053 | 4125 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Collins, Rose<br>P.O. Box 2951<br>Santa Rosa, CA 95405 | 8964 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Collins, Taryn<br>10136 Washington Street<br>Bellflower, CA 90706 | 16779 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Collins, Tom<br>3491 South Silver Springs Rd<br>Lafayette, CA 94549 | 11272 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Collins, Wendy<br>705 Montana Ct S<br>Keller, TX 76248 | 19088 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $304.89 | | | | | $304.89 |
| Collins, Yolanda<br>1 Rue Brittany<br>Foothill Ranch, CA 92610 | 25415 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Collum, Justin<br>5624 NE Sandycrest Terrace<br>Portland, OR 97213 | 25451 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,960.00 | | | | | $6,960.00 |
| COLMEMAN, CHRISTIAN<br>9500 ORIOLE DR<br>AUSTIN, TX 78753 | 11612 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $24,000.00 | | | $0.00 | | $24,000.00 |
| Colombrito, Jessica<br>214 Reservoir Road<br>Parsippany, NJ 07054 | 149 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Colombrito, Jessica<br>214 Reservoir Road<br>Parsippany, NJ 07054 | 18694 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Colon, Marissa<br>642 Cardiff<br>Irvine, CA 92606 | 12671 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.69 | | | $0.00 | | $50.69 |
| Colone, Edwin<br>103 Highview Drive<br>Woodland Park , NJ 07424 | 23619 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $122.74 | | | | | $122.74 |
| Colorado Springs Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3119 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,399,949.63 | | | | | $1,399,949.63 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2342 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $134.19 | | | | | $134.19 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2399 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,756.96 | | | | | $2,756.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2405 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,458.99 | | | | | $2,458.99 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2410 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $272.33 | | | | | $272.33 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2912 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,241.15 | | | | | $3,241.15 |
| Colpitts, Scott<br>5354 Castleford Court<br>Newark, CA 94560 | 24125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.97 | | | $0.00 | | $83.97 |
| COLPITTS, YOKO<br>917 - 12TH AVE. E.<br>SEATTLE, WA 98102-4515 | 21246 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,729.45 | | | | $1,729.45 |
| Columbus Avenue II LLC<br>5214-F Diamond Heights Blvd.<br>Suite 828<br>San Francisco, CA 94131 | 24348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Columbus, Leonard<br>975 Hancock Ave Apt 119<br>West Hollywood, CA 90069 | 13457 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Colville, Emily<br>6714 Los Verdes Drive #8<br>Rancho Palos Verdes, CA 90275 | 11900 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Combs, Chandra<br>25780 Via Jacara Ct<br>Moreno Valley , CA 92551 | 14039 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Combs, Ivonne Molina<br>16639 ALMADEN DRIVE<br>FONTANA, CA 92336 | 15917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Combs, Joseph<br>210 Hillside Ave<br>Rochester, NY 14610 | 26580 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Combs-Hurtado, Athena Virginia<br>4307 Caswell Ave<br>Unit F<br>Austin, TX 78751 | 25617 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | $204.00 | | | | $312.22 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmimgton, DE 19801 | 23798 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23152 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23551 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23721 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23800 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE  19801 | 24532 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23443 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23570 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23581 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmintgon, DE 19801 | 24577 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,053.54 | | | | | $298,053.54 |
| Comeau, Lynne Renée<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25409 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Comeau, Michelle<br>2023 SE Madison Street, Apt 1<br>Portland, OR 97214 | 19630 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $419.49 | | | | | $419.49 |
| Commercial Laundry 1 dba United Laundry & Linen CO.<br>PO Box  366<br>Cliffside Park, NJ 07010 | 95 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Commercial Laundry 1 dba United Laundry & Linen Co.<br>PO Box 366<br>Clifside Park, NJ 07010 | 22262 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $41,136.64 | | | | | $41,136.64 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 1772 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $837.22 | | | | | $837.22 |
| COMM-WORKS LLC<br>ATTN: DAVID TILLMAN<br>1405 XENIUM LANE N<br>SUITE 120<br>PLYMOUTH, MN 55441 | 21959 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $333,932.37 | | | | | $333,932.37 |
| Compean, Carlos<br>17331 Red Oak Dr.<br>#43<br>Houston, TX  77090 | 24335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $43.32 | | | | | $43.32 |
| Comstock, Courtney<br>2005 Clearfield Way<br>Carmichael, CA 95608 | 24052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Comstock, Dave<br>22 Bendwood Drive<br>Sugarland, Tx 77478 | 10783 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Comstock, Susie Eisenberg-Argo<br>22 Bendwood Drive.<br>Sugar Land, TX 77478 | 11157 | 9/8/2020 | 24 Hour Fitness United States, Inc | $429.99 | | | | | $429.99 |
| Comunale, Scott<br>PO Box 880961<br>San Diego, CA 92168 | 6956 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $5,760.00 | | | | $5,760.00 |
| Comunale, Scott<br>PO Box 880961<br>San Diego, CA 92168 | 14114 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Concepcion, Jadiye<br>3473 NE 4 St<br>Homestead, FL 33033 | 26063 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conder, William Aaron<br>1019 S 700 E Apt 3<br>Salt Lake City, UT 84105 | 19914 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Conder, William Aaron<br>1019 S 700 E<br>Apt 3<br>Salt Lake City, UT 84105 | 18890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Condit, Chris E<br>237 W Montrose Ave<br>Salt Lake City, UT 84101 | 25690 | 10/17/2020 | 24 Hour Fitness United States, Inc. | $105.95 | | | $0.00 | | $105.95 |
| Condon, Linda A.<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24988 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| Condon, Richard<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24991 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| Cong Huyen, Tuyet Mai<br>1140 Alvernaz Dr<br>San Jose, CA 95121 | 8806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Conklin, Patrick<br>10000 Broadway Street<br>Apt. 1122<br>Pearland, TX 77584 | 11035 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Conlan, Kurt<br>2975 Mountain View Drive<br>Laguna Beach,, CA 92651 | 8954 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Conlan, Linda<br>2975 Mountain View Drive<br>Laguna Beach, CA 92651 | 8689 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Conley, Dina D.<br>1165 Via Santa Paulo<br>Vista, CA 92081 | 1424 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Conliffe, Rachael<br>96B Oregon Ave<br>Bronxville, NY 10708 | 6723 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Conlin, David<br>4440 Grinnell Ave<br>Boulder, CO 80305 | 14097 | 9/16/2020 | 24 Denver LLC | | $808.00 | | | | $808.00 |
| Connall, Iva-Marie<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16490 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Connall, Kyle<br>24200 SW Brentwood Drive<br>West Linn, OR 97068 | 16021 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Connell, Hunter<br>646 Greenwich Street<br>San Francisco, CA 94133 | 26236 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Connelly, Kenneth<br>5021 San Marino Cir<br>Lake Mary, FL 32746 | 12211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connelly, Mori Jo<br>532 Del Mar Avenue<br>Pacifica, CA 94044 | 14438 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Conner, Jack  C<br>136 S Park Way<br>Santa Cruz, CA 95062 | 1882 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Conniff, Jacqueline<br>PO Box 1545<br>San Ramon, CA 94583 | 4670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $0.00 | | $0.00 | | $1,500.00 |
| Conniff, Leonard<br>PO Box 1545<br>San Ramon, CA 94583 | 8183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | $0.00 | | $348.00 |
| Connolly, Dan L.<br>855 Civic Center Dr #8<br>Santa Clara, CA 95050-3962 | 24138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Connolly, Julie<br>1678 E Jamison Pl<br>Centennial, CO 80122 | 25485 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $374.32 | | | | | $374.32 |
| Connolly, Rose<br>6194 Viceroy Way<br>Citrus Heights, CA 95610 | 7378 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | $0.00 | | $0.00 | | $150.00 |
| Connor, Fallon<br>2601 La Frontera Blvd<br>Apt 3310<br>Round Rock, TX 78681 | 25473 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Connors, Barbara<br>1030 Virginia Road<br>Fullerton, CA 92831 | 2709 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Connors, Rena<br>627 Rockhurst Trail<br>Keller, TX 76248 | 26481 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Conrad, Clair<br>129 Cleo Rand Lane<br>San Francisco, CA 94124 | 8880 | 9/5/2020 | 24 San Francisco LLC | $180.00 | | | | | $180.00 |
| Conrad, William<br>1592 Piscataway Road<br>Crownsville, MD 21032 | 445 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $508.98 | | | | | $508.98 |
| Consentino, Mark<br>3001 North Spring Drive<br>Richardson, TX 75082 | 10706 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.74 | | | | | $63.74 |
| Consolacion, Garry<br>2575 Alice Way<br>Pinole, CA  94564 | 24224 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Consolidated Edison Company of New York, Inc.<br>CONSOLIDATED EDISON<br>BANKRUPTCY GROUP<br>4 IRVING PLACE 18TH FL<br>NEW YORK, NY 10003 | 2418 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $9,916.83 | | | | | $9,916.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Constellation NewEnergy, Inc. Strategic Credit Solutions 1310 Point Street 12th Floor Baltimore, MD 21231 | 23765 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Conte, John c/o Marshall Rosenbach 11430 US Highway 1 N.Palm Beach, FL 33408 | 24176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Contee, Caen 507 Haight Street Apartment A San Francisco, CA 94117 | 26110 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| Conti, Anthony 2100 Heritage Ave 1160 Euless , TX 76039 | 895 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Conti, Ronald D. 1288 Dos Hermanos Glen Escondido, CA 92027 | 4197 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $132.00 | | | | | $132.00 |
| Continental 1500 Rosecrans LLC Attn: Director of Property Management 2041 Rosecrans Ave, Suite 200 El Segundo, CA 90245 | 25047 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Continental 1500 Rosecrans LLC Attn: Director of Property Management 2041 Rosecrans Avenue, Suite 200 El Segundo, CA 90245 | 23781 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Contini, Mario V. 725 Camino De Celeste Thousand Oaks, CA 91360 | 20231 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Contini, Patricia D. 725 Camino De Celeste Thousand Oaks, CA 91360 | 19454 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Contreras Gomez, Christopher Pro box 1455 el Segundo, CA 90245 | 1855 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,050.14 | | | | | $1,050.14 |
| Contreras, Andre 1839 Walnut Creek Ct Westcovina, CA 91791 | 15354 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Contreras, Chantel 1809 E Alondra Blvd Compton, CA 90221 | 9738 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Contreras, Daniel 1402 Tam O Shanter Ontario, CA 91761 | 22515 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $408.32 | | | | | $408.32 |
| Contreras, Erik 17705 Miller Falls Cove Round Rock, TX 78681 | 7454 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $44.37 | | | | | $44.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contreras, Frank<br>15845 Lawnhill Dr<br>La Mirada, CA 90638 | 4066 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| Contreras, Maria E.<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12438 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Contreras, Nery<br>5976 Grazing Meadow Dr<br>Las Vegas, NV 89142 | 12249 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Contreras, Susanna G<br>3091 Vesuvius Lane<br>San Jose, CA 95132 | 8610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Contreras, Valerie<br>7815 1/2 Duchess Dr<br>Whittier, CA 90606 | 2103 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| CONVALECER, IRA<br>4934 HOLYOKE WAY<br>SACRAMENTO, CA  95841 | 19319 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Conway, Christopher<br>1602 W. Catherine Dr.<br>Anaheim, CA 92801 | 14849 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Cony, Keith<br>231 Valley Oaks Drive<br>Alamo, CA 94507 | 19499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cook , Kristine<br>923 Blue Ridge Dr<br>Annapolis, MD  21409 | 21301 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Cook III, Charles F.<br>1743 Lana Way<br>Manteca, CA 95337 | 1432 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $558.88 | $558.88 | | $0.00 | | $1,117.76 |
| Cook Jr, Ezel<br>10124 Faywood St<br>Bellflower, CA 90706 | 9721 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Cook, Aalyah<br>9830 Dale Ave<br>#142<br>Spring Valley, CA 91977 | 21726 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Cook, Alexa<br>10635 Bernabe Drive<br>San Diego, CA 92129 | 20436 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $780.00 | | | | | $780.00 |
| Cook, Barbara<br>4319 Dahill Place<br>Alexandria, VA 22312 | 13599 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Cook, Briana<br>443 S. Parfet Street<br>Lakewood, CO 80226 | 10322 | 9/8/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Cook, Charles<br>14444 Terra Bella St #112<br>Panorama City, CA 91402 | 22785 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Charles 14444 Terra Bella Street unit #112 Panorama City, CA 91402 | 25092 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Cook, Joshua 2461 Highland Drive Salt Lake City, UT 84106 | 26575 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Cook, Larry 7456 Sandalwood Dr #17 Citrus Heights, CA 95621 | 10062 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,156.36 | | | $0.00 | | $1,156.36 |
| Cook, Maria 118 Ambroise Newport Beach, CA 92657 | 546 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Cook, Michele 18449 Collins Street #6 Tarzana, CA 91356 | 11791 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cook, Miki 8000 Niles Cove Austin, TX 78737 | 14962 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $315.50 | | | | | $315.50 |
| Cook, Nathan 6748 Hagen Blvd El Cerrito, CA 94530 | 15957 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Cook, Robin Ah 5767 Haleola St. Honolulu, HI 96821 | 374 | 6/30/2020 | 24 San Francisco LLC | $892.16 | | | | | $892.16 |
| Cook, Tawny 5852 Lourdes Dr Huntington Beach, CA 92649 | 3705 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Cookenmaster, Anthony 14605 Mayer Ter Rockville, MD 20853 | 10058 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Coolbaugh, Eric 1760 Haydn Drive Cardiff, CA 92007 | 6167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Coolbaugh, Kim 1760 Haydn Drive Cardiff, CA 92007 | 6859 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coomaraswamy, Suzanna 10700 Ashton Cove Austin, TX 78750 | 2579 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Coomaraswamy, Suzanne 10700 Ashton Cove Austin, TX 78750 | 22740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Coombs, Riyan 1231 S. Hill St #371 Los Angeles, CA 90015 | 11987 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,003.00 | | | | | $1,003.00 |
| COOMBS, SUSAN H 217 BRECKENWOOD WAY SACRAMENTO, CA 95864 | 21846 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COON, TERESA<br>15029 SE SIEBEN CREEK DRIVE<br>CLACKAMAS, OR 97015 | 5662 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| Cooney, Evelyn Marie<br>1683 Willow Creek Drive<br>San Jose, CA 95124-1951 | 20471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Coons, Tyler<br>7527 Maple Tree Way<br>Sacramento, CA 95831 | 23861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cooper Jr, David<br>8541 Sun Sprite Ct<br>Elk Grove, CA 95624 | 8879 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cooper, Christopher<br>177 Drake Lane<br>Ledgewood, NJ 07852 | 6092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.11 | | | | | $50.11 |
| Cooper, David<br>459 Little River Way<br>Sacramento, CA 95831 | 8537 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cooper, Diana<br>7297 Sea Anchor Court<br>Las vegas , NV 89131 | 3250 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.97 | | | | | $649.97 |
| Cooper, Georgia Louise<br>530 NW 23RD AVE<br>APT 202<br>PORTLAND, OR  97210 | 24567 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Cooper, Idarry<br>867 119th St S<br>Parkland, WA 98444 | 19805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |
| Cooper, Ira<br>1292 Hastings Street<br>Teaneck, NJ 07666 | 13891 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Cooper, James<br>7297 Sea Anchor Court<br>Las Vegas, NV 89131 | 3274 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.96 | | | | | $699.96 |
| Cooper, Janice<br>44 CORTE ROYAL<br>MORAGA, CA 94556 | 5250 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cooper, Janice<br>44 Corte Royal<br>Moraga, CA 94556 | 6656 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 16464 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 23348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Matthew<br>616 Admiral Drive, #363<br>Annapolis, MD 21401 | 5549 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Cooper, Robert<br>453 Howland Canal<br>Venice, CA 90291 | 16747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Cooper, Shante<br>621 daffodil drive<br>Benicia, CA 94510 | 5947 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Cooper, Sherri<br>2241 S State Highway 121<br>Apt 1034<br>Lewisville, TX 75067 | 3015 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $239.06 | | | | | $239.06 |
| Cooper, Susan<br>10933 24th Dr. S.E.<br>Everett, WA 98208-4450 | 14060 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.31 | | | | | $480.31 |
| Cooper-Barton, Willow<br>2209 Mathews St<br>Fort Collins, CO 80525 | 2165 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cooper-Barton, Willow<br>2209 Mathews St<br>Fort Collins, CO 80525 | 16538 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Cooperman, Jack<br>1218 Kotenberg Ave<br>San Jose, CA 95125 | 5751 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Cooper-Rosenberg, Anna<br>1625 Emmons Ave<br>Apt 6x<br>Brooklyn, NY 11235 | 11978 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $19.74 | | | | | $19.74 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4514 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Coopersmith, Samuel<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 5451 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Copeland, Barbara<br>630 Ocala Dr.<br>Nashville, TN 37211 | 24218 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 2099 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 18338 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| COPELAND, USELL<br>667 VILLA STREET APT 3<br>Daly City, CA 94014 | 25658 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copen, Jessica<br>2637 Centinela Ave., #13<br>Santa Monica, CA 90405 | 18966 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $764.40 | | | | | $764.40 |
| CoPool Sys, Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 22983 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $833,543.00 | | $861,768.00 | | | $1,695,311.00 |
| CoPool Sys. Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23275 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Copperwood Square, LLC<br>c/o Property Management Advisors<br>Vickie Miller, Property Manager<br>1234-B East 17th Street<br>Santa Ana, CA 92701 | 22142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,378,710.78 | | | | | $1,378,710.78 |
| Coppler, Kristina Jackson<br>23842 Via El Rocio<br>Mission Viejo, CA 92691 | 625 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $221.10 | | | | | $221.10 |
| Coppola, Sophia<br>29 Apple Lane<br>Commack, NY 11725 | 27265 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Corace, Michael V.<br>1973 Gerritsen Avenue<br>Brooklyn, NY 11229 | 11964 | 9/9/2020 | 24 New York LLC | $72.00 | | | | | $72.00 |
| Corbett, Barbara Fineberg<br>37 Hillgrass<br>Irvine, CA 92603 | 19821 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Corbett, Felicia<br>256 Norcia Loop<br>Liberty Hill, TX 78642 | 18184 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Corbett, Felicia<br>256 Norcia Loop<br>Liberty Hill, TX 78642 | 23980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.00 | | | | | $1,239.00 |
| Corbett, Joseph<br>8 Glamford Ave.<br>Port Washington, NY 11050 | 15299 | 9/18/2020 | 24 New York LLC | $52,000.00 | | | | | $52,000.00 |
| Corbin, Nicholas<br>9702 Summer Laurel LN<br>Houston, TX 77088 | 7232 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| CORBITT, JAMES THOMAS<br>420 KULA GULF WAY<br>APT 103<br>ALBANY, CA 94706 | 15244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Corcoran, Candace<br>1036 Koko Uka Pla<br>Honolulu, HI 96825 | 26964 | 12/9/2020 | 24 San Francisco LLC | $1,768.62 | | | | | $1,768.62 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corda, Jesica<br>917 Mace Av #1A<br>Bronx, NY 10469 | 18560 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Cordell, Audrey<br>4855 Bella Pacific Row #123<br>San Diego, CA 92109 | 24762 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Cordes, Andrew<br>425 Danrose Dr.<br>American Canyon, CA 94503 | 7060 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.42 | | | | | $340.42 |
| Cordes, Susan E.<br>2013 La Salle Drive<br>San Mateo, CA 94403 | 13731 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Cordoba, Pedro Jose<br>7620 49th Ave W<br>Mukilteo, WA 98275 | 17322 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $220.00 | | | | | $220.00 |
| Cordon, Thomas<br>PO Box 2372<br>La Mesa, CA 91943-2372 | 18780 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cordova , Nicole  Marquez<br>205 Chalet Woods PL<br>Campbell, CA 95008 | 23796 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Cordova, Chara<br>537 Fairview Ave<br>Arcadia, CA 91007 | 10798 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CORE HEALTH & FITNESS LLC<br>4400 NE 77TH AVE<br>SUITE 300 ATTN: SY MARES<br>VANCOUVER, WA 98662 | 2956 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $642,466.69 | | | | | $642,466.69 |
| Corella , Nickole<br>2645 Hundred Knights Dr.<br>Lewisville , TX 75056 | 4432 | 8/28/2020 | 24 Hour Holdings II LLC | $374.95 | | | | | $374.95 |
| Coreris, Priscilla Paddy<br>1641 Gamay St.<br>Santa Rosa, CA 95403 | 1229 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | $1,621.96 | | $0.00 | | $3,243.92 |
| Coria, Teresa Tello<br>9040 Fremontia Ave<br>Fontana, CA 92335 | 19646 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Corkery, Neal<br>1013 60th St.<br>Oakland, CA 94608 | 22813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| Corl, Robert W<br>18724 Candace Loop<br>Pflugerville, TX 78660 | 317 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Cormack, Scott R.<br>8701 Mesa Rd. #17<br>Santee, CA 92071 | 7094 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $67.84 | | | | | $67.84 |
| Cormier, Sharon<br>38704 Fuller Drive<br>Palm Desert, CA 92260 | 17326 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cornejo, Angel<br>1717 Scott Rd #R<br>Burbank, CA 91504 | 12738 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Cornejo, Jose<br>250 W Santa fe Ave Apt 315<br>Fullerton, CA 92832 | 1278 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Cornejo, Miguel Dominguez<br>530 Mcintosh Street Apt A<br>Chula Vista, CA 91910 | 8644 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cornish, Reed<br>1730 Plaza Sol<br>San Jose, CA 95131 | 8106 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Corodata Records Management, Inc<br>12375 Kerran ST<br>Poway, CA 92064 | 20589 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $4,617.87 | | | $4,617.87 |
| Corodata Records Management, Inc<br>12375 Kerran St<br>Poway, CA 92064 | 20591 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $53,880.12 | | | $53,880.12 |
| Corodata Shredding, Inc.<br>12375 Kerran St<br>Poway, CA 92064 | 20769 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,818.49 | | | | | $1,818.49 |
| Corona III, Alfonso Gabriel<br>15078 Norton Street<br>San Leandro, CA 94579 | 26817 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| CORONA, ALEJANDRO<br>198 HAIGHT ST<br>SAN FRANCISCO, CA 94102 | 15136 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Corona, Christian<br>15078 Norton Street<br>San Leandro, CA 94579 | 25323 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Corona, Nicholas<br>15078 Norton Street<br>San Leandro, CA 94579 | 25326 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Corporate Center at Cornell Oaks Association<br>c/o Jones Lang LaSalle<br>15455 NW Greenbrier Parkway, Suite 245<br>Beaverton, OR 97006 | 22254 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,977.95 | | | | | $3,977.95 |
| Corral, Maria<br>515 Pasadena Ave.<br>Glendora, CA 91741 | 4356 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $220.95 | | | | | $220.95 |
| Corrales, Cecilia<br>9067 Sycamore Ave. Unit 216<br>Montclair, CA 91763 | 11191 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $881.99 | | | | | $881.99 |
| Corrales, Cecilia<br>9067 Sycamore Ave.<br>Unit 216<br>Montclair, CA 91763 | 986 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Corrales, Claudia<br>2194 San Diego Ave<br>San Diego , CA 92110 | 15097 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Correa, Carmen<br>9020 Pennylane<br>Fortworth, TX 76123 | 10618 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Correa, Christopher<br>1123 S Casino Center Blvd. Unit #4<br>Las Vegas, NV 89104 | 5512 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.33 | | | | $67.33 |
| Correa, Maria<br>Casey Gerry Shenk Francavilla Blatt & Penfiel, LLP<br>Thomas Luneau, Esq<br>110 Laurel Street<br>San Diego, CA 92101 | 27604 | 5/20/2021 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Correa, Maria<br>Thomas Luneau, Esq.<br>Casey Gerry Shenk Francavilla Blatt &<br>Penfield, LLP<br>110 Laurel Street<br>San Diego, CA 92101 | 11832 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Correa, Nubia<br>8348 Fiske Drive<br>Eastvale, CA 92880 | 26466 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Correa, Teresa Castrellon<br>1614 N Banning Blvd<br>Wilmington, CA 90744 | 19480 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Correll, Paul<br>3325 NE 49TH Ave.<br>Portland, OR 97213 | 8221 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.50 | | | | | $96.50 |
| Corrieri, Don<br>201 S. Francisca Ave. #12<br>Redondo Beach, CA 90277 | 10733 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Corrigan, Bethany<br>431 Winslow Dr<br>Corona, CA 92879 | 26209 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Corrigan, Dakoda<br>938 Crescent Dr<br>Monrovia, CA 91016 | 7896 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Corrigan, Renee L<br>12777 Coriander Ct<br>Rancho Cucamonga, CA 91739 | 8638 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Corso, Kelly<br>38300 30th St East Apt# 309<br>Palmdale, CA 93550 | 16593 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $540.00 | | | | | $540.00 |
| Corso, Peter Dante<br>14 El Cajon<br>Irvine, CA 92602 | 16821 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Corson, Clifford B<br>1401 Sharps Point Road<br>Annapolis, MD 21409 | 397 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Cortes, Joshua<br>2418 62nd st se<br>Everett, WA 98203 | 13289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cortes, Raul<br>3072 Shipping Avenue<br>Coconut Grove, FL 33133 | 2368 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $347.25 | | | | | $347.25 |
| Cortes, Wilson<br>1814 East 14th Street<br>Brooklyn, NY 11229 | 23643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cortez, Alex<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Cortez, Edward<br>Burgsimpson Attorneys at Law<br>40 Inverness Drive<br>East Englewood, CO 80112 | 23442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Cortez, Edward<br>Edward Cortez<br>c/o Burg Simpson Attorneys at Law<br>40 Inverness Dr. East<br>Englewood, CO 80112 | 20732 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cortez, Irene<br>PO Box 370263<br>Montara, CA 94037 | 12161 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 4886 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 5411 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, JOSE<br>4704 VIENTO DEL NORTE<br>SANTA FE, NM 87507 | 7219 | 9/1/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Cortez, Karina I<br>8748 West Ave D8<br>Lancaster, CA 93536 | 15843 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Cortez, Valerie Marie<br>5932 Roosevelt Dr.<br>Fontana, CA 92336 | 17523 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Cortinez, Rodrigo<br>8 Calle de Arena<br>Rancho Santa Margarita, CA 92688 | 17251 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Coryell, Cynthia Stone<br>Cynthia Stone-Coryell Trusts<br>6175 Janice Way<br>Arvada, CO 80004 | 23336 | 10/2/2020 | 24 Denver LLC | $1,715.98 | | | | | $1,715.98 |
| Cosby, Essie<br>272 Oakwood Circle<br>Martinez, CA 94533 | 8563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cosby, Karltric<br>3428 S Biscay Way<br>Aurora, CO 80013 | 5827 | 8/31/2020 | 24 Denver LLC | $300.00 | $0.00 | $0.00 | $0.00 | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cosby, Karltric A<br>3428 S Biscay Way<br>Aurora, CO 80013-2456 | 27645 | 6/21/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cosentino, Erin Marie<br>7500 Shadowridge Run #16<br>Austin, TX 78749 | 17857 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 2763 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,084.65 | | | | | $1,084.65 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3065 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $971.86 | | | | | $971.86 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3085 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,094.22 | | | | | $3,094.22 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 2762 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $32.63 | | | | | $32.63 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3002 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $203.55 | | | | | $203.55 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3046 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $107.98 | | | | | $107.98 |
| Cosetti, Todd<br>119 Bountiful Court<br>Danville, CA 94526 | 11087 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cosgrove, Bradley<br>739 Golden Gate Ave.<br>Point Richmond, CA 94801 | 25365 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Cosgrove, Robert<br>31132 Brooks St<br>Laguna Beach, CA 92651 | 6058 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,345.08 | | | | | $1,345.08 |
| Cosio, Melissa<br>1830 Raspberry Place 139<br>San Ysidro, CA 92173 | 12127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coslet, Jennifer<br>207 Old Forge Road<br>Millington, NJ 07946 | 26684 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $435.75 | | | | | $435.75 |
| Costa , Ken<br>229 Sandpiper Ct.<br>Yorktown Heights , NY 10598 | 27626 | 6/7/2021 | 24 New York LLC | $129.00 | $0.00 | | | | $129.00 |
| Costa, Maisha<br>510 15th ave<br>Paterson, NJ 07504 | 6779 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $670.45 | | | | | $670.45 |
| Costan, Donna<br>6620 Curlew Terrace<br>Carlsbad, CA 92011 | 6401 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costantino, Stephen 1718 Navarre Ln Henderson, NV 89014 | 6579 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Costas, Becky 18447 Mecca St Hesperia, CA 92345 | 23501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $900.00 | $0.00 | | | $900.00 |
| Costco Wholesale Corporation David D. Ferguson Polsinelli PC 900 W. 48th Place Suite 900 Kansas City, MO 94112 | 19438 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $27,182,014.11 | | | | | $27,182,014.11 |
| Costello, Mario 520 S 500 E Unit 117 Salt Lake City, UT 84102 | 8874 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Costello, Nancy L. 155 North Berryline Circle The Woodlands, TX 77381 | 15809 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Costello, Peggy Slater 383 N. Waverly Street Orange, CA 92866 | 7532 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Costello, Tom 155 N. Berryline Circle The Woodlands, TX 77381 | 16321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Costenbader, Noreen 398 Shaw Rd. Walnut Creek, CA 94597 | 14227 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Costoya, Jose 20200 SW 316th St Homestead, FL 33030 | 10074 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cotant, Lawrence 8426 Pastori Way Sacramento, CA 95828 | 7253 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.94 | | | | | $449.94 |
| COTE, JARROD PAUL 479 G ST CHULA VISTA, CA 91910 | 5608 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.88 | | | $0.00 | | $419.88 |
| Cotham, Shannon 716 High Ridge Dr Friendswood, TX 77546 | 3022 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.11 | | | | | $127.11 |
| Cotter, Judith R 3038 Pike Drive Riva, MD 21140 | 19433 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cotterman, Rebecca Faith 8317 Applewood Ct Orangevale, CA 95662 | 5013 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $508.88 | | | | | $508.88 |
| Cottle, Evelyn Heidi 4506 Wildroot Court Colorado Springs, CO 80908 | 25374 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.52 | | | | | $633.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cotton, Elizabeth<br>713 S. Cherry Grove Ave<br>Apartment #204<br>Annapolis, MD 21401 | 24984 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,225.00 | | | | $1,225.00 |
| COTTON, MERWIN<br>4690 REFUGIO COURT<br>CAMARILLO, CA 93012 | 24290 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | $0.00 | $0.00 | | $900.00 |
| Cotton, Saundra Lynn<br>1201 W 130th St<br>Compton, CA 90222 | 14202 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cotton, Saundra Lynn<br>1201 W 130th St.<br>Compton, CA 90222 | 14149 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Couch, Pamela<br>998 Magnolia Avenue<br>Larkspur, CA 94939 | 5011 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Couch, Ted<br>3921 E Fourth Plain Blvd #13<br>Vancouver, WA 98661 | 6489 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Couch, Tommie<br>8711 Creekland View Drive Apt 13205<br>Fort Worth, TX 76244 | 14311 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Coughenour, Amanda<br>1611 Hotel Circle S., #a306<br>San Diego, CA 92108 | 4110 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Coughin, Perri<br>3026 Hurley Way #38<br>Sacramento, CA 95864 | 13522 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Coulibaly, Julie C.<br>1767 Via Redondo<br>San Lorenzo, CA 94580 | 22241 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Coullahan, Delaney<br>20861 Shell Harbor Circle<br>Huntington Beach, CA  92646 | 22365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Coultas, Marjorie D.<br>2015 Buckingham Pl.<br>Glendale, CA 91206 | 14600 | 9/16/2020 | 24 Hour Fitness United States, Inc. | | $936.00 | | | | $936.00 |
| COULTER, LORRAINE<br>2560 HARRISON DR<br>CHINO VALLEY, AZ 86323 | 12902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Countee, Stacy<br>3582 Cedar Ridge Lane<br>Corona, CA 92881 | 26350 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| County of Orange<br>PO Box 4515<br>Santa Ana, CA 92702 | 2928 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| County of San Bernardino<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2950 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of Santa Clara Department of Tax & Collections<br>852 N. First St<br>San Jose, CA 95112 | 8329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Courteau, Nicolette<br>18374 Mount Lassen Drive<br>Castro Valley, CA 94552 | 25747 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Courtney, J. Craig<br>2881 Prestwick Court<br>Fairfield, CA 94534 | 10634 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Courts, Michelle<br>2015 Burbank Avenue NW<br>Olympia, WA 98502 | 25704 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cousin-Haggerty, Kiesha<br>130 Garibaldi Dr<br>Vallejo, CA 94589 | 11710 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Couturier, Bruce Paul<br>4856 Longcove Drive<br>Stockton, CA 95219 | 16355 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Couturier, Stephanie A.<br>4856 Longcove Drive<br>Stockton, CA 95219 | 18848 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Covacevich, Mario J<br>5061 River Glen Drive<br>Las Vegas, NV 89103 | 19889 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Covaleksy, Jeffrey<br>1693 Sutter St<br>Livermore, CA 94551 | 8422 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| COVALL, DIANE M<br>82 FRUSTUCK AVENUE<br>FAIRFAX, CA 94930 | 8400 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Covall, R. Matthew<br>PO BOX 893<br>Fairfax, CA 94978 | 10643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Covall, Ronald<br>P.O. Box 893<br>Fairfax, CA 94978 | 8540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cover, Joyce<br>29 Cedarlake<br>Irvine, CA 92614 | 14586 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Coverdill, Jayson<br>3604 sugarloaf ct.<br>palmdale, CA 93550 | 4809 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Covington, Jordan<br>17934 151st Way NE<br>Woodinville, WA 98072 | 7256 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.92 | | | | | $53.92 |
| Covington, Michelle<br>12817 NE 102nd St<br>Vancouver, WA 98682 | 4889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cowan, Brianne<br>1161 NW Overton St unit 1102<br>Portland, OR 97209 | 18601 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cowdrey, Kelly<br>2428 Chandler Ave. Unit 4<br>Simi Valley, CA 93065 | 6992 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cowell, Kristen<br>1948 Hanscom Dr.<br>South Pasadena, CA  91030 | 10205 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cowell, Michael A<br>2121 W. Imperial Hwy<br>E213<br>La Habra, CA 90631 | 10774 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cowell, Shimoya<br>41 South 8th Avenue<br>3rd Floor<br>Mount Vernon, NY 10550 | 19733 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $142.49 | | | | | $142.49 |
| Cowger, Lydia<br>636 Hewitt ST<br>San Fernando, Ca 91340 | 22489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cowherd, Michelle<br>PO Box 2092<br>Missouri City, TX 77459 | 23620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Cowles, Felicia<br>105 Craig St.<br>Baytown, TX 77521 | 7634 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Cowles, William A.<br>3060 E Flora Pl<br>Denver, CO 80210 | 8238 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Cowper, Cary<br>784 Lakemont Place, Unit 9<br>San Ramon, CA 94582 | 23419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,471.36 | | | | | $1,471.36 |
| Cowper, Heather<br>2565 Mardell Way<br>Mountain View, CA 94043 | 16304 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $88.00 | | | | | $88.00 |
| Cox, Casey Andrew<br>85 Lancelot Drive<br>Palm Coast, FL 32137 | 17606 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $3,626.56 | | | | $3,626.56 |
| Cox, Christopher<br>8 Old Ranch Rd<br>Laguna Niguel, CA 92677 | 3945 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $111.49 | | | | $111.49 |
| Cox, Cindi Ann<br>11862 Holyoak ln<br>Garden Grove, CA 92840 | 25066 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Cox, Courtney<br>2611 Avenue D<br>Katy, TX 77493 | 2396 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.72 | | | | | $69.72 |
| Cox, Kelly<br>301 Cron Way<br>Placentia, CA 92870 | 698 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Patrick<br>3922 SE 31st Ave<br>Portland, OR 97202 | 4930 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cox, Vanessa<br>4218 Wild Plum Dr.<br>Carrollton, TX 75010 | 2587 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cox, Vanessa<br>4218 Wild Plum Dr.<br>Carrollton, TX 75010 | 16232 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $636.31 | | | | | $636.31 |
| Coyne, Melissa<br>1265 N Downing St. Apt 208<br>Denver, CO 80218 | 2319 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Coyt, Miguel<br>13451 1/2 filmore st<br>Pacima, CA 91331 | 1834 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| CPTC 24HF LLC<br>Ronald J. Sommers, Nathan Sommers Jacobs<br>2800 Post Oak Blvd. #6100<br>Houston, TX 77056 | 24488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407,594.06 | | | | | $407,594.06 |
| Crabtree, Autumn<br>7328 104th St E<br>Puyallup, WA 98373 | 3226 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $962.72 | | | | | $962.72 |
| Crabtree, Carol<br>7821 E. Ring St.<br>Long Beach, CA 90808-3153 | 13987 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Crabtree, Todd A<br>PO Box 8132<br>Mission Hills, CA 91346 | 24263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Crabtree, Todd W.<br>PO Box 8132<br>Mission Hills, CA 91346 | 23766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Craciun, Filip<br>6946 Bertrand Ave.<br>Reseda, CA 91335 | 9473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Craft, Jennifer<br>971 County Road 4700<br>Dayton, TX 77535 | 1300 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Craft, Ruth<br>1132 Severnview Drive<br>Crownsville, MD 21032 | 24539 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $819.00 | | | | | $819.00 |
| Craig , Courtney J.<br>2881 Prestwick Court<br>Fairfield, CA 94534 | 10155 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Craig, Billy<br>3199 Painted Lake Circle, Apt 301<br>The Colony, TX 75066 | 17405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Craig, Jeff A<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18621 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, Marie<br>20120 2nd Dr SE<br>Unit A<br>Bothell, WA 98012 | 9502 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $286.66 | | | | | $286.66 |
| Craig, Nancy L.<br>349 S. Sinclair Ave<br>Stockton, CA 95215 | 18575 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Craig, Vince<br>6875 Diamond Glen Dr.<br>Reno, NV 89523 | 4424 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $409.00 | | | | | $409.00 |
| CRalley, Mary A<br>2686 Blossom St<br>Simi Valley, CA 93063 | 5647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cram, David<br>3001 Vinson Ln<br>Plano, TX 75093 | 14643 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Cramer, Amy J<br>1420 Agape Way<br>Lafayette, CO 80026 | 26691 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Cramer, Gloria J.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13489 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |
| Cramer, Levi<br>421 E 4th St.<br>Cheyenne, WY 82007 | 4421 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Cramer, Myron L.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13491 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |
| Cramer, Pamela<br>8014 Canterbury Way<br>Buena Park, CA 90620 | 8681 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $97.90 | | | | $0.00 | $97.90 |
| Crandall, Craig<br>4948 Sleeping Indian Road<br>Fallbrook, CA 92028 | 9499 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Crandall, Lori<br>4948 Sleeping Indian Road<br>Fallbrook, CA 92028 | 9397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Crandall, Scott King<br>26410 HWY 254 #42<br>Redcrest, CA 95569 | 23076 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $131.57 | | | | | $131.57 |
| Crandell, Ana<br>2023 N Orange Olive Rd<br>Orange, CA 92865 | 16084 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $9.69 | | | | | $9.69 |
| Crandell, Linda<br>3900 Main Street<br>Fair Oaks, CA 95628 | 8750 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,060.00 | | | | $1,060.00 |
| Crane Court, LLC<br>C/o Nazareth Enterprises, Inc.<br>800 South B Street, Suite 100<br>San Mateo, CA 94401 | 17724 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crane, Bob<br>10065 Burchell Rd<br>Gilroy, CA 95020 | 23858 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| Crane, Brian<br>7 Sunburst<br>Irvine, CA 92603 | 7791 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crane, Bruce<br>2920 Ave R #267<br>Brooklyn, NY 11229 | 24644 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Crane, Ellen<br>7 Sunburst<br>Irvine, CA 92603 | 7602 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Craveiro, Marcela<br>3610 Oak Avenue<br>Miami, FL 33133 | 15374 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Craven, Jennifer N<br>207 Devia Drive<br>Newbury Park, CA 91320 | 19107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Craven, Mitch<br>207 Devia Drive<br>Newbury Park, CA 91320 | 21484 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cravens, Chantal<br>602 W Maple Ave<br>Monrovia, CA 91016 | 17036 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Craver, Eric<br>2303 Denridge<br>Houston, TX 77038 | 22317 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.52 | | | | | $190.52 |
| Crawford, Analise<br>1321 Homestead Ave<br>Walnut Creek , CA 94598 | 12674 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Crawford, Charles W<br>4262 Nando Ct<br>Castro Valley, CA 94546 | 24635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Crawford, Dorelene<br>2502 Island Drive NW<br>Olympia, WA 98502 | 18439 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $655.80 | | | | | $655.80 |
| CRAWFORD, DOROTHY J.<br>2075 NAVARRO AVENUE<br>PASADENA, CA 91103 | 25120 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.70 | | | | | $272.70 |
| Crawford, John<br>114 Buxton Circle<br>Pleasant Hill, CA 94523 | 20484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.89 | | | | | $57.89 |
| Crawford, Mieko<br>1343 Thermal Ave.<br>San Diego, CA 92154 | 4051 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Creach, Ulrike<br>38787 Almaden Place<br>Fremont, CA 94536 | 24516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crecelius, Elena<br>46-051 Konohiki St. Apt 3753<br>Kaneohe, HI 96744 | 1948 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $175.88 | | | | $175.88 |
| Creecy, Edwin Jared<br>4501 Venton Place<br>Lanham, MD 20706 | 14865 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Creno-Whiting, Vickie<br>12863 So. Maple Spring Rd<br>Riverton, UT 84096 | 23159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,435.30 | | | | | $10,435.30 |
| Crenshaw, Debra<br>49170 Aster Terrace, #206<br>Fremont, CA 94539 | 27574 | 5/3/2021 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | $0.00 | | $108.00 |
| Crespi, Michael<br>864 Grand Ave #441<br>San Diego, CA 92109 | 7617 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $110.22 | | | | | $110.22 |
| Crespo, Angel<br>610 Donald Place<br>Roselle Park, NJ 07204 | 23127 | 10/6/2020 | 24 New York LLC | $132.96 | | | | | $132.96 |
| Crespo, Elika<br>5016 SW 131 Ave<br>Miramar, FL 33027 | 2250 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.00 | | | | | $1,138.00 |
| Crespo, Marta<br>570 West 172nd Street<br>Apt 5B<br>New York, NY 10032 | 8786 | 9/5/2020 | 24 New York LLC | $434.00 | | | | | $434.00 |
| Cress, Christopher<br>17330 NE 195th St<br>Woodinville, WA 98072 | 26313 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Cressman, Kevin<br>7040 SE Clatsop St<br>Portland, OR 97206 | 19707 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $207.96 | | | | | $207.96 |
| Cretcher, Donna<br>2744 Cantor Drive<br>Morgan Hill, CA 95037 | 4949 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Creveling, Judy A<br>5620 Lake Lizzie Dr<br>St. Cloud, FL 34771 | 23417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | $0.00 | | $375.00 |
| Crews, Saundra<br>155 Crary Ave, Apt 6H<br>Mount Vernon, NY 10550 | 5046 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $32.33 | $32.33 | $0.00 | | | $64.66 |
| Cribari, Cortney<br>939 Quarterhorse Ln<br>Oak Park, CA 91377 | 1608 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,590.00 | | | | | $1,590.00 |
| CRICQ PLANO TRUST<br>ATTN: JACK HYSLIP<br>PO BOX 1169<br>CENTER HARBOR, NH 03226 | 23397 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crimson 1031 Portfolio, LLC c/o Katharine Battaia Clark Thompson Coburn LLP 1919 McKinney, Suite 100 Dallas , TX 75201 | 23520 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $152,068.04 | $152,068.04 |
| Crimson 1031 Portfolio, LLC Thompson Coburn LLP c/o Katharine Battaia Clark 1919 McKinney, Suite 100 Dallas, TX 75201 | 23675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,326,095.32 | | | | $152,068.04 | $1,478,163.36 |
| CRIMSON RELP SPRINGWOODS 24HFP, LLC ATTN: DON THOMAS 1980 POST OAK BLVD SUITE 1600 HOUSTON, TX 77056 | 23736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crippen, Alyssa 2866 Tarah Hills Drive San Pablo, CA 94806 | 16526 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Crisafulli, Anthony 1640 Marathon Dr Las Vegas, NV 89108 | 13868 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Crisamore, Mike 2114 Shadybriar Dr Houston, TX 77077 | 19182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Crisantos, Gilbert 5184 Salisbury Way Ontario, CA 91762 | 7291 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $166.03 | | | | | $166.03 |
| Crisp, Jackson 240 E. Silverado Ranch Blvd. Apt 1273 Las Vegas, NV 89183 | 14879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $155.36 | | | | | $155.36 |
| Crispin, Lincy 1 Rustic Ridge Road Apt A20 Little Falls, NJ 07424 | 1744 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $731.99 | | | | $731.99 |
| Criss, Miles A 2411 S. Baldwin Ave. Unit E Arcadia, CA 91007 | 17861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Crissey, Jonathan 1511 Nettie Leander, TX 78641 | 7733 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $117.00 | | | | | $117.00 |
| Cristofani, Daniel B 1024 SW Main St Apt 636 Portland, OR 97205-2419 | 16971 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $499.92 | | | | $499.92 |
| Cristofani, Daniel B. 1024 SW Main St Apt 636 Portland, OR 97205-2419 | 16714 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Crittenden, Barbara 19107 Oatfield Rd Gladstone, OR 97027 | 23292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crittenden, Dale<br>19107 Oatfield Rd<br>Gladstone, Oregon 97027 | 23420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Crocker, Benjamin H<br>5286 E Hamilton Ave<br>Castle Rock, CO 80104 | 6094 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.41 | | | | | $101.41 |
| Crocker, Tamara L.<br>2940 NE 32nd Place<br>Portland, OR 97212 | 18535 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Crockett, Jeffrey<br>2601 South Bayshore Drive, Penthouse<br>Miami, FL 33133 | 2234 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Crockett, Jeffrey B<br>6055 SW 92 Street<br>Miami, FL 33156 | 1779 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1539 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1773 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crockett, Susan<br>23 Warmspring<br>Irvine, CA 92614 | 11253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Croft, Cindy<br>22246 Eucalyptus Lane<br>Lake Forest, CA 92630 | 11851 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $103.20 | | $0.00 | | | $103.20 |
| Croft, Jonathan<br>29337 Harpoon Way<br>Hayward, CA 94544 | 27168 | 12/28/2020 | 24 San Francisco LLC | | $1,030.00 | | | | $1,030.00 |
| Crofts, Joseph M<br>8307 239th St E<br>Graham, WA 98338 | 6643 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $516.50 | | | | $516.50 |
| Croll, Julie<br>4182 Wells St.<br>Pleasanton, CA 94566 | 26105 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Cromer, Lina<br>1616 SW Elmgrove St<br>Seattle, WA 98106 | 27159 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $1,506.16 | | | | | $1,506.16 |
| Cromosini, Joseph<br>107 Roadrunner Lane<br>Fountain Valley, CA 92708 | 27210 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cronenwalt, Steven<br>1346 Forest Street<br>Denver, CO 80220-2555 | 8389 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.91 | | | | | $116.91 |
| Cronin, Pamela A<br>405 Primrose Road #212<br>Burlingame, CA 94010 | 19508 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cronquist, Ruth<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Cronquist, Steven<br>4409 Onyx Ct.<br>Bakersfield, CA 93308 | 21854 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Crooks, Kevin<br>45 N Elliot Place 8F<br>Brooklyn, NY 11205 | 7345 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Crook-Wilson, Susan<br>25 Brunswick Ct<br>Vallejo, CA 94591 | 13664 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Croom, Jordan<br>1653 W Tudor St<br>Rialto, CA 92377 | 25988 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Croom, Zsaquez<br>Law Offices of Joseph Ryan<br>3055 Wilshire Blvd. Ste 1120<br>Los Angeles, CA 90010 | 19899 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Croom, Zsaquez<br>Law Offices of Joseph Ryan<br>3055 Wilshire Blvd. Ste 1120<br>Los Angeles, CA 90010 | 25018 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crosby, Jacqueline<br>1225 Lawton Street<br>San Francisco, CA 94122 | 15562 | 9/19/2020 | 24 Hour Fitness United States, Inc. | $973.88 | | | | | $973.88 |
| Crosby, Julia<br>1225 Lawton Street<br>San Francisco, CA 94122 | 15595 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $848.48 | | | | | $848.48 |
| Crosby, Vanessa<br>443 West Anderson Strreet<br>Hackensack, NJ 07601 | 5688 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Crosland, Leslee<br>151 East Midvillage Blvd #1-316<br>Sandy, UT 84070 | 16558 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $343.70 | | $0.00 | | | $343.70 |
| Crosley, Dane<br>24437 Indian Hill lane<br>West Hills, CA 91307 | 19605 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cross, Amy<br>21515 Placerita Canyon Rd. Spc #1<br>Newhall, CA 91321 | 14841 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $485.00 | | | | $485.00 |
| Cross, John<br>1319 Sylvan Creek Bend<br>Lewisville, TX 75067 | 2796 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $126.61 | | | | | $126.61 |
| Crossen, Kayla<br>7225 Potomac St.<br>Riverside, CA 92504 | 17168 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $697.50 | | | | | $697.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crossfield, Ryan<br>3743 South Canfield Ave<br>#305<br>Los Angeles, CA 90034 | 15651 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crossley, Roxanne<br>1015 Glasgow Place<br>Danville, CA 94526 | 17187 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Crosson, Jeffrey<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5255 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Crosson, Justin<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5245 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Crosson, Megan<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5253 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Crouchet-Faux, Bryce<br>1025 Ocean Ave. #205<br>Santa Monica, CA 90403 | 10416 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crow, Ken<br>13351 W. Dakota Ave.<br>Lakewood, CO 80228 | 14441 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crowbridge, Anne<br>7607 Redmont Drive<br>Arlington, TX 76001 | 18308 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.00 | | | | | $1,016.00 |
| Crowder, Cheri<br>844 Oakglade Drive<br>Monrovia, CA 91016 | 10197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.95 | | | $0.00 | | $89.95 |
| Crowder, Eric<br>679 Genessee Street<br>Annapolis, MD 21401 | 3067 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Crowder, Rebecca<br>679 Genessee Street<br>Annapolis, MD 21401 | 2647 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Crowell, Chyna<br>1939 E Linda Vista Avenue<br>Ventura, CA 93001 | 15177 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.56 | | | | | $44.56 |
| Crowfoot, Karen<br>7106 Maple St<br>Longmont, CO 80504 | 11135 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Crowley Independent School District<br>c/o Perdue Brandon Fielder et al<br>Ebony Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 368 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Crowley, Aubree<br>1035 Lonsdale Drive<br>Vista, CA 92084 | 22161 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $580.00 | | | | $580.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowley, Caitlin<br>40970 Alton Ct.<br>Temecula, CA 92591 | 24407 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Crowley, Cheryl C<br>21201 Kittridge Street Apartment 11101<br>Woodland Hills, CA 91303 | 20822 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Crowley, Jeffrey<br>1399 Ninth Ave<br>Apt 308<br>San Diego, CA 92101 | 25495 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.00 | | | | | $1,085.00 |
| Crowley, Kenton<br>40970 Alton Court<br>Temecula, CA 92591-6948 | 9337 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,600.00 | | | | $1,600.00 |
| Crowley, Therese M<br>120 Maple Street<br>Dumont, NJ 07628 | 8912 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.46 | | | | $217.46 |
| Croyle, Mary<br>P.O. Box 448<br>San Carlos, CA 94070 | 20334 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Crum, Alexander<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 10497 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| Crum, Christopher<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 9754 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| Crum, Susan S<br>167 Redwood Ave<br>Carlsbad, CA 92008-4052 | 23261 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $633.97 | | | | | $633.97 |
| Crum, Vicki<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 10447 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| Crump, Christopher M.<br>1583 Cordilleras Road<br>Redwood City, CA 94062 | 8861 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Crump, Givon<br>Michael J. Joyce, Esq.<br>The Law Offices of Joyce, LLC<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 1216 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crump, Heidie<br>12614 C Bar Drive<br>Santa Fe, TX 77510 | 21676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $373.33 | | | | | $373.33 |
| Crumrine, Christopher David<br>11020 W. 65th Way<br>Arvada, CO 80004 | 1316 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,655.94 | | | | $1,655.94 |
| Crumrine, Christopher David<br>11020 W. 65th Way<br>Arvada, CO 80004 | 24840 | 10/5/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruz Palacios, Roberto M<br>5700 Carissa ave<br>Bakersfield, CA 93309 | 26141 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cruz Ruiz, Roberto Carlos<br>8500 148th Av. NE, Apt #A1001<br>Redmond, WA 98052 | 13857 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $86.48 | | | | | $86.48 |
| Cruz, Alexander<br>1298 Valdez Way<br>Fremont, CA 94539 | 8250 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cruz, Angela<br>11771 Westview Pkwy<br>San Diego , CA 92126 | 13352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cruz, Angelito Dela<br>4302 Rawhide Way<br>Oceanside, CA 92057 | 15463 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Cruz, Caren<br>8222 Circle C<br>Buena Park, CA 90621 | 4637 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cruz, Christopher<br>11771 Westview Parkway<br>San Diego, CA 92126 | 13859 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $945.32 | | | | | $945.32 |
| Cruz, Claudia<br>2011 S Bannock Street<br>Denver, CO 80223 | 11497 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $533.50 | | | | | $533.50 |
| Cruz, Delicia<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6614 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Cruz, Edward<br>250 S Pasadena Ave<br>Unit 1081<br>Pasadena, CA 91105 | 7170 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cruz, Ervin<br>636 East Mowry Ct.<br>Homestead , FL 33030 | 27518 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Cruz, Guido<br>16200 Arrow Blvd APT 110D<br>Fontana, CA 92335 | 27026 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| CRUZ, IGNACIO<br>550 ORANGE AVE<br>UNIT 316<br>LONG BEACH, CA 90802 | 26021 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| Cruz, Jesse<br>11942 Louise Ave #3<br>Los Angeles, CA 90066 | 13073 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cruz, Julia<br>8222 Circle C<br>Buena Par, CA 90621 | 4507 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cruz, Kelly V.<br>224 Eliot St<br>Santa Paula, CA 93060 | 5894 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruz, Leo J<br>16795 Aliso Dr<br>Fontana, CA 92337 | 8616 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 1183 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 19108 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $161.96 | | | | | $161.96 |
| Cruz, Nona A.<br>2136 Pueblo Circle<br>Las Vegas, NV 89169 | 8164 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.00 | | | | | $5,940.00 |
| Cruz, Ray<br>11101 Eton Ave<br>Chatsworth, CA 91311 | 25200 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cruz, Richard Thomas<br>747 Amana Street, Apt 507<br>Honolulu, HI 96814 | 19932 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Cruz, Ryan<br>2882 Buena Crest Ct<br>San Jose, CA  95121 | 15145 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $49.98 | | | | | $49.98 |
| Cruz, Silvia Contreras<br>4612 N. Trujillo Dr.<br>Covina, CA 91722 | 25377 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Cryer, Greg<br>711 Berkshire Dr<br>Prosper, TX 75078 | 7528 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Csaszi, Andrea<br>2557 Marjo Court<br>Oceanside, CA  92056 | 1525 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Csaszi, Andrea N<br>2557 Marjo Court<br>Oceanside, CA 92056 | 2727 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| CSG Systems, Inc.<br>Polsinelli PC<br>Attn: Shanti Katona<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 | 19354 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $48,920.06 | | | | | $48,920.06 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Kevin M. Lippman, Esq.<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 20637 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Kevin M. Lippman, Esq.<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24688 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 20639 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,419,767.30 | | | | | $1,419,767.30 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24612 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cu, Vy<br>555 Mission Rock St Unit 533<br>San Francisco, CA 94158 | 17930 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Cuadra, Teresa<br>PO Box 761<br>Yonkers, NY 10703 | 18473 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Cuadrado, Ana M.<br>119 Cumberland Rd<br>Glendale, CA 91202 | 26184 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Cuaresma, Delmira Silva<br>24444 Plummer Court<br>Hayward, CA 94545 | 17374 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cuaresma, Rauyl Corrales<br>24444 Plummer Court<br>Hayward, CA 94545 | 17750 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cuccia de Campos, Vitor<br>19401 Parthenia St, Apt #3058<br>Northridge, CA  91324 | 16810 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | $0.00 | | $140.97 |
| Cuccinello, Steve A.<br>541 North Fairview St<br>Burbank, CA 91505 | 11013 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Cuellar, Abel<br>PO Box 1253<br>Lomita, CA 90717 | 23998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Cuellar, Emmanuel<br>13013 Newport st<br>Hesperia, CA 92344 | 19207 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| CUENTO, STEPHANNE<br>2522 Breanna Way<br>Garland, TX 75040 | 4456 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cueto, Maria<br>9349 Bocina Ln, Apt. A<br>Atascadero, CA 93422 | 25705 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Cueto, Ryan<br>17201 10th Ave. NE<br>Shoreline, WA 98155 | 20975 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $612.94 | | | | | $612.94 |
| Cueva, Carlos R<br>3133 Abbey Road<br>Carrollton, TX 75007 | 19968 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $241.59 | | | | | $241.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cuevas, Cecilia Jimenez<br>PO Box 2031<br>Beaverton, OR 97075 | 15370 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cuevas, Kathy<br>2144 Bowdoin St.<br>Corona, CA 92878 | 13600 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $22.89 | | | | | $22.89 |
| Cuff, Judy<br>9464 Podell Ave.<br>San Diego, CA 92123 | 2566 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Cuff, Ryan<br>9464 Podell Ave<br>San Diego, CA 92123 | 13278 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Cui, Anthony<br>4124 Larkspur St<br>Lake Elsinore, CA 92530 | 26502 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $179.94 | | | | | $179.94 |
| Cui, Dixuchang<br>6500 Harbor Town Dr.<br>Apt 2706<br>Houston, TX 77036 | 13432 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Cui, Dongmiao<br>338 Main Street, Unit 12F<br>San Francisco, CA 94105 | 26280 | 11/9/2020 | 24 Hour Fitness Holdings LLC | | $1,380.00 | | | | $1,380.00 |
| CUI, JIANHAO<br>2834 E ROSEMARY DR<br>WEST COVINA, CA 91791 | 7876 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Cui, Jingyuan<br>728 Bristol Dr<br>Mansfield, TX 76063 | 4158 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $415.67 | | | | $415.67 |
| Cui, Tan<br>124 Bay 13th Street<br>Brooklyn, NY 11214 | 1883 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Cui, Yanlin<br>1431 Manhattan Beach Blvd<br>Apt D<br>Manhattan Beach, CA 90266-6155 | 19430 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Cui, Yongjiang<br>2834 E Rosemary Dr<br>West Covina, CA 91791 | 8309 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Cui, Yongzai<br>318 51ST ST APT309<br>WEST NEW YORK , NJ 07093 | 20525 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Cui, Yongzai<br>540 Glen Ave Apt B<br>Palisades Park, NJ 07650 | 18466 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cui, Ziqian<br>8800 Lombard Pl. Apt. 1207<br>San Diego, CA 92122 | 7452 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Culajay, Heidy J<br>6631 Wilbur Ave #30<br>Reseda, CA 91335 | 26830 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culhaci, Irem<br>37 Monstad Street<br>Aliso Viejo, CA 92656 | 26037 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Culhane, Lorraine M<br>301 Shadow Walk<br>Falls Church, VA 22046 | 23233 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Cullar, Jewdith<br>3319 Pearsall Ave<br>Bronx, NY 10469 | 9836 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CULLARI, ALEJANDRO<br>812 wheelwood ave<br>hurst, tx 76053 | 1659 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Cullaro, Claudia<br>510 Peekskill Hollow Rd<br>Putnam Valley, NY 10579 | 6585 | 9/1/2020 | 24 Hour Holdings II LLC | $51.99 | | | | | $51.99 |
| Cullen, Brian<br>3224 Avenue M<br>Brooklyn, NY 11232 | 2171 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Cullen, Brian<br>3224 Avenue M<br>Brooklyn, NY 11232 | 16182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Cullen, Paulette<br>3317 S Woodland Pl<br>Santa Ana, CA 92707 | 8350 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $525.30 | | | | | $525.30 |
| Culling, Claudia<br>3731 Islander Walk<br>Oxnard, CA 93035 | 11951 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,095.00 | | | | $1,095.00 |
| Cully, Kristin R<br>12369 Madison Court<br>Thornton, CO 80241 | 40 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Culp, Rebecca L<br>1099 Fernwood Pacific Dr<br>Topanga, CA 90290 | 24117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Culture Foundry LLC<br>600 N 36th St Ste 200<br>Seattle, WA 98103 | 92 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $19,324.00 | | | $0.00 | | $19,324.00 |
| Culver, Shirley K<br>3790 Tomahawk Lane<br>San Diego, CA 92117 | 19890 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Cumberbatch, Ronald G<br>36 Spring Pond Dr.<br>Ossining, NY 10562 | 9851 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cummings, Charlene<br>7932 Lost Creek Rd<br>Mansfield, TX 76063 | 10224 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Cummings, June<br>137 San Fernando Ave<br>Oxnard, CA 93035 | 11699 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings, Michael 137 San Fernando Ave Oxnard, CA 93035 | 12119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Cummings, Patricia L. 2457 Tour Edition Drive Henderson, NV 89074 | 1866 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Cummings, Travis 1470 Munich Ave Parker, CO 80134 | 20982 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Cummins, Laura PO Box 246 Saddle River, NJ 07458 | 22141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Cummiskey, Myra Elizabeth 4191 Emerald St Oakland, CA 94609 | 605 | 7/7/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Cuney, Greta R. 114 Riverbreeze Court Dickinson, TX 77539 | 3143 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Cung, Phuong Le 2275 E 23 Street Brooklyn, NY 11229 | 15501 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Cunio, Cheryl PO Box 7950 Salem, OR 97303 | 27708 | 9/26/2021 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| CUNNIGHAM, MARY A 17241 FRIML LANE HUNTINGTON BEACH, CA 92649-4512 | 11071 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $2,000.00 | | | | | $2,000.00 |
| Cunningham, Chris 3450 N Oxnard Blvd Oxnard, CA 93036 | 4995 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Cunningham, Dana C 13424 Barbados way Del mar, CA 92014 | 6098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cunningham, Jason J 1771 Orchid Ave. Apt # 20 Hollywood, CA 90028 | 2483 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $449.99 | | | | $449.99 |
| Cunningham, Jason J 1771 Orchid Ave. Apt # 20 Hollywood, CA 90028 | 14743 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cunningham, Joy 10117 SE Sunnyside Rd STE F1142 Clackamas, OR 97015 | 9512 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.99 | | | | | $687.99 |
| Cunningham, Rachael 13424 Barbados way Del Mar, CA 92014 | 5017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cunningham, Robert 4938 Golden Arrow Drive Rancho Palos Verdes, CA 90275 | 5914 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Shaun<br>PO BOX 4137<br>Dana Point, CA 92629 | 14006 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cunningham, Vernon<br>3450 N Oxnard Blvd<br>Oxnard, CA 93036 | 5067 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Curaba, Michael<br>19 Constable Drive<br>Riverhead, NY 11901 | 13059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Curd, Hanyin<br>33570 13th Street<br>Union City, CA  94587 | 15258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Curduleuk, Arnold<br>3660 Inverrary Dr, Apt. 732<br>Lauderhill, FL 33319 | 25765 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Curfman, Bryce<br>29752 Via La Vida<br>Temecula, CA 92591 | 20621 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Curiale, Esperanza Altamirano<br>6107 Ashford Falls Lane<br>Sugar Land, TX 77479 | 2562 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Curiel, Eduardo<br>6703 Pitts Rd.<br>Katy, TX 77493 | 11234 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | $0.00 | | $324.74 |
| Curiel, Gabriel S.<br>26942 Oakmont Rd.<br>Valley Center, CA 92082 | 7888 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Curl III, Joseph Nicholas<br>2384 Post Street<br>San Francisco, CA 94115 | 26121 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Curl, Tricia<br>2014 NE 51st Ave<br>Portland, OR 97213 | 18877 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Curran, Elizabeth (Liz)<br>21429 Oak Way<br>Brier, WA  98036 | 26986 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| CURRIE, LAWRENCE<br>3090 GLASCOCK ST APT 319<br>OAKLAND, CA 94601-2863 | 5891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $409.37 | | | | | $409.37 |
| Currier, Lisa<br>124 Ala Apapa Place<br>Makawao, HI 96768 | 376 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,437.41 | | | | $5,437.41 |
| Curry, Alex<br>875 Baum Street Unit A<br>Fort Collins, CO 80524 | 18491 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.65 | | | | | $83.65 |
| Curry, Jessica M<br>6531 Westfield Court<br>Martinez, CA 94553 | 5370 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry-Finn, Janet M<br>1721 Billingsley Dr<br>Waxahachie, TX 75167 | 14373 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Curtis, Debra<br>9006 Outpost Dr<br>Spring Hill, TN 37174 | 11250 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $907.74 | | | | | $907.74 |
| Curtis, Linda<br>2598 Debok Ct<br>West Linn, OR 97068 | 1997 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 4977 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 24985 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Curtis, Sonia<br>14426 Addison Street #1<br>Sherman Oaks , CA 91423 | 14827 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Curtis-Brown, Nicole<br>2610 Carnegie Lane Apt C<br>Radondo Beach, CA 90278 | 15381 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |
| Cushing, Moses<br>4825 Davis Ln Apt 1526<br>Austin, TX 78749 | 14871 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $124.13 | | $0.00 | | | $124.13 |
| Cushion, Alfonzo<br>6949 Compass St SE<br>Lacey, WA 98513 | 14380 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cusolito, Arthur J.<br>30917 Steeplechase Drive<br>San Juan Capistrano, CA 92675 | 12487 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Custer, Erin<br>1093 Locust Ave<br>Manteca, CA 95337 | 25588 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | $0.00 | | | $1,541.00 |
| Custer, John<br>1895 Southwood Dr<br>Vacaville, CA 95687 | 7596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Custer, Lole<br>1895 Southwood Dr<br>Vacaville, CA 95687 | 7487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Custer, Sara M<br>356 Oleander Ave<br>Alameda, CA 94502 | 5607 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $433.99 | | | | $433.99 |
| Custom Location, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 20633 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 19879 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 23028 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 23191 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 2891 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20,849.89 | | | | | $20,849.89 |
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 3261 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $939.10 | | | | | $939.10 |
| Cusumano, Kristen<br>157 Hempstead Avenue<br>Apartment C1<br>Lynbrook, NY 11563 | 19676 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,408.00 | | | | | $1,408.00 |
| Cutchshaw, Kelly<br>5381 Overland Drive<br>Huntington Beach, CA 92649 | 738 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| CUTI, JOE<br>465 AVALON GARDENS DRIVE<br>NANUET, NY 10954 | 11459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Cutler, Conner Reo<br>8857 Ildica Street<br>Spring Valley, CA 91977 | 25019 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cutts, Jolene<br>3621 20th St. #3<br>San Francisco, CA 94110 | 20636 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Cygal, Danielle<br>372 Mt. Vernon Dr.<br>San Gabriel, CA 91775 | 17337 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Cypis, Dorit<br>8417 Waring Ave<br>Los Angeles, CA 90069 | 24551 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| CYPRESS - FAIRBANKS ISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1166 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26488 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cyrous, Mo<br>8066 Briar Oaks Dr.<br>San Ramon, CA 94582 | 9779 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Cythia, Edwards<br>Law Offices of Bradley Bostick<br>1300 Clay Street<br>Suite 600<br>Oakland, CA 94612 | 27150 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $15,000.00 | | | | | $15,000.00 |
| Czapiewski, Evelyn M<br>9712 B Hipkins Rd SW<br>Lakewood, WA 98498-4431 | 23427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Czerwinski, Chris & Melissa<br>30523 Winlock Trails Drive<br>Spring, TX 77386 | 1291 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $3,264.00 | | | | | $3,264.00 |
| D & D Plumbing, Inc.<br>Attn: Jerry Lowery<br>1655 Greg Court<br>Sparks, NV 89431 | 1851 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| D & D Plumbing, Inc.<br>Attn: Jerry Lowery<br>1655 Greg Court<br>Sparks, NV 89431 | 2244 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $4,524.24 | | | | | $4,524.24 |
| D & D Plumbing, Inc.<br>Attn: Jerry Lowery<br>1655 Greg Court<br>Sparks, NV 89431 | 2524 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| D. B., minor chilid (Kevin Brown, parent, )<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22050 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| D.C. a minor (Kimberly Baker, parent)<br>7861 La Tour Ct.<br>Ranch Cucamonga, CA 91739 | 25714 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| D.C., a minor child (Alberto Cubero Cordero, parent)<br>Law Offices of Chris Garcia, P.C.,<br>Christopher Raymond Garcia<br>407 N. Cedar Ridge Drive, Suite 300<br>Duncanville, TX 75116 | 15930 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| D.T., a minor child at the time of membership purchase, (Jeannie Toy, parent)<br>Jeannie Toy<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Daba, Samer<br>10808 Esmond CT.<br>San Diego, CA 92126 | 351 | 7/3/2020 | RS FIT CA LLC | $99.98 | | | | | $99.98 |
| Dabney, Eugina<br>11683 Califa Street<br>North Hollywood, CA 91601 | 8836 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dabney, Rob<br>1703 Green Ln<br>Redondo Beach, CA 90278 | 4625 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $490.00 | | | | $490.00 |
| Dacanay, Lorenzo<br>4431 S 220th St<br>Kent, WA 98032 | 26036 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Dacanay, Stephanie<br>25252 E Lenox Cir<br>Punta Gorda, Fl 33950 | 18376 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dacko, Donna<br>2110 Mockingbird<br>Round Rock, TX 78681 | 341 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $624.87 | | | | | $624.87 |
| Dacko, Patrick<br>2110 Mockingbird Dr.<br>Round Rock, TX 78681 | 477 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.42 | | | | | $215.42 |
| Dacko, Patrick<br>2110 Mockingbird Dr.<br>Round Rock, TX 78681 | 479 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Dadhania-Bhat, Puja<br>378 Gerald Cir<br>Milpitas, CA 95035-8915 | 17108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dadoun, Yigal<br>1429 Coffeyville Trail<br>Plano, TX 75023 | 903 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $107.17 | | | | | $107.17 |
| Daghighian, Kambiz<br>6207 Beckford Ave.<br>Tarzana, CA 91335 | 12527 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $30,774.00 | | | | | $30,774.00 |
| Dagley, June<br>10171 Ludwig St.<br>Villa Park, CA 92861 | 21171 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| D'Agnillo, Rita<br>1286 Thermal Ave<br>San Diego, CA 92154 | 963 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $469.97 | | | | | $469.97 |
| Dagon, Dyan<br>73 Golfview Dr.<br>Glendale Heights, IL 60139 | 19788 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Dahlager, Rob<br>7724 E Navarro Pl<br>Denver, CO 80237 | 1159 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,824.00 | | | | $1,824.00 |
| Dahlhaus, Alison<br>230 Park Road<br>Parsippany, NJ 07054 | 13460 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Dahn, Robbie<br>9813 RIdge Creek Place<br>Las Vegas, NV 89134 | 17676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Dai, Jenny<br>4025 Saltburn Pl<br>Plano, TX 75093 | 12759 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dai, Qun<br>5146 Ishimatsu Pl<br>San Jose, CA 95124 | 9458 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dai, Weiqian<br>2908 Rubino Circle<br>San Jose, CA 95129 | 13019 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Daidone, Diane J.<br>18 Countrywood Court<br>Deer Park, NY 11729 | 9356 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Daigre, Alexandra<br>41-30 46th Street<br>Apt 3F<br>Sunnyside, New York 11104 | 18474 | 9/29/2020 | 24 Hour Fitness Holdings LLC | | $448.00 | | | | $448.00 |
| Dailo, Walfrido<br>576 E Lomita Dr<br>Rialto, CA 92376 | 16599 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dairiam, Anandraj<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 15857 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $135.00 | | | | $135.00 |
| Daitch, Raymond<br>592 S. Wellington Road<br>Orange, CA 92869 | 4967 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dalander, Lisa<br>405 Harbor Rd<br>Alameda, CA 94502 | 13135 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |
| Daldrup, Joseph<br>716 1/2 Iris Ave<br>Corona Del Mar, CA 92625 | 16891 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.49 | | | | | $60.49 |
| Dale, Alyxandria<br>1641 SE 58th Ct<br>Hillsboro, OR 97123 | 20453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.03 | | | | $0.00 | $122.03 |
| Dale, Andrew J<br>1467 136th Avenue<br>San Leandro, CA 94578 | 17704 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Dalessandro, David<br>66 Rolling Views Dr<br>Woodland Park, NJ 07424 | 5965 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $201.52 | | | | | $201.52 |
| Dalethes, Jonathon<br>6240 Highland Ave<br>Richmond, CA 94805 | 7883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Daley, Rosemary<br>9722 Delafield Circle<br>Huntington Beach, CA 92646 | 8054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dalgarno, Bobbi J<br>105 N ST SE APT 202<br>AUBURN, WA 98002 | 16553 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.10 | | | | | $40.10 |
| Dalgity, Alison<br>703 11th Street<br>Santa Monica, CA 90402 | 8862 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $81.56 | | | | | $81.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas , TX 75207 | 386 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25936 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas, TX 75207 | 1568 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas Mechanical Group, LLC<br>Dallas Mechanical Group, LLC<br>c/o Cowles & Thompson, P.C.<br>Preston Park Financial Center East<br>4965 Preston Park Blvd., Ste. 320<br>Plano,, Texas 75093 | 16003 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $114,967.11 | | $0.00 | | | $114,967.11 |
| Dallezotte, Stefanie<br>8722 Mariposa Street<br>La Mesa, CA 91941 | 8724 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Dallin, Courtney<br>3233 Kemper St Apt 128<br>San Diego, CA 92110 | 26944 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3340 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3561 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $103.33 | | | | | $103.33 |
| Dalman, Casey<br>21308 Derby Day Ave<br>Pflugerville, TX 78660 | 17545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | $0.00 | | $45.45 |
| Dalton, Elizabeth Claire<br>3220 Dothan Ln<br>Dallas, TX 75229 | 2988 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $414.00 | | | | | $414.00 |
| Dalton, Jordan<br>380 Vernon Way, Ste G.<br>El Cajon , CA  92020 | 5198 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $674.89 | | | | | $674.89 |
| DALUZ, LORI<br>11905 HANDRICH DRIVE<br>SAN DIEGO, CA 92131 | 14944 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Dalvit, Allison<br>15639 W. Baker Ave<br>Lakewood, CO 80228 | 5394 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daly , Leanna( Lianna)<br>20605 SE 159th St<br>Renton , WA 98059 | 18425 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Daly, Allison<br>Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL 33322 | 1996 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $154.11 | | | $0.00 | | $154.11 |
| Daly, Maureen Alice<br>7400 Shadow Oaks Ln.<br>Granite Bay, CA 95746 | 16171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daly, Patrick<br>20605 SE 159th St<br>Renton, WA 98059 | 18388 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dam , Ken  M<br>1366 Meadow Glen Way<br>Concord , CA 94521 | 10274 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $157.07 | | | | | $157.07 |
| Dam, Ha<br>7919 Daylilly Creek Dr<br>Houston, TX 77083 | 9232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9980 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10060 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $157.07 | | | | | $157.07 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10091 | 9/8/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9641 | 9/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10110 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Dam, Lan<br>14221 4th Pl W<br>Everett, WA 98208 | 18246 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Dam, Stephen<br>1930 11th Ave<br>Oakland, CA 94606 | 26442 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Damerji, Nader<br>10509 Caminito Rimini<br>San Diego, CA 92129 | 24862 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $40.14 | | | | | $40.14 |
| DAMIAN, CONSTANTA ADRIANA<br>800 N. KINGS RD #214<br>W HOLLYWOOD, CA 90069 | 18526 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| D'amico, Frank<br>7803 So. Rice Ave.<br>Bellaire, TX 77401 | 10369 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Damigos, John<br>165 Smugglers Cove Way<br>Crescent City, CA 95531 | 3590 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $2,400.00 | | | | $2,400.00 |
| Damirez, Ja Verlet<br>838 Ashcomb Dr<br>La Puente, CA 91744 | 21890 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| D'Amore, Samantha<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.22 | | | | | $155.22 |
| Dan, Merav<br>5673 Moreland Way<br>Livermore, CA 94550 | 12938 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Dan, Shlomi<br>5673 Moreland Way<br>Livermore, CA 94550 | 10119 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Danaher, Sean<br>2604 SE 21st Ave.<br>Portland, OR 97202 | 23280 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $339.94 | | | $0.00 | | $339.94 |
| Danan, Cydnie<br>13573 Wilbur Ave<br>Chino, CA 91710 | 17789 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Danan, Cynthia<br>13573 Wilbur Ave<br>Chino, CA 91710 | 17741 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Danan, Jason<br>13573 Wilbur Ave<br>Chino, CA 91710 | 16647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dancourt, Vanessa V<br>3 Joanna Place<br>Colonia, NJ 07067 | 26000 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $394.00 | | | | | $394.00 |
| Dandridge, Vivinnie and Cassandra<br>349 Sparrow Drive<br>Galt, CA 95632 | 24169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Danese, Jeffrey  W.<br>2714 Edison Ave.<br>Sacramento, CA 95821 | 20848 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $3,025.00 | | | | $3,025.00 |
| Dang, Billy<br>1993 Thomas Ave<br>San Leandro, CA 94577 | 19432 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Dang, Binh<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 23153 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Dang, Cynthia N<br>102 Breakers Ln<br>Aliso Viejo, CA 92656 | 4969 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Dang, Hoa Vu<br>7207 Brookville Ln<br>Houston, TX 77083 | 25789 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $380.00 | | | | | $380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dang, Kevin<br>3839 Polton Place Way<br>San Jose, CA 95121 | 6510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dang, Kevin<br>3839 Polton Place Way<br>San Jose, CA 95121 | 13770 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Dang, LamSon<br>4837 Summer Oaks Ln<br>Fort Worth, TX 76123 | 13962 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Dang, Lana<br>251 E Warren Cmn<br>Fremont, CA 94539 | 17926 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $86.91 | | | | | $86.91 |
| Dang, Le<br>PO Box 451832<br>Garland, TX 75045-1832 | 27591 | 5/12/2021 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Dang, Lisa<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22045 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Dang, Michael<br>13611 Portsmouth Circle<br>Westminster, CA 92683 | 26699 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Dang, Nhien<br>187 Capistrano Ave<br>San Francisco, CA 94112 | 7444 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Dang, Nicholas<br>2410 Nina St Apt. 2<br>West Covina, CA 91792 | 27160 | 12/23/2020 | 24 Hour Fitness United States, Inc. | $82.00 | | | | | $82.00 |
| Dang, Phuong<br>1010 Rincon Circle<br>San Jose, CA 95131 | 16901 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $403.99 | | | | | $403.99 |
| Dang, Stephanie<br>1993 Thomas Ave<br>San Leandro, CA 94577 | 19483 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Dang, Tai Van<br>16152 Nassau Lane<br>Huntington Beach, CA 92649 | 10259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dang, Thanh<br>4445 Carling Dr<br>San Diego, CA 92115 | 16172 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Dang, Vicky<br>1375 Prada Court<br>Milpitas, CA 95035 | 5492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dangerfield, Alfred<br>8250 Sunny Creek Way<br>Sacramento, CA 95823-5965 | 13060 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $65.39 | | | | | $65.39 |
| Danglar, Diandra<br>14467 Oro Grande St<br>Sylmar, CA 91342 | 25452 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danich, Michael S<br>1870 27th Ave.<br>San Francisco, CA 94122 | 24763 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Daniel, Allison<br>1278 SE Marion St. Apt. 301<br>Portland, OR 97202 | 24148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Daniel, De'Rein<br>7957 Hummingbird LN<br>Apt D<br>San Diego, CA 92123 | 21120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Daniel, James Kevin<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23051 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Daniel, Jasmine<br>43815 Encanto Way<br>Lancaster, CA 93536 | 17656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Daniel, Jeyaprakash S Samuel Jespher<br>7807 Inverness Dr<br>Newark, CA 94560 | 14918 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Daniel, Keith<br>66-392 B Haleiwa Road<br>Haleiwa, HI 96712 | 11586 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $235.55 | | | | | $235.55 |
| Daniel, Kevin<br>14811 Appian Oak St.<br>Cypress, TX 77429 | 629 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |
| Daniel, Nancy<br>5 Easthill<br>Coto de Caza, CA 92679 | 5502 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Daniel, Robin  Gay<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Daniels , Edward A<br>7404 Tempest Ct.<br>Las vegas , NV 89145 | 8419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Daniels, Lorene<br>PO Box 14<br>Richmond, tx 77406-0001 | 23232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Daniels, Monika<br>2732 E. Pondero Dr<br>Apt 118<br>Camarillo, CA 93010 | 12575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93010 | 7847 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93536 | 6443 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniels, Naima<br>21818 S Wilmington Ave Suite 414<br>Long Beach, CA 90810 | 7554 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Rachel<br>717 Summit Drive<br>Laguna Beach, CA 92651 | 12278 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | $0.00 | | $1,577.00 |
| Daniels, Terri<br>30125 Mira Loma Dr<br>Temecula, CA 92592 | 14546 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniels, Valencia<br>16608 Stillhouse Hollow Court<br>Prosper, TX 75078 | 25464 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Danielyan, Varuzman<br>The Law Offices of Armen Artinyan<br>119 West Los Feliz Rd<br>Glendale, CA 91204 | 27481 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Danilov, Aleksandr<br>535 Ocean Parkway Apt 5F<br>Brooklyn, NY 11218 | 10317 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |
| Danning, Horst<br>C/O Barry E. Cohen, APC<br>10866 Wilshire Blvd., Suite 890<br>Los Angeles, CA 90024 | 17223 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $475,000.00 | | | | | $475,000.00 |
| Danquah, Vanessa<br>9706 Carver Dr.<br>Rosharon, TX 77583 | 3412 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Danque, Jose<br>8628 E Silver Ridge Ln<br>Anaheim, CA 92808-1653 | 6502 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dansirimitri, Porntip<br>8543 SPARTON AVE<br>ARLETA, CA 91331 | 24105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.38 | | | | | $322.38 |
| Dantonio, Robert<br>261 Barnert Ave<br>Totowa, NJ 07512 | 7244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Danysh, Laura<br>4808 Rutherglen Dr.<br>Austin, TX 78749 | 26363 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |
| Danysh, Laura<br>4808 Rutherglen Drive<br>Austin, TX 78749 | 26264 | 11/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Danysh, Nikki<br>4808 Rutherglen Dr<br>Austin, TX 78749 | 4137 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dao , Quy  Kim<br>3539 Skyline Dr<br>Hayward , CA 94542 | 4521 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dao, Anh<br>7431 Irby Cobb Blvd<br>Rosenberg, TX 77479 | 1863 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Dao, Joseph<br>P O Box 1361<br>El Cerrito, CA 94530 | 24594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dao, Khang-Nghi N<br>3101 Toscana Court<br>San Jose, CA 95135 | 15336 | 9/18/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Dao, Patricia<br>142 S Regan Mead Cir<br>The Woodlands, TX 77382 | 16537 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Dao, Quy Kim<br>3539 Skyline Dr<br>Hayward, CA 94542 | 19018 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dao, Thomas<br>7 Sand Oaks Rd.<br>Laguna Niguel, CA 92677 | 4586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dao, Tuan<br>18 Barberry<br>Lake Forest, CA 92630 | 7870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Daoud, Norma<br>17087 Chatsworth St.<br>Apt. 12<br>Granada Hills, CA 91344 | 1268 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Dapra, David<br>5501 Ambrose Drive<br>Reno, NV 89519 | 5776 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Dara, Surendra<br>10108 Sharktooth Peak Dr<br>Bakersfield, CA 93311 | 118 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $458.26 | | | | | $458.26 |
| Dare, Karen L.<br>28041 194th Pl SE<br>Kent, WA 98042 | 6365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.65 | | | | | $199.65 |
| Darfler, Patricia L.<br>4573 Cristy Way<br>Castro Valley, CA 94546 | 5068 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Darley, Cheryle L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15538 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Darley, Leon L<br>5857 E Rosebay Street<br>Long Beach, CA 90808 | 15533 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Darling, Kevin<br>4927 Runway Drive<br>Fair Oaks, CA 95628 | 13349 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 4572 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 26117 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Darling, Sunny<br>4927 Runway Drive<br>Fair Oaks, CA 95628 | 12556 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daroui, Nassima<br>4627 W. 171st St.<br>Lawndale, CA 90260 | 5357 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| DARR, CHERIE L<br>1784 LAUREL ROAD<br>OCEANSIDE, CA 92054 | 20645 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,787.98 | | | | $1,787.98 |
| Daryani, Hema<br>104 Alley Way<br>Mountain View, CA 94040 | 19337 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daryani, Manisha<br>265 Marietta Drive<br>San Francisco, CA 94127 | 14014 | 9/17/2020 | 24 San Francisco LLC | $116.66 | | | | | $116.66 |
| Daschofsky, Ryan<br>3080 Sedona St. Apt 129<br>Rosamond, CA 93560 | 951 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Dasgupta, Jisu<br>12025 Richmond Ave<br>Apartment 10110<br>Houston, TX 77082 | 4467 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Dash, Neeta<br>8105 Tin Cup Dr.<br>Arlington, TX 76001 | 25300 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $329.99 | | | | | $329.99 |
| DaSilva, Jerome<br>10616 NE 156th Street<br>Brush Prairie, WA 98606 | 9603 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| DaSilva, Maya<br>10616 NE 156th Street<br>Brush Prairie, WA 98606 | 9612 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Dasin, Sirajo A<br>941 Tyler Ct.<br>Concord, CA 94518 | 12841 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Dastic, William<br>2124 Red Oak Pl<br>Danville, CA 94506 | 8819 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| DASTUR, JER<br>2231 ALA WAI BLVD #302<br>HONOLULU , HI 96815 | 12663 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Dataendure<br>1960 Zanker Road<br>Bldg. #10<br>San Jose, CA 95112 | 16107 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $935.78 | | | | | $935.78 |
| DATOR, REIZZLE ANNE<br>361 WINCHESTER ST<br>DALY CITY, CA 94014 | 8041 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Daugherty, Genevieve<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 2757 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| DAVALIAN, BAHRAM<br>817 BASKING LANE<br>SAN JOSE, CA 95138 | 7361 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVAN, JEAN<br>424 SOMERSET DR<br>APT F<br>PEARL RIVER, NY 10965 | 1282 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $956.52 | | | | | $956.52 |
| Davant, Dale G<br>8576 Windy Circle<br>Boynton Beach, FL 33472 | 16382 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Davant, Robert<br>8576 Windy Circle<br>Boynton Beach, FL 33472 | 16411 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Dave, Chhaya<br>230 Warwick Ave<br>South Pasadena, CA 91030 | 17419 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davenport, Amanda<br>PO Box 41845<br>Sacramento, CA 95841 | 24190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.48 | | | | | $62.48 |
| Davenport, Linda Forsberg<br>135 Belmont Court<br>Redlands, CA 92373 | 746 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | $1,541.00 | $0.00 | $0.00 | | $3,082.00 |
| Davenport, Lisa<br>2345 Emerald Lake Lane<br>Little Elm, TX  75068 | 18683 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $533.17 | | | | | $533.17 |
| Davenport, Patricia<br>13731 Wickersham Ln<br>Houston, TX 77077 | 16425 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $754.58 | | | | | $754.58 |
| Davenport, Troy<br>13007 12th Ave SW #107<br>Burien, WA 98146 | 16943 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Davenport, Wanda Renee<br>PO BOX 41845<br>SACRAMENTO, CA 95841 | 23931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| David & Barbara Kennedy<br>2102 North Brandywine Street<br>Arlington, VA 22207 | 27696 | 9/8/2021 | RS FIT NW LLC | | $180.00 | | | | $180.00 |
| David and Carmelita McBee<br>7301 Calle Los Manzanos<br>Bakersfield, CA 93309 | 15580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $633.32 | | | | $633.32 |
| David, Chester<br>19011 Woodglen Drive<br>Houston, TX 77084 | 20783 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $71.88 | | | | | $71.88 |
| David, Jenna<br>639 Niantic Ave<br>Daly City, CA 94014 | 26868 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $237.11 | | | | $0.00 | $237.11 |
| David, Nathema<br>1355 New York Ave 1D<br>Brooklyn, NY 11210 | 891 | 7/7/2020 | 24 New York LLC | $650.00 | | $0.00 | | | $650.00 |
| Davidov, Eran<br>1545 Pine St Apt 905<br>San Francisco, CA 94109 | 9480 | 9/6/2020 | 24 San Francisco LLC | | $1,380.00 | | | | $1,380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davidson, Gary E<br>943 Matterhorn Ct.<br>Milpitas, CA 95035 | 12215 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Davidson, James E.<br>7318 Settlers Way<br>Katy, TX 77493 | 2839 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $387.70 | | | | | $387.70 |
| Davidson, Keiko<br>7318 Settlers Way<br>Katy, TX 77493-3004 | 2602 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,207.00 | | | | | $1,207.00 |
| Davidson, Kevin Daniel<br>35489 Shade Tree Rd.<br>Yucaipa, CA 92399 | 13531 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Davidson, Lori<br>4401 SW Barton Street<br>Bentonville, AR 72713 | 13729 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Davidson, Mariam<br>34180 Siward Drive<br>Fremont, CA 94555 | 21326 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Davidson, Nicole<br>P.O. Box 125<br>Alamo, CA 94507 | 13913 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Davidson, Paula<br>12842 SW 203 St.<br>Miami, FL 33177 | 639 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DAVIDSON, RICHARD P.<br>13408 HERITAGE WAY #166<br>TUSTIN, CA 92782 | 24578 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Davie, Kerry N.<br>120 Co Op City Blvd Apt 3F<br>Bronx, NY 10475 | 16102 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Davies, Brian<br>680 Carlson Drive<br>Colorado Springs, CO 80919 | 18247 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Davies, Douglas Rolf<br>3605 W. HIDDEN LANE #106<br>R.H.E, CA 90274 | 21449 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $657.88 | | | | | $657.88 |
| Davies, Kelvin J.A.<br>1237 Rancheros Rd<br>Pasadena, CA 91103 | 24469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Davies, Stephanie<br>1450 SE 30th Ave<br>Hillsboro, OR 97123 | 2135 | 8/5/2020 | 24 Hour Fitness Holdings LLC | $552.00 | | | | | $552.00 |
| Davila, Christian Ronaldo<br>17702 85th Ave. Ct. E Apt. D<br>Puyallup, WA 98375 | 20528 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Davila, Lorraine<br>201 Chandler W<br>Highland, CA 92346 | 25819 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Andrew Jon<br>255 Kenwood St NE<br>Salem, OR 97301 | 12022 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Davis, Ashley<br>9225 W. Charleston Blvd Apt 1040<br>Las Vegas, NV 89117 | 25593 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Audrey<br>28212 Hot Springs Ave<br>Canyon Country, CA 91351 | 3151 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DAVIS, AUDREY<br>28212 HOT SPRINGS AVE<br>CANYON COUNTRY, CA 91351 | 21656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $59.14 | | | | | $59.14 |
| Davis, Betty R<br>2050 E Gonzales Rd<br>Apt 360<br>Oxnard, CA 93036 | 25812 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Davis, Brenton<br>1800 Butler Ave #102<br>Los Angeles, CA 90025 | 27627 | 6/8/2021 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Davis, Carol<br>344 E. Greystone Ave<br>Monrovia, CA 91016 | 19895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Davis, Cassandre<br>3120 SW 132nd Ave<br>Miramar, FL 33027 | 18979 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $174.17 | | | | | $174.17 |
| DAVIS, CHRIS<br>82 BATESBROOK CT<br>WOODLANDS, TX 77381 | 25030 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.37 | | | | | $174.37 |
| Davis, Christine Emilee<br>255 Kenwood St NE<br>Salem, OR 97301 | 12116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Davis, Christy<br>22639 Indian Ridge Drive<br>Katy, TX 77450 | 2492 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Davis, Corey<br>10307 Silkwood Court<br>Springdale, MD  20774 | 19245 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Davis, Crystal<br>4614 Murdock Avenue<br>Bronx, NY 10466 | 20895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Davis, Daniel<br>9219 Lake Murray Blvd<br>Unit E<br>San Diego, CA 92119-1459 | 12241 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $532.80 | | | | | $532.80 |
| Davis, Deborah<br>601 N Main St<br>Unit 15 T<br>Cotulla , TX 78014 | 23920 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Edward<br>24520 Townsend Ave<br>Hayward, CA 94544 | 16482 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| DAVIS, FITZGERALD<br>7929 DEER WATER DRIVE<br>SACRAMENTO, CA 95823 | 9077 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Davis, Gail C.<br>4932 Westbriar Drive<br>Fort Worth, TX 76109 | 456 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.22 | | | | | $104.22 |
| Davis, Gail C.<br>4932 Westbriar Drive<br>Fort Worth, TX 76109 | 25125 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Davis, Gerard W<br>11770 S.W. 12 TH ST<br>Beaverton, OR 97005 | 6900 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Davis, Glenda Susan<br>905 Topsail Ct.<br>Oxnard, CA 93035 | 6979 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| DAVIS, GREGORY<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-526 | 8439 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON , TX  77083-5267 | 4090 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Jada<br>1406 Berrytree Dr<br>Sugarland, TX 77479 | 23724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.00 | | | | | $503.00 |
| Davis, Jayla<br>82 Batesbrook ct<br>Woodlands,, TX 77381 | 25050 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| Davis, Jenifer<br>9026 Inverness Road<br>Santee, CA 92071 | 25913 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Davis, John<br>2529 Park Drive<br>Santa Ana, CA 92707 | 5146 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Davis, John William<br>1526 Calle Cristina<br>San Dimas, CA 91773 | 6390 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Davis, Josie M.<br>20426 Apache Lk Dr<br>Katy, TX 77449 | 12339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Davis, Kahlil<br>10307 Silkwood Court<br>Springdale, MD 20774 | 18168 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Davis, Kaley<br>19 Poplar Hill Place<br>Spring, TX 77381 | 25041 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Kathryn<br>408 Raccoon Street<br>Lake Mary, FL 32746 | 2041 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Davis, Kayla<br>20431 Campaign Dr. Apt 12G<br>Carson, CA 90746 | 26889 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Davis, Kenneth W.<br>5702 B Sultana Ave<br>Temple City, CA 91780 | 15729 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Davis, Kirk<br>PO Box 3926<br>Huntington Beach, CA 92605 | 10501 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Davis, Kristal<br>10307 Silkwood Court<br>Springdale, MD 20774 | 18169 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Davis, Kristine<br>6080 Mann Street<br>Las Vegas, NV 89118 | 14212 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Lana<br>8616 Harjoan Avenue<br>San Diego , CA 92123 | 14245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Davis, Leslie L<br>26306 Meadow Ln<br>Katy, TX 77494 | 683 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,408.00 | | | | | $3,408.00 |
| DAVIS, LINDA<br>8515 COSTA VERDE BLVD #1702<br>SAN DIEGO, CA 92122 | 24961 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Davis, Linnette<br>24520 Townsend Ave<br>Hayward, CA 94544 | 16346 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Davis, Lisa<br>448 E 127th street<br>Los Angeles, CA 90061 | 20849 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davis, Mark<br>1770 Pine St<br>Apt 604<br>San Francisco, CA 94109 | 5632 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Davis, Mitzi<br>24324 99th Ave S<br>Kent, WA 98030 | 3135 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Davis, Murphy<br>11935 Adenmoor Ave<br>Fairfield, CA 94533 | 21341 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Davis, Nancy<br>4706 Kingsway<br>Anacortes, WA 98221 | 14812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.86 | | | | | $56.86 |
| Davis, Pamela<br>11935 Adenmoor Ave<br>Downey, CA 90242 | 21202 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Quin<br>1341 South 500 East<br>Salt Lake City, UT 84105 | 26585 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Davis, Ray<br>1766 Schooner Way<br>Pittsburg, CA 94565 | 4968 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Davis, Richard P.<br>737 West Jackman Street<br>#104<br>Lancaster, CA 93534-2446 | 12109 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Davis, Robert<br>905 Topsail Ct.<br>Oxnard, CA 93035 | 21601 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Davis, Ronald<br>966 De Soto Lane<br>Foster City, CA 94404 | 18956 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $97.20 | | | | | $97.20 |
| Davis, Sharon L.<br>260 Milagra Drive<br>Pacifica, CA 94044 | 21595 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Davis, Stephanie<br>100 E Hartsdale Avenue<br>Apt TKE<br>Hartsdale, NY 10530 | 1998 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Davis, Steven<br>2035 E. Princeton Avenue<br>Salt Lake City, UT 84108 | 5554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Davis, Susan<br>2303 Shrider Road<br>Colorado Springs, CO 80920 | 12336 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Davis, Susan E<br>3098 Murray Lane<br>Costa Mesa, CA 92626 | 4797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Davis, Taryn<br>82 Batesbrook Ct<br>Woodlands, TX 77381 | 25031 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |
| Davis, Tricia M.<br>701 Alta St SW<br>Apt. F 105<br>Olympia, WA 98502 | 2409 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $395.71 | | | | | $395.71 |
| Davis, Tricia M.<br>701 Alta St Sw<br>Apt. F 105<br>Olympia, WA 98502 | 22199 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $395.70 | | | | | $395.70 |
| Davis, Wendi Suzanne<br>30941 Paseo Camalu<br>San Juan Capistrano, CA 92675 | 7147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $191.44 | | | | | $191.44 |
| Davis, Yvonne  M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17680 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17070 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17346 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17613 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17677 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Yvonne M.<br>208 Mica Drive<br>Vallejo, CA 94589 | 17725 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $199.00 | | | | | $199.00 |
| Davison, Lisa<br>822 Macmahan Way<br>Petaluma, CA 94954 | 16407 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Davison, Marc<br>1410 NW Kearney St<br>#610<br>Portland, OR 97209 | 1012 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.95 | | | | | $1,239.95 |
| Davoudi Moghadam, Seyed Sadegh<br>[No Address Provided] | 3957 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Davoudian Telle, Hoorik<br>11872 West Trail<br>Kagel Canyon, CA 91342 | 13438 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Dawdy, Robert<br>282 San Carlos Avenue<br>Redwood City, CA 94061 | 177 | 6/30/2020 | 24 San Francisco LLC | $149.97 | | | | | $149.97 |
| Dawkins, Angelique<br>2201 Sycamore Dr #255<br>Antioch, CA 94509 | 7995 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dawley, Gregory A<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 9134 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |
| Dawley, Gregory A<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 11099 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dawley, Hilda<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 9252 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |
| Dawley, Hilda<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 10525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dawson, Brenda Kees<br>9958 Beautyberry<br>Conroe, TX 77385 | 12808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.80 | $1,060.80 | | | | $2,121.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Kailey 10823 S. Twenty Mile Rd unit 208 Parker, Co 80134 | 240 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.96 | | | | | $99.96 |
| Dawson, Renee 1 Saddle Brook Ct. Oakland, CA 94619 | 9323 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Day, Bonny L 7842 S. Valentia Way Centennial, CO 80112 | 1285 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Day, Bonny L 7842 S. Valentia Way Centennial, CO 80112 | 16276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $786.48 | | | | | $786.48 |
| Day, Chester 333 E Valmonte Sur Palm Springs, CA 92262 | 22268 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Dayalan, Karthick Kumar 2021 N Milpitas BLVD APT 109 Milpitas, CA 95035 | 12365 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Dayers, Tatiana 153 Morton Drive Daly City, CA 94015 | 14897 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dayrit, Melanie 1131 Esmeralda Drive Glendale, CA 91207 | 12829 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $34.22 | | | | | $34.22 |
| Daysog, Anthony Honda 709 Haight Avenue Alameda, CA 94501 | 24457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $24.00 | $0.00 | | | | $24.00 |
| Dayton, Bryan PO Box 13284 Bakersfield, CA 93389 | 9350 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Dayton, Kimberly 8848 Gravenstein Way Cotati, CA 94931 | 16254 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $910.00 | | | | | $910.00 |
| Daza, Saul 630 Laurel Avenue Pinole, CA 94564 | 5619 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | | $0.00 | $72.90 |
| Dazey, Thomas 14310 Cypress Falls Dr Cypress, TX 77429 | 15526 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| DB Dippert Attn: Dustin Dippert 8262 Beehive Ct Fair Oaks, CA 95628 | 25032 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $18,768.89 | | | | | $18,768.89 |
| DDR MCH West LLC 3300 Enterprise Parkway Beachwood, OH 44122 | 6808 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $830,640.41 | | | | | $830,640.41 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Alba, Antonio<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25798 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| de Almeida Tomac, Fernando<br>1923 Whispering Trl<br>Irvine, CA 92602 | 1662 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $374.94 | | | | | $374.94 |
| De Anda Navarro, Andrew Joe<br>2250 Vanguard Way, Apt a102<br>Costa Mesa, CA 92626 | 25083 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| De Anda, Andrea<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 23859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| De Anda, Cruz Alicia Leyva<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24613 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| De Anda, Luisa<br>7675 Central ave,<br>Lemon grove,, ca 1945 | 23402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| De Anda, Luisa Fernanda<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| De Anda, Mario A<br>30 Mason Street, #202<br>San Francisco, CA 94102 | 11762 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| De Avila, Guadalupe<br>15419 South Williams Ave<br>Compton, CA 90221 | 876 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $713.75 | | | | | $713.75 |
| De Berry, Tanner<br>1010 Secretariat Circle<br>Costa Mesa, CA 92626 | 575 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| de Campos, H. Martin<br>6659 Sunset Circle<br>Riverside, CA 92505 | 26242 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | $150.00 | | $0.00 | | $300.00 |
| DE CAMPOS, MONICA<br>4331 HAZEPOINT DR<br>KATY, TX 77494 | 1617 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.46 | | | | | $1,355.46 |
| De Carlo, Mary Ann<br>Seven Wilson Court<br>Saddle Brook, NJ 07663 | 22231 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $268.31 | | | | | $268.31 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 499 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 15860 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $65.42 | | | | | $65.42 |
| de Carvalho, Tathiana Nasser<br>2530 Lake Debra Drive apt. 101<br>Orlando, FL 32835 | 666 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| de Carvalho, Tathiana Nasser 2530 Lake Debra Drive Apt.101 Orlando, FL 32835 | 15797 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| De Casteele, Kristina  Van 4553 W. 160th St. Lawndale, CA 90260 | 23481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| de Dios, John Paolo 1053 Foster City Blvd Apartment A Foster City, CA 94404 | 14994 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| De Dios, Rusel Vergel 5321 Almont St. Los Anfeles, CA 90032 | 24038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| de Garcia, Julia Andrade 1611 Loretta St Oceanside, CA 92058 | 1010 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| De Gooyer, Annaliese 1825 La Jolla Rancho Road La Jolla, CA  92037 | 1952 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| De Grande, Victor 14403 Outrigger Dr. San Leandro, CA 94577 | 8815 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| DE GUIA, JAREN 3301 SOUTH BEAR ST. 46K SANTA ANA, CA 92704 | 10213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DE HARO, MICHELLE 319 W. LAMBERT RD #5 BREA, CA 92821 | 4049 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| de Jesus, Stuart 3911 Moulton Drive San Bruno, CA 94066 | 22905 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $283.60 | | | | | $283.60 |
| De La Cerna, Rene 213 Rainier Ave South San Francisco, CA 94080 | 8380 | 9/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| DE LA CRUZ, ANNA 5890 BEE JAY ST. RIVERSIDE, CA 92503 | 20628 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $157.80 | | | | | $157.80 |
| De La Cruz, Jose Guillermo 2830 Mataro Street Pasadena, CA 91107 | 20337 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DE LA CRUZ, JUAN  CARLOS 4777 W 132ND ST APT 15 HAWTHORNE, CA 90250 | 12827 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| de la Cruz, Marie 801 Florida Street Unit D Huntington Beach, CA 92648 | 8450 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.99 | | | | | $480.99 |
| De La Cruz-Santulli, Maritzel 1203 River Road APT 2B Edgewater, NJ 07020 | 22676 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De La Cruz-Wise, Charito<br>2675 Henry Hudson Parkway<br>Apt. 5C<br>Bronx, NY 10463 | 19482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58.23 | | | | | $58.23 |
| de la Fuente, Anna-Maria<br>1727 Harbor Ave. SW Unit N301<br>Seattle, WA 98126 | 18355 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| de la Fuente, Patricia A.<br>4502 SW Wildwood Place #302<br>Seattle, WA 98136 | 7144 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.26 | | | | $297.26 |
| DE LA FUENTE, RENE<br>14562 E. REIS ST.<br>WHITTIER, CA 90604 | 21480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| De La Rosa, David<br>3400 Richmond Pkwy Apt 2302<br>Richmond, CA 94806 | 20195 | 9/29/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| De la Torre, Sylvia<br>422 Park Avenue<br>Yonkers, NY 10703 | 16515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.00 | | | | $108.00 |
| De La Trinidad, Paula<br>655 Old County Rd, APT 127<br>Belmont, CA 94002 | 4559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| De Leon, Armando<br>10101 Calvin Avenue<br>Northridge, CA 91324 | 17425 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| De Leon, Esterly<br>225 S. Rio Vista Apt.89<br>Anaheim, CA 92806 | 24476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | $0.00 | | $299.00 |
| De Leon, Lenard<br>12201 Tukwila Intl. Blvd #100<br>Tukwila, WA 98168 | 19395 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $67.05 | | | | | $67.05 |
| De Leon, Lucy<br>32475 Rosado Ct.<br>Temecula, CA 92592 | 11037 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| de los Reyes, Moses<br>5075 Hansen Drive<br>Antioch, CA 94531 | 14363 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| de los Reyes, Sara M<br>1800 Sunset Harbour Drive, Apt. 901<br>Miami Beach, FL 33139 | 8639 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $479.85 | | | | | $479.85 |
| De Mammos, Andrew<br>13796 E. Weaver Ave.<br>Centennial, CO 80111-2435 | 14128 | 9/14/2020 | 24 Denver LLC | $776.00 | | | | | $776.00 |
| De Mattei, Robert<br>1580 Parrot Ave<br>Sunnyvale, CA 94087 | 4595 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $464.40 | | | | $464.40 |
| De Oca, Jesus Montes<br>8125 Munslow Way<br>Sacramento, CA 95829 | 12234 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| de Ocampo, Ramon<br>20875 Kelvin Place<br>Woodland Hills, CA 91367 | 9948 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| De Prima, Steve<br>908 Balboa Dr.<br>Arcadia, CA 91007 | 5559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| De Santiago, Esther<br>2516 Freeborn St<br>Duarte, CA 91010 | 9012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| De Toffoli, Alicia<br>6658 Waverly Rd<br>Martinez, CA  94553 | 20065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,492.24 | | | | | $1,492.24 |
| De Vaughn, Agnes<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| De Vere, Mica M<br>25235 SE Klahanie Blvd Apt Q303<br>Issaquah, WA 98029 | 2441 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| De Villa, Angelita<br>5538 Autumn Cliffs Way<br>Las Vegas, NV 89118 | 26613 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| De Villa, Reynald<br>5538 Autumn Cliffs Way<br>Las Vegas, NV 89118 | 26597 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| De Ville, Kimberlee<br>1601 Barton Rd<br>Apt # 3903<br>Redlands, CA 92373 | 18142 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| De Vries, Roxanne M.<br>1215 S. Kihei Rd. #O-133<br>Kihei, HI 96753 | 20812 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| De Young, Rita<br>3233 Devonshire Dr<br>Plano, TX 75075 | 24585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dea, Royston<br>11 Kilkenny place<br>Alameda, CA 94502 | 15178 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $59.54 | | | | | $59.54 |
| Deakins, Larry<br>2904 Paint Horse Trail<br>Little Elm, TX 75068 | 15639 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Deal, Kevin<br>411 Gardens Drive<br>Pompano Beach, FL 33069 | 3063 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.25 | | | | $401.25 |
| Dealba, Enrique<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25802 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dean, Christine<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11801 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 828 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $2,400.00 | | | | | $2,400.00 |
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 3762 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,900.00 | | | | | $1,900.00 |
| Dean, Grant B<br>3500 Shiraz Loop<br>Round Rock, TX 78665-6310 | 20777 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.66 | | | | | $131.66 |
| Dean, Jeff Alexander<br>5491 Lucretia Ave<br>Mira Loma, CA 91752 | 6821 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Dean, Joshua<br>3416 Ione Drive<br>Los Angeles, CA 90068 | 4601 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Dean, Julian<br>1506 Bittern Dr<br>Sunnyvale, CA 94087 | 18629 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dean, Kenneth<br>26702 Peajay Way<br>Santa Clarita, CA 91351 | 25443 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DEAN, LAURIE<br>7110 Shoestring Drive<br>Frisco, TX 75036 | 9916 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| DEAN, MIKE<br>13760 Knaus Road<br>Lake Oswego, OR 97034 | 5165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dean, Miles<br>2878 SE Mel Ct<br>Hillsboro, OR 97123 | 10832 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Deane, Charlotte E<br>2847 Boundary Street<br>San Diego, CA 92104 | 2485 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $22.50 | | | | | $22.50 |
| Dear, Marshall<br>1730 Arkell Road<br>Walnut Creek, CA  94598 | 24839 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dearden, Mark<br>1198 W. Standage Dr.<br>Payson, AZ 85541 | 16497 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Dearinger, Shelly<br>4520 Otter Court<br>Palmdale, CA 93551 | 11380 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Deaton, Sarah<br>2907 E Hoover Ave<br>Orange, CA 92867 | 11868 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Deaver, Tatiana<br>84 Las Quebradas Ln<br>Alamo, CA 94507 | 22220 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deavila, Helen 2109 Radnor Avenue Long Beach, CA 90815 | 19038 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Debay, Denise 953 Saddle Horn Drive Henderson, NV 89002 | 11130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Debbas, Tony PO Box 28522 Santa Ana, CA 92799 | 4445 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| DeBellotte, Rachel Bernice 834 Blake Ave. Brooklyn, NY 11207 | 13332 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| DeBerry, Angie E. 3700 Beacon Avenue #308 Fremont, CA 94538 | 18659 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| DEBERRY, PHILLIP 730 LILLY AVE HAYWARD, CA 94544 | 25133 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| DeBiaso, Nicole Lynn 6132 Hightower Street Aubrey, TX 76227 | 18893 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Debord, Michelle 972 Purple Sage Loop Castle Rock, CO 80104 | 24047 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Debruin, Renee 700 Larkspur Landing #199 Larkspur, CA 94939 | 5571 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| DeCambre, Tracia M 10736 Jefferson Blvd, #1006 Culver City, CA 90230 | 17541 | 9/28/2020 | 24 Hour Fitness United States, Inc. | | $75.00 | | | | $75.00 |
| DeCamp, Margaret M 4541 NE 22nd Avenue Portland, OR 97211 | 2301 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $134.57 | | | | | $134.57 |
| DeCarlo, Frank  L 438 W GRAND AVE, APT 518 OAKLAND, CA 94612 | 6887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| DeCarlo, John Thomas 754 27th Street Manhattan Beach, CA 90266 | 7064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dechavez, Lyka 1525 E Carson St Apt 218 Carson, CA 90745 | 16472 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | $0.00 | $300.00 |
| Decho, Nancy 13972 S. Corner Hills Cv Draper, UT 84020 | 453 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Deckard, Teresa 18002 Bryce Place Santa Ana, CA 92705 | 21113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | $0.00 | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deckard, Tippu<br>3961 Don Tomaso Dr Apt #3<br>Los Angeles, CA 90008 | 5949 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45,000.00 | | | | | $45,000.00 |
| Deckelbaum, Sheldon<br>801 Ash Street<br>Unit 702<br>San Diego, CA 92101-0814 | 5330 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Decker, Angela<br>18695 Montrose Street<br>Bloomington, CA 92316-1449 | 18985 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Decker, Clarisse Lopez<br>15749 Via Teresa<br>San Lorenzo, CA 94580 | 26174 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Deckert, Michael<br>6525 Summerwood Dr E<br>Puyallup, WA 98373 | 2411 | 8/6/2020 | 24 Hour Fitness United States, Inc. | | $187.50 | | | | $187.50 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 88 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 2442 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| DeCook, Michael<br>707 Jefferson Street<br>Petaluma, CA 94952 | 7358 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $32.00 | | | | | $32.00 |
| DeCordova, Jasmine<br>2800 SE Gladstone Apt 4<br>Portland , OR 97202 | 6661 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $169.96 | | | | | $169.96 |
| DeCristofaro, Dawn<br>1 Poplar Street<br>Dumont, NJ 07628 | 24501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Dee Manghane AKA Devonda Manghane<br>P.O. Box 4202<br>Valley Village, CA 91617 | 20235 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Deeb, Junko<br>3549 SW Coronado St.<br>Portland, OR 97219 | 3518 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $555.36 | | | | $555.36 |
| Deeb, Serena<br>2995 Stanfield Avenue<br>Orlando, FL 32814 | 8894 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Deere, Patrick<br>869 Broadway<br>Sonoma, CA 95476 | 1616 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $103.38 | | | | | $103.38 |
| Dees, Kent L.<br>8385 Lake Ben Avenue<br>San Diego, CA 92119 | 5674 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Deetz, Randall<br>378 Port Reggio Street<br>Las Vegas, NV 89138 | 20347 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeFalco, Jeffrey 27909 Walnut Springs Avenue Canyon Country, CA 91351 | 27415 | 2/19/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| DeFendis, David 6549 North Palm Avenue Apartment 228 Fresno, CA 93704 | 8122 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DeFoe, Michael 4400 The Woods Drive Unit 1224 San Jose, CA 95136 | 17414 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| DeFranco, Erik 969 Laguna st Livermore, CA 94550 | 8044 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Deger, Nick 14 Granada Road Debary, FL 32713 | 1340 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.13 | | | | | $82.13 |
| Deglomini, Blandina 1904 Muliner Ave Bronx, NY 10462-3409 | 2917 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $72.93 | | | | | $72.93 |
| DEGLOMINI, EDWARD 1904 MULINER AVE. BRONX, NY 10462-3409 | 2750 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| DeGraffenreid, Heather 5933 Snow Creek Drive The Colony, TX 75056 | 3355 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $48.42 | | | | | $48.42 |
| DeGraffenreid, Karin PO Box 8308 Calabasas, CA 91372 | 11748 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| DeGrande, Donna 13605 Coyote Vista Way Jamul, CA 91935 | 27689 | 8/26/2021 | 24 Hour Fitness United States, Inc. | $2,200.00 | | | | | $2,200.00 |
| DeGryse, Ronald E PO Box 11772 Newport Beach, CA 92658 | 22928 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| DeHarpporte, James 3431 Park Blvd. Apt. 302 San Diego , CA 92103 | 623 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeHarpporte, James 3431 Park Blvd. Apt. 302 San Diego , CA 92103 | 19176 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,050.00 | | | | $1,050.00 |
| DeHart, Melanie M 3450 South 3610 East Salt Lake City, UT 84109 | 482 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeHart, Melanie M 3450 South 3610 East Salt Lake City, UT 84109 | 18521 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $184.22 | | | | $184.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeHerrera, Jerome<br>555 Greathouse Drive<br>Milpitas, CA 95035 | 10588 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Dehghani, Roxana | 19463 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $8.86 | | | | | $8.86 |
| Deischl, Kim<br>118 Cezanne Woods Dr<br>The Woodlands, TX 77382 | 17072 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Deischl, Scott<br>118 Cezanne Woods Dr<br>The Woodlands, TX 77382 | 17035 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DejesusGil, Jose<br>14203 Brunswick Point Lane<br>Houston, TX 77047 | 2387 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| DeJonge, Kassandra<br>91-1044 Huliau St 2F<br>Ewa Beach, HI 96706 | 962 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.40 | | | | | $98.40 |
| Dekgadi, Benjamin<br>1035 SW 30th Street No.1<br>Fort Lauderdale, FL 33315 | 4081 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $172.32 | | | | $172.32 |
| Del Carmen, Christian<br>PO BOX 120476<br>CHULA VISTA , CA  91912 | 22249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Del Carpio, Allison<br>14520 Stanton Ave.<br>La Mirada, CA 90638 | 23194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.65 | | | | | $91.65 |
| Del Duca, Alice<br>872 Cayo Grande Ct<br>Newbury Park, CA 91320 | 9503 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| del Rosario, Jan-Vincent<br>10011 Stonelake Blvd, Apt 254<br>Austin, TX 78759 | 1298 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $606.67 | | | | $0.00 | $606.67 |
| Del Sol, Janet<br>103D Park Avenue<br>Apt. D3<br>Summit, NJ 07901 | 1110 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,496.90 | | | | | $2,496.90 |
| Del Villar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9029 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $289.00 | | | | | $289.00 |
| Dela Cruz, Carlo Cesar<br>5617 Bayview Avenue<br>Richmond, CA 94804 | 18258 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Delacruz, Mark C.<br>c/o June D. Coleman<br>5960 South Land Park Drive #1059<br>Sacramento, CA 95822 | 1983 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delacruz, Mark C. c/o June D. Coleman Messer Strickler Ltd. 5960 South Land Park Drive #1059 Sacramento, CA 95822 | 1878 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $5,549.73 | | | | | $5,549.73 |
| DelacruzMeza, Efrain 9625 Knickers Court Sacramento, CA 95827 | 11860 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $76.37 | | | | | $76.37 |
| Deladillo, Rene 1541 Orangewood Drive San Jose, CA 95121 | 17220 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Delahanty, Richard 48 Estates Ave Ventura, CA 93003-3835 | 24447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.88 | | | | | $1,299.88 |
| Delancey, Jason 200 East 131st Street Apt 9G New York, ny 10037 | 13858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $319.96 | | | | | $319.96 |
| Delaney, Anna 3910 Talara Lane North Las Vegas, NV 89032 | 771 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $10.00 | | | | | $10.00 |
| Delaney, Joan 152 Spotted Rail Ridge Leander, TX 78641 | 21837 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Delaney, Ron 152 Spotted Rail Ridge Leander, TX 78641 | 21786 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Delaney, Sapphire 5627 Foxview Way Elk Grove, CA 95757 | 5910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Delaney, Stephanie | 18279 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $70.99 | | | | | $70.99 |
| Delaney, Stephanie | 19732 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DELANEY, TIMOTHY 351 BARRY DRIVE VENTURA, CA 93001 | 23990 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Delano, Barbara 1817 Cameo Court NW Olympia, WA 98502 | 2175 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Delapaz, Stella 4 Center Place Middlesex, NJ 08846 | 4913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Delaterre, Norman 4849 Dogwood Avenue Seal Beach, CA 90740 | 24875 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Delema, Amy 3502 Ridgecrest Way Livermore, CA 94551 | 5191 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeLeon, John<br>102 Mahogany Lane<br>Union City, CA 94587 | 10141 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| DeLeon, Kiarra E<br>f/k/a Kerrie E. Boniface<br>1453 Caraway Ct<br>San Jacinto, CA  92582 | 16432 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Deleveaux, Sinardo | 12624 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Delgadillo, Marcos D<br>10305 NE Oakbrook Cir Apt A<br>Vancouver, WA 98662 | 5886 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Delgado, Angel  Aviles<br>4103 De Leon Street<br>Houston, TX  77019 | 23016 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| DELGADO, ARACELI<br>10987 COCHRAN AVE<br>RIVERSIDE, CA 92505 | 24715 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Delgado, Heladio<br>P.O.Box 152313<br>San Diego, CA 92195 | 19537 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Delgado, Jessie M<br>ATTN: Joe Yuasa<br>44890 Rivermont Terrace<br>Apt 102<br>Ashburn, VA 20147 | 20763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Delgado, Jessie M.<br>44890 Rivermont Terr APT 100<br>Ashburn, VA 20147 | 7693 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Delgado, Laurie<br>2533 S Maddock St<br>Santa Ana, CA 92704 | 13016 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Delgado, Lincoln<br>4533 Montebello Avenue<br>Las Vegas, NV 89110 | 12525 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delgado, Maria D<br>4103 De Leon Street<br>Houston, TX 77087 | 24584 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Delgado, Ruth<br>Edgar Delgado<br>P.O.Box 152313<br>San Diego, CA 92195 | 19651 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delgado, Ruth<br>P.O.Box 152313<br>San Diego, CA 92195 | 19419 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Delia, Laura<br>4256 Calle del Vista<br>Oceanside, CA 92057 | 17988 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,333.00 | | | | | $1,333.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delianites, Deborah 2775 Shore Parkway Apt 1B Brooklyn, NY 11223 | 23423 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Deligio, Kelly 328 West Street Fort Collins, CO 80521 | 2308 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $126.00 | | | | $126.00 |
| Delin, Wesley 3400 Nickel Creek Drive Plano, TX 75025 | 16653 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Delisle, Janet Yeh 24976 Fairtime Circle Laguna Niguel, CA 92677 | 480 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Delk, Julie 255 N Washington St #121 Denver, CO 80203 | 14480 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $103.58 | | | | | $103.58 |
| Dell, Palma 1760 Magnolia Way Walnut Creek, CA 94595 | 21963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $246.66 | | | | | $246.66 |
| Dellins, Bradley 1017 Poppy Tree Place Simi Valley, CA 93065 | 1628 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $208.60 | | | | | $208.60 |
| Delloglio, Valerie P 1461 Shore Pkwy -6G Brooklyn, NY 11214 | 18770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $877.98 | | | | | $877.98 |
| Dell'Orco, Lauren 5615A Kiam Street Houston, TX 77007 | 15395 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Delman, Deb 5906 NE Failing St Portland, OR 97213 | 3125 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Delmue, Al L. 3455 Cashill Blvd. Reno, NV 89509 | 14603 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $864.00 | | | | | $864.00 |
| DELMURO, STEPHEN P 1622 W. ELSEGUNDO BLVD #15 GARDENA, CA 90249-2017 | 21820 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DeLoach, Rhonda 2410 Larkspur Ln #246 Sacramento, CA 95825 | 13853 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Delotsang, Amber 806 N Tioga Street Ithaca, NY 14850 | 26302 | 11/9/2020 | 24 San Francisco LLC | $155.96 | | | | | $155.96 |
| Delphonse, Melodie 715 Cedar Ln, Apt. L Teaneck, NJ 07666 | 17008 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DeLuca, Jane 3 Sheridan Sq. 9D New York, NY 10014 | 18026 | 9/25/2020 | 24 Denver LLC | $514.98 | | | | | $514.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeLuca, Karin<br>PO Box 1117<br>Georgetown , TX 78626 | 12913 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |
| DeLuca, Pietro<br>6677 Golfcrest Drive<br>San Diego, CA 92119 | 4161 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DeLucchi, Claire J<br>865 Kensington Dr<br>Fremont , CA 94539-4586 | 18089 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| DeLugach, Sanford Floyd<br>541 Boulevard Way<br>Piedmont, CA 94610 | 18186 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.64 | | | | | $1,019.64 |
| Delurgio, James E<br>209 Via el Toro<br>Redondo Beach, CA 90277 | 27202 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Delva, Marie-Michelle<br>2285 SW 80th Terrace<br>Miramar, FL 33025 | 25223 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $171.15 | | | | | $171.15 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8179 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8192 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9007 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DelVillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9079 | 9/3/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Delviller, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8379 | 9/3/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Demaniow, Kejleb<br>1745 E Appleton St #5<br>Long Beach, CA 90802 | 20503 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Demarco, Frank<br>77 88th Street<br>Brooklyn, NY 11209-5523 | 7924 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| DeMarco, Ronald<br>Florida Advocates<br>Attn: Susan Brown<br>45 E. Sheridan Street<br>Dania Beach, FL  33004 | 25905 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| DeMario, Cathy<br>1743 East 38th Street<br>Brooklyn, NY 11234 | 786 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $210.82 | | | | | $210.82 |
| Demars, Debbie<br>2831 104th PL. SE.<br>Everett, WA 98208 | 20999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.99 | | | | | $85.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMarsico, Janine<br>13 Daniel Terrace<br>Whippany, NJ 07981 | 1688 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $656.28 | | | | | $656.28 |
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 13921 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 14351 | 9/16/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Demas, Travis<br>5295 Pierson Ct<br>Wheat Ridge, CO 80033 | 7470 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Demello, Denise<br>9248 Heahtfield Way<br>Sacramneto, CA 95829 | 27640 | 6/17/2021 | RS FIT NW LLC | $1,541.00 | | | | | $1,541.00 |
| Demetriou, Andreas<br>6606 Clybourn Avenue<br>Unit 22<br>North Hollywood, CA 91606 | 3554 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Demetriou, Jean<br>9226 Slater Ter<br>Chatsworth, CA 91311 | 12395 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,459.92 | | | $0.00 | | $1,459.92 |
| Demetris, Christopher J<br>2067 Sullivan St.<br>San Mateo, CA 94403 | 9924 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Demetrius, Michelle<br>1484 Bird Ave<br>San Jose, CA 95125 | 9395 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DeMichiel, Elizabeth<br>72 Archer Drive<br>Bronxville, NY 10708 | 974 | 7/9/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Demick, Laurie<br>7906 EAGLE PEAK WAY<br>ANTELOPE, CA 95843 | 16086 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Demiguel, Denise M.<br>3752 Trenery Dr<br>Pleasanton, CA  94588 | 25843 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Demiris, Konstantine<br>The Demiris Law Firm, P.C.<br>700 Ygnacio Valley Road, Suite 140<br>Walnut Creek, CA 94596 | 15929 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Demiris, Peter<br>590 Escondido Circle<br>Livermore, CA 94550 | 15760 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Demke, Caleb<br>1456 E Firelight Way<br>Sandy, UT 84092 | 10551 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.82 | | | | | $250.82 |
| Demler, Mike<br>1555 Calle de Stuarda<br>San Jose, CA 95118 | 4493 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demlow, Richard<br>10 Carolyn Way<br>Mission Hills, CA 91345 | 1643 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,720.00 | | | | $1,720.00 |
| Demorcy, Stevenson<br>227 Woodlawn Avenue<br>Jersey City, NJ 07305 | 26534 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $1,007.96 | | | | | $1,007.96 |
| Demos, Mary Ann<br>5416 Biltmore Way<br>Fair Oaks, CA 95628 | 22366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $279.19 | | | | | $279.19 |
| Dempsey, Marilu<br>704 Lighthouse Ct.<br>Altamonte Springs, FL 32714 | 19901 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Dempsey, Sheila<br>5633 Berkeley St<br>Montclair, CA 91763 | 6323 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| DeNardo, Pilar<br>2503 Carnegie Ln #2<br>Redondo Beach, CA 90278 | 12411 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| DeNardo, Tom<br>2503 Carnegie Ln #2<br>Redondo Beach, CA 90278 | 13213 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Denbaly, Mark<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 9855 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | $642.00 | | | | $700.00 |
| Denbaly, Mark<br>9115 Cricklewood Ct<br>Vienna, VA 22181 | 2778 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | $612.00 | $0.00 | | | $1,312.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 9849 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 2967 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | $641.00 | $0.00 | | | $1,341.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, Va 22182 | 10441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Deneszczuk, Marcia<br>2800 Plaza Del Amo 44<br>Torrance, CA 90503 | 12223 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.52 | | | | | $116.52 |
| DENEVICH, SVETLANA<br>1806 VOORHIES AVE APT 1D<br>BROOKLYN, NY 11234 | 22649 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $179.96 | | | | | $179.96 |
| Deng, Peter | 16113 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Deng, Steven<br>21115 Trigger Ln.<br>Diamond Bar , CA 91765 | 4444 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| DENG, XUAN<br>2611 NE 123rd<br>Seattle, WA 98125 | 21821 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dengenis, Peter<br>1431 South Irena Ave<br>Redondo Beach, CA  90277 | 3735 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Deni, Lara<br>3408 Annandale Rd<br>Falls Church, VA 22042 | 27393 | 2/10/2021 | 24 Hour Fitness United States, Inc. | $780.00 | $780.00 | | $0.00 | | $1,560.00 |
| Deniae, Robert<br>27501 Label Ave<br>Canyon Country, CA 91351 | 10561 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| DeNicola, John M.<br>241 Andover Drive<br>Wayne, NJ 07470 | 12275 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $0.00 | | $289.00 |
| Denight, Philip<br>2491 S. Alden St.<br>Salt Lake City, UT 84106 | 580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.57 | | | | | $116.57 |
| Denison, Della Mae<br>PO Box 542<br>Penngrove, CA 94951 | 19309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $780.00 | | | | $780.00 |
| Denkler, Megan<br>1066 Cinnamon Lane<br>Corona , CA  92882 | 21181 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Denni, Shaun<br>5711 Jefferson St<br>Apt 414<br>West New York, NJ 07093 | 8680 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Denning, Barbara<br>7038 Eveningsong Dr<br>Huntington Beach, CA  92648 | 22535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,358.63 | | | | | $1,358.63 |
| Dennis and Jennifer Tan<br>2775 Ridge Lane<br>West Linn, OR 97068 | 3958 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | | | | $1,299.98 |
| DENNIS, ATHALIAH  BALTAZAR<br>1799 HONESTIDAD RD<br>SAN DIEGO, CA 92154 | 13622 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Dennis, Karen L.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 18554 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $164.34 | | | | | $164.34 |
| Dennis, Kathleen N<br>5711 Jefferson St<br>Apt 414<br>West New York, NJ 07093 | 8706 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |
| Dennis, Kylie<br>127 Jefferson Ave<br>Fl 2<br>Brooklyn, NY 11216 | 22907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,280.00 | | | | | $1,280.00 |
| Dennis, Robin<br>841 N Faver Dr.<br>Castle Rock, CO 80109 | 23313 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $89.97 | | | | | $89.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS, STEPHANIE<br>22720 BRANDYWINE DR<br>CALABASAS, CA 91302 | 9616 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $184.66 | | | | | $184.66 |
| Dennis, Wayne A.<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 16640 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Dennis, Wayne Alan<br>2347 Masonwood Way<br>Round Rock, TX 78681 | 18399 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $257.92 | | | | | $257.92 |
| Denny, Patricia Nancy<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 16271 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Denny, Patti<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 13583 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Denny, Patti<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 13603 | 9/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Denogean, Romy<br>681 Deerhunter Lane<br>Camarillo, CA 93010 | 22819 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.50 | | | | | $129.50 |
| DeNoma, Natha<br>826 Mahaya Ct. SE<br>Salem, OR 97317 | 25927 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $349.96 | | | | | $349.96 |
| Densmore, Olha<br>5213 Winding Way<br>Carmichael, CA 95608 | 10113 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Deosaran, Stacie<br>426 Acacia Tree Way<br>Kissimmee, FL 34758 | 22119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| DePalma, Carol<br>149 Flintlock Way<br>Apt.G<br>Yorktown Heights, NY 10598 | 6519 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| DEPAOLO, KITRINA AMANDA<br>2217 SE 174th PLACE<br>VANCOUVER, WA 98683 | 3456 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Department of Water and Power, City of Los Angeles<br>Attn: Bankruptcy<br>P.O. Box 51111<br>Los Angeles, CA 90051-5700 | 26438 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $46,377.53 | | | | | $46,377.53 |
| DePino, Jason<br>4328 Mammoth Ave #301<br>Sherman Oaks , CA 91423 | 500 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| DePole, Janice<br>59 Fox Court<br>Martinez, CA 94553 | 26297 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deras-Nava, Eduardo<br>Aaron Clefton<br>Rein & Clefton, Attorneys at Law<br>200 Lakeside Drive, Suite A<br>Oakland, CA 94612 | 17054 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Deras-Nava, Eduardo<br>Rein & Clefto, Attorneys at Law<br>Eduardo Deras-Nava/Aaron Clefton, Esq.<br>Paul Leslie Rein<br>200 Lakeside Drive, Suite A<br>Oakland, CA 94612 | 16715 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Derby, W  Blake<br>3298 Little Applegate Rd<br>Jacksonville, OR 97530 | 27132 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Derek Hitchens (minor- age:13 Years)<br>Dean Hitchens<br>8 Mar Vista<br>Irvine, CA 92602 | 2306 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Derezil, Sandy<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Derheim, Brian<br>5156 Sorenson Way<br>Antelope , CA 95843 | 16694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Derian, Daniel<br>1417 Raymond Ave<br>Glendale, CA 91201 | 18429 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Derman, Howard<br>1 Faith<br>Irvine, CA 92612-3253 | 7696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| DeRose, Tina<br>5994 Hansen Dr<br>Pleasanton, CA 94566 | 20776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Derose, Tone E.<br>15333 Jupiter St.<br>Whittier, CA 90603 | 25914 | 10/23/2020 | RS FIT CA LLC | $150.00 | | | | | $150.00 |
| Dervisefendic, Azra<br>12805 Hill Branch Dr.<br>Houston, TX 77082 | 18418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Desai, Ankit<br>49099 Woodgrove Cmn<br>Fremont, CA 94539 | 9540 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Desai, Arvind<br>6133 Ibbetson Ave<br>Lakewood, CA 90713 | 25915 | 10/23/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Desai, Gayatri<br>128 Rock Hill Rd<br>Clifton, NJ 07013-2328 | 12626 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $237.86 | | | | | $237.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desai, Hetal<br>6043 Sandy Creek Dr.<br>Baytown, TX 77523 | 1408 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Desai, Manoj<br>1811 Tamarind Way<br>Gilroy, CA 95020 | 13748 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Desai, Shirish<br>1816 Schooldale Drive<br>San Diego , CA 95124 | 4504 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Desai, Suchi<br>12071 E Becker Drive<br>Vail, AZ 85641 | 26784 | 11/30/2020 | 24 New York LLC | $46.99 | | | | | $46.99 |
| DeSalva, Christopher<br>45-902 Oasis St. Ste D<br>Indio, CA 92201 | 9613 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeSalva, Christopher<br>45902 Oasis Street, Ste D<br>Indio, CA 92201 | 9608 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| DeSanctis, Joseph<br>115A Grove St<br>Bergenfield, NJ 07621-2418 | 26060 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| deSantiago, Stacy<br>6091 Bannock Road<br>Westminster, CA 92683 | 900 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| DeSantis, Andrea<br>526 Warburton Ave #3<br>Yonkers , NY 10707 | 15004 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Desenberg, Jon<br>2012 N. Madison St<br>Arlington, VA 22205 | 10916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,660.00 | | | | | $1,660.00 |
| Deshraj, Fnu<br>480 Oakwood Dr Apt 108<br>Santa Clara, CA 95054 | 2413 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,728.46 | | | | | $1,728.46 |
| Desikan, Kathleen Mary<br>8500 West Highway 71<br>#1831<br>Austin, TX 78735 | 21497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeSimone, Michelle<br>1152 E. 35th Street<br>Brooklyn, NY 11210 | 19701 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Desince, Shawn<br>1230 Avenue X Apt.2J<br>Brooklyn, NY 11235 | 14429 | 9/15/2020 | 24 New York LLC | $65.52 | | | | | $65.52 |
| Desiree Chandler (Chase)<br>4422 Bush Mountain Drive<br>Tumwater, WA 98512 | 10773 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Despeines, Schneidrell<br>2331 N Central Ave APT 210<br>KISSIMMEE, FL 34741-2311 | 14270 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desper, Dominique<br>1335 W. Pointe Villas Blvd., #204<br>Winter Garden, FL 34787 | 25904 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Despues, Antoinette Elizabeth<br>8923 South 2nd Avenue<br>Inglewood, CA 90305 | 11557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dethlefson, Carolyn Kay<br>3605 Christmas Tree Lane<br>Bakersfield, CA 93306 | 3770 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Detlefsen, Elizabeth<br>9324 Parsons Landing Street<br>Elk Grove, CA 95624 | 11784 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Detmers, Ruth<br>540 Calle Caballeria<br>Morgan Hill, CA 95037 | 19729 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| D'Ettorre, Paolo<br>2210 Stockton Street, Apt 2054<br>San Francisco, CA 94133 | 531 | 7/2/2020 | 24 San Francisco LLC | $147.96 | | | | | $147.96 |
| Deutsch, Reena<br>P.O.Box 225<br>Borrego Springs , CA  92004 | 23438 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Devanathan, Hari<br>13307, Regal Crest Drive<br>Clifton, VA 20124 | 3305 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Devaraj, Ambu<br>550 Fall River Ter<br>Apt 3<br>Sunnyvale, CA 94087 | 25880 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Devarajan, Priya<br>4694 Wildwood Park Ct<br>Fremont, CA 94538 | 24229 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Devarajan, Shanu<br>2309 Rock Street Apt 9<br>Mountain View , CA 94043 | 18468 | 9/28/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Devaughn, Jerry<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24068 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Devdhar, Madhuri<br>1414 Gardenia St<br>Irving , TX 75063 | 13490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Devdhar, Rakendu<br>1414 Gardenia St<br>Irving, TX 75063 | 12029 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| DeVeaux, Jean<br>312 Surrey Dr.<br>New Rochelle, NY 10804 | 26012 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| DEVERS, ANTONE<br>PO BOX 600733<br>DALLAS, TX 75360 | 15399 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.07 | | | | $90.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devers, Karen<br>6854 N Rochester Street<br>Portland, OR 97203 | 5762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Devetter, Lou Ann & Terry<br>4005 Galacia Dr<br>Austin, TX 78759-5034 | 16118 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeVico, Tom<br>501 Herondo St. Unit 29<br>Hermosa Beach, CA 90254 | 13351 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| DeVidas, Michael<br>70 Luddington Rd<br>West Orange, NJ 07052 | 7200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| DeVito, Charles<br>225 W. Verdugo Ave.<br>#314<br>Burbank, CA 91502 | 7024 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| DeVito, Kevin & Rae<br>1911 Camino de la Costa Suite 508<br>Redondo Beach, CA 90277 | 18634 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.87 | | | | $941.87 |
| Devon, Christopher R.<br>400 W. Riverside Drive<br>#12<br>Burbank, CA 91506 | 12070 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $541.66 | | | | | $541.66 |
| Devone, Kytrell<br>134-17 166th Place Apt 1B<br>Jamaica, NY 11434 | 3021 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | $0.00 | | $705.00 |
| Devor, Christine<br>4965 Reforma Rd.<br>Woodland Hills, CA 91364 | 12749 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |
| Devoy, Theresa<br>1141 Sturbridge Dr.<br>La Habra, CA 90631 | 25264 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $871.00 | | | | | $871.00 |
| Devries, Olivier<br>91 Matisse Court<br>Pleasant Hill, CA 94523 | 9647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DeWees, Karly<br>1916 Harriman Lane Apt. # 3<br>Redondo Beach, CA 90278 | 16820 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Dewey, Andrew  Gardner<br>4817 Algonquin Court<br>San Diego, CA 92130 | 21407 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Dewey, Andrew Gardner<br>4817 Algonquin Court<br>San Diego, CA 92130 | 2512 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dewey, Andrew Gardner<br>4817 Algonquin Ct<br>San Diego, CA 92130 | 23497 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dewhirst, Raymond D.<br>3 Bailey Avenue<br>Milton, MA 02186 | 57 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dewolfe, Linda<br>101 Brookwood Drive<br>Mahwah, NJ 07430 | 26565 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Dexter, Katie<br>1005 Norfield Road<br>Suamico, WI 54173 | 6819 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dey, Supriyo<br>3328 Moulin Ln<br>San Jose, CA 95135 | 10632 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.87 | | | | | $160.87 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 1094 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 3131 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| DFS Services LLC<br>PO Box 3000<br>6500 New Albany Rd E<br>New Albany, OH 43054 | 3079 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $3,441.12 | $0.00 | | | | $3,441.12 |
| DGC Capital Contracting Corp.<br>506 South 9th Avenue<br>Mount Vernon, NY 10550 | 815 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $2,176,175.21 | | $0.00 | | | $2,176,175.21 |
| Dhabalia, Vinit D<br>11602 Mighty redwood Dr<br>Houston, TX 77059 | 26641 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $702.56 | | | | | $702.56 |
| Dhakal, Sudarshan<br>3603 Colegrove Street Apt 28<br>San Mateo, CA 94403 | 8351 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Dhaliwal, Anoop (Harry) Singh<br>281 Menard Circle<br>Sacramento, CA 95835 | 26040 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Dhaliwal, Hardeep Singh<br>10008 Humbodt peak ct<br>Bakersfield, CA 93311 | 24546 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| Dhaliwal, Shinder K<br>10008 Humboldt Peak Ct<br>Bakersfield, CA 93311 | 23997 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| DHANASEKARAN, RAAKESH<br>10122 CAMINITO MULEGE<br>SAN DIEGO, CA 92126 | 2158 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $171.98 | | | | | $171.98 |
| Dhanavade, Dhruv R<br>5006 Kenneth Way<br>Katy, TX 77494 | 1795 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dhanavade, Rajesh S<br>5006 Kenneth Way<br>Katy , TX  77494 | 1528 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Dhanjal, Sukhpal<br>774 San Pablo Ave<br>Sunnyvale , CA 94085 | 6961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHANOA, HARPREET 17003 TIMBER RIDGE DRIVE GRANADA HILLS, CA 91344 | 26271 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| DHANOA, HARPREET 17003 TIMBER RIDGE DRIVE GRANADA HILLS, CA 91344 | 26276 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dhanuka, Pranay 4469 248th Ln SE Sammamish, WA 98029 | 11559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $402.22 | | | | | $402.22 |
| Dharwadkar, Shubhangi 3019 16th Street Santa Monica, CA 90405 | 20548 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Dhillon, Kam 684 N Rodeo Way Walnut, CA 91789 | 20412 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,100.00 | | | | | $4,100.00 |
| Dhillon, Satinder Kaur 684 N. Rodeo Way Walnut, CA 91789 | 20273 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,620.00 | | | | | $6,620.00 |
| Dhont, Darren 5130 Kesling Street San Diego, CA 92117 | 14576 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Di Gregorio, David 165 Charlotte Place Englewood Cliffs, NJ 07632 | 10324 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $633.62 | | | | | $633.62 |
| Di Maggio, Alexis 39441 Benavente Ave. Fremont, CA  94593-3002 | 16807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Diaconescu, Florin 32 Colfax Rd Wayne, NJ 07470 | 24174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.13 | | | | | $179.13 |
| Diamond Communications, Inc. Attn: Diana Cowan P.O. Box 328 Madera, CA 93639 | 17960 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,966.90 | | | | | $2,966.90 |
| Diamond, Andrea 2229 Knapp Street, 4B Brooklyn , NY 11229 | 6542 | 9/1/2020 | 24 New York LLC | $85.00 | $85.00 | | $0.00 | | $170.00 |
| Diamond, Billy D 3409 20th Street SE Auburn, WA 98092 | 25987 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Diamond, Brittany PO Box 725 Folsom, CA  95763 | 6060 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $78.73 | | | | | $78.73 |
| Diamond-Levine, Fonda S. 115 Smull Avenue West Caldwell, NJ 07006 | 14062 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $61.34 | | | $0.00 | | $61.34 |
| Dianna, Mike PO BOX 16434 San Diego, CA 92176 | 7318 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | $0.00 | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diano, Roy 5701 Winsome Ln. APT 7 Houston, TX 77057 | 10287 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,676.61 | | | | $1,676.61 |
| Dias, Alexander A 276 Adams Street 27 Oakland, CA 94610 | 9834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dias, Ethan 23 Tangelo Irvine, CA 92618 | 12824 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Diaz Milan, Miren 1252 SW Cardinell Way. Portland, OR 97201 | 2941 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $191.94 | | $0.00 | | | $191.94 |
| Diaz, Adalee 1700 Market Ave Apt 2 San Pablo, CA 94806 | 18235 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Diaz, Alvin 3501 Gramercy St Houston, TX 77025 | 6554 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $366.95 | | | | | $366.95 |
| Diaz, Amado 34-43 Crescent St. Apt 3D New York, NY 11106 | 20557 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.67 | | | | | $1,486.67 |
| Diaz, Araceli 7514 Andiron Cir Houston, TX 77041 | 21943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.60 | | | | $639.60 |
| Diaz, Carina 41339 Endicott Ct. Indio, CA 92203 | 11416 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Diaz, Crystal 205 W El Sur Street Monrovia, CA 91016 | 3591 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Diaz, Delilah 4600 Beechwood Street #56 Bakersfield, CA 93309 | 21262 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Diaz, Denise 109 Admiral Lane Bronx, NY 10473 | 20226 | 9/29/2020 | 24 New York LLC | $1,060.00 | | $0.00 | | | $1,060.00 |
| Diaz, Erica 123 Calle Amistad Unit 15206 San Clemente, CA 92673 | 17105 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| Diaz, Erica 32451 Golden Lantern #1A Laguna Niguel, CA 92677 | 1453 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Diaz, Giovanna 456 South Hill Blvd Daly City, CA 94014 | 26556 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Diaz, Hadassah 40 Monroe Street Apt. FD12 New York, NY 10002 | 5432 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, JOSEFINE RAELINE<br>2214 CEDAR STREET<br>SANTA ANA, CA 92707 | 21700 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Diaz, Kim<br>10841 SW 120 St<br>Miami, FL 33176 | 880 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Diaz, Liraiza<br>7 Balint Drive Apt 326<br>Yonkers, NY 10710 | 15485 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.93 | | | | | $41.93 |
| Diaz, Lomberto<br>Ricci and Fava LLC<br>16 Fuller St<br>Totowa, NJ 07512 | 19744 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Diaz, Lomberto<br>Ricci and Fava, LLC<br>16 Furler Street, 2nd floor<br>Totowa, NJ 07512 | 20820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Diaz, Marco<br>PO Box 635<br>Hermosa Beach, CA 90254 | 9844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |
| Diaz, Maria<br>40235 Laiolo Rd<br>Fremont, CA 94538 | 8587 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $37.48 | | | | | $37.48 |
| Diaz, Michele<br>53 Greenbrook Rd<br>Middlesex, NJ 08846 | 6008 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $601.00 | | | | | $601.00 |
| Diaz, Natalia<br>Bradley/Grombacher, LLP<br>31365 Oak CRest Dr, Ste 240<br>Westlake Village, CA 91361 | 21522 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Diaz, Nazareth<br>2591 Easton Way, Apt 101<br>San Jose, CA 95133 | 22859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Diaz, Priscilla<br>714 1/2 N. Avenue 57<br>Highland Park, CA 90042 | 22518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Diaz, Regina<br>4511 3RD AVE<br>APT 10 D<br>BRONX, NY 10457 | 10147 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,884.00 | | | | | $1,884.00 |
| Diaz, Shaun Paul<br>1210 Linden Ave Apt B<br>Boulder, CO 80304 | 27312 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Diaz, Tommy J<br>12238 N 113th Ave Apt 310<br>Youngtown, AZ 85363 | 7255 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dibala, Regina<br>5100 Bow Mar Drive<br>Littleton, CO 80123 | 275 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dibble, Regina M<br>14000 Noel Rd  Apt. 518<br>Dallas, TX 75240-7327 | 19487 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| DiBello, Richard<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 24028 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DiBello, Richard<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26790 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| DiBenedetto, Angela<br>17061 Frimi Lane<br>Huntington Beach, CA 92649 | 18771 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| DiBenedetto, Beth<br>5862 SW Beaverton Hillsdale HWY<br>Portland, OR 97221 | 19532 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| DiBenedetto, Michael<br>17061 Frimi Lane<br>Huntington Beach, CA 92649 | 20097 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DiBrito, Francesca<br>526 Illinois, Unit 1<br>El Segundo, CA 90245 | 18072 | 9/22/2020 | RS FIT CA LLC | $1,168.00 | | | | | $1,168.00 |
| Dibrov, Vitaliy<br>3715 Tallyho Dr., #134<br>Sacramento, CA 95826 | 8653 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Dice, Steve<br>6257 W Nova Dr<br>Littleton, CO 80128 | 15706 | 9/20/2020 | 24 Denver LLC | $161.27 | | | | | $161.27 |
| Dicken, Brad<br>6151 Potomac St.<br>San Diego, CA 92139 | 17901 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 1239 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 16697 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,080.00 | | | | $1,080.00 |
| Dickerson, Barry<br>6405 E. Roosevelt Ave.<br>Tacoma, WA 98404 | 19418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,084.37 | | | | | $1,084.37 |
| Dickerson, Chris<br>P.O. Box 61158<br>Los Angeles, CA 90061 | 21714 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dickerson, Mark Steven<br>13343 North Stone View Trail<br>Fountain Hills, AZ 85268 | 16570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $1,610.00 | | | | $1,610.00 |
| Dickerson, Mickayla<br>411 SE 30th Ave<br>Portland, OR 97214 | 23479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407.03 | | | | | $407.03 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickinson, Jannelle<br>8182 Carnation Drive<br>Buena Park, CA 90620 | 7297 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,562.00 | | | | | $6,562.00 |
| Dickinson, Marjorie L<br>3049 Palm Hill Dr<br>Vista, CA 92084 | 22216 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dicks, Neville<br>655 E228 St. apt 1C<br>Bronx, NY 10466 | 19682 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| Dickson, Amanda<br>Amanda Dickson<br>1055 Armorlite Dr Apt. 329<br>San Marcos, CA 92069 | 8198 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dickson, Amanda<br>1055 Armorlite Dr 329<br>San Marcos, CA 92069 | 9659 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| DIEC, KEVIN<br>3455 Cogswell Rd<br>El Monte, CA 91732 | 3462 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Dieckman, Sally<br>P.O. Box 619<br>Bronx, NY 10465 | 27288 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Diel, Larry Frank<br>2418 Denmead St<br>Lakewood, CA 90712 | 17821 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Diel, Susan<br>2727 La Canada Ct<br>Cameron Park, CA 95682 | 11694 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Diep, Jennifer<br>1802 San Diego Ave<br>West Covina, CA 91790 | 19498 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Diestel, Darrell<br>13515 SW Fwy #209<br>Sugar Land, TX 77489 | 15070 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dietz, Alice<br>6620 Bermuda Dunes Drive<br>Plano, TX 75093 | 6876 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,462.77 | | | | | $3,462.77 |
| Dietz, Daniala<br>1010 Cana St<br>Oxnard, CA 93035 | 5568 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dieudonne, Marie<br>2399 NW 160th Terrace<br>Pembroke Pines, FL 33028 | 12514 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $208.64 | | | $0.00 | | $208.64 |
| Diggs, ArRicus Vontezz<br>1117 Hidden Ridge Apt #3061<br>Irving, TX 75038 | 1447 | 7/13/2020 | 24 New York LLC | $324.74 | | | | | $324.74 |
| DiGiorgio, Joe<br>2806 Mayfield Ridge Lane<br>Katy, TX 77494 | 12498 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.90 | | | | $90.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Digital Envoy, Inc. 6525 The Corners Parkway, Suite 400 Peachtree Corners, GA 30092 | 26510 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $8,000.00 | | | | | $8,000.00 |
| DiGregorio, Jeanie 13390 SW Snowshoe Ln Beaverton, OR 97008 | 6145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| DiGregorio, Leonard 6319 Stoneham Lane Mclean, VA 22101 | 1386 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Dijulio, Suzanne M. 11260 Overland Avenue Unit 23E Culver City, CA 90230 | 8666 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Dike, Anita 4127 West 62nd Street Los Angeles, CA 90043 | 20188 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Diker, Suleyman Bulent 1408 South Friendswood Dr Friendswood, TX 77546 | 14064 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dilda, Paolo 2351 Powell St Apt 506 San Francisco, CA 94133 | 18623 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $62.93 | | | | | $62.93 |
| Dillard, Tiffany 3025 Sparrow street Houston, TX 77051 | 21549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Dilone, Johanna 2185 Valentine Ave apt.3D Bronx, NY 10457 | 25608 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $854.00 | | | | | $854.00 |
| Diluzio, Matthew 5620 E Rolanda St. Long Beach, CA 90815 | 3723 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dimalanta, Valerie 793 Grayling Bay Costa Mesa, CA 92626 | 3704 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.40 | | | | | $24.40 |
| Dimas, Karen L. 8789 Holder Buena Park, CA 90620 | 16147 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dimens, Vlad 141 Van Sicklen Street Brooklyn, NY 11223 | 5392 | 9/1/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Dimitri, Kamilia 80 COLUMBIA AVE REDWOOD CITY, CA 94063 | 4347 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | $0.00 | | | $1,299.98 |
| Dimitrova, Daniela 33221 8th St. Union City, CA 94587 | 14310 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $251.99 | | | | | $251.99 |
| Dimitrova, Iglika 1220 Rahway Ave Avenel, NJ 07001 | 1840 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dimitrova, Iglika<br>1220 Rahway Ave<br>Avenel, NJ 07001 | 25407 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | $0.00 | | $533.11 |
| Dimmock, Jonathan<br>2551 Diamond Street<br>San Francisco, CA 94131 | 21607 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dimmock, Jonathan E.<br>2551 Diamond Street<br>San Francisco, CA 94131 | 26577 | 11/20/2020 | 24 San Francisco LLC | $399.00 | | | | | $399.00 |
| Dimopoulos, Christine<br>3802 Boxwood Court<br>Whippany, NJ 07981 | 13899 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $51.55 | | | | | $51.55 |
| Dinallo, Christopher<br>595 Willow Street<br>Township of Washington, NJ 07676 | 15026 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Dinay, Daniel<br>730 Norvell St<br>El Cerrito, CA 94530 | 4427 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ding, Bryan<br>4521 Park Blvd Apt E<br>San Diego, CA 92116 | 17338 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.12 | | | | | $495.12 |
| Ding, Li Dan<br>409 Hummingbird Dr<br>Brea, CA  92823 | 8471 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Ding, Paul<br>207 Pintoresca Dr.<br>Pacific Palisades, CA 90272 | 4783 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $48,000.00 | | | | | $48,000.00 |
| Ding, Steve<br>4755 S Bresse Paseo<br>Ontario, CA 91762 | 8583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ding, Xiaodong<br>253 Pomona Ave<br>El Cerrito, CA 94530 | 6225 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ding, Yonghua<br>5146 Ishimatsu Place<br>San Jose, CA 95124 | 9438 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ding-Frame, Li Kui<br>141 Calle Renata<br>San Dimas, CA 91773 | 24344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Dinh, David<br>3304 ASHER ST<br>S EL MONTE, CA 91733-1102 | 6151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| DINH, HANH<br>6653 FRIENDSWAY DR<br>FORT WORTH, TX 76137 | 21441 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| Dinh, Huy<br>2456 Kenoga Dr<br>San Jose, CA 95121 | 15186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | $0.00 | | $95.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINH, KIMANH
2325 DOWNIE PL
SANTA ANA, CA 92706 | 7825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Dinh, L
3076 Bates Ct.
San Jose, CA 95148 | 14169 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dinh, Thanh
4228 Clarinbridge Cir
Dublin, CA 94568 | 13234 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Dinh, Tiffany
4153 Kingspark Drive
San Jose, CA 95136 | 8795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | $0.00 | | $232.91 |
| Dinh, Vi
P.O. Box 2165
Arlington, TX 76004 | 26162 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Dinicola, Anthony
5357 Shaffer Ave
Oakland, CA 94618 | 4546 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $27.99 | | | | | $27.99 |
| Dinicola, Edward R.
6 Tonnelier Way
Denville, NJ 07834 | 5144 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $110.86 | | | | | $110.86 |
| Dinowitz, Marc
1885 Spotted Owl Dr. SW
Vero Beach, FL 32962 | 4089 | 8/27/2020 | RS FIT NW LLC | $350.00 | $350.00 | $0.00 | | | $700.00 |
| Dinsmore, Rick
23412 Pacific Park Dr. #20E
Aliso Viejo, CA 92656 | 7216 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dion, Michael
45 Euclid Avenue
Maplewood, NJ 07040 | 8315 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Dionisio, Ruby
4992 Brookside Ave
Fontana, CA 92336 | 16713 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Diop, Henry
38930 Matson Place
Fremont, CA 94536 | 4649 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Dioquino, Meshill
22256 S Garden Ave., Apt. C
Hayward, CA 94541-6022 | 11869 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| DiPasquale, Michael
475 Ewald Ave. SE
Salem, OR 97302 | 20418 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $33.16 | | | | $33.16 |
| DiPasquale, Vincent
209 Stefanic Ave
Elmwood Park, NJ 07407 | 349 | 7/5/2020 | 24 Hour Fitness USA, Inc. | $153.41 | | | | | $153.41 |
| DiRaimondo, Steven
386 Pacific Street
Massapequa Park, NY 11762 | 2847 | 8/3/2020 | 24 Hour Fitness United States, Inc. | | $649.99 | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Direct Energy Business Marketing LLC<br>Alvin M. Barthe, Jr.<br>194 Wood Avenue South<br>2nd Floor - A/R Dept<br>Iselin, NJ 08830 | 2578 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $949.93 | | | $0.00 | | $949.93 |
| DIRECTV, LLC by American InforSource as agent<br>4515 N SANTA FE AVE<br>OKLAHOMA CITY, OK 73118 | 24908 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41,881.02 | | | | | $41,881.02 |
| DIRECTV, LLC by American InfoSource as agent<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118 | 24944 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $27,543.47 | | | | | $27,543.47 |
| Dirks, Harry J.<br>5666 La Jolla Blvd., Suite 330<br>La Jolla, CA 92037 | 4803 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $899.97 | | | | | $899.97 |
| DiRocco, Barbara<br>10903 Whiterim Drive<br>Potomac, MD 20854 | 10394 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DIROCCO, CHARLES<br>10903 WHITERIM DRIVE<br>POTOMAC, MD 20854 | 10077 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| DiSalvo, Diana<br>311 Bridle Path Lane<br>Annapolis, MD 21403 | 15818 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| DiSalvo, Palmela K<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 24074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| DiSalvo, Tyler James<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 23267 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Disbrow, Alexandria<br>7280 Willow Creek Circle<br>Vallejo, CA 94591 | 15393 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Disén, Kira<br>7180 N Leavitt Ave<br>Apt 102<br>Portland, OR 97203 | 26308 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Dishman, Ben<br>6741 Golfcrest Dr<br>San Diego, CA 92119 | 5292 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Disla, Gerry<br>837 Shady Lane<br>Bedford, TX 76021 | 5044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Disla, Janethe<br>837 Shady Lane<br>Bedford , TX 76021 | 4974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Distler, Josh<br>121 Old Littleton Road<br>Harvard, MA 01451 | 25920 | 10/24/2020 | 24 Hour Fitness USA, Inc. | | $2,116.80 | | | | $2,116.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dithomas, Jason<br>832 Saturn WY<br>Livermore, CA 94550 | 5839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Dithomas, Rashell<br>832 SATURN WY<br>LIVERMORE, CA 94550 | 4804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| DiTomaso, Rita<br>4844 Crisp way<br>San Diego, CA 92117 | 17913 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.50 | | | | $187.50 |
| DITOMASSO, ELIZABETH A.<br>306 LAKE AVENUE<br>APT 320<br>MAITLAND, FL 32751 | 21986 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Dittemore, Nicholas Grayson<br>4714 Stackstone Lane<br>Katy, TX 77450 | 2657 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.46 | | | | | $52.46 |
| Dix, Skyler<br>9009 SE Causey Ave Apt e26<br>Clackamas, OR 97086 | 7963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Dixie Safe & Lock Service, Inc.<br>dba Dixie Security Solutions<br>7920 Gulf Freeway<br>Houston, TX 77017 | 679 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $193.23 | | | | | $193.23 |
| Dixit, Kedar<br>43817 Dubal Ct<br>Fremont, CA 94539 | 25807 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Dixon, Joyce<br>19212 Radlett Ave<br>Carson, CA 90746 | 26216 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Dixon, Kallie M<br>1515 Canyon Village Circle Apt 1515<br>San Ramon, CA 94583 | 14697 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Dixon, Katharine<br>13494 Calais Drive<br>Del Mar, CA 92014 | 1771 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,716.00 | | | | $1,716.00 |
| DIXON, KIMBERLY<br>5308 WEATHERFORD DR<br>LOS ANGELES , CA 90008 | 19281 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dixon, Megan<br>5270 Livering Lane<br>San Diego, CA 92117 | 5815 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.80 | | | | | $699.80 |
| Dixon, Sedef<br>12 Adelante<br>Irvine, CA 92614 | 24415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,760.68 | | | | $1,760.68 |
| Dixon, Stan<br>5840 Spring Valley Rd<br>Apt 1403<br>Dallas, TX 75240 | 8781 | 9/4/2020 | 24 Hour Holdings II LLC | $161.29 | | | | | $161.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dixon, Tiana<br>38625 25th St. E. #1<br>Palmdale, CA 93550 | 17878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Dizon, Michelle<br>4135 Greenland Terrace<br>FREMONT, CA 94555 | 18002 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Djen, Giuliano<br>321 Abogado Ave<br>Walnut, CA 91789 | 12388 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DJH Mechanical Corp.<br>124 Ryan Pl<br>Staten Island, NY 10312 | 1068 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,781.27 | | | | | $5,781.27 |
| DLoftus, Jeffery<br>3672 Ocana Avenue<br>Long Beach , CA 90808-2755 | 23120 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dmattus, Logan<br>191 L Street<br>Chula Vista, CA 91911 | 25956 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| DML HVAC, Inc.<br>4214 FM 244 Rd<br>Anderson, TX 77830 | 21615 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $122,038.00 | | $0.00 | | | $122,038.00 |
| Do , Cam Thuy<br>32263 Mecury Way<br>Union City, CA  94587 | 22189 | 10/1/2020 | 24 San Francisco LLC | | $325.00 | | | | $325.00 |
| do it outdoors media, llc<br>3111 Farmtrail Road<br>York, PA 17406 | 21873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98,725.00 | | | | | $98,725.00 |
| Do, Bao Duc<br>3 Winslow Court<br>Annapolis, MD 21403 | 1253 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Do, Dylan<br>1293 Candia Dr<br>San Jose, CA 95121 | 5162 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Do, Emmy<br>45 Weaver St<br>Little Falls, NJ 07424 | 4268 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $167.31 | | | | | $167.31 |
| DO, HYUNHEE<br>9070 CANDLESTICK LANE<br>CYPRESS, CA 90630 | 4105 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Do, Kenneth<br>7759 Verbena Ct<br>Dallas, TX 75230 | 14720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Do, Khoa<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 15360 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Do, Mai<br>P.O. Box 6083<br>Concord, CA 94524 | 19583 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Do, Mary H.<br>2339 Pio Pico Dr.<br>Carlsbad, CA 92008 | 18477 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.37 | | | | | $69.37 |
| Do, Min J<br>117 S. Flower Ave<br>Brea, CA 92821 | 24304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.98 | | | | | $511.98 |
| DO, NGUYEN<br>7097 SW MILLENNIUM TERRACE<br>BEAVERTON, OR 97007 | 7184 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Do, Steven<br>7145 N. Grand Canyon Drive<br>Las Vegas, NV 89149 | 7267 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $931.89 | | | | | $931.89 |
| Do, Thuy<br>153 Donahue St #21<br>Sausalito, CA 94965 | 7154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Do, Tristan<br>3510 Lime Ave<br>Long Beach, CA 90807 | 7881 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Do, Tuan<br>465 W. MacArthur Blvd<br>Oakland, CA 94609 | 23488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $389.99 | | | | $389.99 |
| Doan, Anh<br>1309 Sycamore Ave<br>Hercules, CA 94547 | 10081 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Doan, Anh<br>180 Weber St<br>San Jose, CA 95111 | 14770 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Doan, Jeremy<br>180 Weber St<br>San Jose, CA 95111 | 16496 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Doan, Toan<br>3210 Chapel Bend Dr<br>Houston, TX 77068 | 15091 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Doan, Trong<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11646 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Doane, Mykaela<br>3035 Folsom St.<br>Boulder, CO 80304 | 17174 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Dobbins, Denise<br>8536 Orleans Lane<br>Fort Worth, TX 76123 | 4844 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Dobbins, Matthew<br>15014 Joanne Avenue<br>San Jose, CA 95127 | 662 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 3808 | 8/27/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 22230 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| Dobelman, AJ<br>4922 Holly Street<br>Bellaire, TX 77401 | 22875 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Dobon, Camay<br>46 Merril Circle North<br>Moraga, CA 94556 | 23086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Dobon, David<br>46 Merrill Circle North<br>Moraga, CA 94556 | 23163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Dobrick-Harwell, Katharina<br>8306 Cherry Leaf Court<br>Citrus Heights, CA 95610 | 24958 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Dobson, Heidi<br>6540 Copper Drive<br>Frederick, CO 80516 | 13761 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Dobson, Stuart<br>6540 Copper Drive<br>Frederick, CO 80516 | 13766 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Doby, Amos<br>6848 Osage Cir<br>Greenacres, FL 33413 | 9848 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Dobyns, James<br>3508 Avenida Maravilla<br>Carlsbad, CA 92009 | 6260 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Doctor, Charles<br>134-35 166 Place Apt #9c<br>Jamaica, NY 11434 | 4133 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dodaro, James F<br>35505 Byron Trl<br>Beaumont, CA 92223-6217 | 25354 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,000.00 | | | | $1,000.00 |
| Dodd, Megan<br>57 Savannah<br>Lake Forest, CA 92630 | 344 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $280.00 | | | | | $280.00 |
| Dodder, Richard<br>1426 Prefumo Canyon Rd.<br>San Luis Obispo, CA 93405 | 17633 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Dodge, Lisa<br>27007 122nd Avenue E.<br>Graham, WA 9833807469 | 9902 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Dodge, Samantha B<br>1003 Coronado Dr<br>Rockledge , FL 32955 | 6630 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dodgin, Greg<br>4705 238th PL SW<br>Mountlake Terrase, WA 98043 | 19959 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodson, Rhonda L<br>12008 Cherie Drive<br>Austin, TX 78758 | 18103 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Dodson, Steven Odell<br>351 Kirby Street<br>Los Angeles, CA 90042 | 11076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Doduc, Monique<br>4836 Steppe Court<br>Elk Grove, CA 95757 | 11047 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Doerr, Reyna<br>2063 Lakeridge Circle<br>#104<br>Chula Vista, CA 91913 | 13076 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Doescher, Leanne<br>9901 sharpcrest st.<br>apt A-3<br>Houston, TX 77036 | 25857 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Doggett, Soleil<br>1520 25th St<br>San Francisco, CA 94107 | 7746 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Doh, Justin<br>4205 129th Pl SE Apt 6<br>Bellevue, WA 98006 | 9870 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Doh, Kyong<br>535 Pierce Street Apt 3416<br>Albany, CA 94706 | 13482 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Doh, Youngmee<br>4205 129th Pl SE Apt 6<br>Bellevue, WA 98006 | 10559 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Doherty, Brett<br>11566 Chestnut Ridge St<br>Moorpark, CA 93021 | 4708 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Doherty, Linda Guaccero<br>One Bronxville Road<br>Apt. 6L<br>Bronxville, NY 10708 | 855 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Dohrer, Gary William<br>243 East Glaucus Street<br>Unit E<br>Encinitas, CA 92024 | 19384 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Dola, Kuljeet<br>839 Cedar Ln<br>Livingston, CA 95334 | 25543 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $146.70 | | | | | $146.70 |
| Dolan, Carissa<br>1220 Rosecrans St.<br>PMB 458<br>San Diego, CA 92106 | 18067 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| Dolan, Teresa<br>212 Gardenia Avenue<br>Redlands, CA 92373 | 7784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doles, Rhealyn<br>91-253 Hanapouli Circle, Apt. H<br>Ewa Beach, HI 96706 | 14577 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $87.94 | | | | | $87.94 |
| Dolezal, Kristine<br>1590 Cordilleras Road<br>Redwood City, CA 94062 | 12456 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Doliner, Aleksandra<br>2463 15th Ave<br>San Francisco , CA 94116 | 17775 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $104.00 | | $0.00 | | | $104.00 |
| Domagala, Malgorzata<br>PO Box 6264<br>Laguna Niguel, CA 92606 | 17875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dombeck, James E.<br>3235 Princeton Ave<br>Stockton, CA 95204 | 11998 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Dome Center, LLC<br>Burr & Forman LLP<br>Attn: J. Ellsworth Summers, Jr.<br>50 North Laura Street, Suite 3000<br>Jacksonville , FL  32202 | 27735 | 11/19/2021 | 24 Hour Fitness USA, Inc. | $2,222,680.52 | | | | | $2,222,680.52 |
| Dome Center, LLC<br>J. Ellsworth Summers, Jr., Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 20149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dome Center, LLC<br>J. Ellsworth Summers, Jr., Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 27325 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dome Garage LLC<br>1400 Ivar Ave.<br>Los Angeles, CA 90028 | 3216 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Dome, Brandon<br>14978 SW 64th ST<br>Miami, FL 33193 | 18736 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dome, Frank<br>14978 SW 64TH St<br>Miami, FL 33193 | 18716 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Domingo, Althea<br>PO Box 12414<br>San Francisco, CA 94112 | 21950 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.00 | | | | | $193.00 |
| Domingo, Maria<br>795 North Los Robles Ave<br>Pasadena, CA 91104 | 14038 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Dominguez, Carla<br>4124 Meadow Field Ct.<br>Fairfax, VA 22033 | 20979 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Dominguez, Jonathan<br>11411 NW 29 Manor<br>Sunrise, FL 33323 | 2248 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $345.58 | | | | | $345.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominguez, Marielle<br>16804 View Park Ave.<br>Bellflower, CA 90706 | 22616 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $174.96 | | | | | $174.96 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 3884 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 17359 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $483.74 | | | | | $483.74 |
| Dominguez, Raul<br>3233 Bridge Hill Dr. Apt. 2039<br>Fort Worth, TX 76116 | 1944 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.17 | | | | | $31.17 |
| Dominguez, Rogelio<br>7125 Riverside Blvd.<br>Sacramento, CA 95831 | 9696 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Dominguez, Vizminda<br>7125 Riverside Blvd.<br>Sacramento, CA 95831 | 9591 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Domino, Donna<br>24 Oak Crest Drive<br>San Rafael, CA 94903 | 19100 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $141.84 | | | | | $141.84 |
| Dommer, Katherine T<br>125 Kennar Way<br>Folsom, CA 95630 | 12942 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Domreis, Alexandra<br>1415 SE Pardee St., Apt. 505<br>Portland, OR 97202 | 8903 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $462.49 | | | | | $462.49 |
| Don, Allison<br>1036 Rockport Ave<br>Redwood City, CA 94065 | 4149 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $233.33 | | | | | $233.33 |
| Donadio, Anthony<br>74 Post Ave<br>Apt 1A<br>NYC, NY 10034 | 25720 | 10/19/2020 | 24 New York LLC | $212.52 | | | | | $212.52 |
| Donado, David<br>12670 NW 9 Lane<br>Miami, FL 33182 | 27567 | 4/27/2021 | 24 Hour Fitness USA, Inc. | $584.09 | | | | | $584.09 |
| Donahue, Kevin<br>1205 N BROADWAY ST.<br>SANTA ANA, CA 92701 | 12543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Donald Posey, Lilian  Lenleen Ardell<br>20431 Anita Ave<br>Castro Valley, CA 94546 | 25129 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Donald, Lon<br>95-251 Kapanoe Place<br>Mililani, HI 96789 | 6135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Donald, Melissa & Mackenzie<br>3 Tealbriar Circle<br>The Woodlands, TX 77381 | 20086 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,887.77 | | | | | $1,887.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donaldson, Sue<br>1839 Crownsville Road<br>Annapolis, MD 21401 | 24383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Donashae<br>1355 W 60th St<br>Los Angeles, CA 90044 | 14124 | 9/14/2020 | 24 New York LLC | $999.00 | $0.00 | | $0.00 | | $999.00 |
| Donato, Dominic<br>9680 Brentwood Way<br>Unit 107<br>Westminster, CO 80021-4380 | 12367 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Donelson, Howard Gus<br>5270 N OConnor Blvd<br>#1131<br>Irving, TX 75039 | 987 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.99 | | | | | $35.99 |
| DONG, CHANGHUI<br>2478 Harrisburg Ave<br>Fremont, CA 94536 | 5155 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $367.29 | | | | | $367.29 |
| DONG, ELAINE<br>7491 SUMMERWIND WAY<br>SACRAMENTO, CA 95831-5217 | 18436 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dong, Juan<br>65 Washington Street<br>#257<br>Santa Clara, CA 95050 | 20717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| DONG, JUN<br>4430 DELTA AVE.<br>ROSEMEAD, CA 91770 | 14941 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $443.44 | | | | | $443.44 |
| DONG, LIJUN<br>6846 MCFALL PL<br>MCLEAN, VA 22101 | 14875 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Dong, Minxia<br>6952 Gypsum Creek Drive<br>Eastvale, CA 92880-3695 | 19267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $202.18 | | | | | $202.18 |
| Dong, Qing Hua<br>2660 Montrose Ave<br>Montrose, CA 91020 | 16671 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Dong, Qinyuan<br>6738 Mitten Crab Way<br>Newark, CA 94560 | 13981 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Dong, Shiqi<br>610 E Weddell Dr, Unit 246<br>Sunnyvale, CA 94089 | 6727 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Dongray, Mona L<br>3263 Mackenzie Pl<br>Fremont, CA 94536 | 17984 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Doninelli, Steve<br>3812 Maplewood Dr.<br>Concord, CA 94519 | 6330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave. Suite 200<br>Rancho Cucamonga, CA 91730 | 25042 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450,000.00 | | | | | $450,000.00 |
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave. Suite 200<br>Rancho Cucamonga, CA 91730 | 24057 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donlon, Andrew S<br>904 Venice Avenue<br>Southlake, TX 76092 | 5452 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.98 | | | | | $100.98 |
| Donnelly, Christopher<br>2912 Cliff Cir<br>Carlsbad, CA 92010 | 9664 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Donnelly, Nicole<br>9669 SE King Way<br>Happy Valley, OR 97086 | 21217 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| DONNELLY, RYAN<br>9669 SE KING WAY<br>HAPPY VALLEY, OR 97086 | 21267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 19451 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 22157 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 22556 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 4709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 7269 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $389.00 | | | | | $389.00 |
| Donovan, Bill<br>7648 S Williams St<br>Centennial, CO 80122 | 20551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 2065 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | | | $1,155.75 |
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 21450 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | $0.00 | | $1,155.75 |
| Donovan, Isaiah<br>10309 stone ave north<br>Seattle, FL 98113 | 21767 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOWA, RUDOLPHO<br>222 LENOX ROAD, #4U<br>BROOKLYN, NY 11226 | 6050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Dooley Jr., Richard N<br>977 Country Glen Ln<br>Brentwood, CA 94513 | 24743 | 10/3/2020 | 24 Hour Fitness USA, Inc. | | $4,900.00 | | | | $4,900.00 |
| Dooley, Lynn S<br>224 Black Oak Drive<br>Petaluma, CA 94952 | 6032 | 8/31/2020 | 24 San Francisco LLC | $209.94 | | | | | $209.94 |
| Doonwood Engineering, Inc.<br>PO Box 1267<br>Kailua, HI 96734 | 14406 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $5,091.43 | | | | | $5,091.43 |
| Dopazo, Ana<br>4381 Ventura Cyn Ave Unit 6<br>Sherman Oaks, CA 91423 | 18551 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Dorado, Carmen Maria<br>1034 Saint Raphael Dr.<br>Bay Point, CA 94565 | 9442 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Doral Court Retail Investments, LLC<br>Tobin & Reyes, P.A.<br>Attn: Adrian J. Alvarez<br>225 N.E Mizner Blvd, Suite 510<br>Boca Raton, FL 33433 | 22929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143,342.00 | | | | | $1,143,342.00 |
| Doran, Olivia C<br>14216 56th Pl W<br>Edmonds, WA 98026 | 2997 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $25.00 | | | | $25.00 |
| Dorfman, Vyacheslav<br>1730 E 14th Street Apt 6J<br>Brooklyn, NY 11229 | 18915 | 9/29/2020 | 24 New York LLC | $140.00 | | | | | $140.00 |
| Dorigo, Christine<br>276 Adams Street 27<br>Oakland, CA 94610 | 10610 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dorn, Robert<br>2309 Sheffield Square<br>Carrollton, TX 75007 | 5979 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dorsett, Darisa  A<br>161-15 120th Ave<br>Jamaica, NY 11434 | 23306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 19335 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $818.00 | | | | | $818.00 |
| Dorsett, Donald C<br>12425 Foyette Lane<br>Upper Marlboro, MD 20772 | 18919 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dorsey, Bill<br>2024 Crimson Lane<br>Santa Rosa, CA 95403-8690 | 17146 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dorsey, Calvin<br>2049 Vista Drive<br>Lewisville, , Texas 75067 | 11546 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $474.30 | | | | | $474.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorsey, Calvin 2049 Vista Drive Lewisville, Texas 75067 | 10129 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dorsey, Sr., Lafayette 3742 Grayburn Avenue Los Angeles, CA 90018 | 24899 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dortom, Maha 1102 S. State College Blvd Anaheim, CA 92806 | 26722 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Dorton, Maha 1102 S State College Blvd Anaheim, CA 92806 | 26802 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dorton, Maha 1102 S. State College Blvd Anaheim, CA 92806 | 26726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dorton, Maha 1102 S. State College Blvd. Anaheim, CA 92806 | 26825 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Doshi, Bhaumik 53 Cottage St, Apt 2 Jersey city, NJ 07306 | 25138 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| Doshi, Sona 3705 Morning Dove Dr Plano, TX 75025 | 20208 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |
| Doshi, Sunil 2143 Northam Dr. Fullerton, CA 92833 | 8191 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Dossani, Mona 3263 Bagley Passage Duluth, GA 30097 | 288 | 7/1/2020 | 24 San Francisco LLC | $61.98 | | | | | $61.98 |
| Dossey, Michael 1395 Bodega Place Walnut Creek, CA 94597 | 20005 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| Dotson, Ashley 2410 Altisma Way #44 Carlsbad , CA 92009 | 3377 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dotson, Todd W 2009 Ketch Court Seabrook, TX 77586 | 25609 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Doty, Jalleh 1380 West Capitol Dive Unit 103 San Pedro, CA 90732 | 6750 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Doty, Jalleh 1380 West Capitol Drive unit 103 San Pedro, CA 90732 | 3647 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Dougherty, Philip 208 Vanshire Road East Lakeside, TX 76108-9463 | 17916 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $173.15 | | | | | $173.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doughty, Corine<br>407 Bolero Way<br>Newport Beach, CA 92663 | 11997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Doughty, Corine<br>407 Bolero Way<br>Newport Beach, CA 92663 | 12000 | 9/9/2020 | RS FIT CA LLC | $283,089.84 | | | | | $283,089.84 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 2780 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| DOUGLAS COUNTY TREASURER<br>100 THIRD ST STE 120<br>CASTLE ROCK, CO 80104 | 26003 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26022 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26023 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26024 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26025 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Castle Rock , CO  80104 | 27419 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27418 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2277 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2459 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2841 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>David Gill<br>Treasurer<br>100 Third St<br>Castle Rock, CO 80104 | 27420 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY TREASURER David Gill Treasurer 100 Third St Castle Rock, CO 80104 | 27422 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer David Gill Treasurer 100 Third St Castle Rock, CO 80104 | 27425 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas Jr, Howard 6725 Coolwater Trails Forth Worth, TX 76179 | 20220 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Douglas, Donna 1451 McLean Mews Court McLean, VA 22101 | 22899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Douglas, Evelyn 1955 MELVIN ROAD OAKLAND, CA 94602 | 14201 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Douglass, Mark 26449 137th Ave SE Kent, WA 98042 | 25398 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $239.24 | | | | $239.24 |
| Douglass, Valerie 1140 Clark Way San Jose, CA 95125 | 27744 | 12/30/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Douillard, Bertrand 444 Arkansas St San Francisco, CA 94107 | 12472 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Doukas, George 25621 Aragon Way Yorba Linda, CA 92887 | 24874 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Douple, Stephanie 7003 Woodhue Drive #B Austin, TX 78745 | 5101 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dove, Crystal 2105 Sundown Pl Charlottesville, VA 22911 | 16727 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Dover, Latonya 4859 West Slauson Avenue #249 Los Angeles, CA 90056 | 13768 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Dovey, James E. 2 Breakers Isle Dana Point, CA 92629 | 4035 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Dovi, Vinyon 2080 Greenview Shores Blvd Apt 421 Wellington, FL 33414 | 6783 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Dowling, Casey 522 Felix Way San Jose, CA 95125 | 7003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Downer, Michael 14137 Coloma Street Fontana, CA 92336 | 23692 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Downing, Geoff 750 The Alameda Half Moon Bay, CA 94019 | 7771 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Downs, Megan 11609 Kenton Dr Fredericksburg, VA 22407 | 27699 | 9/10/2021 | 24 Hour Fitness USA, Inc. | $1,480.00 | | | | | $1,480.00 |
| Doyle, Amanda 410 Great Falls St Falls Church, VA 22046 | 20542 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,824.00 | | | | $1,824.00 |
| Doyle, Conley PO Box 6411 Olympia, WA 98507 | 6629 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Doyle, Conley PO Box 6411 Olympia, WA 98507 | 5304 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $47.38 | | | | | $47.38 |
| Doyle, Deanie PO Box 6411 Olympia, WA 98507 | 78 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Doyle, Nikki 4115 Waterhouse Rd. Oakland, CA 94602 | 20974 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Dozudic, Alan Milos 5665 S Fallwood Dr Apt #10 Taylorsville, UT 84129 | 26602 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $33.77 | | | | | $33.77 |
| DP Sungah Hong 5511 Calico Ln Pleasanton, CA 94566 | 15720 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Drachnik, Kenneth J 92 Santos Ct Fremont, CA 94536 | 26474 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,368.00 | | | | | $1,368.00 |
| Dragomir, Alin 2278 Maroel Dr San Jose , CA 95130 | 23040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dragomir, Alin 2278 Maroel Dr. San Jose, CA 95130 | 26338 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DRAGON, JHAEL 137 South Central Ave Spring Valley, NY 10977 | 9787 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Dragseth, Lisa 6496 Silver Mesa Dr #4 Highlands Ranch, CO 80130 | 1208 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.95 | | | | | $249.95 |
| Dragun, Marc 239 Brannan Street Unit 16D San Francisco, CA 94107 | 6473 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drahushak-Crow, Roselle<br>13351 W. Dakota Ave.<br>Lakewood, CO 80228 | 14700 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Drake, Caryn<br>3218 SW Corbeth Ln<br>Troutdale, OR 97060 | 5667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Drake, DeAnna<br>3207 Mariner Ln<br>Longmont, CO 80503 | 9518 | 9/5/2020 | 24 Denver LLC | $438.00 | | | | | $438.00 |
| Drake, Katy<br>1306 Colonial Manor Dr<br>Katy, TX 77493 | 9112 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,244.77 | | | | | $1,244.77 |
| Drake, Marissa<br>2121 W. Imperial Hwy Ste E<br>La Habra, CA 90631 | 15417 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $449.92 | | | | | $449.92 |
| Drake, Tashuna<br>5241 S Acres Dr.<br>Houston, TX 77048 | 25888 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $159.08 | | | | | $159.08 |
| Draper, Candise<br>231 Market Place #359<br>San Ramon, CA 94583 | 3356 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | $0.00 | $0.00 | | $3,096.00 |
| Draper, Casey<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18124 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Draper, Linda K.<br>3875 Pecan Circle<br>Laporte, TX 77571 | 19330 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Draper, Scott<br>3875 Pecan Circle<br>Laporte, TX 77571 | 18233 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Drayton, Kimberly<br>6412 Crescent Ave Apt 21<br>Buena Park, CA 90620 | 23498 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $257.00 | | | | | $257.00 |
| Dredge, David E.<br>2845 Lavender Dr.<br>Walnut Creek, CA 94596 | 2314 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $187.50 | | | | | $187.50 |
| Dreger, Melissa<br>1380 SW 82nd Terr Apt 714<br>Plantation, FL 33324 | 12424 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Dreiblatt, Kathy S<br>1721 Conger Ave NW<br>Olympia, WA 98502 | 12940 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.70 | | | | | $31.70 |
| Dreifuss, Raymond Henry<br>3568 Harding St<br>Apt 105<br>Carlsbad, CA 92008 | 7739 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| DRELLISHAK, KENNETH S.<br>2145 E. OCEAN BLVD<br>NEWPORT BEACH, CA 92661 | 11275 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drennon, Chuck E.<br>646 Hyde Park Drive<br>Sunnyvale, CA 94087 | 12107 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Dressel, Haley<br>1467 Tyndall Way<br>Gardnerville, NV 89460 | 25756 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Dreyer, Jan<br>415 South Bernardo Ave., Apt 306<br>Sunnyvale, CA 94086 | 2617 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $747.00 | | | | | $747.00 |
| Drinker, Nancy<br>1511 Artesia Boulevard, #5<br>Manhattan Beach, CA 90266 | 4131 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |
| Driscoll, Michelle<br>764 Walker Ave #102<br>Oakland, CA 94610 | 18446 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 3858 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $800.00 | $0.00 | | | $800.00 |
| Driscoll, Pam<br>8419 Kali Cove<br>Austin, TX 78737 | 18665 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Droniak, Cynthia<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2755 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $378.62 | | | | $378.62 |
| Drozdov, Victoria<br>271 Glendale Road<br>Scarsdale, NY 10583 | 6571 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $98.68 | | | | | $98.68 |
| DRUM, PHILLIP<br>789 Condor<br>Martinez, CA 94553 | 9876 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Drumm, Brian<br>13301 Evergreen Dr<br>Fort Worth , TX 76244 | 1517 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $45.45 | | | | | $45.45 |
| Drummer-Fenton, Vanetta<br>20 Lakeview Avenue<br>Hartsdale, NY 10530 | 2303 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Drummond, Kris<br>116 Saint Joseph Avenue, Unit A<br>Long Beach, CA 90803 | 17896 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Drummond, Virginia<br>156 Locust St.<br>Valley Stream, NY 11581 | 14815 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $74.99 | | | | | $74.99 |
| Drunasky, Chris<br>2018 Costero Hermoso<br>San Clemente , CA 92673 | 16478 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Dryden, Kathy<br>1540 Madelyn Ave S.<br>Salem, OR 97306 | 12351 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DS Fountain Valley LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20892 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,039.75 | | | | | $400,039.75 |
| D's Naturals LLC<br>dba No Cow<br>3457 Ringsby Court<br>Unit 100A<br>Denver, CO 80216 | 2553 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84,326.40 | | | $0.00 | | $84,326.40 |
| DS Properties 17, LP<br>c/o Jennifer L. Pruski, Esquire<br>Trainor Fairbrook<br>980 Fulton Avenue<br>Sacramento, CA 95825 | 20511 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $696,365.34 | | | | | $696,365.34 |
| D'sa, Elizabeth<br>8922 Menchaca Rd, Unit 901<br>Austin, TX 78748 | 9523 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DSOUZA, RAJESH<br>2617 ABERCORN DR<br>GRAPEVINE, TX 76051 | 23412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Du Plessis, Gabe<br>13359 Gideon Ct<br>Lakeside, CA 92040 | 1835 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Du, Chaohao<br>10767 Linda Vista Dr<br>Cupertino, CA 95014 | 20379 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Du, Delun<br>550 E Weddell Dr<br>Uni 1304<br>Sunnyvale, CA 94089 | 24366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,870.00 | | | | | $2,870.00 |
| Du, Li<br>837 Winding Brook Ln<br>Walnut, CA 91789 | 17410 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Du, Odette<br>P.O. Box 18750<br>Stanford, CA 94309 | 22128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $996.00 | | | | $996.00 |
| DU, QIAN<br>3209 POPLAR BLVD<br>ALHAMBRA, CA 91803 | 17585 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Du, Roc<br>355 Chain O Hills Rd<br>Colonia, NJ 07067 | 27665 | 7/12/2021 | 24 Hour Fitness United States, Inc. | | $524.99 | | | | $524.99 |
| Du, Valerie<br>1155 Willowhaven Drive<br>San Jose, CA 95126 | 9826 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Du, Xiaoping<br>4250 Folker St.<br>Anchorage, AK 99508 | 19171 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Du, Yuzhang 13818 Cherry Hollow Ln Houston, TX 77082 | 21433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Duan, Yuxiang 1358 Oakland Rd. SPC #116 San Jose, CA 95112 | 8831 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Duarte, Arturo 1901 Avenue of the Stars #200 Los Angeles, CA 90067 | 2081 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Duarte, Brandon 2103 Dufour Ave Apt A Redondo Beach, CA 90278 | 6278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $378.50 | | | | | $378.50 |
| Duarte, Erika 12109 172nd Ct E Puyallup, WA 98374 | 24497 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dubey, Tushar 2557 Park Blvd Apt L200 Palo Alto, CA 94306 | 25289 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Dubief, Fred 56570 State Hwy 74 Space 138 Mountain Center, CA 92561 | 20823 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dubman, Shay 61 Changebridge #3 Montville, NJ 07045 | 4697 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.31 | | | | | $53.31 |
| DuBois, Kimberlie J 11710 Craw Avenue Chino, CA 91710 | 23933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Dubois, Paul F. 529 Dewane Dr. El Cajon, CA 92020 | 16061 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| DuBose-Roberts, Gwendolyn 8538 Richcroft St. Houston, TX 77029 | 23937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| DuBow, Hannah 11020 Hesby St. #117 North Hollywood, CA 91601 | 24784 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dubuque, Avery 12500 SE River Road #16 Milwaukie, OR 97222 | 15989 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $467.82 | | | | | $467.82 |
| Duckworth, Leo P.O. Box 56282 Windsor Hills, CA 90056 | 26538 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ducut, Ariel 1201 W Porter Ave Fullerton, CA 92833 | 14234 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ducut, Janette 324 East I Street Ontario, CA  91764 | 14134 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dudani, Sahib<br>34 Anacapa Lane<br>Aliso Viejo, CA 92656 | 13538 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Dudley, Dylan<br>5840 Cardoza Drive<br>Westlake Village, CA 91362 | 13007 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dudonsky, Nicole<br>8600 25th Ave SW A204<br>Seattle, WA 98106 | 27140 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Dudzik, Mackenzie<br>1415 Seward Street<br>Los Angeles, CA 90028 | 521 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $656.00 | | | | | $656.00 |
| Duenas, Candelaria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25109 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duenas, Cynthia Karina<br>17103 Rolando Ave<br>Castro Valley, CA 94546 | 25901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Duenas, Oscar<br>17103 Rolando Ave<br>Castro Valley , CA 94546 | 24473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Duenes, Mr John L<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Duenes, Mr. John<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21458 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,300.00 | | | | | $1,300.00 |
| Duenez, Whitney<br>499 Chablis Wy<br>Manteca, CA 95337 | 6803 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Duerr, Sarah<br>1636 W. Cris Ave.<br>Anaheim, CA 92802 | 19247 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $121.60 | | | | | $121.60 |
| Duff, Catherine T.<br>1305 Ridgerun Drive<br>Roseville, CA 95747-7638 | 22861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duffy, Joe<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Duffy, Liz<br>163 W Juan Way<br>Castle Rock, CO 80108 | 5275 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR  97035 | 1582 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR  97035 | 25529 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duffy, Melissa Anne<br>4216 Woodside Circle<br>Lake Oswego, OR 97035 | 18922 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Duffy, Tom<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Dufrene, Berthilde<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25243 | 10/11/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Duggal, Manish<br>3636 Via Certaldo Ave<br>Henderson, NV 89052 | 7707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 1903 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 16262 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,550.00 | | | | | $1,550.00 |
| Duggineni, Bhavani<br>6183 spires drive<br>Loveland, OH 45140 | 26449 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Duk Lee, Jhong<br>6400 Christie Ave #3409<br>Emeryville , CA 94608 | 7874 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135,356.00 | | | | | $135,356.00 |
| Duke, Greg<br>402 Rockefeller (Unit 418)<br>Irvine, CA 92612 | 2677 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,520.00 | | | | | $2,520.00 |
| Dukette, Dianne<br>6225 Raymond Ct.<br>Stockton, CA 95212 | 6068 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dulcio, Rosemene<br>7175 Ivy Crossing Lane<br>Boynton Beach, FL 33436 | 26634 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $27.99 | | | | | $27.99 |
| Dulin, Norman J<br>1733 SE Claybourne St.<br>Portland, OR 97202 | 16720 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Dull, Randy<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | 4462 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Dull, Randy<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | 9295 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $555.00 | | | | | $555.00 |
| Dummett, Darrel G.<br>2113 Myrtle Beach Lane<br>Danville, CA 94526 | 2957 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dummett, Judy<br>2113 Myrtle Beach Lane<br>Danville, CA 94526 | 2948 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunbar, Philip<br>267 Columbus Avenue<br>Apt. 1<br>Hasbouck Heights, NJ 07604 | 17957 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.15 | | | | | $138.15 |
| Dunbar, Sandy<br>13164 Bryson ST<br>Arleta, CA 91331 | 12034 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| DUNCAN, HARVEST<br>27402 LISE LANE<br>#204<br>SANTA CLARITA, CA 91387 | 24331 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,029.00 | | | | | $2,029.00 |
| Duncan, LaKeisha<br>27402 Lise Ln #204<br>Santa Clarita, CA 91387 | 24015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Duncan, Leanne<br>401 28th Ave Apartment #1<br>San Francisco, CA 94121 | 1497 | 7/13/2020 | 24 San Francisco LLC | $110.97 | | | | | $110.97 |
| Duncan, Mekeda<br>811 San Remo<br>Irvine, CA 92606 | 23948 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duncan, Mekeda Gebreheywot<br>811 San Remo<br>Irvine, CA 92606 | 23293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Duncan, Tristram<br>10836 Churchill Pl<br>Tustin, CA 92782 | 23636 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | | | $58.98 |
| Duncantell, Rose<br>12664 Shorewood Ln<br>Victorville, CA 92395 | 21668 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $292.95 | | | | | $292.95 |
| Dungca, David<br>1140 Millbrae Ave<br>Millbrae, CA 94030 | 18387 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $122.58 | | | | | $122.58 |
| Dunlap, Gary<br>880 East Fremont Avenue #513<br>Sunnyvale, CA 94087 | 7873 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,711.20 | | | | | $1,711.20 |
| Dunlevy, Michael<br>11830 SW Butte Lane<br>Beaverton, OR 97008 | 23705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Dunlop, Lekesha<br>9 Fordham Hill Oval #10G<br>Bronx, NY 10468 | 13342 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.26 | | | | | $70.26 |
| DUNN SPECIALTIES<br>3822 ST. MICHAELS CT.<br>SUGAR LAND, TX 77479 | 20785 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $134,682.00 | $0.00 | | | | $134,682.00 |
| Dunn, Amy<br>2861 East Morgan Drive<br>Holladay, UT 84124 | 21524 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $52.80 | | | | | $52.80 |
| Dunn, Candi<br>10405 Bear Hollow Drive<br>Fort Worth, TX 76244 | 12795 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunn, Louisa 7435 Oakwood Canyon Dr. Cypress, TX 77433 | 9475 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $960.00 | | | | $960.00 |
| Dunn, Matthew 138 Harbor Oaks Cir Santa Cruz, CA 95062 | 17224 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Dunn, Michael 14245 Tiara Street Sherman Oaks, CA 91401 | 22923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Dunn, Tyler 1109 E 30th St Vancouver, WA 98663 | 3083 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.72 | | | | | $56.72 |
| Dunne, Edward 1342 Pacific Beach Dr San Diego, CA 92109 | 10049 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dunne, Ryan 15420 2nd Ave NE Shoreline, WA 98155 | 5509 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.00 | | | | $44.00 |
| Dunphy, Katie 54589 Tanglewood La Quinta, CA 92253 | 21851 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Duong, Ana 528 Crown Point Ter Sunnyvale, CA 94087 | 2764 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Duong, Anita To 3159 Annandale Rd Falls Church, VA 22042 | 8684 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $291.67 | | | | | $291.67 |
| Duong, Bella 9851 Bolsa Ave. Spc 109 Westminster, CA 92683 | 25739 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Duong, Bradley 5304 Pillow Lane Road Springfield, VA 22151 | 1093 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Duong, Chi 12015 Cottage Elm Ct Houston, TX 77089 | 1417 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Duong, Gia 5213 W 3rd St Santa Ana, CA 92703 | 5249 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Duong, Haylee 10031 Spring View Way Elk Grove, CA 95757 | 16072 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duong, Kandace 10031 Spring View Way Elk Grove, CA 95757 | 16011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duong, Kanya 9656 Carroll Canyon Rd Apt F7 San Diego, CA 92126 | 12724 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duong, Loc<br>3082 Ancrum Ct.<br>San Jose, CA 95148-4001 | 23691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $150,000.00 | | | $150,000.00 |
| Duong, Michelle<br>627 N. Bristol Street, #29<br>Santa Ana, CA 92703 | 4039 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duong, Myhuong<br>1107 NE 147th Ave<br>Vancouver, WA 98684 | 7824 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Duong, Viet<br>13717 Greinert Dr<br>Pflugerville, TX 78660 | 17175 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Duong, Yen<br>2599 Coney Island Ave<br>Brooklyn, NY 11223 | 5748 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Dupin, Dorie<br>22206 Tussing Ranch Rd<br>Apple Valley, CA 92308 | 4820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $762.00 | | | | $762.00 |
| Duplessis, Germeen<br>22979 darien st<br>woodland hills, CA 91364 | 13602 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Duplisea, Nikki<br>1135 Katella St<br>Laguna Beach, CA 92651 | 8334 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |
| DuPont, Chad<br>17910 Santa Rosa Ave<br>Guerneville, CA 95446 | 16002 | 9/21/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Dupree, Esther<br>1155 W 66th St<br>Los Angeles, CA 90044 | 24902 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.97 | | | | | $118.97 |
| Duque, Mauricio<br>19 Riker Hill Rd<br>Livingston, NJ 07039 | 6361 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Duran, Alejandro<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 5102 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duran, Ernesto<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6619 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Duran, Keisy<br>561 W 169th St<br>Apt 3A<br>New york, NY 10032 | 18826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Duran, Sabrina<br>15111 SW 70 St<br>Miami, FL 33193 | 13 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.23 | | | | | $34.23 |
| Duran, Sandra K<br>681 Agate Avenue<br>Manteca, CA 95336 | 21201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durand, Mel
4557 Culbertson Ave
La Mesa, CA 91942 | 26068 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Durand, Molly
1035 N Stanley Ave. #209
West Hollywood, CA 90046 | 1701 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Durand, Molly
1035 N Stanley Ave. #209
West Hollywood, CA 90046 | 25448 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | $0.00 | | $360.00 |
| Durant, Jackie
325 Highland Terr
Woodside, CA 94062 | 4247 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Durbin, Megan
1743 McCormack Lane
Placentia, CA 92870 | 10747 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Durcanin, Michael
2331 Tannehill Dr
Houston, TX 77008 | 2156 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $816.00 | | | | | $816.00 |
| Durden, Blonka
3010 Wilshire Blvd. 353
Los Angeles, CA 90010 | 11641 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $973.00 | | | | | $973.00 |
| Durden, Theo
648 36th St
Richmond, CA 94805 | 13074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Durff, Thomas
1014 Camino Verde Cir.
Walnut Creek, CA 94597 | 22134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Durga, Annapurna
60 Hardie Dr
Moraga, CA 94556 | 3684 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | | | $650.00 |
| Durio, Ivy
6430 Verner Ave. #147
Sacramento, CA 95841 | 10087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DURO, DAVID D
24616 MOONFIRE DR
DANA POINT, CA 92629 | 14352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Duro, David D.
24616 Moonfire Drive
Dana Point, CA 92629 | 5984 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DURR, SHERMAN
28451 PLYMOUTH WAY
TEMECULA, CA 92591 | 8193 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Dusatko, Larry
4466 Sunflower Way
Chino, CA 91710 | 26875 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dussault, Cere
MBR01030621
12452 Maria Circle
Broomfield, CO 80020 | 268 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dustin, Eric<br>1384 Wooden Valley St.<br>Chula Vista, CA 91913 | 6217 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,885.00 | | | | $4,885.00 |
| Dustin, Jason<br>7840 Walerga Rd #117<br>Antelope, CA 95843 | 20884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Dutton, James<br>12134 14th St.<br>Santa Fe, TX 77510 | 1870 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $17.32 | | | | | $17.32 |
| Duval, Mario<br>12 Killian Pl.<br>Totowa, NJ 07512 | 12633 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Dwyer, Denise<br>410 Canyon Creek Drive<br>Richardson, TX 75080 | 16680 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |
| Dy, Albert<br>228 Flournoy St<br>San Francisco, CA 94112 | 6467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Dybbro, Danielle R<br>430 Vine Ave<br>Sunnyvale, CA 94086 | 8762 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $296.95 | | | | | $296.95 |
| DYCK, BRIAN E<br>PO Box 736<br>Verdi, NV 89439-0736 | 11795 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Dyer, Jason<br>304 Sarahs Lane<br>Liberty Hill, TX 78642 | 21885 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dyer, Kristina L<br>13020 Monte Alto St<br>Fort Worth, Texas 76244 | 2706 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Dyer, Kristina L.<br>13020 Monte Alto St<br>Fort Worth, TX 76244 | 13179 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Dyer, Scott<br>2497 Lombard St<br>San Francisco, CA 94123 | 1932 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DYER, SHEILA<br>2813 Falconhill Drive<br>Apopka, FL 32712 | 6313 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $460.67 | | | | | $460.67 |
| Dyer, Steven<br>13105 NE Tillamook Street<br>Portland, OR 97230 | 6530 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $348.68 | | | | | $348.68 |
| Dyke, Ada<br>1326 W. 11th St<br>Apt 301<br>Los Angeles, CA 90015-1260 | 21599 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Dyke, Shirley Van<br>21105 Spring Oak<br>Yorba Linda, CA 92886 | 12970 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYKSTRA, ROBERT & ELEANOR<br>10320 HACIENDA STREET<br>BELLFLOWER, CA 90706 | 24980 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,066.96 | | | | | $1,066.96 |
| Dyl, Stephannie<br>514 Miramar Street<br>Upland, CA 91784 | 12925 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dylan, Lucio<br>Christopher V. Markarian, Esq.<br>250 East Rowland Street<br>Covina, CA 91723 | 25148 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80,000.00 | | | | | $80,000.00 |
| Dylan, Lucio<br>Markarian Law Group. APLC<br>250 East Rowland Street<br>Covina, CA 91701 | 2191 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | $0.00 | | $80,000.00 |
| Dymatize Enterprises, LLC<br>111 Leslie Street<br>Dallas, TX 75207 | 93 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $104,045.50 | | | | | $104,045.50 |
| Dyo, Alina<br>15155 SW Canyon Wren Way<br>Beaverton, OR 97007 | 15441 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,314.00 | | | | | $1,314.00 |
| Dyok, Christina<br>3713 Mackenzie Lane<br>Carmichael, CA 95608 | 27066 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $154.05 | | | | | $154.05 |
| Dyson, Christian<br>3202 W Gilmore Ave<br>North Las Vegas, NV 89032 | 26724 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| DZHARATANYAN, DAVID<br>6437 BAKMAN AVE<br>NORTH HOLLYWOOD, CA 91606 | 7043 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |
| E. M.<br>909 Redwood Dr.<br>Richardson, TX 75080 | 22239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| EA | 9477 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| Eady, Evangela<br>4241 Tigris Drive<br>Apopka, FL 32712 | 468 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $336.67 | | | | | $336.67 |
| Eagle Mountain-Saginaw Independent School District<br>c/o Perdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 380 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Eaglin, Xavier<br>PO Box 355<br>Raywood, TX 77582 | 20366 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $82.63 | | | | | $82.63 |
| Eakland, Ashley<br>11910 125th Street Ct E<br>Puyallup, WA 98374 | 905 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $265.86 | | | | | $265.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ealy, Brittany<br>25 Snyder Way<br>Fremont, CA 94536 | 3366 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| EAMES, MOMO<br>2471 LESLIE AVE.<br>MARTINEZ, CA 94553 | 9149 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Earhart, Melissa<br>6511 S G St<br>Tacoma, WA 98408 | 26084 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Earl, Errick<br>204 Hill Ave.<br>Oakley, CA 94561 | 25788 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Earl, Scott<br>2017 Belmont Lane Unit A<br>Redondo Beach, CA 90278 | 26936 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Earley, Beverly J.<br>8330 E. Quincy Ave.<br>F-305<br>Denver, CO 80237 | 7623 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Early, Robert<br>3740 Silver Oaks Ln<br>Frisco, TX 75033 | 45 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Earnhardt, Sam<br>2104 Blackstone Drive<br>Walnut Creek, CA 94598 | 11941 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| EASLEY, RICK<br>9254 MEDALLION WAY<br>SACRAMENTO, CA 95826 | 7411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Easley, Ronnie Charles<br>3804 Granada Gorge Ln<br>North Las Vegas, NV 89084 | 22891 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| East Bay Municipal Utility District (EBMUD)<br>PO Box 24055<br>Oakland, CA 94623 | 17365 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $10,067.26 | | | | | $10,067.26 |
| East Texas Canopy Inc<br>11221 CR 2130<br>PO Box 1439<br>Whitehouse, TX 75791 | 21249 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $16,234.75 | | | | | $16,234.75 |
| East West Bank<br>Kralik & Jacobs LLP<br>225 South Lake Avenue, Suite 300<br>Pasadena, CA 91101 | 19875 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Easter, Gary<br>2071 Cannon Dr<br>Mansfield, TX 76063 | 23699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | $0.00 | $100.00 |
| Easter, Karen<br>2071 Cannon Dr<br>Mansfield, TX 76063 | 22764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | $0.00 | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easter, Maviea<br>605  Gene Autry Lane<br>Murphy, TX 75094 | 10107 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Easterly, Connie<br>Post Office Box 30181<br>Walnut Creek, CA 94598 | 14394 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $49.00 | | | | $49.00 |
| Easton, Sakeena<br>7107 Donnell Place, Apt# C1<br>District Heights, MD 20747 | 27004 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $769.93 | | | | | $769.93 |
| Eaton, Gregory<br>2500 Steck Ave Apt 37<br>Austin, TX 78757-8102 | 21114 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $820.00 | | | | $820.00 |
| Eaton, Preston Mark<br>15261 Segovia Dr<br>Dallas, TX 75248 | 12946 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Eaton, Roger<br>38 Three Vines Court<br>Ladera Ranch, CA 92694 | 13337 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Eaves, Christopher<br>1253 SW Othello St<br>Seattle, WA  98106 | 22926 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.10 | | | | | $75.10 |
| Ebarle, Amalia<br>2038 Ascot Drive Apt. E<br>Moraga, CA 94556 | 11457 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Ebarle, Napoleon<br>2038 Ascot Drive, Apt E<br>Moraga, CA 94556 | 11437 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $21.80 | | | | | $21.80 |
| Ebbing, Chad<br>1324 South Westlake Avenue #4<br>Los Angeles, CA 90006 | 14595 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Eberlein, Harriet<br>1138 Addison St, Apt 4<br>Berkeley, CA 94702 | 15046 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $73.63 | | | | | $73.63 |
| EBERSOLE, KYLE<br>2303 W 237TH ST<br>TORRANCE, CA 90501 | 10023 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Ebert, John<br>108 D Compton Circle<br>San Ramon, CA 94583 | 24793 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Ebert, Rocio<br>108 D Compton Circle<br>San Ramon, CA 94583 | 23141 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Eberts, Ralph<br>151 Alice Lane<br>Orinda, CA 94563 | 12760 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| EBERWEIN, DAVID<br>1350 ORLOFF DRIVE<br>PLEASANTON, CA 94566 | 10154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $413.00 | | | | $413.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ebrahimi, Valentina<br>1316 N. Columbus Ave. Unit 206<br>Glendale, CA 91202 | 12637 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $77.89 | | | | | $77.89 |
| Ebron, Enzie M.<br>4301 23RD Parkway, Apt 406<br>Temple Hills, MD 20748 | 12861 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| EC TILE AND MARBLE<br>17050 STEINHAGEN RD.<br>CYPRESS, TX 77429 | 23489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Eccles, David A<br>3506 S Morning Wood Ct<br>Salt Lake City, UT 84106 | 20969 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $132.58 | | | | | $132.58 |
| Eccles, Lindsay R.<br>9321 Sierra Spring Way<br>Elk Grove, CA 95624 | 19946 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $260.56 | | | | | $260.56 |
| Echegaray-Martinez, Andrea<br>1400 Gannon Drive<br>Sacramento, CA 95825 | 10693 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.40 | | | | | $368.40 |
| Echeverri, Sonia<br>4320 Cannon Ridge Court<br>Unit H<br>Fairfax, VA 22033 | 1347 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ECHEVERRIA, INGER<br>605 N. JUANITA AVE<br>REDONDO BEACH, CA 90277 | 15500 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $40.64 | | | | | $40.64 |
| Echiverri, Paul<br>7005 jordan avenue<br>216<br>canoga park, ca 91303 | 20003 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Echols, Jared<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 12394 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eckle, John<br>PO Box 599<br>Fairfield, CA 94533-0059 | 10899 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.55 | | | | | $89.55 |
| Eckroth, Rachel<br>543 La Riviera Dr<br>Houston, TX 77015 | 23819 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 24774 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $282.67 | | | | | $282.67 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 25064 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.58 | | | | | $187.58 |
| Edco Waste & Recycling Services, Inc.<br>P.O. Box 5488<br>Buena Park, CA 90622-5488 | 25068 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.90 | | | | | $41.90 |
| Eddings, D Rachealle<br>7831 River Estates Drive<br>Sacramento, CA 95831 | 20478 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $928.00 | | | | $928.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ede, Anthony E. 2631 Alta Vista Drive Newport Beach, CA 92660 | 12546 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Edelberg, Kenneth 460 S. Oakland Ave. #113 Pasadena, CA 91101 | 13257 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $489.99 | | | | | $489.99 |
| Edelheit, Arielle 73 Saint Paul's Place Apartment C6 Brooklyn, NY 11226 | 1237 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,680.00 | | | | $1,680.00 |
| Edelheit, Rod 1025 Turquoise St. #2 San Diego, CA 92109 | 4109 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $589.88 | | | | | $589.88 |
| Edelman, Eduard 2270 Plumb 1st street apt.6A Brooklyn, NY 11229 | 22389 | 10/1/2020 | 24 New York LLC | | $252.00 | | | | $252.00 |
| Eder, Jennifer 492 Rincon Avenue Livermore, CA 94551 | 5026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Edet, Nkebre 389 Vernon Street #209 Oakland, CA 94610 | 22941 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Edey, Colin 40 Jefferson St. Apt 3D Hackensack, NJ 07601 | 25436 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Edge, Alfonzia 4223 Cielo Ave Oceanside, CA 92056 | 16195 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Edge, James 3715 10th ave APT 406 San Diego, CA 92103 | 11320 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Edgett, Salena 2214 W Dunlop St. San Diego, CA 92111 | 23241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Edghiym, Saef 47 Cuvier St San Francisco, CA 94112-1026 | 15094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Edick, Rena J 704 Parkview Dr. Pflugerville, TX 78660 | 25934 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edington, Terry 3409 66th Ave Apt B Oakland, CA 94605 | 21193 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Edington, Terry 3409 66th Ave Apt B Oakland, CA 94605 | 21236 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ediz, Volkan 3822 E Lake Way Redwood City, CA 94062 | 10814 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Edler, Jana 20142 Riverside Drive Newport Beach, CA 92660 | 7994 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $347.89 | | | | $347.89 |
| Edlin, Sharon L. 1025 Holt Drive Placentia, CA 92870 | 18744 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Edmister, Lea 923 NE 47th Ave. Apt 2 Portland, OR 97213 | 11484 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| EDMOND, CHISTOPHER CHARLES 5756 SKINNER WAY GRAND PRAIRIE, TX 75052 | 442 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| EDMOND, CHISTOPHER CHARLES 5756 SKINNER WAY GRAND PRAIRIE, TX 75052 | 26186 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edmond, Stephanie Marie 5756 Skinner Way Grand Prairie, TX 75052 | 440 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edmond, Stephanie Marie 5756 Skinner Way Grand Prairie, TX 75052 | 26187 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edwards, Anne K. Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA 90071 | 12654 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,205,292.06 | | | | | $1,205,292.06 |
| Edwards, Aprill P.O. Box 268 Rescue, CA 95672 | 20791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| Edwards, Bridget 20221 Gilmore St. Winnetka, CA 91306 | 26131 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,480.00 | | $0.00 | | | $2,480.00 |
| Edwards, Cherie Christine 17246 Waterhouse Circle Unit b Parker, CO 80134 | 15457 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Edwards, Cynthia L. 408 Claydon Way Sacramento, CA 95864 | 8037 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $1,300.00 | | | | $1,300.00 |
| Edwards, Dennis 2907 Seminole St Miami, FL 33133 | 11701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Edwards, Eric 50 Hyde Ct Apt 204 Daly City, CA 94015 | 6687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| Edwards, Joshua 5110 Victory Rd Colorado Springs, CO 80911 | 5610 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Karen 4070 Athenian Way View Park, CA 90043 | 14057 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Edwards, Kirk 16512 Langfield Ave Cerritos, CA 90703 | 24160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Edwards, Marie Elizabeth 507 E 18th St Georgetown, TX 78626-8003 | 14281 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Edwards, Norman 4070 Athenian Way View Park, CA 90043 | 14059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $115.50 | | | | | $115.50 |
| Edwards, Nubia 319 A. Street Redwood City, CA 94063 | 12919 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $183.99 | | | | | $183.99 |
| Edwards, Quinny L. 1470 John King Blvd. #9101 Rockwall , TX  75032 | 2138 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,622.10 | | | | | $1,622.10 |
| Edwards, Steven 37 Eastbourne Drive Chestnut Ridge, NY 10977 | 27641 | 6/18/2021 | 24 Hour Fitness USA, Inc. | $132.24 | | | | | $132.24 |
| Edwards, Tamara B 2730 Dragonwick Dr Houston, TX 77045 | 7996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8.00 | | | | | $8.00 |
| Edwards, William 414 SW 203rd Terrace Beaverton, OR 97006 | 3442 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Effenbeck, Sara 5030 Rimwood Drive Fair Oaks, CA 95628 | 8854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| EFSTATHIOU, DEAN 1425 ORLANDO DR. ARCADIA, CA 91006-2108 | 24925 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Efstathiou, James 1425 Orlando Dr. Arcadia, CA 91006-2108 | 24965 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| EFSTATHIOU, TEDDI 1425 ORLANDO DR. ARCADIA, CA 91006-2108 | 24430 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Efstratios, Trudie L 5701 John Chaffey Circle Garden Grove, CA 92845 | 10826 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Efthyvoulos, Karen 3331 Maine Ave Long Beach, CA 90806 | 11304 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Egan, Blaine 104 Molimo Dr. San Francisco, CA 94127 | 27367 | 2/4/2021 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Egan, Brendan P. 22352 E Idyllwilde Dr Parker, CO 80138 | 19687 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $21,175.68 | | | | | $21,175.68 |
| Egan, Daniel 11554 Green Road Wilton, CA 95693 | 13190 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Egan, Daniel 11554 Green Road Wilton, CA 95693 | 13589 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Egan, Mary 11554 Green Road Wilton, CA 95693 | 13535 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Egargo, Fernando 855 Carmans Road Massapequa Park , NY 11762 | 1124 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,695.97 | | | | | $1,695.97 |
| Egbert, Rebekah 339 E 600 S 1311 Salt Lake City, UT 84111 | 235 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Egbu, Obinna | 20600 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Eggers, Dale M 7065 W Ann Rd 130-317 Las Vegas, NV 89130 | 15558 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $693.00 | | | | $693.00 |
| Eggers, Rachel A 7065 W Ann Rd #130-317 Las Vegas, NV 89130 | 15614 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $693.00 | | | | $693.00 |
| Eggert, Allyson 310 Mill Rd. Martinez, CA 94553 | 23480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Egglestoni, Janet I 5766 Marlatt St Mira Loma, CA 91752 | 23048 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,211.00 | | | | $2,211.00 |
| Egle, Larry 1551 Chantilly Lane Houston, TX 77018 | 27208 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| Egmond, Tilly Van P.O. Box 901916 Sandy, UT 84090 | 24308 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61,500.00 | $61,500.00 | | $0.00 | | $123,000.00 |
| Eguez J, Santiago 1305 23rd St #1 Santa Monica, CA 90404 | 1275 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Eguia , Andria 536 41st Street, APT 28 Oakland, CA 94609 | 21216 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $413.00 | | | | | $413.00 |
| Eguilos, Bonifacio 13877 Buckhart St Corona, CA 92880 | 24372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Eguiluz, Angela 9140 SW 123 Court, Q-203 Miami, FL 33186 | 18265 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | $0.00 | | $1,632.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ehara, Jaylen<br>47-095 Aka Place<br>Kaneohe, HI 96744 | 12646 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $110.85 | | | | | $110.85 |
| Ehinger, Jeremy<br>600 Esplanade #108<br>Redondo Beach, CA 90277 | 18677 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ehlers, Marianne<br>212 S La Esperanza<br>San Clemente, CA 92672 | 7274 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Ehmke, Natasha<br>901 S Kingsley Dr. #205<br>Los Angeles, CA 90006 | 5474 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Ehrle, Patricia<br>380 W. 8th St<br>Claremont, CA 91711 | 13240 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Ehrlich, Shoshanna<br>9411 NW 10 St.<br>Plantation, FL 33322 | 10460 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Ehrmantraut, Tiffany<br>947 Elaine Ct<br>Rohnert Park, CA 94928 | 6969 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ehrsam, Kimberly<br>11243 Constellation Drive<br>El Cajon, CA 92020 | 4616 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ehum, John<br>1882 W Surf Dr<br>Anaheim, CA 92801 | 20729 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Eibeck, Roxana<br>7526 Allston Court<br>Sacramento, CA 95842 | 20042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Eibel, Fritz<br>3234 Avenida de Sueno<br>Carlsbad, CA 92009 | 15192 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Eichenlaub, Barbara<br>8081 California Pine St<br>Las Vegas, NV 89166 | 5070 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | $0.00 | $62.00 |
| Eichenlaub, Timothy<br>8081 California Pine St<br>Las Vegas, NV 89166 | 6518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | $0.00 | $62.00 |
| Eichler, David<br>132 Maybury Place<br>Woodside, CA 94062 | 16179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Eichler, Lynda<br>132 Maybury Place<br>Woodside, CA 94062 | 16409 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Eichten, Amy<br>2397 White Drive<br>Fairfield, CA 94533-8931 | 24256 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eide, Audrey B. 2103 Harrison Av. NW PMB #2-681 Olympia, Wa 98502 | 1530 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Eide, Audrey B. 2103 Harrison Av. NW PMB #2-681 Oympia, WA 98502 | 2451 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $2,649.41 | | | | $2,649.41 |
| Eilers, Jacqueline L 5274 Red Pass Ct Castle Rock, CO 80108 | 3310 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Eilers, Jacqueline L 5274 Red Pass Ct Castle Rock, CO 80108 | 24200 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Eilers, Ronald E 5274 Red Pass Ct Castle Rock, CO 80108 | 3306 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Eilzalde, Noemi P.O. Box 3072 San Bernardino, CA 92413 | 18129 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.98 | | | | | $199.98 |
| Eimers, Carol 10360 Rue Finisterre San Diego, CA 92131 | 5911 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Einfalt, Lori 1203 Woodlawn Drive Pflugerville, TX 78660 | 22987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Einsiedler, Nathan 8601 Rudnick Ave West Hills, CA 91304 | 25184 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Einspahr, Leroy E. 7914 E. Deerfield Ln. Orange, CA 92869-6525 | 6204 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Einzinger, Rufine 3127 Crosswood Lane Sandy, UT 84092 | 4206 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Einzinger, Shawn Ivin 3127 E Crosswood Lane Sandy, UT 84092 | 4053 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Eisenberg, David 325 W. Washington St. #2209 San Diego, CA 92103 | 13534 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Eisenman, Eric J 1609 Broderick Street San Francisco, CA 94115 | 12159 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Eiser, Tiana 7001 Old Redmond Rd #G327 Redmond, WA 98052 | 24609 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Eisner, Karen 2700 Virginia Ave NW Apt. 802 Washington, DC 20037 | 14771 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eison, Samuel 5171 Lindell Rd Unit 206 Las Vegas, NV 89118 | 21206 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Eiss, Kerry 2060 Eucalyptus Ave Long Beach, CA 90806 | 26428 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Eitapence jk, Darlene 7832 LaCresta Street Highland, CA 92346 | 21894 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Eiteneer, Nikolai 7429 Thalia Ct Citrus Heights, CA 95621 | 21110 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| EIVERS, ROBERT 7601 BETHUNE AVE UNIT A AUSTIN, TX 78752 | 22914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Ekeke, Charity 4405 Sepulveda Blvd. Torrance, CA 90505 | 17743 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Ekman, Siri 6009 Avenida Cortez La Jolla , CA 92037 | 22933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ekmekjian, Eileen 3706 San Pablo Ave. #325 Emeryville, CA 94608 | 26454 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ekwealor, Nkemjika E 5706 Picacho Lane Richmond, TX 77469 | 12362 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ekwealor, Somadina 730 Kinkead Way Apt. 300 Albany, CA 94706 | 4695 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ekwealor, Somadina 730 Kinkead Way Apt. 300 Albany, CA 94706 | 16673 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| El Ebiary, Hussein 4031 Goldcrest Dr NW Olympia, WA 98502 | 6770 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| El Ferrouj, Najib 137 Bertita street San Francisco, CA 94112 | 11681 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| El Medkour, Mohamed 16505 Vanowen St Apt 238 Van Nuys, CA 91406 | 27550 | 4/18/2021 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| El Paso County Treasurer PO Box 2018 Colorado Springs, CO 80901 | 1137 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Elaine Rahman, fka Syeda Elaine Nahar DeShaw Rahman 23755 NW Skyline Blvd North Plains, OR 97133 | 24517 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| El-Ali, Laura 13720 Lakota Road Apple Valley, CA 92307 | 11570 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| El-Ali, Mustafa 13720 Lakota Road Apple Valley, CA 92307 | 11290 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Elaoudiy, Mohamed 29219 Blue Finch Ct Katy, TX 77494 | 17256 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $565.99 | | | | | $565.99 |
| ELARIO, IAN PO BOX 27352 SANTA ANA, CA 92799-7352 | 19286 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,889.99 | | | | $1,889.99 |
| ELARIO, MARIA 31752 VIA BELARDES SAN JUAN CAPO, CA 92675-3031 | 19301 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,919.99 | | | | $1,919.99 |
| Elario, Tod R 31752 Via Belardes San Juan Capo, CA 92675-3031 | 16980 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Elashmawy, Tom 640 Kenwood Road Ridgewood, NJ 07450 | 25345 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.77 | | | | | $73.77 |
| Elattrache, Michael P.O Box 572332 Tarzana, CA 91357 | 18362 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,900.00 | | | | | $3,900.00 |
| Elder, Amanda 9606 Hamburg Ct. Bakersfield, CA 93311 | 15904 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| ELDER, JENNIFER 9011 GARDENIA MEADOW LANE SPRING, TX 77379 | 11296 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Elder, Lisa 615 Enterprise Drive Rohnert Park, CA 94928 | 17770 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Eldisugi, Gaffer 2855 S Sedalia Ct Aurora, CO 80013 | 2528 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Eleiko Sport Inc 318 W Grand Ave Suite 301 Chicago, IL 60654 | 3297 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $132,392.79 | | | | | $132,392.79 |
| Elevazo, Jimmy 2394 S. Willowbrook Ln Unit 21 Anaheim , CA 92802 | 20077 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Elewa, Moneeb 656 N Logan st Denver, CO 80203 | 727 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Elias, Eric P O Box 6671 Woodland Hills, CA 91365 | 7546 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elias, Nimrod Pitsker<br>1336 Hopkins Street<br>Berkeley, CA 94702 | 9454 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Eliasen, Jalyssa<br>7249 Kilkenny Dr<br>West Chester, OH 45069 | 1212 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Eliasen, Jalyssa<br>7249 Kilkenny Drive<br>West Chester, OH 45069 | 1210 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.98 | | | | | $199.98 |
| Eliasen, Jalyssa<br>7249 Kilkenny Drive<br>West Chester, OH 45069 | 1211 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $45.82 | | | | | $45.82 |
| Eliasson, Jeff<br>6292 S. Miller St.<br>Littleton, CO 80127 | 23807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.96 | | | | | $105.96 |
| Eliasson, Jennifer L<br>6292 S. Miller St.<br>Littleton, CO 80127 | 24137 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.57 | | | | | $52.57 |
| Eline, Gerry<br>8 Katlas Ct.<br>Novato, CA 94945 | 24024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Elings, Colleen<br>10460 SW 141st Ave<br>Beaverton, OR 97008 | 10771 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Elite Air, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Brian P. Welch<br>330 N. Wabash, #2100<br>Chicago, IL 60611 | 15783 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $51,420.50 | | | | | $51,420.50 |
| Elite Entrances, LLC<br>Lovein Ribman, P.C.<br>Haven Massey<br>1225 S. Main St. Suite 200<br>Grapevine, TX 76051 | 17577 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $362,436.68 | | $0.00 | | | $362,436.68 |
| Elk, Janet<br>5540 Elm Lane<br>Redding, CA 96001-4606 | 7738 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Elkahoui, Khalid<br>9057 W Polk Dr<br>Littleton, CO 80123 | 1193 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Elkasri, Samira<br>7822 S. De Gaulle Ct<br>Aurora, CO 80016 | 1394 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Elkhouly, Yassin<br>10123 NE 60th St<br>Kirkland, WA 98033 | 13972 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $51.69 | | | | | $51.69 |
| Elkhouri, Roukoz<br>6561 Colon Circle<br>Huntington Beach, CA 92647 | 12636 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elkhouri, Roukoz 6561 Colon Circle Huntington Beach, CA 92647 | 16047 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Elkins, Jonathan 4232 23rd Street San Francisco, CA 94114 | 2538 | 8/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Elkins, Jonathan 4232 23rd Street San Francisco, CA 94123 | 3421 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Elkins, Marilyn 197 Joaquin Circle Danville, CA 94526 | 7183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Ell, Jennifer 2113 N. Monroe Street Arlington, VA 22207-3864 | 3404 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | $0.00 | | $469.90 |
| Ellak, Lee Jack 217 Chateau La Salle Drive San Jose, CA 95111-3016 | 15995 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ellen, Cheryl 4750 Rabbit Mountain Road Broomfield, CO 80020 | 2749 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ellen, Cheryl 4750 Rabbit Mountain Road Broomfield, CO 80020 | 20304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ellerbroek, Barry 2216 Vista Dorado Newport Beach, CA 92660 | 2315 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ellerman, Lori 344 Richard Ct. Pomona, NY 10970 | 26341 | 11/11/2020 | 24 Hour Fitness Holdings LLC | $1,310.00 | | | | | $1,310.00 |
| Elliby, Julian 220 Forestridge Dr. Mansfield, TX 76063 | 10464 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Elliby, Julian 220 Forestridge Dr. Mansfield, TX 76063 | 27075 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Elliot Jr., Malcolm Malik 2715 Applewood Drive Ontario, CA 91761 | 22520 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Elliot, David and Janet 231 Los Padres Lane Placentia, CA 92870 | 849 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,409.00 | | | | | $2,409.00 |
| Elliot, Dean 26403 Norhill Crossing Lane Katy, TX 77494 | 11164 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $146.81 | | | | | $146.81 |
| Elliot, James  E. 8 W 118th St Apt 7D New York, NY  10026-1939 | 24444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliot, Lillian<br>8040 Andora Way<br>Sacramento, CA 95824 | 9102 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Elliot, Ronald Patrick<br>1070 S. Hayworth Ave<br>Los Angeles, CA 90035 | 14971 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $15,300.00 | | | | | $15,300.00 |
| Elliott, Aaron<br>1938 NE Weidler St.<br>Portland, OR 97232 | 25818 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Elliott, Luke<br>838 Pine Ave. #501<br>Long Beach , CA  90813 | 27733 | 11/15/2021 | 24 Hour Fitness Worldwide, Inc. | $56.89 | | | | | $56.89 |
| Elliott, Marisol<br>1921 Everglades Dr<br>Milpitas, CA 95035 | 27636 | 6/14/2021 | 24 Hour Fitness Worldwide, Inc. | $292.37 | | | | | $292.37 |
| Elliott, Mary<br>4848 Turquiose Ave SE<br>Salem, OR 97317 | 16252 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Ellis, Christine<br>15 15th st #10<br>Hermosa Beach, CA 90254 | 1346 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Ellis, Jairus Q<br>1681 Amberwood Dr #104<br>South Pasadena, CA 91030 | 23945 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,738.20 | | | | | $9,738.20 |
| Ellis, Kimberly<br>PO Box 858<br>Tahoe City, CA 96145-0858 | 2639 | 8/8/2020 | 24 Hour Fitness United States, Inc. | $330.39 | | | | | $330.39 |
| Ellis, Legend<br>1646 W. Bonnie View Dr.<br>Rialto, CA 92376 | 8312 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ellis, Mario A<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 10913 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $209.93 | | | | | $209.93 |
| Ellis, Mary Beth<br>1798 Bevin Brook Drive<br>San Jose, CA 95112-6408 | 14588 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | $0.00 | $5,000.00 |
| Ellis, Michelle<br>6170 Canterbury Drive Apartment #124<br>Culver City, CA 90230 | 26434 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.18 | | | | | $38.18 |
| Ellis, Olivia<br>1821 Tipperary Lane<br>Newbury Park, CA 91320 | 27353 | 1/30/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ellis, Scott G<br>21515 Placerita Canyon Rd. Spc. 1<br>Newhall, CA 91321 | 14895 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | $0.00 | $165.00 |
| Ellis, Seymour "Sy"<br>2370 Burham Drive<br>Tustin, CA 92782 | 16274 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $995.00 | | | | $995.00 |