Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodenberg, Todd<br>61 Contrada Fiore Dr.<br>Henderson, NV 89011 | 5338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Roderick, Antonio C.<br>300 N. El Molino Avenue. #318<br>Pasadena, CA 91101 | 5957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodewald, Nancy<br>1717 Clear Springs Dr<br>Fullerton, CA 92831 | 12447 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $32.51 | | | | | $32.51 |
| Rodger, Bruce<br>3354 Buskirk Ave<br>Walnut Creek, CA 94597 | 17143 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17538 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $874.29 | | | | $874.29 |
| Rodger, Margaret<br>5354 S Cimarron Road<br>Littleton, CO 80123 | 17791 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rodgers, Elizabeth Lynne<br>8404 SW 61 Ave<br>Portland, OR 97219 | 23617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodgers, George<br>9502 Sutter Park Ln<br>Houston, TX 77086 | 24283 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,401.00 | | | | | $5,401.00 |
| RODGERS, ISSAC<br>11771 HAZELDELL DR. UNIT #B<br>RIVERSIDE, CA 92505 | 15291 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Rodgers, Kashira<br>3150 E Ave Q4<br>Palmdale, CA 93550 | 21287 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Rodgers, Katelyn<br>22269 Cass Ave<br>Woodland Hills, CA 91364 | 9691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodgers, Ray<br>983 San Miguel Place<br>Manteca, CA 95336 | 7013 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Rodgers, Samantha<br>5807 chaste ct<br>Rosenberg, TX 77469 | 1611 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $44.14 | | | | | $44.14 |
| Rodiek, Angela<br>17434 E Dewberry Cir<br>Parker, CO 80134 | 13484 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1220 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1344 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1358 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $37,981.00 | | $0.00 | | | $37,981.00 |
| Rodney DiMasso dba Petriella Tile Company<br>Rodney DiMasso<br>216 Covey Lane<br>McKinney, TX 75071 | 1221 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Rodney, Joy<br>4234 Hill Ave<br>Bronx, NY 10466 | 27145 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Rodney, Orossica<br>21195 Ocean View Drive<br>Hayward, CA 94541 | 11372 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.45 | | | | | $36.45 |
| Rodrigues Pinto, Monique<br>5775 W Dartmouth Ave<br>AP 8-206<br>Denver, CO 80277 | 1626 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodrigues, Amber<br>1014 2nd Ave<br>Honolulu, HI 96816 | 9237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.63 | | | | | $111.63 |
| Rodrigues, Charlotte<br>20002 Jacana Court<br>Canyon Country, CA 91351 | 13605 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $475.98 | | | $0.00 | | $475.98 |
| Rodrigues, Lynn<br>1020 Tarlo Court<br>El Cajon, CA 92019 | 27224 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rodrigues, Patrick<br>1315 E 19th St<br>Cheyenne, WY 82001 | 1395 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Abigail<br>3335 Homestead Rd., Apt. 27<br>Santa Clara, CA | 21875 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Adrian<br>612 Omelveny Ave<br>San Fernando, CA 91340 | 20824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Agustin<br>135 E 89Th Street<br>Los Angeles, CA 90003 | 13946 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Rodriguez, Alberto<br>1211 N Monterey St<br>Anaheim, CA 92801 | 4902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.64 | | | | | $1,079.64 |
| Rodriguez, Alfredo<br>1735 West 120th St.<br>Los Angeles, CA 90047 | 4621 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Rodriguez, Allyson<br>6028 Paseo Salinero<br>Carlsbad, CA 92009 | 16511 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $62.58 | | | | | $62.58 |
| Rodriguez, Andres Leon<br>9921 SW 62nd Street<br>Miami, FL 33173 | 864 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Angelica Maria<br>447 N 17th St. Unit 2<br>San Jose, CA 95112 | 25985 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Annette<br>447 N 17th St. Unit 2<br>San Jose, CA 95112 | 25984 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Antonio<br>330 West 28 Street<br>Apt 9F<br>New York, NY 10001 | 5423 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rodriguez, Arely<br>3335 Homestead Rd<br>Apt 27<br>Santa Clara, CA 95051 | 21572 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Brandon<br>1510 S Adams St<br>Glendale, CA 91205 | 4284 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Rodriguez, Brenda<br>2885 AZTEC DR.<br>RIVERISDE, CA 92509 | 14474 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $64.38 | | | | | $64.38 |
| Rodriguez, Cari<br>1018 Mead St., Unit A<br>San Marcos, TX 78666 | 2458 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Rodriguez, Catherine<br>20266 Hathaway Ave.<br>Hayward, CA 94541 | 22887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Rodriguez, Catherine<br>20266 HATHAWAY AVE<br>HAYWARD, CA 94541 | 23359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | $0.00 | | | | $200,000.00 |
| Rodriguez, Charlotte<br>827 Sunshine Medley Lane<br>Rosenberg, TX 77469 | 1891 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $495.99 | | | | $495.99 |
| Rodriguez, Charly<br>701 W. Imperial Hwy.<br>Apt 714<br>La Habra, CA 90631 | 15276 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| RODRIGUEZ, CHRISTOPHER<br>2939 OCEAN WAY<br>LEAGUE CITY , TX 77573 | 18175 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $98.45 | | | | | $98.45 |
| Rodriguez, Cristina<br>16002 S. Atlantic Ave. SP C22<br>Compton, CA 90221 | 2414 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Rodriguez, Daniel<br>645 Pacific Ave, Unit 207<br>Long Beach, CA 90802 | 11476 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Rodriguez, Elizabeth<br>1700 Woodbury Rd Apt 1707<br>Orlando , FL  32828 | 19304 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $248.88 | | | | | $248.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Erick<br>445 E. 3rd street #308<br>Long Beach, CA 90802 | 21203 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rodriguez, Ernest<br>2309 Hooker Oak Ct<br>Santa Rosa, CA 95401 | 4927 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Rodriguez, Gabriel<br>7330 Windsor Ave.<br>Hesperia, CA 92345 | 20834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| RODRIGUEZ, GEORGINA<br>1351 SW 70 AVE<br>PLANTATION, FL 33317 | 12818 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Rodriguez, Hebe<br>1515 Pontenova Ave<br>Hacienda Heights, CA 91745 | 14552 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Rodriguez, Hector Duenas<br>2206 Harstad Manor Dr<br>Katy, TX 77494 | 435 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $32.25 | | | | | $32.25 |
| Rodriguez, Henry<br>7905 Moore Rd<br>Pearland, TX 77584 | 19347 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Rodriguez, Irene<br>45505 Cherokee Lane<br>Fremont, CA 94539 | 4502 | 8/28/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| RODRIGUEZ, JESSEELY SKY<br>8404 WILLIS AVE. 2<br>PANORAMA CITY, CA 91402 | 11695 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,140.00 | | | | | $1,140.00 |
| Rodriguez, Jessica<br>8931 Andante Dr<br>Houston, TX 77040 | 18766 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Rodriguez, Joel R<br>936 Alaska Woods Lane<br>Orlando, FL 32824 | 1445 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $536.00 | | | | | $536.00 |
| Rodriguez, Jonathan<br>954 N Croft Ave Apt 203<br>Los Angeles, CA 90069 | 12272 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Rodriguez, Jorge<br>16407 N E 35th st<br>Vancouver, WA 98682 | 4985 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rodriguez, Jose<br>Po Box 20173<br>El sobrante, CA 94820 | 16757 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Juan<br>1451 Marine Ave Apt A<br>Gardena, CA 90247 | 4506 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Rodriguez, Juan Rene<br>37126 Dutra Way<br>Fremont, CA 94536 | 17376 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $433.99 | | | | | $433.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Katherine 2231 Montana Ave Apt 1 Santa Monica, CA 90403 | 19589 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Rodriguez, Lourdes 260 Lytton Cir Orlando, FL 32824 | 1343 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.20 | | | | | $65.20 |
| Rodriguez, Ma  del Carmen 930 N Unruh Ave Apt19 La Puente, CA 91744 | 22549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Rodriguez, Ma del Carmen 930 N Unruh Ave Apt 19 La Puente, CA 91744 | 22417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Malinda PO Box 20173 El Sobrante, Ca 94820 | 16769 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25.60 | | | | | $25.60 |
| Rodriguez, Margarita 268 Nagle Avenue Apt 1D New York, NY 10034 | 13585 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rodriguez, Margarita 9830 Firebird Av Whittier, CA 90605 | 9907 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Rodriguez, Mariana 2323 Mossy Oak Road Spring, TX 77389 | 23939 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Rodriguez, Mariana 2730 Batchelder Street Brooklyn, NY 11235 | 4155 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | $0.00 | | $277.20 |
| Rodriguez, Mary 7355 19th Street Sacramento, CA 95822 | 13012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodriguez, Michael 297 eastside dr San Jose, CA 95127 | 24120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Milagors 141 Paterson avenue Hasbrouck Heights, NJ 07604 | 13326 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $143.91 | | | | | $143.91 |
| Rodriguez, Milo 5780 Monticello St. Chino, CA 91710 | 20694 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $140.00 | | | | $140.00 |
| Rodriguez, Orlando P. O. Box 260 Dickinson, TX 77539 | 2730 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Rodriguez, Robert A. 11360 Iowa Ave #107 Los Angeles, CA 90025 | 22182 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rodriguez, Roberto 9830 Firebird Ave Whittier, CA 90605 | 9287 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Roger<br>406 Old Peak Rd.<br>Georgetown, TX 78626 | 25933 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodriguez, Ruben<br>1100 Bering Dr Apt 324<br>Houston, TX 77057 | 24196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Rodriguez, Ruben K<br>PO Box 50811<br>Irvine, CA 92619 | 16637 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Rodriguez, Samuel<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 16452 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Sandra<br>20117 Divino Dr<br>Walnut, CA 91789 | 24114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Rodriguez, Sanqui<br>595 Manzanita Ave<br>Sunnyvale, CA 94085 | 3474 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Rodriguez, Sebastian<br>PO Box 20173<br>El Sobraante, CA 94820 | 16667 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodriguez, Shirley<br>9211 Harlow Avenue<br>Apt 202<br>Los Angeles, CA 90034 | 20585 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| RODRIGUEZ, SUGEILY<br>2099 CHURCH STREET<br>RAHWAY, NJ 07065 | 7548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Rodriguez, Vanessa  P<br>P.O. Box 3974<br>Applevalley, CA 92307 | 1155 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Rodriguez, Wen-Shi<br>11412 Crabbet Park Dr<br>Bakersfield, CA 93311 | 20321 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.77 | | | | | $118.77 |
| Rodriguez, William  Nicholas<br>210 Hubbard St<br>Santa Cruz, CA 95060 | 27519 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Rodriguez, Yahir<br>PO Box 20173<br>El Sobraante, CA 94820 | 16762 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Rodriguez, Yanel<br>1975 Homan Ave<br>Fort Worth, TX 76164 | 7033 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.63 | | | | | $34.63 |
| Rodriguez-Cooper, Sylvia<br>3205 Merrill Dr Unit 16<br>Torrance, CA 90503 | 17456 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Rodriquez, Antonio<br>11412 Crabbet Park Dr<br>Bakersfield, CA 93311 | 20270 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodsen, Alexander<br>2746 East 27 Street<br>Brooklyn, NY 11235 | 11118 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Roebuck, Jordan<br>792 Avocado Avenue Unit 36<br>El Cajon, CA 92020 | 346 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Roehrich, Joachim<br>6742 E. Pageantry Street<br>Long Beach, CA 90808 | 15764 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Roethig, Douglas Timothy<br>390 Arlington Way<br>Menlo Park, CA 94025 | 12601 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $446.00 | | | | | $446.00 |
| Roethig, Douglas Timothy<br>390 Arlington Way<br>Menlo Park, CA 94025-2319 | 7436 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roger, Jim<br>1060 N Hiatus Rd<br>Pembroke Pines, FL 33026 | 13702 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.18 | | | | | $92.18 |
| Rogers, Betty J<br>4200 N Teneya Way,  #235<br>Las Vegas, NV 89129 | 17922 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rogers, Darlene Sue<br>42936 Amoy St.<br>Lancaster, CA 93536 | 13918 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Rogers, David<br>3429 N Mt View Dr<br>San Diego, CA 92116 | 26027 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rogers, Gayle<br>5760 Silver Sage Court<br>Chino Hills, CA 91709 | 15139 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $18.09 | | | | | $18.09 |
| Rogers, Jon P<br>2277 Pacific Ave A104<br>Costa Mesa, CA 92627 | 890 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rogers, Jon P<br>2277 Pacific Ave A104<br>Costa Mesa, CA 92627 | 2488 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Rogers, Kimberly<br>5202 88th ST CT SW Apt C-202<br>Lakewood, WA 98499 | 4520 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $756.11 | | | | $756.11 |
| Rogers, Kristine<br>4105 Fairbanks Ct<br>Irving, TX 75062 | 21308 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| ROGERS, KYLE<br>7771 S SPRUCE ST<br>CENTENNIAL, CO 80112 | 21512 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.59 | | | | | $104.59 |
| Rogers, Marguerite<br>11331 SW 25th Court<br>Davie , FL  33325 | 2940 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Natasha<br>5601B Valley View Drive<br>St. Joseph, MO 64503 | 15955 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rogers, Samuel<br>43070 Corte Salamanca<br>Temecula, CA 92592 | 12069 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Rogers, Shirley D.<br>1221 S.W. 10th Ave.<br>Unit 702<br>Portland, OR 97205-2439 | 14063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,474.00 | | | | | $1,474.00 |
| Rogers, Steven<br>7286 SVL Box<br>Victorville, CA 92395 | 10768 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rogers, Therese L.<br>Gary Lowell Rogers<br>107 Cottonwood Circle<br>Rolling Hills Estates, CA 90274 | 24698 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Rogers-King, Alice<br>3930 SE Steele Street<br>Portland, OR 97202-4264 | 26646 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Rohr, La Rita<br>6420 Mountain View Dr<br>Parker, CO 80134 | 22981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| ROIC Oregon, LLC<br>Robert J. Weber<br>Carney Badley Spellman, PS<br>701 Fifth Avenue, Suite 3600<br>Seattle, WA 98104 | 20536 | 9/30/2020 | RS FIT NW LLC | $450,901.81 | | | | | $450,901.81 |
| Rojas, Daniel<br>500 Tealridge Lane<br>Desoto, TX 75515 | 17600 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $15,460.41 | | | | $15,460.41 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 215 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 3930 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Rojas, Joyce<br>PO Box 7838<br>Jersey City, NJ 07307 | 25444 | 10/13/2020 | 24 Hour Fitness Holdings LLC | $599.98 | | | | | $599.98 |
| Rojas, Laura<br>1241 Birch St.<br>San Bernardino, CA 92410 | 27372 | 2/4/2021 | 24 Hour Fitness USA, Inc. | $2,309.88 | | | | | $2,309.88 |
| Rojas, Martha<br>46 Cross Street<br>Bronxville, NY 10708 | 6048 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rojas, Rafael<br>2715 Tigertail Av, Ap 201<br>Miami, FL 33133 | 21422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rojas, Rosa<br>14907 Western Ave<br>San Leandro, CA 94578 | 27560 | 4/23/2021 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Rojas, Taylor Matthew<br>13516 Dove Ranch Rd<br>Roanoke, TX 76262 | 20617 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $265.00 | | | | | $265.00 |
| Rojas, Trevor<br>13516 Dove Ranch Road<br>Roanoke, TX 76262 | 19388 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Rojas, Vianei<br>704 W. Foothill Blvd. Apt. A<br>Monrovia, CA 91016 | 5872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rokeach, Barbara<br>1930 East 27th Street<br>Brooklyn, NY 11209 | 6221 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rokeach, Michael<br>1930 E 27th street<br>Brooklyn, NY 11229 | 5903 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rokssi, Giovanni<br>The Haddad Law Firm, P.C.<br>100 West Pond Road<br>Hopelawn, NJ 08861 | 20679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Roland, Carol P.<br>12295 Arucauna Way<br>San Diego, CA 92129 | 13038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Roldan, Josephine<br>34 Bancroft Road<br>Burlingame, CA 94010 | 6437 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $403.10 | | | | | $403.10 |
| Roldan, Monica<br>1424 St. Georges Ave<br>Avenel, NJ 07001 | 18382 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| Roldan, Sandra<br>84-50 Austin Street Apt. 5B<br>Kew Gardens, NY  11415 | 19724 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.97 | | | | | $110.97 |
| Rolnicki, Ronda<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | 7369 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rolon, Nayomy<br>5151 Loma Vista Cir. Building 5 Apt. 115<br>Oviedo, FL 32765 | 18139 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $1,051.45 | | | | | $1,051.45 |
| Rolsing, Lynne<br>10C Dorado Drive<br>Morristown , NJ 07960 | 16508 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Roman, Sam<br>851 S. Sunset Ave #193<br>West Covina, CA 91790 | 11723 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Roman, Wil<br>1429 Valley View Road #11<br>Glendale, CA 91202 | 5822 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romano, Maria D<br>2036 Clark Ave<br>Long Beach, CA 90815 | 23984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Romano, Paul<br>5317 Jacques St<br>Torrance, CA 90503 | 14987 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Romans, Robert J<br>3636 Dorrington Dr<br>Las Vegas, NV 89129-7020 | 15038 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Romberger, Ashlee<br>242 Ambling Drive<br>Brea, CA 92821 | 17655 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Romeo, Cristina<br>5303 Alhama Drive Unit B<br>Woodland Hills, CA 91364 | 2229 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Romeo, Jennie<br>628 Sterling Place, Apt# 1-A<br>Brooklyn, NY 11238 | 21996 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Romeo, Jennie<br>628 Sterling Place,Apt# 1-A<br>Brooklyn, NY 11238 | 1962 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Romer, Christine<br>732 Oceanview Drive<br>Fullerton, CA 92832-1125 | 23785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,061.82 | | | | | $1,061.82 |
| Romero, Adam<br>821 David Dr.<br>Chula Vista, CA 91910 | 13919 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $425.00 | | | | | $425.00 |
| Romero, Alexander<br>8 Briarwood Ct.<br>Novato, CA 94947 | 8222 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Romero, Araceli<br>821 David Dr.<br>Chula vista, CA 91910 | 14507 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Romero, Daniel<br>1370 E. Acacia Ave.<br>Glendale, CA 91205 | 23395 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Romero, Don<br>541 N. Elkwood Ct<br>Brea, CA 92821 | 27516 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Ed<br>746 Suncreek Dr.<br>Chula Vista, CA 91913 | 25922 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Eliseo<br>44750 Shadowcrest Dr.<br>Lancaster, CA 93536 | 6464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.00 | | | | $336.00 |
| Romero, Gregg<br>56B Greenwood Ave<br>Madison, NJ 07940 | 14996 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Helena 35097 Lucia Court Fremont, CA 94536 | 18938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $53.20 | | | | | $53.20 |
| Romero, Janelle 8250 E Harvard Avenue Apt 1202 Denver, CO 80231 | 22349 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Romero, Javier 1965 e. 114th St. Los Angeles, CA 90059 | 24816 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Jenica 10610 sagebluff Houston, TX 77089 | 20578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Romero, Jessica Rae 432 Everglades Lane Livermore, CA 94551 | 17886 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Romero, Jesus Quezada 8544 Tilden Ave Panorama City, CA 91402 | 7884 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Romero, Joshua 12924 S. Timpview Dr. Riverton, UT 84065 | 7981 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Romero, Matilde 1630 Ohio St Vallejo, CA 94590 | 26710 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Romero, Michael 13870 Cranston Ave. Sylmar, CA 91342 | 20243 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $320.00 | | | | $320.00 |
| Romero, Pedro 1630 Ohio St Vallejo, CA 94590 | 26712 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Romero, Ronnie 407 Piedmont Irvine, CA 92620 | 9931 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Romero, Selena 1630 Ohio St Vallejo, CA 94590 | 26715 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Romero, Vanessa 56 Magnolia Drive Ventura, CA 93001 | 22286 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romine, Leslie 5162 Frost Avenue Carlsbad, CA 92008 | 4806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rominger, Carmen P.O. Box 16301 Sugar Land, TX 77496 | 19871 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $248.05 | | | | | $248.05 |
| Romney, Marie 13214 S Weatherford Ln Herriman, UT 84096 | 1092 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romo, Aaron<br>7854 Fawn Trail Way<br>Antelope, CA 95843 | 8429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Romo, Josue  M.<br>3037 Salonie Ct<br>Modesto, CA  95355 | 21637 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Rompel, Jon Lee<br>278 Wren Ct.<br>Medford, OR 97501 | 19134 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Romsa, Irene<br>7545 ViewPoint Dr.<br>Wellington, CO 80549 | 19983 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $203.93 | | | | $203.93 |
| Ronan, Anne Dudek<br>259 Forest Road<br>Douglaston, NY 11363 | 21686 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,597.00 | | | | | $3,597.00 |
| Ronco, Jaime<br>119 Young Ave<br>Yonkers, NY 10710 | 5117 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Rong, Jingliang<br>1407 Jacqueline Place<br>San Lorenzo, CA 94580 | 14166 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rong, Lei<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9626 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| RONG, RIKKI<br>13516 PHEASANT RD<br>CORONA, CA 92880 | 14248 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $101.88 | | | | | $101.88 |
| Ronie, Regina<br>8205 Butler Greenwood Drive<br>Royal Palm Beach, FL 33411 | 6824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ronser, Reeves<br>216 F ST SW<br>Auburn, WA 98001 | 2832 | 8/9/2020 | 24 Hour Fitness United States, Inc. | $53.81 | | | | | $53.81 |
| Roof Connect Logistics LLC<br>44 Grant 65<br>Sheridan, AR 72150 | 498 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20,461.68 | | | | | $20,461.68 |
| RoofCo, Inc.<br>Richard A. Soll<br>Mahoney & Soll LLP<br>150 W. First St, Suite 180<br>Claremont, CA 91711 | 18099 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| RoofCo, Inc.<br>Richard A. Soll<br>Mahoney & Soll LLP<br>150 W. First St., Suite 180<br>Claremont, CA 91711 | 18360 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Rooshan, Khalil<br>6656 Bowie Way<br>Castro Valley, CA 94552 | 6499 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $495.72 | | | | | $495.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Root, Allen G<br>1813 Paradise Drive<br>Kissimmee, FL 34741 | 5424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Root, David<br>4509 Manitou Way<br>San Diego, CA 92117 | 10907 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Rooves, Coyote<br>2534 4th Ave<br>Los Angeles, CA 90018 | 27057 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ropa, Carlos Rafael<br>913 Hackamore St<br>White Settlement, TX 76108 | 13900 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $227.33 | | | | | $227.33 |
| Roppenecker, Stephen<br>PO Box 197<br>Cedar Knolls, NJ 07927 | 25659 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.98 | | | | | $500.98 |
| Rosa Valencia and Violet Alvarenga<br>10101 Wealtha Ave<br>Sun Valley, CA 91352 | 20184 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $273.94 | | | | | $273.94 |
| Rosales, Catherine Escobar<br>614 S Brighton Ave<br>Dallas, TX 75208 | 27448 | 3/2/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Rosales, Daniel<br>10178 Cheshunt Drive<br>Orlando, FL 32817 | 287 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.47 | | | | | $22.47 |
| Rosales, Daniel Alejandro<br>5045 Woodman Ave.<br>Apartment 212<br>Sherman Oaks, CA 91423 | 25829 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Rosales, Raymond<br>1231 E 3545 S.<br>Salt Lake City, UT 84106 | 22071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| Rosales, Symea<br>1231 E. 3545 S.<br>Salt Lake City, UT 84106 | 16583 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| Rosales, Tiffany<br>13910 Old Harbor Lane #105<br>Marina Del Rey, CA 90292 | 7071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | $0.00 | $0.00 | | | $1,200.00 |
| Rosario, Lourdes<br>20 Janice ln<br>Central Islip, NY 11722 | 26609 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosas, Ana K.<br>158 Broadway<br>Passaic, NJ 07055 | 25957 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| ROSAS, ESBEIDY<br>636 Chestnut Ave.<br>APT 101<br>Long Beach, CA 90802 | 1736 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $563.88 | | | | | $563.88 |
| Rosas, Marisa<br>5371 Sunnybrook Ct<br>Santa Rosa, CA 95403 | 10492 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosas, Wendy<br>6219 Oakcreek Way<br>Citrus Heights, CA 95621 | 5592 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Roscoe, Will<br>888 7th St. Unit 9<br>San Francisco, CA 94107 | 12857 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Rose, Carole<br>7177 Fountaine Ave<br>Newark, CA 94560 | 27529 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rose, Carole<br>7177 Fountaine Avenue<br>Newark, CA 94560 | 27528 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $440.56 | | | | $440.56 |
| Rose, Elizabeth G.<br>3182 Oak Avenue<br>Miami, FL 33133 | 879 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Rose, Honey<br>460 Neptune Avenue - Apt. 15G<br>Brooklyn, NY 11224 | 3341 | 8/25/2020 | 24 New York LLC | $251.88 | | | | | $251.88 |
| Rose, Linda Ellingboe<br>7990 SW Valley View Court<br>Portland, OR 97225 | 858 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Rose, Lynx<br>667 Brighton Road<br>Pacifica, CA 94044 | 6616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $228.78 | | | | | $228.78 |
| Rose, Phyllis Broene<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 7637 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Rose, Steven Michael<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 6658 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Rosekrans, May<br>1840 Vernon Lane<br>Superior, CO 80027 | 19300 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Roseman, Stephen<br>523 Highland Dr.<br>Danville, CA 94526 | 21626 | 10/1/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Rosen, Corey<br>1255 B De Haro Street<br>San Francisco, CA 94107 | 17182 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |
| Rosen, David I.<br>666 Rose Drive<br>Paramus, NJ 07652 | 2642 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Rosen, Jason<br>18741 Roxburgh PL<br>Porter Ranch, CA 91326 | 8274 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rosen, Jennifer<br>1255 B De Haro Street<br>San Francisco, CA 94107 | 17672 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $145.25 | | | | | $145.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosen, Joanne<br>666 Rose Drive<br>Paramus, NJ 07652 | 2064 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Rosen, Joshua S. M.<br>10333 Avenida Magnifica<br>San Diego, CA 92131 | 6099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rosen, Liam<br>1659 8th St<br>Oakland, CA 94607 | 6290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.79 | | | | | $120.79 |
| Rosen, Phil V.<br>1614 Teardrop St<br>Las Vegas, NV 89142 | 12509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Rosenbaum, Gregory Ryan<br>1300 Adams Avenue<br>Apartment 13C<br>Costa Mesa, CA 92626 | 5659 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $5,259.96 | | | | $5,259.96 |
| Rosenbaum, Justin<br>880 Virginia Ave.<br>Campbell, CA 95008 | 26757 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Rosenbaum, Richard<br>902 Stonington Ct<br>Arnold, MD 21012 | 366 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.48 | | | | $495.48 |
| Rosenberg, Craig<br>989 Fassier Avenue<br>Pacifica, CA 94044 | 25107 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rosenberg, Michael<br>3155 bedford ave<br>Brooklyn, NY 11210 | 26610 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Rosenberg, Mitchell S<br>1625 Emmons Ave<br>Apt 6X<br>Brooklyn, NY 11235 | 11392 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Rosenberg, Sherri<br>989 Fassler Avenue<br>Pacifica, CA 94044 | 25093 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rosenblum, Lucia  P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 4434 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.92 | | | | | $86.92 |
| Rosenblum, Lucia P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 3548 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rosenfeld, Karen<br>34-02 Linwood Road<br>Fair Lawn, NJ 07410 | 12355 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rosenfeld, Karen<br>34-02 Linwood Road<br>Fair Lawn, NJ 07410 | 17731 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,464.00 | | | | | $4,464.00 |
| Rosenfeld, Mindy<br>6502 Barkwood Lane<br>Dallas, TX 75248 | 4074 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenfeld, Wendy 13413 Chelmsford Street Wellington, FL 33414 | 4823 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $401.86 | | | | | $401.86 |
| Rosengarten, Edward 8015 Austin Street, Apt 3C Kew Gardens, NY 11415 | 6607 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Rosengarten, Sabrina 8015 Austin Street, Apt 3C Kew Gardens, NY 11415 | 6690 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Rosenquist, John 2425 Gelbray Place Fort Worth , TX 76131 | 1474 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Rosenquist, Joy 1609 Bowen Drive Folsom, CA 95630 | 8497 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen-Tai, Mindy 710 Haight Street San Francisco, CA 94117 | 13441 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| Rosenthal, Bernie 5631 Ladybird LN La Jolla, CA 92037-7722 | 6827 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Rosenthal, Irene 5631 Ladybird LN La Jolla, CA 92037 | 7665 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Rosenthal, Jim 1515 1/2 N Gardner St. Apt. 8 Los Angeles, CA 90046 | 20035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Rosete, Lisa 304A Carl Street San Francisco, CA 94117 | 18661 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Roshdieh, Fatima 45 Timberland Aliso Viejo, CA 92656 | 12041 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Roshdieh, Nick A. 45 Timberland Aliso Viejo, CA 92656 | 12001 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rosic, Glen 2599 Stoney Creek Place Burnaby,, BC V3J7S4 | 17133 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rosko, Cary Ann 23 Harry St San Francisco, CA 94131 | 9385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Ross, Agnes 4709 225th Pl SW Mountainlake Terrace, WA 09043 | 14799 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ross, Armand M 4564 Somerset Drive NE Albany, OR 97322 | 10487 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Barbara<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ross, Barbara<br>3424 Mirasol Avenue<br>Oakland, CA 94605 | 21688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,011.00 | | | | | $1,011.00 |
| ROSS, DENNIS<br>435 E TAMARACK AVE UNIT 170<br>INGLEWOOD, CA 90301-6394 | 17936 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Erryn<br>12467 SW ANTON DRIVE<br>TIGARD, OR 97223 | 6078 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $836.00 | | | | | $836.00 |
| Ross, Gwen<br>7568 Rattlesnake Drive<br>Lone Tree, CO 80124 | 8906 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| Ross, Khadeja<br>919 Cortez Dr.<br>Arlington, TX 76001 | 16957 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Marilyn<br>6500 E Russell Rd #309<br>Las Vegas, NV 89122 | 24761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ross, Michael<br>5600 Collins Avenue #4K<br>Miami Beach, FL 33140 | 5712 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Ross, Mitchell<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24800 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ross, Natalie<br>3015 Fernwood Ave<br>Los Angeles, CA 90039 | 20429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $739.96 | | | | | $739.96 |
| Ross, Paula<br>4108 Strathmore Way<br>North Highlands, CA  95660 | 4931 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Ross, Ralph M<br>4564 Somerset Dr NE<br>Albany, OR 97322 | 9228 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Ross, Robert<br>5201 Bascule Ave<br>Woodland Hills, CA 91364 | 21292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Sherina<br>5318 Frances Ave NE<br>Tacoma, WA 98422 | 11202 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16571 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,495.00 | $3,025.00 | | | | $5,520.00 |
| Ross, Tania<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 16564 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Tania 2117 Speyer Lane Redondo Beach, CA 90278 | 16670 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ross, Thomas David 520 1/2 N. Spaulding Ave. Los Angeles, CA 90036 | 27250 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $640.55 | | | | | $640.55 |
| Ross, Tiffany J. 7663 Picton Dr Irving, TX 75063 | 25397 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Rosses, Stacy 4455 49th St Apt E San Diego, CA 92115 | 21231 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rossi, Jorge 18506 Caminito Pasadero , San Diego CA 92128 | 11566 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.38 | | | | | $99.38 |
| Rosskopf, John W. 7031 Warbler Way Sacramento, CA 95831 | 14782 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $572.33 | | | | $572.33 |
| Rostamiyan, Angineh 1410 Barrington Way Apt 201 Glendale, CA 91206 | 14608 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Rosteck, Darlene 4815 NE 80th Ave Portland, OR 97218 | 13202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Rostomily, Kaitlyn 9250 Virginian Lane La Mesa, CA 91941 | 15974 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $147.96 | | | | | $147.96 |
| Roston, Eva 8811 2nd Ave B3 North Bergen , NJ 07047 | 26856 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $7,691.40 | $0.00 | | $0.00 | | $7,691.40 |
| Roston, Eva 8811 2nd Ave B3 North Bergen, NJ 07047-5282 | 26864 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $5,168.96 | $0.00 | | $0.00 | | $5,168.96 |
| Rotelli Jr, Thomas J 10090 Willey Ct Granite Bay, CA 95746 | 8130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,336.00 | | | | | $17,336.00 |
| Rotenberg, Ronnie 30469 Via Victoria Rancho Palos Verdes, CA 90275 | 17550 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Roth, Barry 5808 Still Forest Dr Dallas, TX 75252 | 12174 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Roth, Connie 2557 Silsby Ave Union City, CA 94587 | 23569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $292.71 | | | | | $292.71 |
| Roth, David John 5 Indian River Ave Apt 1207 Titusville, FL 32796 | 12181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roth, Debra<br>136 S.5th Street<br>LaSalle, Co 80645 | 22980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Roth, Debra<br>23179 Canyon Terrace Drive<br>Castro Valley, CA 94552 | 11064 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $275.98 | | | | | $275.98 |
| Roth, Jim<br>14 East Loftwood Circle<br>The Woodlands, TX 77382 | 16261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| Roth, May Mimi<br>5808 Still Forest Dr.<br>Dallas, TX 75252 | 11715 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Roth, Randy L<br>5601 Spindrift Ln.<br>Orangevale, CA 95662 | 6905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Roth, Vanessa<br>960 Gerleon St SE<br>Salem, OR 97302 | 3077 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Rothbauer, Amy<br>525 Haight St<br>Apt C<br>San Francisco, CA 94117 | 7049 | 9/2/2020 | 24 San Francisco LLC | $864.00 | | | | | $864.00 |
| Rothenberg, Eric B.<br>1 Crosshill Rd.<br>Hartsdale, NY 10530 | 15045 | 9/15/2020 | 24 New York LLC | $2,912.00 | | | | | $2,912.00 |
| Rothman, Howard S.<br>2015 Shore Parkway Apt. 12A<br>Brooklyn, NY 11214-6859 | 12643 | 9/10/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| Rothrock, Aileen Fernandez<br>507 Mason St<br>Tomball, TX 77375 | 2130 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,045.68 | | | | | $1,045.68 |
| Rotter, Dana<br>7954 S. Cedar Cir.<br>Littleton, CO 80120 | 23522 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Rotustein, Francine<br>1230 Ave Y<br>Apt F-18<br>Brooklyn, NY 11235 | 10877 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Roudman, Debra<br>9813 Davona Dr.<br>San Ramon, CA 94583 | 20941 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $524.93 | | | | | $524.93 |
| Rough, Sarah<br>2314 NE Multnomah St.<br>Portland, OR 97232 | 3536 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $39.68 | | | | | $39.68 |
| Roumila, Karima<br>136 Blue Ridge Drive, Apt. #A<br>Martinez, CA 94553 | 23277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Round Rock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2926 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $946,619.31 | | | | | $946,619.31 |
| Rounds, Denise<br>7516 Ridge View Dr.<br>Lancaster, CA 93536 | 11876 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | $0.00 | $0.00 | | | $420.00 |
| Rourke, Christopher<br>2013 Edinburg Ave<br>Cardiff by the Sea, CA 92007 | 5419 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rouse, Morna<br>P O Box 806<br>Hermosa Beach, CA 90254 | 8822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.87 | | | | | $1,188.87 |
| Rousseau, Jackie<br>119-08 227th Street<br>Cambria Heights, NY 11411 | 15907 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Rousseau, Jessica<br>19118 112th Road<br>Saint Albans, NY 11412 | 4495 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rousseau, Wendy<br>4125 Plumosa Street<br>West Palm Beach, FL 33406 | 7268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.46 | | | | | $103.46 |
| Roussel, Rachel<br>5021 San Marino Circle<br>Lake Mary, FL 32746 | 23882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Rousselet, Romane<br>5913A Gannet Ave<br>Ewa Beach, HI 96706 | 25949 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rousso, Kristina<br>5 Craftsbury Place<br>Ladera Ranch, CA 92694 | 6637 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Rousso, Matthew<br>5 Craftsbury Place<br>Ladera Ranch, CA 92694 | 6592 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.99 | | | | | $184.99 |
| Roussos, Socrates<br>8620 Mohawk Street<br>Las Vegas, NV 89139 | 1810 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Router, Victoriya<br>3025 Ocean Ave Apt. 3N<br>Brooklyn, NY 11235 | 17818 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Row, Chuck<br>9200 Madison Ave Apt 210<br>Orangevale, CA 95662 | 18222 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Brent K<br>10310 W. 73rd Street<br>Shawnee, KS 66203 | 22950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.55 | | | | | $54.55 |
| Rowe, Erin<br>113 W Ave Cordoba<br>San Clemente, CA 92672 | 9156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe, Helena<br>2031 Dracena Dr.<br>Apt 217<br>Los Angeles, CA 90027 | 25091 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Rowe, John<br>1367 W Diane Dr<br>Taylorsville, UT 84123 | 17879 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, John<br>1367 W Diane Dr<br>Taylorsville, UT 84123 | 18723 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Rowe, Katelind<br>1732 Crestview Dr<br>Durango, CO 81031 | 3424 | 8/27/2020 | 24 Denver LLC | $138.10 | | | | | $138.10 |
| Rowe, Lawrence<br>4336 Thorndale Place<br>Las Vegas, NV 89103 | 24255 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Rowe, Shanna<br>113 W Ave Cordoba<br>San Clemente, CA 92672 | 9400 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Sherry<br>1367 W Diane Drive<br>Taylorsville , UT 84123 | 17598 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.10 | | | | | $1,031.10 |
| Rowell, Jennie<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 5228 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rowell, Michael<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 6454 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rowland, Chad M<br>7510 Edgartown Harbor St<br>Las Vegas, NV  89166 | 1546 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Rowley, Jeremy<br>125 N Harper Ave<br>Los Angeles, CA 90048 | 5624 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Rowley, Katherine<br>240 Scotgrove St<br>Henderson, NV 89074 | 1605 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Rowsey, Janine<br>Home address on file with 24 Hr Fitness<br>Northglenn, CO 80233 | 18571 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Roxborough, Pamela Joy<br>76340 Sweet Pea Way<br>Palm Desert, CA 92211 | 6748 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Roy Gayhart parent of GG<br>246 B Avenue<br>Coronado, CA 92118 | 20614 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Roy, Andy<br>111 N Rengstorff Ave - Unit 1321<br>Mountain View, CA 94043 | 16063 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $95.59 | | | | | $95.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roy, Mildred R.<br>15 Puuaina Place<br>Kahului, HI 96732 | 20278 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.74 | | | | | $168.74 |
| Roy, Sarbendra<br>627 Fall River Drive<br>Frisco, TX 75033 | 3124 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Royal Pump Service Inc<br>Attn: Paul Pachai<br>104 Jamaica Ave<br>Brooklyn, NY 11207 | 25860 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21,616.65 | | | | | $21,616.65 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos , CA  92078 | 24568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos, CA 92078 | 457 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.00 | | | | | $61.00 |
| Royce, Elizabeth J<br>3007 Ferndale St.<br>Houston, TX 77098 | 23044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,282.31 | | | | | $1,282.31 |
| Rozenblat, Maya<br>3045 West 29 St<br>A - 8A<br>Brooklyn, NY 11224 | 27719 | 10/18/2021 | RS FIT Holdings LLC | $158.33 | | | | | $158.33 |
| Rozin, Faina<br>2252 East 27th Street<br>Brooklyn, NY 11229 | 11483 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Rozinka, Michael<br>123 NW 12th Ave #1435<br>Portland, OR 97209 | 2661 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Rozo, Alex<br>4614 Halliday Ave<br>Austin, TX 78725 | 17464 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $59.64 | | | | | $59.64 |
| RPAI Lakewood, LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Floor<br>Wilmington, DE 19801 | 21443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $472,505.47 | | | | | $472,505.47 |
| RPG, LLC<br>c/o Wasserman, Jurista & Stolz, PC<br>Attn: Scott S. Rever, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge, NJ 07920 | 8731 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| RRPV 601 Midtown Raleigh LP<br>President | RAM Realty Services<br>4801 PGA Boulevard<br>Palm Beach Gardens, FL 33418 | 19522 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,318,287.50 | | | | | $2,318,287.50 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 25586 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,147,561.32 | | | | | $1,147,561.32 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>S&D Law<br>1290 Broadway<br>Suite 1650<br>Denver, CO 80203 | 2976 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| RU Old Denton Road Fort Worth TX LLC<br>GOE Forsythe & Hodges LLP<br>Marc C. Forsythe, Esq.<br>18101 Von Karman #1200<br>Irvine, CA 92612 | 16831 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Goe Forsythe & Hodges LLP<br>Marc C. Forsythe, Attorney<br>18101 Von Karman Avenue<br>Suite 1200<br>Irvine, CA 92612 | 21305 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $948,541.92 | | | | | $948,541.92 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Marc C. Forsythe, Attorney<br>Goe Forsythe & Hodges LLP<br>18101 Von Karman Avenue, Suite 1200<br>Irvine, CA 92612 | 21648 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $237,135.48 | | | | | $237,135.48 |
| Ruales, Maurice<br>197 Walnut Ave<br>Clark, NJ 07066 | 25606 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,620.00 | | | | | $1,620.00 |
| Ruan, Guohua<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $31.39 | | | | $31.39 |
| Ruan, Hannah<br>2003 Rosalyn Ct<br>Sugar Land, TX 77478 | 14388 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $638.70 | | | | $638.70 |
| Ruan, Karen Aguirre<br>22038 Newkirk Ave<br>Carson, CA 90745 | 24827 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Ruan, Wei Qing<br>8263 Saddleback Ledge Ave<br>Las Vegas, NV 89147 | 9018 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 24508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 3436 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rubalcava, Boan<br>5802 S Cove Creek Ln<br>Murray, UT 84107 | 773 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Rubalcava, Emily<br>5802 S Cove Creek Lane<br>Murray, UT 84107 | 774 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubanov, Olga<br>4416 Barnsley Dr<br>Plano, TX 75093 | 1905 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $1,607.84 | | | | | $1,607.84 |
| Ruben, Dorothy<br>333 Wescoat Ct<br>Mountain View, CA 94043 | 16054 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rubenfeld, Sheldon<br>3122 Robinhood St<br>Houston, TX 77005 | 12491 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Rubicon Global<br>Lydia Hilton, Esq.<br>Berman Fink Van Horn<br>Suite 1100<br>3475 Piedmont Road<br>Atlanta, GA 30305 | 22693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Rubin, Andrew<br>1950 Bluebell Lane<br>Fallbrook, CA 92028 | 3364 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Rubin, Barbara<br>1010 North Kings Rd. #108<br>West Hollywood, CA 90069 | 7531 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rubin, Cynthia B<br>1104-A Payne Ave<br>Austin, TX 78757 | 13691 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25.98 | | | | | $25.98 |
| Rubin, Michael L.<br>5883 Ciudad Leon Ct.<br>San Diego, CA 92120 | 19192 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,272.60 | | | | | $1,272.60 |
| Rubin, Yuriy<br>To the credit card attached to the membership account. | 18261 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $159.01 | | | | | $159.01 |
| Rubio, Anita<br>743 North Bridle Path<br>Orange, CA 92869-2023 | 27674 | 7/27/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| RUBIO, DEBORAH JOY<br>7955 E AVENUE<br>HESPERIA, CA 92345 | 24968 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | $0.00 | $350.00 |
| Ruble, Matthew<br>207 Carmelo Ln<br>South San Francisco, CA 94080 | 14222 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ruby, Patel<br>3 Carriage Lane<br>Nanuet, NY 10954 | 10752 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Rucka, Micha<br>18227 Ramsey Rd<br>Crosby, TX 77532 | 22742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $234.55 | | | | | $234.55 |
| Ruckard, Maritess<br>PO Box 461232<br>Aurora, CO 80046-1232 | 23598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rucker, Richard 2548 Threewoods Lane Fullerton, CA 92831 | 15553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ruckle-Harms, Sara 29801 Weatherwood Laguna Niguel, CA 92677 | 2268 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Rucobo, Norma P 11123 Hadley Street Whittier, CA 90606 | 4250 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rud, Lada 118-18 Union Turnpike apt 6K Kew Gardens, NY 11415 | 14644 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,488.00 | | | | | $1,488.00 |
| Rudd, Michelle Andreadakis 118 S 300 E North Salt Lake , UT 84054 | 4190 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $31.25 | | | | | $31.25 |
| Ruderman, Josh 8328 Feather Grass Ct Parker, CO 80134 | 25670 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23613 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23396 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23539 | 10/2/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23560 | 10/2/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23635 | 10/2/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23702 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23946 | 10/2/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24199 | 10/2/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24223 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24730 | 10/2/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Rudnick, Abraham<br>23539 Knpp Rd<br>Chatsworth, CA 91311 | 5047 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Rudnicki-Sanchez, Blake N.<br>346 Mulqueeney St<br>Livermore, CA 94550 | 11758 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $204.19 | | | | | $204.19 |
| Rudolph, Sandra E<br>2 CORY ROAD UNIT J<br>MORRISTOWN, NJ 07960 | 8116 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Rudometkin, Danny<br>95-169 Wailawa St<br>Mililani, HI 96789 | 9667 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Rueda, Miriam<br>907 Miraflores Drive<br>Corona, CA 92882 | 23674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,558.43 | | | | | $1,558.43 |
| Ruelas Jr, Agustin | 4726 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ruess, Craig<br>765 Hamilton Ave.<br>Palo Alto, CA 94301 | 17045 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $850.00 | $850.00 | | | | $1,700.00 |
| Ruezga, Gustavo<br>41051 Mission Blvd<br>Fremont, CA 94539 | 20169 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.38 | | | | $90.38 |
| RUFFIN, LAURA<br>3890 CARDINAL TERRACE<br>FREMONT, CA 94555 | 21359 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Ruffin, Teriakyesha L<br>11920 167th Street<br>Artesia, CA 90701 | 12515 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ruffino, Samuel A<br>12502 Wildwood Bend Lane<br>Cypress, TX 77433 | 26159 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| RUFUS-SPIFF, PEACE<br>722 MILL SPRING COURT<br>ROSENBERG, TX 77469 | 13103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rugama, Crystal M<br>11139 Mineral Island Lane<br>Richmond, TX 77406 | 16405 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $911.96 | | | | | $911.96 |
| Ruggiero, Brandon<br>1002 Dees Dr<br>Oviedo, FL 32765 | 2567 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Ruggiero, Jennifer<br>613 Waterscape Way<br>Orlando, FL 32828 | 2008 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Ruhland, Shelly<br>285 E Oakwood Blvd<br>Redwood City, CA 94061 | 18970 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIHONG 1891 Blossom Pl Brea, CA 92821 | 5518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ruiz De Castilla, Clariza 1243 E. Millmont St. Carson, CA 90746 | 20675 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Ruiz Hidalgo, Susan L 202 S Raymond Avenue, 508 Pasadena, CA 91105 | 17433 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Ruiz Jr, Miguel A 204 S Hewes St Orange, CA 92869 | 17154 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $29.89 | | | | | $29.89 |
| Ruiz, Adriana 1011 Mystic Trail Cedar Hill, TX 75104 | 20411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Adriana Abrego 627 Coronel Pl Apt N Santa Barbara, CA 93101 | 16845 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ruiz, Alonso 311 W Laurel St. Compton, CA 90220 | 14675 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| RUIZ, ANA 328 NOVA WAY CHULA VISTA, CA 91911 | 26381 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $329.15 | | | | | $329.15 |
| Ruiz, Carmen 2065 Grand Concourse APT 110 Bronx, NY 10453 | 22351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.85 | | | | | $179.85 |
| RUIZ, CESARIO 95650 STONEMOSS AVE DELHI, CA 95315 | 21336 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| RUIZ, CHARLES 195-25 37TH AVENUE FLUSHING, NY 11358 | 24280 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruiz, David  R 6841 Duchess Drive Whittier, CA 90606 | 7417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ruiz, Efrain 11921 Gold Creek Dr E Fort Worth, TX 76244 | 2693 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $217.62 | | | | | $217.62 |
| Ruiz, Eleana 1011 Mystic Trail Cedar Hill, TX 75104 | 20391 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Elsy 4536 Big Ben Lane Greenacres, FL 33463 | 26720 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Ruiz, Estrellita 105 Brazil Avenue San Francisco, CA 94112 | 8756 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Genaro<br>6503 Millux Ave<br>Pico Rivera, CA 90660 | 22433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Ruiz, Gene<br>13622 161st Pl SE<br>Renton, WA 98059 | 19253 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Ruiz, Gladys<br>311 w laurel st.<br>Compton, CA 90220 | 11573 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Jamill<br>16752 SW 5th Way<br>Weston, FL 33326 | 7047 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ruiz, Karen<br>172 Alpine Ave.<br>Ventura, CA 93004 | 7938 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Ruiz, Lina<br>351 knickerbocker ave<br>Paterson, NJ 07503 | 13852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| Ruiz, Lurde<br>3624 NW 12TH ST<br>Miami, FL 33125-2813 | 16699 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ruiz, Mariah Racquel<br>5612 Bonniemae Way<br>Sacramento, CA 95824 | 24217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ruiz, Martha<br>311 W Laurel St<br>Compton, CA 90220 | 11572 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Melissa<br>2574 Spinnaker Ave<br>Port Hueneme, CA 93041 | 22624 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Ruiz, Neidsha  J<br>14127 Rutgers Ave<br>Orlando, FL 32826 | 13660 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ruiz, Ricardo<br>3 Hermann Museum Circle Dr. NO. 4401<br>Houston, TX 77004 | 15976 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruiz, Victor<br>55 Rhodes Avenue<br>Bay Shore, NY 11706 | 14753 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Ruiz-Lopez, Maria Helena<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9378 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $2,970.00 | | | | $2,970.00 |
| Ruiz-Vela, Danielle<br>2330 Vanguard Way Unit K102<br>Costa Mesa, CA 92626 | 13681 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RULA, DUSAN<br>95 LANCASTER AVENUE #2<br>BROOKLYN, NY 11223 | 25237 | 10/12/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rumbo, Diana<br>760 S. Hill Rd #30<br>Ventura, CA 93003 | 27629 | 6/8/2021 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Runes, Justin<br>2549 Valente Drive<br>Pittsburg, CA 94565 | 5397 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Runge, Cynthia<br>916 West Street<br>Oceanside, CA 92054 | 2833 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Runnels, Stacy<br>10554 Huntington Way Dr<br>Houston, TX 77099 | 25329 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Running, Royce<br>721 Amigos Way #14<br>Newport Beach, CA 92660 | 14303 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Runyon, Laurie H.<br>35 Cameron Road<br>Saddle River, NJ 07458 | 5635 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,847.82 | | | | $1,847.82 |
| Ruocco, Roberto<br>3888 Genesee Anenue, 303<br>San Diego, CA 92111 | 25666 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Ruocco, Roberto<br>3888 Genesee Avenue, 303<br>San Diego, CA 92111 | 133 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruocco, Roberto<br>3888 Genesee Avenue, 303<br>San Diego, CA 92111 | 15496 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rupel, Ryan J.<br>46-040 Konane Place #3812<br>Kaneohe, HI 96744 | 2681 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $209.34 | | | | | $209.34 |
| Rupert, Audra<br>1439 Long Creek Way<br>Roseville, CA 95747 | 10572 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Rupert, Aura E<br>6909 Franela Way<br>Citrus Heights, CA 95621 | 10705 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Rus, Charles<br>4629 Cass St. #359<br>San Diego, CA 92109 | 10506 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Rusanovsky, Andrew<br>1580 East 18th Street, Apt. 6C<br>Brooklyn, NY 11230 | 15999 | 9/18/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Rush Jr, Charles<br>10347 Point Reyes Cir.<br>Stockton, CA 95209 | 13101 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | $0.00 | | | $740.00 |
| Rush, Errol<br>1813 Palace Drive<br>Grand Prairie, TX 75050-2157 | 2091 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rush, Tanner<br>10843 Iona Island Ave<br>Las Vegas, NV 89166 | 23504 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Rush, Wendy<br>10843 Iona Island Ave.<br>Las Vegas , NV 89166 | 23317 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Rushesha, Jesca<br>933 English Dr.<br>Aubrey, TX 76227 | 27740 | 12/10/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $2,300.00 | | $2,300.00 |
| Rushiddin, Khalfani<br>1901 Halford Ave<br>Apt # 222<br>Santa Clara, CA 95051 | 10608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Rushing, Babette<br>1250 S. Iris Ave<br>Rialto, CA 92376 | 20726 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| Rusinova, Virginia<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26574 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rusk, Steven L<br>10115 NE 161st Place<br>Vancouver, WA 98682 | 10965 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rusnak, Kelley<br>4 Caton Cir<br>Newtown, PA 18940 | 20415 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Ruspoli, Derby<br>275 East Regent Park Ct<br>Midvale, UT 84047 | 251 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $71.67 | | | | | $71.67 |
| RUSSAW, ALANA R<br>1920 APPLE DRIVE<br>CONCORD, CA 94518 | 14880 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $785.55 | | | | | $785.55 |
| Russell, Bruce<br>4015 N Virginia Rd Unit 1<br>Long Beach, CA 90807 | 12013 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| RUSSELL, CINDY<br>19517 VILAMOURA STREET<br>PFLUGERVILLE, TX 78660 | 2095 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Russell, Erin<br>4108 ne 117th street<br>vancouver, WA 98686 | 2878 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Russell, Gregg<br>9122 Berkview LN.<br>Spring Valley , CA 91977 | 17283 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Russell, Joshua D<br>1810 29th Avenue<br>Seattle, WA 98122 | 3552 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Russell, Nancy<br>120 ST MATTHEWS AVE<br>SAN MATEO, CA 94401 | 12959 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell, Portia 2800 Spruce St. Bakersfield, CA 93301 | 776 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Russell, Portia L. 2800 Spruce St Bakersfield, CA 93301 | 3161 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Russell, Steve 4224 NE Shaver Street Portland, OR 97213 | 11139 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Russell, Susan 8817 Hunter Pass Alpine, CA 91901 | 333 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $431.51 | | | | | $431.51 |
| Russell, Tim Mark 1023 5th Ave SW Olympia, WA 98502 | 6086 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Russo, Anthony 17 South Belair Ave Cedar Knolls , NJ 07927 | 17571 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Russo, Christine 21324 Nashville Street Chatsworth, CA  91311 | 21402 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Russo, Christine 21324 Nashville Street Chatsworth, CA 91311 | 22543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Russo, Kathleen 6828 Boulder Lake Avenue San Diego, CA 92119 | 6000 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.10 | | | | | $1,577.10 |
| Russo, Kathy 1231 Chittamwood Ct Lake Mary, FL 32746 | 509 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.41 | | | | | $154.41 |
| Russomanno, Anthony 210 Corte Tierra Cielo San Clemente, CA 92673 | 2132 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Russomanno, Anthony 210 Corte Tierra Cielo San Clemente, CA 92673 | 2275 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Russon, Robyn 6531 Wystone Ave Unit 2 Reseda, CA 91335 | 5661 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,640.98 | | | | | $1,640.98 |
| Russo-Savage, Delia 6701 Burnet Rd. Apt. 234 Austin, TX 78757 | 680 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Rust, Karen 5610 Summer Snow DR Houston, TX 77041 | 23614 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rutan, Debra 415 N Broome Ave Lindenhurst, NY 11757 | 13760 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruth, Elyse<br>645 Westmont Dr. Apt 206<br>West Hollywood, CA 90069-5130 | 24956 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| Ruth, Kibbie S<br>612 Alhambra Rd<br>San Mateo, CA 94402 | 18636 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Rutherford, Don W<br>19619 Sweetgum Forest Drive<br>Humble, TX 77346 | 26547 | 11/19/2020 | 24 Hour Fitness United States, Inc. | | $400.00 | | | | $400.00 |
| Rutherford, Russell<br>7806 W Kentucky Ave<br>Lakewood, CO 80226 | 9579 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Scott<br>4603 Finley Ave, Apt 4<br>Los Angeles, CA 90027 | 25563 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Rutledge, Oveda L<br>P.O. Box 1024<br>Ross, CA 94957 | 8452 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rutman, Irina Bulkina<br>3030 Emmons Ave Apt 4S<br>Brooklyn , NY 11235 | 18213 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rutter, Catherine<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 20683 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Rutus, Vitaly<br>690 34th Ave #9<br>San Francisco, CA 94121 | 15697 | 9/19/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Ruvalcaba, Jessica Suzanne<br>536 5th Ave., #206<br>San Diego, CA 92101 | 23908 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | $0.00 | $0.00 | | $67.18 |
| Ryakhovskiy, Jana<br>2711 NE 115th Street Apt #201<br>Seattle, WA 98125 | 19949 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ryals, Beau A<br>1050 E. Cactus Avenue<br>Las Vegas, NV 89183 | 26567 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Ryan Jarrett o/b/o Aiyanna Jarrett<br>Zebersky Payne Shaw Lewenz, LLP<br>c/o Michael Lewenz, Esq.<br>110 SE 6th Street, Suite 2150<br>Fort Lauderdale, FL 33301 | 20680 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Ryan, Jim<br>4351 E Addington Drive<br>Anaheim, CA 92807 | 14141 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $978.95 | | | | $978.95 |
| Ryan, Joseph<br>2205 34th Ave<br>San Francisco, CA 94116 | 27196 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Ryan, Kaitin<br>195 Perry Street<br>Denver, CO 80219 | 6860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan, Kristine No Address Provided | 24755 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Ryan, Laura G. 2820 N. Underwood St. Arlington, VA 22213 | 27356 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Ryan, Leslie 27 Margaret Ct Fair Lawn, NJ 07410 | 15807 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Ryan, Linda 357 East 5th Street Mount Vernon, NY 10553 | 322 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $3,858.12 | | | | | $3,858.12 |
| Ryan, Michele 983 Vassar Cir Anaheim, CA 92807 | 4728 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $772.00 | | | | | $772.00 |
| Ryan, Steve PO Box 5366 El Dorado Hills, CA 95762 | 12148 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ryan, Timothy P. & Susan K. 3333 Rice Street #203 Miami, FL 33133-5299 | 14119 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $224.00 | | | | | $224.00 |
| Ryba, Anthony W. 3725 30th. Street San Diego, CA 92104 | 2377 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $129.59 | | | | | $129.59 |
| Ryba, Anthony W. 3725 30th. Street San Diego, CA 92104 | 22380 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Ryder, Ginger 31016 230th PL SE Black Diamond, WA 98010 | 16718 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| Rygg, Jutta 7034 Rancho Mirage CT Citrus Heights, CA 95621 | 24166 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $572.49 | | | | | $572.49 |
| Ryken, Nathaniel Lewis 2704 Martingale Dr. Berthoud, CO 80513 | 3189 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Rylaarsdam, Aaron 1609 Humble Live Drive Leander, TX 78641 | 15092 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,955.56 | | | | | $2,955.56 |
| Rymal, Greta 6808 Via Correto Dr. Austin, TX 78749 | 20386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rymal, Greta 6808 Via Correto Dr. Austin, TX 78749 | 20544 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Ryu, Weon Cheol 136 Fountain Oaks Cir Apt 144 Sacramento, CA 95831 | 17207 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryzhikov, Nella<br>1651 West 11 Street<br>Brooklyn, NY 11223 | 20801 | 9/30/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Rzempoluch, Lindsey<br>84 Crestwood Blvd<br>Farmingdale, NY 11735 | 24740 | 10/2/2020 | 24 New York LLC | $131.97 | | | | | $131.97 |
| S&C Venture, a Florida a joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1724 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200,467.79 | | | | | $200,467.79 |
| S&C Venture, a Florida joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1028 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $379,002.83 | | | | | $379,002.83 |
| S.L.I Systems Inc<br>401 Congress Ave<br>Suite 2650<br>Austin, TX 78701 | 27064 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $22,371.45 | | | $0.00 | | $22,371.45 |
| Saade, Chrysa<br>15443 Saranac Drive<br>Whittier, CA 90604 | 26073 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| SAADOUNE, ABDELILAH<br>2300 E OLD SETTLERS BLVD #236<br>ROUND ROCK, TX 78665 | 14869 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sa-ard, James<br>18540 Plummer St 149<br>Northridge, CA 91324 | 15317 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 206 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 26756 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | $0.00 | | $924.00 |
| Saavedra, Alex<br>10978 SW 73 St<br>Miami, FL 33173 | 1242 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $94.26 | | | | | $94.26 |
| Saavedra, Jose J<br>5730 NW 38 St Apt 16<br>Virginia Gardens, FL 33166 | 17568 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| SAAVEDRA, LINA MARIA<br>45E 40TH STREET APT 4F<br>PATERSON , NJ 07514 | 18906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| Sabas, Marianne<br>201 Mt. Park Blvd SW<br>Apartment G201<br>Issaquah, WA 98027 | 7735 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $91.22 | | $0.00 | | | $91.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sabat, Mary<br>2355 East 12th Street<br>Apt. 4W<br>Brooklyn, NY 11229 | 21440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Sabatini, Cristine<br>40491 Crystal Aire Court<br>Murrieta, CA 92562 | 19649 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sabek, Adham<br>6302 Mary Todd CT<br>Centreville, VA 20121 | 2068 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Saberi, Ali<br>18135 Burbank Blvd Unit 13<br>Tarzana, CA 91356 | 15954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sabicer, Marilyn I<br>2380 Yasamin Place<br>Upland, CA 91786 | 3740 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Sabory, Jessica<br>3781 Menlo Ave.<br>San Diego, CA 92105 | 20886 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $190.92 | | | | | $190.92 |
| Sabri, Sabrina<br>6840 Angus Way<br>Gladstone, OR 97027 | 6178 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.42 | | | | | $81.42 |
| Sabroso, Martha<br>7504 Walnut Grove Ave<br>Eastvale, CA 92880 | 10816 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Saccarenccia , Nichole<br>13215 Moorpak St #11<br>Sherman Oaks , CA 91423 | 6547 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.17 | | | | | $117.17 |
| Sacco, Morgan<br>1970 Kendall St.<br>Lakewood, CO 80214 | 1543 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $86.98 | | | | | $86.98 |
| Sachdeva, Munit<br>501 Gibon Drive Apt 1021<br>Roseville, CA 95678 | 3751 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Sachs, Valerie<br>22-49 23rd Street<br>Astoria, NY 11105 | 13938 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Sacramento Housing and Redevelopment Agency<br>Sylvester Donelson, Jr.<br>Procurement Services<br>Sacramento Housing & Redevelopment Agency<br>801 12th Street, 2nd Floor<br>Sacramento, CA 95814 | 2432 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,920.00 | | | | | $10,920.00 |
| SACRAMENTO SUBURBAN WATER DISTRICT<br>3701 MARCONI AVENUE<br>SACRAMENTO, CA 95821-5303 | 14140 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $438.40 | | | | | $438.40 |
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 1577 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 26179 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Sadangsal, Carlin Mae<br>2848 Juniper Drive<br>Palmdale, CA 93550 | 27263 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Sadat, Neda<br>7651 Laurel Canyon Blvd<br>Apt 303<br>North Hollywood, CA 91605 | 21088 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sadd III, John Louis<br>1655 Cumberland Terrace<br>Glendale, CA 91202 | 14285 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $937.00 | | | | | $937.00 |
| Saddler, Sunshine<br>4170 Canyon Crest Road<br>Altadena, CA 91001 | 6160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saddler, Sunshine<br>4170 Canyon Crest Road<br>Altadena, CA 91001 | 26972 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sadik, Zina Nicole<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27480 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Sadiqi, Sayed  Edres<br>4220 Clayton Rd Apt # 1202<br>Concord, CA 94521 | 23106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sadler, Jeff<br>4611 Galapagos Dr<br>Austin, TX 78749 | 7913 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Sadler, Jeff<br>4611 Galapagos Dr<br>Austin, TX 78749 | 8253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sadori, Pete<br>10421 Chevy Lane<br>La Mesa, CA 91941 | 3696 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sadovnychyy, Oleksandr<br>4625 Swindon Way<br>Antelope, CA 95843 | 23689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saechao, Allie<br>2119 Judah St.<br>San Francisco, CA 94122 | 12705 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Saechao, Meuy<br>3954 Reston Ct<br>South San Francisco, CA 94080 | 11773 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saeed, Shayan<br>559 Minna St<br>San Francisco, CA 94103 | 15109 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Sae-Euiw, Metta<br>2060 S Della Lane<br>Anaheim, CA 92802 | 22198 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.96 | | | | | $179.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saeid, Ali Heidari 20 Baudin Circle Ladera Ranch, CA 92694 | 13008 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Saelee, Sam 5752 Taj Mahal Dr Las Vegas, NV 89103 | 10424 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| SAENGDARA, SOUPHAVADY 9942 50TH STREET JURUPA VALLEY, CA 92509 | 24838 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Saenz, Aaron 1388 3rd Street Duarte, CA 91010 | 6566 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $16.63 | | | | | $16.63 |
| Saenz, Aldis 14516 Kingsdale Ave Lawndale, CA 90260 | 20955 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Saenz, Beatriz A 10649 Springfield Dr. Rancho Cucamonga, CA 91730 | 6754 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saenz, Deann 2817 Bronzan Rd Manteca, CA 95337 | 24149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Saenz, Eric 1012 Woodworth St. San Fernando,, CA 91340 | 19073 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saeong, Lektoi Stephen 504 Green Lane Redondo Beach, CA 90278 | 20194 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Saeparn, Bridget 2527 Humboldt Ave Oakland, CA 94601 | 26603 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Saephan, Adrienne 5621 Woodforest Drive Sacramento, CA 95842 | 16848 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saephan, Chaic 7439 Della Cir Sacramento, CA 95828 | 23779 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Saephanh, Linda 4716 Camino Royale Dr Sacramento, CA 95823 | 15502 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Saephanh, Lio C. 9516 S. 235th Pl. Kent, WA 98031 | 16631 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Saephanh, Man 1867 Minnesota St Fairfield, CA 94533 | 21677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Saepharn, Alexander 1867 Minnesota St Fairfield, CA 94533 | 23983 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saetern, Koy Nai<br>4635 Antelope Rd Apt 128<br>Antelope, CA 95843 | 19748 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Saez, Felipe<br>31103 Gulf Cypress Ln<br>Hockley , TX 77447 | 9822 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Safaei, Ali<br>1505 Delmont LN<br>Takoma Park, MD 20912 | 9813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.98 | | | | | $102.98 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 208 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $3,420.00 | | | | | $3,420.00 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 24152 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 18167 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Safar, Rosemary<br>5070 Clifton Way<br>Buena Park, CA 90621 | 24859 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | $0.00 | $0.00 | | $2,190.00 |
| Safdar, Hira<br>87 Scotia Ave<br>San Francisco, CA 94124 | 12774 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Saffir, Janice<br>4467 Campus Bluffs Ct.<br>Colorado Springs, CO 80918 | 18666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,972.00 | | | | | $1,972.00 |
| Safir, Alexandr<br>2547 W 2nd st., apt.3J<br>Brooklyn, NY 11223 | 6636 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $131.89 | | | | | $131.89 |
| Safronov, Sergey<br>2265 Homecrest Ave Apt 4V<br>Brooklyn, NY 11235 | 12980 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3825 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10476 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3445 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10096 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| SAGALE, ALEXANDER D.<br>3226 CASPIAN AVE<br>LONG BEACH, CA 90810 | 21147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sagar, Chirag 1428 Hillside Drive Glendale, CA 91208 | 9330 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sagastume, Roberto 5908 Willow Crest Dr. Arlington, TX 76017 | 25392 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $160.00 | | | | $160.00 |
| Sagi, Bharat 1990 Lantana ln Irving, TX 75063 | 27241 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Sagredo, Victor 1627 E. 68th Street Long Beach, CA 90805 | 24123 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Saha, Suman 1313 Poplar Dr Mckinney, TX 75072 | 14074 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Sahabu, Jusuf 3024 Birchwood Court Fullerton, CA 92835 | 26928 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahabu, Jusuf 3024 Birchwood Court Fullerton, CA 92835 | 26929 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SAHABU, JUSUF 3024 Birchwood Court Fullerton, CA 92835 | 26931 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Sahagun, Erica 17481 Filbert Street Fontana, CA 92335 | 7509 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Sahagun, Patricia 699 Oakhaven Ave. Brea, CA 92823 | 24031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Sahai, Tanmay 107D West Tomaras Avenue Savoy, IL 61874 | 3533 | 8/26/2020 | 24 New York LLC | | $524.98 | | | | $524.98 |
| Sahakian, Fiona 10221 Sherman Grove Ave Sunland, CA 91040 | 7150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahari, Amir Karimi 1594 Morhan Ln Apt D Walnut Creek, CA 94597 | 25639 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $281.94 | | | | | $281.94 |
| Sahba, Fatemah 8528 Ruette Monte Carlo La Jolla , CA 92037 | 3188 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Sahba, Fatemah 8528 Ruette Monte Carlo La Jolla, CA 92037 | 2975 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Sahba, Fatemeh 8528 Ruette Monte Carlo La Jolla, CA 92037 | 20956 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sahba, Fatima<br>8528 Ruette Montecarlo<br>La Jolla, CA 92037 | 23912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,160.00 | | | $2,160.00 |
| Sahgiller, Eda<br>97 Roosevelt Avenue<br>2nd Floor<br>Lodi, NJ 07644 | 25800 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Sahme, Madeline<br>310 Sycamore St<br>WOODLAND, WA 98674 | 23975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sahney, Rohit<br>387 Greenpark Way<br>San Jose, CA 95136 | 11949 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| SAHNI, KATIE<br>5000 ENGLENOOK DRIVE<br>PARKER, TX 75002 | 26558 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Sai, Brian<br>206 Marbella Lane<br>San Bruno, CA 94066 | 25330 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Saidov, Angela<br>Credit Card | 6767 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Saifullah, Hasan<br>10227 Confederate Lane<br>Fairfax, VA 22030 | 15233 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $69.50 | | | | | $69.50 |
| Saiki, Claire<br>4931 Canto Drive<br>#2<br>San Jose, CA 95124 | 12811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sain, Darius K<br>1280 SW 101st Terrace<br>APT 209<br>Pembroke Pines, FL 33025 | 19825 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.54 | $103.54 | | | | $207.08 |
| Saini, Harvir<br>7934 Marla Way<br>Elk Grove, CA 95758 | 6702 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Saito, Allyson<br>18020 Crosshaven Drive<br>Rowland Heights,, CA 91748 | 18816 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,116.00 | | | | | $6,116.00 |
| Saito, June T.<br>98-1048 Kaonohi St<br>Aiea, HI 96701 | 27710 | 9/29/2021 | RS FIT NW LLC | $1,872.00 | | | $0.00 | | $1,872.00 |
| Saito, Kay<br>217 Westlake Drive, Unit 7<br>San Marcos, CA 92069 | 25311 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $243.14 | | | | | $243.14 |
| Saito, Kazuko<br>1214 Polk Street Apt 301<br>San Francisco, CA 94109 | 15565 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saiyed, Zawwar<br>PO Box 16861<br>Irvine, CA 92623 | 21184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Saiz, Jamie<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 23837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Sak, Sophia<br>18314 E. Gaillard Street<br>Azusa, CA 91702 | 14107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Sakai, Betty, Gene, Karri, & Kevin<br>1741 Willcox Way<br>San Jose, CA 92125-3960 | 24960 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sakai, Kazuko<br>2100 NW 69th Ter<br>Margate, FL 33063 | 16997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sakai-Su, Jane<br>52 STAGECOACH<br>IRVINE, CA 92602 | 16802 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,730.00 | | | | | $4,730.00 |
| Sakakura, Mark & Nancy<br>9555 Palermo Way<br>Cypress, CA 90630 | 12390 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Sakamoto, Jaron Isao<br>21 Binnacle Lane<br>Foster City, CA 94404 | 15101 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Sakamoto, Sharon<br>6815 Verde Ridge Road<br>Rancho Palos Verdes, CA 90275 | 7432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $235.58 | | | $0.00 | | $235.58 |
| Sakamoto-Falces, Chanelle<br>107 Kaikena Loop<br>Wailuku, HI 96793 | 893 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.02 | | | | | $156.02 |
| Sakata, Blayne<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12112 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $113.07 | | | | | $113.07 |
| Sakata, Sandra<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12141 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $110.81 | | | | | $110.81 |
| Sakhrani, Gulu<br>34257 Xanadu Terrace<br>Fremont, CA 94555 | 18207 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sakirkin, Sergey<br>1080 West 3300 South Apt. 2146<br>Salt Lake City, UT 84119 | 21848 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| SAKOI, ALAN<br>PO BOX 720667<br>San Diego, CA  92172-0667 | 21859 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sakoi, Kelly<br>PO Box 720667<br>San Diego, CA 92172-0667 | 21928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sakounkhou, Mickey<br>1113 W Porter Ave Apt 6<br>Fullerton, CA 92833-4142 | 18467 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,966.74 | | | | | $5,966.74 |
| SAKOVICH, ANNEKA<br>205 CREST DRIVE<br>MANHATTAN BEACH, CA 90266 | 22217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Sakura, Mark<br>155 Lucca Dr<br>South San Francisco, CA 94080 | 18591 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sakura, Mark<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 22454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sakura, Yukari<br>115 Lucca Dr. South<br>San Francisco, CA 94080 | 22782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Sakura, Yukari<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 18641 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sala, Frederic<br>4567 W 17th ST<br>Los Angeles, CA 90019 | 7058 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Salah, Joseph<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 5439 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Salah, Marie<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 6233 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Salamon, Vivien<br>5735 San Jose Avenue<br>Richmond, CA 94804 | 26035 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Salamony, Anthony<br>810 Taylor Ave N<br>Suite 223<br>Seattle, WA 98109 | 17157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Salanga, Wilburgene<br>805 61st St Se<br>Auburn, WA 98092-8269 | 14517 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salary.com, LLC<br>610 Lincoln Street, North<br>Suite 200<br>Waltham , MA 02451 | 8459 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Salas, Anali K<br>700 Broadway Apt. 23<br>Amityville, NY 11701 | 27666 | 7/13/2021 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Salas, Izayah<br>13545 Flomar Dr<br>Whittier , CA 90605 | 13837 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Salas, John<br>1 Piccadilly Court<br>Aliso Viejo, CA 92656 | 12595 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1680 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Salas, Luis<br>Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1679 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salas, Nancy<br>12639 Garfield St<br>Victorville, CA 92392 | 26248 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Salaski, Anthony<br>4619 Brunswick St #314<br>Daly City, CA 94014 | 26752 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Salaz, Albert<br>1317 N. San Fernando Bl #113<br>Burbank, CA 91504 | 14531 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Salazar, Andrea<br>5013 Cloverly Ave Unit B<br>Temple City, CA 91780 | 14715 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $262.98 | | | | | $262.98 |
| Salazar, Eric<br>7206 West 84th Way<br>Arvada, CO 80003 | 5986 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Salazar, Gary<br>2132 Rose Villa St<br>Pasadena, CA 91107 | 7284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $83.84 | | | | $83.84 |
| Salazar, Karen<br>461 Baltusrol Drive<br>Aptos, CA 95003 | 13406 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Salazar, Karen<br>461 Baltusrsol Drive<br>Aptos, CA 95003 | 13425 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salazar, Mireya<br>13403 Kirkwood Dr.<br>Victorville, CA 92392 | 18286 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,116.00 | | | | | $2,116.00 |
| Salazar, Nestor<br>1660 E. 53rd Street<br>Long Beach, CA 90805 | 19450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Salazar, Stacey<br>6751 Cahuilla Street<br>Riverside, CA 92509 | 2828 | 8/8/2020 | 24 Hour Fitness USA, Inc. | | $100.00 | | | | $100.00 |
| Salceda, David<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 13689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $18.50 | | | | | $18.50 |
| Salceda, Julia Ann<br>33942 Crystal Lantern St<br>Dana Point, CA 92629 | 14320 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Salcedo, Nicholas P<br>2827 Corte Caballos<br>Camarillo, CA 93010 | 3328 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salcido, Alfredo H<br>717 Morado Pl<br>Oxnard, CA 93030 | 17863 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Salcido, Sandy C<br>4670 Voltaire St.<br>San Diego, CA 92107 | 8226 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| SALDANA, AIDA<br>10420 LUNDENE DR<br>WHITTIER, CA  90601 | 15143 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Saldana, Mariana<br>27492 FREEDOM LN<br>Menifee, CA 92584 | 5809 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Saldana, Ricardo<br>36 Gramercy Gardens<br>Middlesex, NJ 08846 | 22186 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $100.22 | | | | | $100.22 |
| Saldivar, Leobardo<br>1868 Lanai Ave<br>San Jose, CA 95122 | 4960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saleebyan, Bliss<br>427 North Adams Street<br>Glendale, CA 91206 | 22696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | $0.00 | | $117.00 |
| Saleh, Aurian<br>4375 Benhurst ave<br>San Diego, CA 92122 | 18241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Salehikasaei, Parvin<br>2494 Henry Ave<br>Pinole, CA 94564 | 22525 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Salehizadeh, Mehdi<br>3007 Andorra way<br>Oceanside, CA 92056 | 12308 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Salem, Tony<br>4931 Wellington Park Dr.<br>San Jose, CA 95136 | 9598 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Salesforce.com, Inc.<br>Bialson, Bergen & Schwab<br>C/O Lawrence Schwab/Gaye Heck<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38,826.49 | $0.00 | | | | $38,826.49 |
| SALESFORCE.COM, INC.<br>c/o Lawrence Schwab/Gaye Heck<br>Bialson, Bergen & Schwab<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22423 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $29,669.30 | $29,669.30 |
| SALFITI, DORIS<br>82020 RAYMOND DRIVE TWENTYNINE<br>PALMS, CA 92277 | 23906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $409.88 | | | $0.00 | | $409.88 |
| Salgado, Maria<br>2534 S. Amador Pl<br>Ontario, CA 91761 | 11245 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salgado, Moises<br>2750 Britt Ct<br>San Jose, CA 9548 | 6575 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Salinas, Salvador<br>533 E Orange Grove<br>Pasadena, CA 91104 | 6588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Salindong, Rodolfo P<br>34746 Comstock Common<br>Fremont, CA 94555 | 17319 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $466.36 | | | | | $466.36 |
| Salinger, Lillian<br>119 Loma Ave<br>Long Beach, CA 90803 | 5646 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Salisbury Partners LLC<br>Shipman & Goodwin LLP<br>c/o Kathleen LaManna<br>One Constitution Plaza<br>Hartford, CT 06103 | 20197 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,860,539.16 | | | | | $2,860,539.16 |
| Salisbury, John<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 3397 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Salisbury, Robin<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 10925 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $983.92 | | | | | $983.92 |
| Saljanin, Peter | 19737 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $114.20 | | | | | $114.20 |
| Sallabanda, Sidona<br>1917 Bayridge Parkway Apt 3R<br>Brooklyn, NY 11204 | 12599 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Sallinger, Ekaterina<br>2344 N Northumberland Rd<br>Orange, CA 92865 | 8669 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Salman, Maureen A.<br>3940 Cocina Lane<br>Palmdale, CA 93551 | 25188 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Salman, Nadia<br>20310 Anza Ave. APT Q<br>Torrance, CA 90503 | 7578 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Salmanian, Aref<br>2050 Parkdale Dr<br>Kingwood, TX 77339 | 3896 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| salomon, asma<br>1502 mayflower pl<br>santa rosa, ca 95403 | 14370 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salomone, Patricia<br>119 Falls Bridge Drive<br>Totowa, NJ 07512 | 9181 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| SALT, GINA M.<br>15314 NE 88TH STREET<br>VANCOUVER, WA 98682-3576 | 2063 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salter, Erik 50 Austin Ave Apt 537 Hayward, CA 94544 | 24812 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Salter, George 2051 Danville Blvd. Alamo, CA 94507 | 14499 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Saltzberg, Sally 3990 Pleasant Ridge Rd Boulder, CO 80301 | 2239 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Salucci, Frank 17358 San Luis St #1 Fountain Valley, CA 92708 | 565 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Salucci, Frank V 17358 San Luis St #1 Fountain Valley, CA 92708 | 566 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Saluja, Deepa 43768 Greenhills Way Fremont, CA 94539 | 12892 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Salvadon, James 68 Cedar Drive Tuxedo Park, NY 10987 | 25174 | 10/11/2020 | 24 New York LLC | $699.99 | | | $0.00 | | $699.99 |
| Salvador, Bernadette O. I. Scott Mattoch Law Offices of Ian L. Mattoch 737 Bishop St., Suite 1835 Honolulu, HI 96813 | 14101 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $161,000.00 | | | | | $161,000.00 |
| Salvador, Ma Fatima 55 North Mar Vista Ave. #26 Pasadena, CA 91106 | 18972 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Salvatore, Brianna 4709 W Chapman Ave Orange, CA 92868 | 16608 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Salvatore, Raymond 4709 W Chapman Ave Orange, CA 92868 | 16668 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Salvekar, Arvind M 30326 Meridien Circle Union City, CA 94587 | 8973 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Salzano, Mary 501 Caulfield Court Clayton, CA 94517 | 8845 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $89.23 | | | | | $89.23 |
| Sam, Christian 1430 Lemon St. Anaheim, CA 92801 | 2422 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sam, Frank 1140 Pacific Ave. San Francisco, CA 94133 | 14857 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| SAM, KRYSTI 720 ROSECRANS AVE MANHATTAN BEACH, CA 90266 | 7719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam, Sophia<br>2965 Del Paso Blvd.<br>Sacramento, CA 95815 | 9850 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Sam, Vinh<br>1340 Bannon Ave.<br>LaPuente, CA 91744 | 12222 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Samadi, Fariba<br>12 Lompoc CT<br>Rancho Santa Margarita | 20750 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Samak, Anthony<br>16509 Medinah Street<br>Fontana, CA 92336 | 14969 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Samandari-Rad, Jeren<br>3245 Geary Blvd, Unit 591173<br>San Francisco, CA 94159 | 16969 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Samaniego, Celia<br>1052 E Landing Way<br>Sacramento, CA 95831 | 13149 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samaniego, Francisca<br>1600 Kaylyn st<br>Lancaster, CA 93535 | 15692 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| SAMARIN, EFREM<br>91 Village Loop Rd<br>Pomona, CA 91766 | 9434 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Samarin, Julia<br>5656 E Vista Del Cerro<br>Anaheim, CA  92807 | 23834 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| samborn, tiffani<br>3030 East Kentucky Avenue<br>Denver, CO 80209 | 10233 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 2687 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 18120 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 21763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Samios, Mary Lynn<br>PO Box 2115<br>Los Gatos, CA 95031 | 11959 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $433.33 | | $0.00 | | | $433.33 |
| Samir Jaluria and Jenna Hudson<br>40 Knollwood Drive<br>San Rafael, CA 94901-1517 | 26307 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $287.94 | | | | | $287.94 |
| Sammak, Michele<br>4444 S Rio Grande Ave<br>apartment 524D<br>Orlando, FL 32839 | 2461 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $90.28 | | | | | $90.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sammer, Steven A.<br>16422 SE HIGH MEADOW LOOP<br>PORTLAND, OR 97236 | 26128 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $836.88 | | | | | $836.88 |
| Sammis, Anne<br>197 Locust Ave.<br>San Rafael, CA 94901 | 26496 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Sammon, Nelly<br>14619 West Apricot Blush Court<br>Cypress, TX 77433 | 3258 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $28.40 | | | | | $28.40 |
| Sammons, Joyce<br>1605 North Mollison Ave<br>El Cajon, CA 92021 | 5832 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.93 | | | | | $699.93 |
| Samoilova, Ekaterina<br>5323 Avenue J<br>Houston, TX 77011 | 25439 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Samoletov, Vladimir<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sampaio, Veronica<br>2763 East Ct<br>Richmond, CA 94806 | 16974 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SAMPAT, NEETA<br>18427 Studebaker Road, Apt 154<br>Cerritos, CA 90703 | 17281 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.72 | | | | | $243.72 |
| Sample, Jennifer<br>7850 Iroquois St.<br>Fontana, CA 92336 | 26407 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sampson, Dan<br>112 Romero Circle<br>Alamo, CA 94507 | 9203 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Samra, Harry<br>4327 San Juan Ave<br>Fremont, CA 94534-4735 | 20463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Samra, Jeff<br>4327 San  Juan Ave<br>Fremont, CA 94536-4735 | 21259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SAMRA, SANDY<br>4327 SAN JUAN AVE<br>FREMONT, CA 94536-4735 | 21165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samson, Benjamin<br>357 Oak Ave.<br>Cedarhurst, NY 11516 | 4376 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Samuel, Rand<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 17138 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Samuel, Saad<br>174 Roanoke Rd Apt 6<br>El Cajon, CA 92020 | 15799 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samuels, Aimee<br>1329 Brent Knoll Dr<br>Frisco, TX 75033 | 2522 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Samuels, Mercedes<br>19 James St<br>Newark, NJ 07102 | 20950 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.24 | | | | | $26.24 |
| Samuels, Scott<br>18210 NE 159th Ave<br>Brush Prairie, WA 98606-8737 | 27381 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $2,816.00 | | | | $2,816.00 |
| San Andres, Ada<br>13620 Bona Vista Ln<br>La Mirada, CA  90638 | 27688 | 8/24/2021 | 24 Hour Fitness USA, Inc. | $1,137.99 | | | | | $1,137.99 |
| San Diego County Treasurer-Tax Collector<br>1600 Pacific Highway, Rm 162 Attn: BK Desk<br>San Diego, CA 92101 | 2612 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| San Jose Central Travel, Inc.<br>c/o Song & Lee, LLP<br>Attn: Brian H. Song, Esq.<br>2559 S. Bascom Ave<br>Campbell, CA 95008 | 21964 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| San, David<br>15319 Woodruff Pl<br>Bellflower, CA 90706 | 7398 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $165.74 | | | | | $165.74 |
| San, Sovan<br>5030 Downey Ave<br>Lakewood, CA 90712 | 22065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sanapanya, Andrew<br>2440 Flora St.<br>West Covina, CA 91792 | 15822 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Sánchez - Vahamonde, Roy<br>409 Calle San Pablo Unit 102<br>Camarillo, CA 93012 | 4619 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Anika<br>83828 Avenida Serena<br>Indio, CA 92203 | 11248 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Anthony<br>17350 E Temple Ave SPC 322<br>La Puente, CA 91744 | 11371 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.38 | | | | | $89.38 |
| Sanchez, Ariana<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3138 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Sanchez, Austin<br>1353 Calle Galante<br>San Dimas, CA 91773 | 13268 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Benjamin<br>6905 Sylvia Ave<br>Reseda, CA 91335 | 5239 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Sanchez, Billy<br>2663 Annapolis CIR<br>San Bernardino, CA 92408 | 3365 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Bryan 13349 loumont street whittier , CA 90601 | 1527 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Sanchez, Carlos 10431 N Kendall Drive Apt D314 Miami, FL 33176 | 33 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Carlos 10431 N Kendall Drive APT D314 Miami, FL 33176 | 58 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Carlos 10431 N Kendall Drive Apt D314 Miami, FL 33176 | 25599 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Carlos R. 508 W. 148th St. Gardena, CA 90248 | 11764 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.69 | | | | | $54.69 |
| Sanchez, Christine Marie 1353 Calle Galante San Dimas, CA 91773 | 13807 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Cynthia 175 Overmount Ave, Apt E Woodland Park, NJ 07424 | 22883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Sanchez, Delia PO Box 17286 Salem, OR 97305 | 2439 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Sanchez, Diane 1250 Ironwood St La Habra, CA 90631 | 17755 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $851.40 | | | | | $851.40 |
| Sanchez, Eder 7018 Dove Valley Way Eastvale, CA 92880 | 297 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.16 | | | | | $188.16 |
| Sanchez, Edgar 22012 Hawaiian ave, #d Hawaiian Gardens, CA 90716 | 10301 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Elizabeth 2608 Grant St Vancouver, WA 98660 | 25952 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Emmanuel 401 Gross Street Milpitas, CA 95035 | 26463 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Sanchez, Ernesto A 2559 Villamonte Ct. Camarillo, CA 93010 | 5277 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Sanchez, Fedel 2883 Old Almaden Road #8 San Jose, CA 95125 | 4398 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sanchez, Felix 2405 Park Dr. Santa Ana, CA 92707 | 2372 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Gabriel 19541 West Saint Andrews Drive Hialeah, FL 33015 | 11990 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Sanchez, Gaylene 16718 NW 91 CT Miami Lakes, FL 33018 | 10999 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Sanchez, Gilbert 23 Red Coat Place Irvine, CA 92602 | 6483 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Sanchez, Giulianna 454 S Manley RD Ripon, CA 95366 | 18850 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Sanchez, Heriberto 3378 SE Wedgewood Ave Hillsboro, OR 97123 | 1624 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Sanchez, Hugo 828 Essex St. Glendora, CA 91740 | 8727 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanchez, Javier 5005 Worthing Dr. Garland, Texas 75043 | 18461 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.61 | | | | | $54.61 |
| Sanchez, Jeanette 11382 SW 242 ST Homestead, FL 33032 | 6709 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Sanchez, Jeff 6016 Echo St. Apt 4 Highland Park, CA 90042 | 19723 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Jeremiah 2189 Golden Dew Cir San Jose, CA 95121 | 13615 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Jessica 319 Summit Avenue #11 Jersey City, NJ 07306 | 4460 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Jessica 319 Summit Avenue #11 Jersey City, NJ 07306 | 16666 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Sanchez, Joel R. 10633 SW 73 Terrace Miami, FL 33173 | 634 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Sanchez, Jolene 1400 N Harding Ave Pasadena, CA 91104 | 3636 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sanchez, Juan J 6964 Riverboat Dr. Eastvale, CA 91752 | 12113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Karen 51 Arlington Drive South San Francisco, CA 94080 | 3754 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $84.29 | | | | | $84.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Kevin 23000 Marigold Ave Torrance, CA 90502 | 1939 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Sanchez, Leah 10514 Genesta Ave Granada Hills, CA 91344 | 8233 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Lucia 14048 Leibacher Ave Norwalk, CA 90650 | 23478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Sanchez, Luis 4010 De Anza Dr Palmdale, CA 93551 | 16755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.97 | | | | | $469.97 |
| Sanchez, Maria 333 N. Market St Inglewood, CA 90302 | 25544 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sanchez, Mayte 8301 FLIGHT AVENUE MIDWAY CITY, CA 92655 | 6131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Sanchez, Miguel 42395 Ryan Road #112-226 Ashburn, VA 20148 | 19020 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $94.86 | | | | | $94.86 |
| Sanchez, Miguel PO Box 17286 Salem, OR 97305 | 2453 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Sanchez, Patrick 5214 119th St SW Lakewood, WA 98499 | 13215 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Rene 1567 Omalley Ave Upland, Ca 91786 | 4829 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Sanchez, Ruben 527 South 46th Street San Diego, CA 92113-1911 | 12616 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Sanchez, Sabra 7676 Roman Oak Way Sacramento, CA 95831 | 11678 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Sanchez, Tanya 19430 Kilfinan St. Northridge, CA 91326 | 3146 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Sanchez, Terry 24716 Joyce Street Hayward, CA 94544 | 7778 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| SANCHEZ, VICENTE S 790 LOCKHAVEN DR PACIFICA, CA 94044 | 22479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17578 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez-Gallagher, Esmeralda Levenbaum Trachtemberg 3500 W. Olive Suite 300 Burbank, CA 91505 | 17948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez-Vega, Veronica 11075 Kimberly Ave. Montclair, CA 91763 | 17002 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $516.98 | | | | | $516.98 |
| Sancho, Stefanie 1122 Kenyon Ave Plainfield, NJ 07060 | 14708 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Sand, Dr. Rachael B. 12251 Avalon Canyon Ct Las Vegas, NV 89138 | 18698 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $881.45 | | | | $881.45 |
| Sand, Dr. Rachel B. 12251 Avalon Canyon Ct. Las Vegas, NV 89138 | 4682 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,500.00 | | $0.00 | | $3,000.00 |
| Sanda, Pia 11735 Centerville Court Gold River, CA 95670 | 2322 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Sandell, Michele 4499 Monmouth Street Fairfax, VA 22030 | 2516 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $863.06 | | | | | $863.06 |
| Sanderlin, Patricia 20321 Cochran Rd Hempstead, TX 77445 | 12631 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Sanders, Adam 75a Lake Road # 150 Congers, NY 10920 | 5814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanders, David 2854 Montair Way Union City, CA  94587 | 24275 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $17.33 | | | | | $17.33 |
| Sanders, Dylan Valentino 40 Nevada St Redwood City, CA 94062 | 25179 | 10/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Sanders, Emma 8322 137th Ct NE Redmond, WA 98052-3192 | 3080 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| SANDERS, JAMARI 172 ISLETON AVE OAKLAND, CA 94603 | 6150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sanders, John W 10420 Holly Grove Dr Fort Worth, TX 76108-3745 | 21468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sanders, Joseph 1168 N. Chester Ave. Pasadena, CA 91104 | 5958 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,483.60 | | | | $2,483.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Joy<br>2854 Montair Way<br>Union City, CA 94587 | 24910 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Sanders, Lora McGuire<br>80 Seabreeze Dr<br>Richmond, CA 94804 | 14882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | $0.00 | | $140.97 |
| Sanders, Tameka<br>4710 Catamaran Dr. 121<br>Fort Worth, TX 76135 | 1954 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $212.96 | | | | | $212.96 |
| Sanders, Tameka<br>4710 Catamaran Dr. 121<br>Fort Worth, TX 76135 | 19469 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $253.97 | | | | | $253.97 |
| Sanders, Travis<br>6511 S G St<br>Tacoma, WA 98408 | 26090 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Sanderson Nietupski, Amy<br>3611 Antiem St<br>San Diego, CA 92111 | 10311 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Sanderson-Hart, Michelle  S<br>1278 Stonehenge Dr.<br>San Dimas, CA  91773 | 24257 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,084.00 | | | | | $6,084.00 |
| SandersonMerrit, Jennifer<br>7605 Normandy<br>The Colony, TX 75056 | 16955 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Sandez, Scott<br>1032 Lassen Dr<br>Belmont, CA 94002 | 5100 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Sandhu, Gurcharan<br>4457 Ladner Street<br>Fremont, CA 94538 | 17548 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sandler, Albert<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 5402 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sandler, Albert<br>Al Sandler<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 26905 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Sandler, Ethan<br>301 Port O Conner Drive<br>Little Elm, TX 75068 | 16750 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sandoval Santos, Ana<br>31600 126th Ave SE<br>SPC #166<br>Auburn, WA 98092 | 2122 | 7/24/2020 | 24 Hour Fitness USA, Inc. | | $965.35 | | | | $965.35 |
| Sandoval, Agustin<br>1973 Pin Oak Ln<br>Manteca, CA 95336 | 992 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $146.77 | | | | | $146.77 |
| SANDOVAL, ANA<br>231 WATERFORD LANE<br>FILLMORE, CA  93015 | 21936 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | $0.00 | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Angel<br>3070 W Del Monte Dr Apt 54<br>Anaheim, CA 92804 | 6471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sandoval, Brenda<br>4051 Running Oak Lane<br>San Bernardino, 92407 | 17150 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| SANDOVAL, EDWIN<br>38027 SOUDAN AVE<br>PALMDALE, CA 93552 | 7301 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SANDOVAL, EMANUEL<br>231 WATERFORD LANE<br>FILLMORE, CA 93015 | 18055 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sandoval, Jesse<br>4871 Bridgewater Cr.<br>Stockton, CA 95219 | 7402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sandoval, Jesus Q<br>2437 Wolf Glen Pl<br>Fairfield, CA 94534 | 14172 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sandoval, John<br>675so. Quivas Denver<br>Denver, CO 80223 | 19217 | 9/27/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Sandoval, Joseph<br>12091 Pearce Ave<br>Garden Grove, CA 92843 | 21344 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sandoval, Karen<br>12385 Maxon Lane<br>Chino, CA 91710 | 20352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sandoval, Larissa<br>660 30th Street<br>Manhattan Beach, CA 90266 | 6088 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sandoval, Melanie<br>18509 Taylor Ct.<br>Torrance, CA 90504 | 5248 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $438.99 | | | | | $438.99 |
| Sandoval, Roberta<br>75 Spring St<br>2nd Floor<br>Passaic , NJ 07055 | 27698 | 9/10/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sandoval-Artigas, Yolanda<br>6612 Ariock Cove<br>Austin, TX 78739 | 22486 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sands, Justin Mark<br>8315 F Street<br>Chesapeake Beach, MD 20732 | 24109 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.97 | | | | | $1,016.97 |
| Sandusky, Frank<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 19995 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sandusky, Trish<br>8246 Noelle Dr<br>Huntington Beach, CA 92646 | 20044 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandy, Michaela<br>3549 Jennings St<br>San Diego, CA 92109 | 1486 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $899.92 | | | | | $899.92 |
| Sanedrin, Paolo<br>24401 Darrin Dr<br>Diamond Bar, CA 91765 | 17095 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SanFilippo, Maria<br>2046 Calvert Ave<br>Costa Mesa, CA 92626 | 21109 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sanford, Diane<br>5637 Glenview Lane<br>The Colony, TX 75056 | 2148 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,008.00 | | | | | $1,008.00 |
| Sanford, Kendra<br>3301 Borst Ave<br>Centralia, WA 98531 | 6832 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.30 | | | | $108.30 |
| Sangha, Gurjant<br>2681 Hesselbein Way<br>San Jose, CA 95148 | 8252 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Sangpo, Tenzin J<br>7605 salem rd<br>falls church, va 22043 | 27154 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sangpo, Tenzin J<br>7605 Salem Rd<br>Falls Church, VA 22043 | 27155 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Sani, Ramin<br>221 Hawk CT<br>Alamo, CA 94507 | 22238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Sankar, Kanimozhi<br>438 Hollow Falls Cmn<br>Fremont, CA 94539 | 12376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| Sankarkumar, Vijayadevi<br>7924 NE 181st Pl<br>Kenmore, WA 98028 | 15619 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sankin, Alan<br>10 Owlswood Road<br>Tiburon, CA 94920 | 4926 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $714.00 | | | | | $714.00 |
| Sannipoli, Gina<br>9542 Covey Ln.<br>Escondido, CA 92026 | 7371 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sano, Wassan<br>2507 West Lorena Drive<br>Anaheim, CA 92804 | 16489 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sansing, Maureen<br>2469 Irma Way<br>Castro Valley, CA 94546 | 12634 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.68 | | | | $739.68 |
| SANTA CRUZ MUNICIPAL UTILITIES<br>CITY OF SANTA CRUZ<br>DEBRA ALLEN, COLLECTIONS<br>333 FRONT STREET, SUITE 200<br>SANTA CRUZ, CA 95060-4533 | 17232 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,336.55 | | | | | $1,336.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Maria, Carl<br>14 Dogwood Place<br>Massapequa, NY 11758 | 15578 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Santa Susana I, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23361 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $645,890.26 | $1,490.60 | | | | $647,380.86 |
| Santacroce, Gina M<br>5686 SE Chase Loop<br>Gresham, OR 97080 | 10361 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Santana, Desiree<br>28 Austin St.<br>Sewaren, NJ 07077 | 24414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Santana, Felix<br>525 West 52nd Street<br>#7BS<br>New York, NY 10019 | 27151 | 12/22/2020 | 24 Hour Fitness United States, Inc. | $1,587.00 | | | | | $1,587.00 |
| Santana, Felix<br>525 West 52nd Street #7bs<br>New York, NY 10019 | 27148 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.90 | | | | | $1,587.90 |
| Santanello, Kylie<br>131 Wade Street<br>La Habra, CA 90631 | 347 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Santayana, Cecilia<br>2817 Muir Trail Dr<br>Fullerton , CA 92833 | 14479 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Santayana, Fernando<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | 14366 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Santayana, Jacqueline<br>2817 Muir Trail Dr<br>Fullerton, CA 92833 | 14662 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Santee Trolley Square 991 LP<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24681 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Santiago, Charles<br>125 Tobin Ct<br>Vallejo, CA 94589 | 18076 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| SANTIAGO, DEANNA<br>410 DEAUVILLE PARKWAY<br>LINDENHURST, NY 11757 | 22096 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Denise Michelle<br>6 Sheila Court<br>Yorktown Heights, NY 10598 | 781 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Santiago, Ellen<br>5174 Palo Alto Circle<br>Sparks, NV 89436 | 8748 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santiago, Evelyn<br>610 Donald Place<br>Roselle Park, NJ 07204 | 23221 | 10/6/2020 | 24 New York LLC | $69.98 | | | | | $69.98 |
| Santiago, Jassmin<br>1204 E Division Street Apt. A<br>National City, CA 91950 | 27238 | 1/10/2021 | 24 Hour Fitness USA, Inc. | $299.99 | | | $0.00 | | $299.99 |
| Santiago, Jay<br>5174 Palo Alto Circle<br>Sparks, NV 89436 | 9689 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Santiago, Jeannine<br>27715 Wilderness Place<br>Castaic, CA 91384 | 471 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Jeannine<br>27715 Wilderness Place<br>Castaic, CA 91384 | 25483 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Santiago, Marcelina<br>165 watershed way<br>Fayetteville, GA 30215 | 12876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Santiago, Thomas<br>6381 NW Paddington Court<br>Silverdale, WA 98383 | 25825 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Santibanes, John<br>120-G Landers Street<br>San Francisco, CA 94114 | 19242 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Santijaroennon, Thongchai<br>15357 Cabell Ave<br>Bellflower, CA 90706 | 21844 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Santillan, Jose A<br>6936 Overhill Rd<br>Forth Worth, TX 76116 | 25823 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Santilli, Monique<br>701 Harlan St Unit E7<br>Lakewood, CO 80214 | 1799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Santo, Angela Elizabeth<br>9748 Spruce Court<br>Cypress, CA 90630 | 22566 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santo, Joseph Michael<br>9748 Spruce Court<br>Cypress, CA 90630 | 22776 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santo, Robert<br>1345 Paseo Cielo<br>San Dimas, CA 91773 | 12268 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $49.00 | | | | $49.00 |
| Santo, Ross<br>8443 Via Mallorca, Unit #69<br>La Jolla, CA 92037 | 20017 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Santora, Kayla R<br>9510 Asimov Way<br>Sacramento, CA 95829 | 20362 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santoro, Anthony<br>1875 Bertram Road<br>Huntingdon Valley, PA 19006 | 14804 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Santoro, Frank<br>26 Montell St.<br>Staten Island, NY 10302 | 19147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Santoro, Lisa<br>615 Poplar Ave.<br>Redwood City, CA 94061 | 8426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $216.15 | | | | | $216.15 |
| Santoro, Marisa<br>8200 Blvd East #19G<br>North Bergen, NJ 07047 | 23659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Santorum, Giovanny Maurizio<br>1136 N Escondido Blvd<br>Apt 109<br>Escondido, CA 92026 | 22854 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Santos, Cynthia Delos<br>40 Morrow Ave APT 3AN<br>Scarsdale, NY 10583 | 25141 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Santos, Danilo G<br>202 Prospect St<br>Englewood, NJ 07631 | 24512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.90 | | | | | $135.90 |
| Santos, Elizabeth<br>2964 Crane St<br>Lemon Grove, CA 91945 | 13718 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Santos, Ester<br>7555 Mission St #101<br>Daly City, CA 94014 | 16299 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.50 | | | | | $199.50 |
| Santos, Joshua Humberto<br>14950 Victory Blvd Unit 103<br>Van Nuys, CA 91411 | 9305 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Santos, Laura E<br>1362 Tularcitos Drive<br>Milpitas, CA 95035 | 7722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 20359 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 22673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $332,261.83 | $0.00 | | | | $332,261.83 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 23440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Santos, Neill<br>370 Imperial Way #223<br>Daly City, CA 94015 | 16250 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.88 | | | $0.00 | | $49.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santos, Oliver<br>319 Topeka<br>Irvine, CA 92604 | 5946 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Santos, Reyna  Celina Gonzalez<br>108 Brookside<br>Sealy, TX 77474 | 1849 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $21.42 | | | | | $21.42 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA  95762 | 22340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA 95762 | 22293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sapaskis, Kristina<br>141 Chestnut Street<br>Englewood Cliffs, NJ 07632 | 15508 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $101.92 | | | | | $101.92 |
| Sapkota, Pratima<br>6915 State Hwy 161 #141<br>Irving, TX 75039-2404 | 6703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sapountzaki, Pauline<br>5603 Douglaston Pkwy<br>Douglaston, NY 11362-1538 | 11025 | 9/8/2020 | 24 New York LLC | $166.32 | | | | | $166.32 |
| Sapozhnikova, Sosya<br>10909 Fondern Apt 603<br>Houston, TX 77074 | 18098 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Sappal, Manjit<br>2 Greene Place<br>Lafayette, CA 94549 | 27352 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $59.48 | | | | | $59.48 |
| Sappal, Tina<br>2 Greene Place<br>Lafayette, CA 94549 | 27351 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $73.42 | | | | | $73.42 |
| Sappington, Anna<br>6459 Tilia Place #304<br>Carlsbad, CA 92011 | 1758 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Sar, Susan E<br>45053 Corte Zorita<br>Temecula, CA 92592 | 1311 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Sar, Vibol<br>5595 Orange Ave #6<br>Long Beach, CA 90805 | 6612 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Saraco Jr, Anthony<br>129 locust ave<br>Scarsdale, NY 10583 | 20037 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.00 | | | | | $1,863.00 |
| Sardal, Ravin<br>1194 West Remington Drive<br>Sunnyvale, CA 94087 | 27513 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $319.14 | | | | | $319.14 |
| Sardal, Ravin<br>1194 West Remington Drive<br>Sunnyvale, CA 94087 | 27514 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $736.49 | | | | | $736.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sardariani, Narineh<br>8502 Olivine Row<br>Santee, CA 92071 | 1426 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sarian, Hasmik<br>1234 N. Clybourn Ave<br>Burbank, CA 91505 | 16892 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,399.88 | | | | | $1,399.88 |
| Saric, Mirko<br>354 E. Homestead Ave<br>Palisades Park, NJ 07650 | 19599 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Sarille, Andrea<br>1371 43RD AVE<br>SACRAMENTO, CA 95822-2929 | 13045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sarino, Lord<br>149 Sanctuary<br>Irvine, CA 92620 | 17771 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sarje, Atul<br>3355 Pennsylvania Ave<br>Apt 22<br>Fremont, CA 94536 | 8771 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sarkar, Aveek<br>621 Arastradero road<br>Palo Alto, CA 94306 | 15365 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sarkissian, Lina<br>610 E Providencia Ave G<br>Burbank, CA 91501 | 27672 | 7/21/2021 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Sarkissian, Linette<br>18806 Hatteras St. #103<br>Tarzana, CA 91356 | 13290 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Sarmiento, Philip<br>1023 Central Blvd.<br>Hayward, CA 94542 | 4743 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sarnecki, Michael J<br>1689 East Primavera Way<br>San Tan Valley, AZ 85140 | 5383 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $5,880.00 | | | | | $5,880.00 |
| Sarrel, Matt<br>1031 Broderick St<br>San Francisco, CA 94115 | 13762 | 9/14/2020 | 24 San Francisco LLC | $133.97 | | | | | $133.97 |
| Sarrett, Lisa<br>3543 Dayton Cmn<br>Fremont, CA 94538 | 4770 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $109.89 | | | | | $109.89 |
| Sarrica, Richard<br>574 Lagrange Lane<br>Livermore, CA 94550 | 11659 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |
| Sarrica, Toni<br>574 Lagrange Lane<br>Livermore, CA 94550 | 6218 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Sarto, Lisa<br>106 Miramonte Drive<br>Moraga, CA 94556 | 17125 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sartor, Thomas<br>319 Hawthorne Avenue<br>Los Altos, CA 94022 | 10228 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $137.69 | | | | | $137.69 |
| Sartoro, Mary<br>26 Montell St<br>SI, NY 10302 | 19178 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sarumi, Quadri<br>580 S 11th Street #9<br>San Jose, CA 95112 | 12020 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sarvate, Steve<br>1511 Gough St Apt 203<br>San Francisco, CA 94109 | 8358 | 9/4/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Sarvela, Jacob Neal<br>PO Box 30432<br>Austin, Tx 78755-3432 | 23324 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sarvey, Robin Ann<br>87 Monte Cresta Ave<br>Oakland, CA 94611 | 2484 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $916.76 | | | | $916.76 |
| Sarwari, Layla<br>PO Box 228<br>Alpine, CA 91903 | 17166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sarwari, Shahram Russ<br>PO Box 228<br>Alpine, CA 91903 | 17100 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sasaki, Deyvn<br>755 Rialto St.<br>Oxnard, CA 93035 | 18182 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saso, Paul<br>Paul Saso<br>514 Prada Dr.<br>Milpitas, CA 95035 | 10066 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Satalino, Rachael<br>211 Brooks Street #9000<br>Unit 102<br>Oceanside, CA 92051-7001 | 21968 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,440.00 | | | | $1,440.00 |
| Sather, April<br>770 N. 161ST PL<br>Shoreline, WA  98133 | 24396 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,193.37 | | | | | $1,193.37 |
| Sathya, Vyas<br>22023 Baxley Ct<br>Cupertino, CA 95014-4744 | 18266 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Satish Varigona (p)/ Akhilesh Vangonda - (child)<br>5389 Twilight Common<br>Fremont, CA 94555 | 23764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sato, Jane<br>18515 Dorman Avenue<br>Torrance, CA 90504-5430 | 8269 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Sato, Kevin<br>18515 Dorman Avenue<br>Torrance, CA 90504 | 9262 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Satoh, Kimihiro<br>7740 SW Summerton St<br>Wilsonville, OR 97070 | 13572 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | $0.00 | | $215.88 |
| Satterfield, Necola Denise<br>120 Casals Place #18k<br>Bronx, NY 10475 | 18260 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.50 | | | | | $145.50 |
| Satterwhite, Kuntu<br>2275 Euclid Avenue East<br>Palo Alto, CA 94303 | 27556 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Satysheva, Anya<br>110 Avon Terrace<br>Sunnyvale, CA 94087 | 22760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Saucedo, Angela<br>PO Box 2114<br>Chino Hills, CA 91709 | 16602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Saucedo, Sandra<br>1766-30th Avenue<br>San Francisco, CA 94122 | 8098 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | $0.00 | | $1,800.00 |
| Saucerman, Justin<br>1340 Roselawn Ave.<br>Thousand Oaks, CA 91362 | 17992 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Saucillo, Pamelia<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 23989 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.27 | | | | | $1,437.27 |
| Sauer Hightower, Kimberly D.<br>11285 Carroza Court<br>San Diego, CA 92124 | 3526 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sauer, Jeffrey<br>7820 Inverness Blvd<br>Unit 301<br>Englewood, CO 80112 | 13683 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sauers, Jason<br>668 S Pennsylvania St<br>Denver, CO 80209 | 8338 | 9/4/2020 | 24 Denver LLC | $649.00 | | | | | $649.00 |
| Saul, Kieran<br>5510 Renaissance Ave #3<br>San Diego, CA 92122 | 1370 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.67 | | | | | $1,112.67 |
| Sauls, Harold and Linda<br>c/o HR Chapin Attorney & Counselor PLLC<br>Attn: Hershel R. Chapin<br>4301 Alpha Rd.<br>Dallas, TX 75244 | 18687 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Sauls, Harold and Linda<br>c/o HR Chapin Attorney & Counselor PLLC<br>Attn: Hershel R. Chapin<br>4301 Alpha Rd.<br>Dallas, TX 75244 | 18755 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saunders, Pamela<br>908 Wren Dr<br>San Jose, CA 95125-2952 | 23890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $678.89 | | $0.00 | | | $678.89 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saunders, Pamela 908 Wren Drive San Jose, CA 95125 | 24089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Savage, Alisa 8400 26th Ave SW #B Seattle, WA 98106 | 27618 | 6/2/2021 | 24 Hour Fitness Worldwide, Inc. | $1,673.20 | | | | | $1,673.20 |
| Savage, Jane 4109 191st St SW Lynnwood, WA 98036 | 21920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.53 | | | | | $36.53 |
| Savage, Javon or Aurdrey 2301 N CONGRESS AVE APT 26 BOYNTON BEACH, FL 33426 | 7695 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Savage, Kimber 22625 N 30th Avenue Phoenix, AZ 85027 | 23921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Savannah, Dolores P.O.Box 1127 Alameda, CA 94501 | 24153 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $833.00 | $910.00 | | | | $1,743.00 |
| Savidge, Michael 420 Murifield Dr. Atlantis, FL 33462 | 6730 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Savino, Deborah J 440 Black Oak Drive Petaluma, CA 94952 | 4904 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $960.00 | | | | $960.00 |
| Savino, Deborah J. 440 Black Oak Drive Petaluma, CA 94952 | 19977 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Savot, Dane 1089 Oakmont Dr Apt 2 San Jose, CA 95117 | 11311 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sawall, Miranda 2244 Maplecrest Dr. Little Elm, TX 75068 | 17498 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Sawyer, Bob 116 Audiffred Lane Woodside, CA 94062 | 11592 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Sawyer, Desiree 18106 Castle Rain Dr Humble, TX 77346 | 1269 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sawyer, Desiree 18106 Castle Rain Dr Humble, TX 77346 | 25367 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Sawyer, John M PO Box 2844 Martinez, CA 94553 | 9027 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $204.00 | | | | | $204.00 |
| Sawyer, Michael 51 NE 194th Ave Portland, OR 97230 | 24492 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saxena, Noopur<br>4014 Rockingham Drive<br>Pleasanton, CA 94588 | 20385 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $185.96 | | | | | $185.96 |
| Saxon, Joseph<br>2849 Forest Hill Blvd<br>Pacific Grove, CA 93950 | 5333 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| Sayadinejad, Kambiz<br>11190 Poblado Road<br>San Diego, CA 92127 | 24932 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sayan, Sam<br>1012 Forest Ridge Dr<br>Bedford, TX 76022 | 10286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $84.12 | | | | | $84.12 |
| sayed, marium<br>4169 gaither st | 2231 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.20 | | | | | $63.20 |
| Sayeed, Hamza<br>8063 E. Snowberry Ln.<br>Anaheim, CA 92808 | 27414 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sayegh, Emile P.<br>27 Park Terrace South<br>Congers, NY 10920 | 4653 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,808.60 | | | | $1,808.60 |
| Sayles, Christina<br>21835 E Chestnut Ct<br>Walnut, CA 91789 | 3498 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Saz, Lila<br>5928 Santa Monica Blvd<br>LOS ANGELES, CA 90038 | 11977 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sazegar, Shawn<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 19801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| SCALA, LYNN<br>26 SEWARD AVE<br>PISCATAWAY, NJ 08854 | 5703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $566.88 | | | | | $566.88 |
| Scala, Thomas G<br>3235 Emmoms Ave<br>Booklyn, NY 11235 | 26624 | 11/21/2020 | 24 New York LLC | | $120.00 | | | | $120.00 |
| Scandura, John E.<br>17492 Valeworth Circle<br>Huntington Beach, CA 92649 | 14597 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Scanlan, Janet<br>551 Highway A1A<br>Satellite Beach, FL 32937 | 27741 | 12/21/2021 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Scanlan, Michael<br>5096 Keenland Ct.<br>Englewood, CO 80110 | 12063 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.86 | | | | | $130.86 |
| Scannell, Sean<br>3534 Suprs Trail<br>American Canyon, CA 94503 | 12437 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scarduzio, Alison<br>36 Tappan Ave<br>Babylon, NY  11702 | 19728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $828.96 | | | | | $828.96 |
| Schaaf, Holly<br>2207 NE 15th Ave.<br>Portland, OR 97232 | 2397 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,121.80 | | | | | $1,121.80 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 54 | 6/29/2020 | RS FIT CA LLC | $535.00 | | | | | $535.00 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 27156 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $534.91 | | | | | $534.91 |
| Schaben, Allen<br>21281 Yamouth Lane<br>Huntington Beach, CA 92646 | 5326 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Schaber, Andrew<br>4 Willow Court<br>Medford, NY 11763 | 12195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Schachner, Thomas<br>1405 E 38th St<br>Tacoma, WA 98404 | 11471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Schaefer, Beverly<br>1258 Lost Point Lane<br>Oxnard, CA 93030 | 14308 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $367.00 | | | | $367.00 |
| Schaefer, Dennis<br>6482 ESTRELLA AVE<br>SAN IDEGO, CA 92120 | 8900 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Schaefer, Josef<br>1645 Rock Creek Ridge Blvd<br>SW North Bend, WA 98045 | 21843 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,399.89 | | | | | $1,399.89 |
| Schaefer, Ted<br>5342 Yarwell Dr.<br>Houston, TX 77096 | 22612 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $888.02 | | | | $888.02 |
| Schaeffer, Diane<br>1806 Green Lane<br>Redondo Beach, CA 90278 | 17845 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $119.48 | | | | | $119.48 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5770 | 9/1/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5852 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 6226 | 9/1/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7164 | 9/1/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7211 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7275 | 9/1/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7278 | 9/1/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| SCHAEFFER, MARK<br>4308 ALONZO AVENUE<br>ENCINO, CA 91316 | 7541 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7560 | 9/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7567 | 9/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| SCHAFER, JONATHAN W<br>4840 BRIGHTON AVE<br>SAN DIEGO, CA 92107 | 15714 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schafer, Roger A<br>1301 Rodriguez Street<br>Santa Cruz, CA 95062 | 13386 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Schamber, James S<br>13650 Empress Road<br>Nevada City, CA 95959 | 7015 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 5479 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 11024 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schantz, Justin<br>15355 SW Greenfield Drive<br>Tigard, , OR  97224 | 23074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Scharaga, York<br>38 Cleveland Ave #B<br>Highland Park, NJ 08904-1801 | 25665 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scharf, Fred<br>17 Hemlock Drive<br>North Caldwell, NJ 07006-4119 | 12953 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Scharf, Patricia A<br>535-1/4 N Spaulding Ave.<br>Los Angeles, CA 90036 | 5154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schauer, Greg<br>3015 Via Buena Vista #D<br>Lagunda Woods, CA 92637 | 19288 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Schauer, Luke<br>651 S Depew St<br>Lakewood, CO 80226 | 5539 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $137.96 | | | | | $137.96 |
| Schaufler, Ethan<br>18950 County Road 162<br>Nathrop, CO 81236 | 2018 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $9,517.76 | | | | $9,517.76 |
| Schaul, Lucy<br>1608 So Mayflower Ave<br>Unit E<br>Monrovia, CA  91016 | 27121 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $1,050.00 | | | | | $1,050.00 |
| Schaum, Craig<br>38 Pararela Dr<br>Unit 207<br>Rancho Mission Viejo, CA 92694 | 9959 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Scheer, Judy<br>106 North Plymouth Boulevard<br>Los Angeles, CA 90004 | 12230 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $332.00 | | | | | $332.00 |
| Scheff, Stefanie<br>3051 Harbor Blvd.<br>Ventura, CA 93001 | 14814 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $375.50 | | | | | $375.50 |
| Scheffel, Brenda<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 9993 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Scheffel, Travis<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 10035 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Scheiber, Stephen<br>6480 Sapphire Pointe Blvd<br>Castle Rock, CO 80108 | 19048 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21452 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John, LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21600 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Scheingold, Edward<br>1949 Meadow Road<br>Walnut Creek, CA 94595 | 24682 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Schelero, Maureen F<br>12335 82nd Rd. Apt 4G<br>Kew Gardens, NY 11415-1625 | 6180 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schell, Lindsay 3101 SE Pine St #7 Portland, OR 97214 | 2850 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Scheller, Elizabeth 3334 Eureka Pl. Apt 4 Carlsbad, CA 92008 | 27577 | 5/4/2021 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Schellinck, Martin 326 Alamo Square Alamo, CA 94507 | 10790 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schellinck, Martin 326 Alamo Square Alamo, CA 94507 | 15058 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $134.52 | | | | | $134.52 |
| Schembri, Dorothy A. 6676 Spoerriwood Court Sacramento, CA 95828 | 20813 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schenk, Jeanette M 14815 NW Kyle Place Portland, OR 97229 | 2918 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Schenk, Jeanette M 14815 NW Kyle Place Portland, OR 97229 | 27239 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schenkkan, Gerard 1201 California Street, Unit 1401 San Francisco, CA 94109 | 8372 | 9/4/2020 | 24 San Francisco LLC | | $99.00 | | | | $99.00 |
| Schenkkan, Judith 1201 California Street Unit 1401 San Francisco, CA 94109 | 7564 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $416.10 | | | | $416.10 |
| Schenkman, Jennifer 4775 Pascal Ct Colorado Springs, CO 80920 | 25375 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.97 | | | | | $100.97 |
| Scher, Jeffrey 102-55 67th Drive APT. LF Forest Hills, NY 11375 | 10578 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Scher, Maclaine 1410 Hornblend St. San Diego, CA 92109 | 663 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Scherbinina, Yekaterina 705 sw 88 avenue Apt. 408 Pembroke Pines, FL 33025 | 11186 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $186.66 | | | | | $186.66 |
| Scherer, Arin 6335 Kenya Dr. Evergreen, CO 80439 | 3220 | 8/20/2020 | 24 Denver LLC | $228.00 | | | | | $228.00 |
| Scherff, John Michael 4713 Edinburgh Drive Carlsbad, CA 92010-6532 | 20344 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schermerhorn, Lindy 223 Rubenstein Pl. Cardiff, CA 92007 | 20101 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $720.87 | | | | | $720.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schick, Anthony<br>10 Potters Bend<br>Ladera Ranch, CA 92694 | 1653 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $123.30 | | | | | $123.30 |
| Schick, Michael<br>2647 W 900 N<br>Lehi, UT 84043 | 21690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schieber, Madeleine<br>729 E Market St.<br>Daly City, CA 94014 | 26153 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Schiefelbein, Erik<br>2634 Dalton Ave<br>Unit 1<br>Los Angeles, CA 90018 | 26387 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $41.88 | | | | | $41.88 |
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 17515 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 23257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Schiraldi, Paul<br>1723 Lucile Avenue<br>Los Angeles, CA 90026 | 18769 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Schiraldi, Paul<br>1723 Lucile Avenue<br>Los Angeles, CA 90026 | 19839 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Schiraldi, Paul<br>1723 Lucile Avenue<br>Los Angeles, CA 90026 | 20425 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $159,526.93 | $13,650.00 | | | | $173,176.93 |
| Schirmer, Shandelle<br>6543 SE Woodstock Blvd<br>Portland, OR 97206 | 13319 | 9/13/2020 | RS FIT NW LLC | $46.74 | | | | | $46.74 |
| Schiro, Angelo J<br>5419 W. Tropicana #608<br>Las Vegas, NV 89103 | 2206 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Schleef, Raymond Richard<br>1527 Kings Cross Drive<br>Cardiff by the Sea, CA 92007 | 19325 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Schleger, Ray<br>25301 Via De Anza<br>Laguna Niguel, CA 92677 | 15990 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Schlender, Gregory<br>751 Crescent Dr<br>Boulder, CO  80303 | 3478 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Schlesinger, Arnold<br>AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 23197 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHLESINGER, ARNOLD<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23325 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| Schlesinger, Brian<br>17835 Timber Branch Pl<br>Canyon Country, CA 91387 | 19413 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Schliebe, Lisa A<br>630 W Broadway<br>Apt 208<br>Anaheim, CA 92805 | 20976 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $869.99 | | | | | $869.99 |
| Schloemer, Martin Allan<br>2618 Carnegie Lane, Unit A<br>Redondo Beach, CA 90278 | 19775 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,485.00 | | | | $4,485.00 |
| Schlosser, Ariel<br>1929 Beethoven Dr<br>Virginia Beach, VA 23454 | 27119 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schlosser, Shannon<br>15018 Tuscola Road<br>Apple Valley, CA 92307 | 1122 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Schlueter, Carol Susan<br>7629 Tophill Ln.<br>Dallas, TX 75248 | 8187 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $89.55 | $340.44 | $0.00 | | | $429.99 |
| Schmaling, Yu Lee<br>283 Nottingham Lane<br>American Canyon, CA 94503 | 16400 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $108.00 | | | | | $108.00 |
| Schmeeckle, Donna<br>2451 Kehoe Ave.<br>San Mateo, CA 94403 | 507 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $783.12 | | | | | $783.12 |
| Schmeidler, Dan<br>1214 Lodi Place Apt. 212<br>Los Angeles, CA 90038 | 17237 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $38,226.00 | | | | | $38,226.00 |
| Schmeidler, Dan<br>1214 Lodi Place, Apt. 212<br>Los Angeles, CA 90038 | 18006 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 21493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 22625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18,181.00 | | | | | $18,181.00 |
| Schmeidler, Rachel<br>8440 FOUNTAIN AVE #204<br>WEST HOLLYWOD, CA 90069 | 19283 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $50,000.00 | | | | | $50,000.00 |
| Schmelzer (Amick, maiden name), Megan<br>7628 W. 54th Ave #1206<br>Arvada, CO 80002 | 5311 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schmidt, Barbara M.<br>2615 Homecrest Avenue 4H<br>Brooklyn, NY 11235 | 25663 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Christina<br>3468 NE Harrison Drive<br>Issaquah, WA 98029 | 2435 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,003.75 | | | | | $1,003.75 |
| Schmidt, Christina<br>3468 NE Harrison Drive<br>Issaquah, WA 98029 | 14209 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,004.26 | | | | | $1,004.26 |
| SCHMIDT, DONNA<br>914 FORESTDALE AVE.<br>GLENDORA, CA 91740 | 9425 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Douglas<br>914 Forestdale Ave<br>Glendora , CA 91740 | 9760 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Jessica<br>4080 Huerfano Avenue Apt 337<br>San Diego, CA 92117 | 11500 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Schmidt, Julie<br>914 Forestdale Ave.<br>Glendora, CA 91740 | 9777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Schmidt, Linda<br>16612 Withers Way<br>Moreno Valley, CA 92555 | 27361 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $781.00 | $781.00 | | $0.00 | | $1,562.00 |
| Schmidt, Regine<br>2067 Santa Cruz Ave<br>Menlo Park, CA 94025-6237 | 5125 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Schmidt, Richard A<br>28 Campbell Place<br>Danville, CA 94526 | 13616 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $292.00 | | | | | $292.00 |
| Schmidt, Tore<br>1831 N Harvard Blvd<br>Apt. 4<br>Los Angeles, CA 90027 | 19505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.17 | | | | | $61.17 |
| Schmidt-Harrison, Lori<br>133 E De La Guerra St. 156<br>Santa Barbara, CA 93101 | 5634 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Schmier, Scot<br>16315 E Clovermead St.<br>Covina, CA 91722 | 4648 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Schmitcke, Bradley D.<br>2917 S C St<br>Tacoma, WA 98402 | 22115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schmitt, Paula<br>190 Camille Court<br>Alamo, CA 94507 | 5461 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| SCHNECKLOTH, RANDALL<br>4565 GANIER CT UNIT 2123<br>N LAS VEGAS, NV 89031 | 5561 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $526.00 | | | | | $526.00 |
| Schneider, Andrea<br>508 Central Ave<br>Wilmette, IL 60091 | 5497 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.93 | | | | | $42.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schneider, David Paul<br>6530 Salizar Street<br>San Diego, CA 92111-3242 | 22498 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Schneider, David Paul<br>6530 Salizar Street<br>San Diego, CA 92111-3242 | 22499 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schneider, Joe<br>4189 East Road<br>Placerville, CA 95667 | 27001 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Schneider, Kristin<br>248 118th Ave SE #15<br>Bellevue, WA 98005 | 20298 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Schneider, Maria<br>1708 South Palmetto Ave.<br>Ontario, CA 91762 | 7427 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Naomi<br>1233 1/2 Henry Street<br>Berkeley, CA 94709 | 5096 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $34.00 | | | | $34.00 |
| Schneider, Ryan<br>1708 South Palmetto Ave.<br>Ontario, CA 91762 | 7689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Steven M.<br>307 16th Street<br>Santa Monica, CA 90402-2217 | 8533 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Schnell, Ashley<br>1375 Lick Ave, Apt 422<br>San Jose, CA 95110 | 1542 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Schneyer, Deanna<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8901 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Schnirman, Vreni<br>234 Simon Drive<br>Petaluma, CA 94952 | 26130 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Schoenberg, Arthur<br>6175 E. Palo Alto Drive<br>Anaheim, CA 92807 | 18157 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Schoenemann, John<br>5322 Stoneridge Ct<br>Rosenberg, TX 77471 | 16324 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Scholz, Rasoul<br>1146 Calder Ln<br>Walnut Creek, CA 94598 | 19936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scholz, Regina Dagmar<br>1146 Calder Ln<br>Walnut Creek, CA 94598 | 20111 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schomer, Yvonn<br>1105 Xenophon St<br>Golden, CO 80401 | 4799 | 8/31/2020 | 24 Denver LLC | $971.88 | | | | | $971.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schonhaut, Jane<br>3011 SE Taylor St<br>Portland, OR 97214 | 11409 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Schoonmaker, Karen<br>PO Box 72<br>Alameda, CA 94501 | 27344 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Schot, Isaiah<br>1309 W Mission Blvd., Unit 117<br>Ontario, CA 91762 | 13851 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Schott, Travis L<br>544 Glenneyre #3<br>Laguna Beach, CA 92651 | 10420 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schrab, Linda<br>134 Avenida Santa Margarita<br>San Clemente, CA 92672 | 15131 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $108.60 | | | | | $108.60 |
| Schrab, Linda<br>134 Avenida Santa Margarita<br>San Clemente, CA 92672 | 15465 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $111.04 | | | | | $111.04 |
| Schrier - Hoang, Kimberly<br>228 Foxtail Dr Unit E<br>Greenacres, FL 33415 | 27552 | 4/19/2021 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Schriver, Nicholas<br>600 Canyon Woods Ct., Apt #D<br>San Ramon, CA 94582 | 15707 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schroeder, Brooke Ann<br>315 Crest Ave<br>Alamo, CA 94507 | 11478 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schroeder, Carl J<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1084 | 7/7/2020 | 24 San Francisco LLC | $659.00 | | | | | $659.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 993 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1069 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $659.00 | | | | | $659.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1073 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1129 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Schroeder, Jacob<br>315 Crest Ave<br>Alamo, CA 94507 | 10395 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schroeder, James<br>26585 Amherst CT.<br>Loma Linda, CA 92354 | 23709 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.25 | | | | | $1,109.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schroeder, Musasni<br>5711 Ravenspur Dr. #307<br>Rancho Palos Verdes, CA 90275 | 10543 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schroller, Curtis<br>7807 Blue Stream Ct<br>Houston, TX 77041 | 1589 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $27.27 | | | | | $27.27 |
| Schubert, Joke<br>PO Box 479<br>Surfside, CA 90743 | 24108 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,393.56 | | | | | $1,393.56 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24051 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24238 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Schueller, Martha A.<br>PO Box1428<br>Crosby, TX 77532 | 20006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Schuler, Timothy<br>835 Amigos Way, Suite 6<br>Newport Beach, CA 92660 | 10702 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SCHULLER, TERRY<br>9764 LOST COLT CIRCLE<br>LAS VEGAS, NV 89117 | 21805 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Schultheis, Maria<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 11200 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Schultheis, Mark<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 10624 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Schultz, Angelique<br>4636 Mataro Drive<br>San Diego, CA 92115 | 21502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.99 | | | | | $167.99 |
| Schultz, Dan<br>12727 Withers Way<br>Austin, TX 78727 | 6513 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 751 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Schultz, Orville Carl<br>4380 Del Paso Dr.<br>Reno, NV 89502 | 16404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $166.25 | | | | | $166.25 |
| Schultz, Toni<br>859 Cape Breton Dr<br>Pacifica, CA 94044 | 16981 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $983.33 | | | | | $983.33 |
| Schultz, William<br>5628 SE 115th Ave<br>Portland, OR 97266 | 110 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $163.48 | | | | | $163.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schulz, Daniel 2921 Calle Frontera San Clemente, CA 92673 | 21505 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.50 | | | | | $74.50 |
| Schulz, Darren 31801 Via Salamanca San Jaun Capistrano, CA 92675 | 18892 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,171.98 | | | | | $2,171.98 |
| Schulz, Donald P. 2722 Mainway Dr. Los Alamitos, CA 90720 | 27444 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schumacher, Alika 94-944 Meheula Parkway Apt. 457 Mililani, HI 96789 | 8977 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Schumacher, Randal P. 9516 Bent Creek Lane Vienna, VA 22182-1407 | 10386 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,040.00 | | | | $2,040.00 |
| Schuman, Jonathan 7519 Alpha Ct. E. W. Palm Beach, FL 33406 | 5217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| SCHUMAN, KYLE 10432 27TH DR SE EVERETT, WA 98208 | 11225 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.95 | | | | $44.95 |
| Schuman, Linda 7519 Alpha Court East West Palm Beach, FL 33406 | 15032 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Schuster, Debbie 2705 SE Brooklyn St Portland , OR 97202 | 16244 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schuster, Dwynn 16574 San Andres St Fountain Valley, CA 92708 | 12042 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Schuster, Eileen 2658 Center Court Drive Weston, FL 33332 | 12205 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Schuster, Lori 16574 San Andres St. Fountain Valley, CA 90708 | 12188 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schusteritsch, Lucy 4119 E. Bayou Maison Circle Dickinson, TX 77539 | 13222 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| SCHUTTE, PATRICK 245 E63rd Street, apt 210 New York, NY 10065 | 23079 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $87.48 | | | | | $87.48 |
| Schwab, Judith A. 2457 Cheshire Dr. Sandy, UT 84093 | 16161 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schwab, Stephen L. 2457 Chesire Dr. Sandy, Utah 84093 | 16306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartz, Ari Noah<br>100 Santana Ln<br>Aptos, CA 95003 | 7383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $281.25 | | | | | $281.25 |
| Schwartz, Caryn<br>435 HAYES ST APT 33<br>SAN FRANCISCO, CA 94102 | 22582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Schwartz, Cheryl Rose M.<br>4 Sandstone Trail<br>New City, NY 10956 | 18851 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Schwartz, Felicia<br>1855 NW 107 Terrace<br>Plantation, FL 33322 | 5495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schwartz, Itai<br>750 W Doran St<br>Glendale, CA 91203 | 791 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.74 | | | | $699.74 |
| Schwartz, Judy<br>1106 Hunter's Creek Drive<br>Cedar Park, TX 78613 | 17722 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Schwartz, Kenneth<br>215 Topaz Ave.<br>Balboa Island, CA 92662 | 12178 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Schwartz, Laurent Jerome<br>600 Del Oro street<br>Woodland, CA 95695 | 15546 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Schwartz, Marilyn<br>1936 Andrews Court<br>Oceanside, CA 92054 | 4631 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Schwartz, Mitchell<br>1855 NW 107 Terrace<br>Plantation, FL 33322 | 9352 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Neil R<br>2304 Albion St.<br>Denver, CO 80207 | 18655 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schwartz, Richard<br>1855 N W 107 Terrace<br>Plantation, FL 33322 | 9254 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Roger<br>843 4th St. APT #207<br>Santa Monica, CA 90403 | 685 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,560.00 | | | | | $2,560.00 |
| Schwartzer, Geraldine H.<br>Lenard E. Schwartzer<br>2850 S Jones Blvd., Suite 1<br>Las Vegas, NV 89146 | 21085 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Schwartzer, Michael J.<br>Lenard E. Schwartzer<br>2850 S Jones Blvd., Suite 1<br>Las Vegas, NV 89146 | 17735 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Schwary, Paula<br>436 Wainee Street<br>Lahaina, HI 96761 | 22234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwat, Dennis<br>2405 Hawkins Ave<br>Redondo Beach, California 90278 | 22779 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Schweitzer, Bruce G.<br>PO Box 5306<br>Newport Beach, CA 92662 | 8391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Schweizer, Austin<br>100 W Grant St Apt 4028<br>Orlando, FL 32806 | 15165 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.04 | | | | | $83.04 |
| Schweizer, Olivia K<br>19656 Adair Dr<br>Castro Valley, CA 94546 | 27564 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Schwendeman, Daniel<br>17915 NE 78th Way<br>Vancouver, WA 98682 | 2699 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $182.08 | | | | | $182.08 |
| Schweppe, Anita<br>1825 W. Carriage Drive<br>Santa Ana, CA 92704 | 13363 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $774.00 | | | | $774.00 |
| Schymanietz, Harold<br>23143 Los Alisos Blvd. #306<br>Mission Viejo, CA 92691 | 6024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Sciarrino, Laurie<br>237 Avenida Granada #B<br>San Clemente, CA 92672 | 9886 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $129.77 | | | | | $129.77 |
| Scira, Linda E<br>4261 Mentone Ave<br>Culver City, CA 90232 | 16560 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Scoggins, Pascale<br>5 Nutcracker Lane<br>Aliso Viejo, CA 92656 | 3755 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $32.80 | | | | $32.80 |
| Scollard, Gina<br>31460 Sweetwater Circle<br>Temecula, CA 92591 | 20854 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Scollin, Ann<br>825 Kentia Avenue<br>Santa Barbara, CA 93101 | 19006 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scollin, Wayne<br>825 Kentia Ave<br>Santa Barbara, CA 93101 | 18903 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scollo, Andrea<br>1823 78 St<br>Brooklyn, NY 11214 | 12064 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Scopaz, Kathleen<br>257 Avenida Lobeiro, Apt E<br>San Clemente, CA 92672 | 11110 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Scott, Daketa<br>3525 Perry Avenue #6B<br>Bronx, NY 10467 | 4154 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $395.00 | | | | $395.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Darci 19275 Cottonwood Drive #1524 Parker, CO 80135 | 2549 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Scott, Dayne 2838 E. Collins Ave Orange, CA 92867 | 3430 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,298.56 | | | | | $2,298.56 |
| Scott, Elisha 43661 22nd Street East Lancaster, CA 93535 | 13334 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scott, Gina 2202 NE 197th Pl, Apt C Shoreline, WA 98155 | 3308 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $152.04 | | | | | $152.04 |
| Scott, Holly 751 Harps St San Fernando, CA 91340 | 2398 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Scott, Hugh 166 River Lane New Milford, NJ 07646 | 16058 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Scott, James E. 31013 North 41st Place Cave Creek, AZ 85331 | 20516 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Scott, John 2233 Village View Loop Pflugerville , TX 78660 | 7272 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.32 | | | | | $44.32 |
| Scott, Ken 619 Torwood Lane Los Altos, CA 94022 | 5909 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| SCOTT, KENNETH ANTHONY PO BOX 210423 CHULA VISTA, CA 91921-0423 | 18054 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Scott, Lia 1465 Cedarwood Drive Piscataway, NJ 08854 | 4784 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Scott, Mary 7036 Picaroon Ln Las Vegas, NV 89145 | 19076 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Scott, Max 1355 Muirlands Vista Way San Diego, CA 92037 | 15531 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $136.53 | | | | | $136.53 |
| Scott, Meghan 14162 SW Walnut Creek Way Tigard, OR 97223 | 5752 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Scott, Michael 60 Cooper Street  Apt 6G New York, NY 10034 | 13477 | 9/13/2020 | 24 New York LLC | | $622.00 | | | | $622.00 |
| Scott, Michael D 3521 Meadowside Dr Bedford, TX 76021-3546 | 2445 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $134.20 | | | | | $134.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Pamela 1062 Newberry Lane Claremont, CA 91711 | 258 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Scott, Peter S. 4609 Nickels Way Sacramento, CA 95684 | 3062 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $1,224.00 | | | | $1,224.00 |
| Scott, Rita 1755 Trinity Ave. #16 Walnut Creek, CA 94596 | 23667 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $64.13 | | | | | $64.13 |
| Scott, Shane 16796 Oak Way Lane Chino Hills, CA 91709 | 12710 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Scott, Steve 620 Old County Rd Severna Park, MD 21146 | 9607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| Scott, Virginia Lee 29765 Calle Pantano Temecula, CA 92591 | 10742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Scotton, Louisa 150 Bancroft Avenue Staten Island, NY 10306 | 18569 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scovell, Tierre 45057 44th Street West Lancaster, CA 93536 | 12238 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scoville, Richard 2022 Waycross Rd Fremont, CA 94539 | 18356 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Scroggie, Andre 536 10th AVE San Francisco, CA 94118 | 18585 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $437.49 | | | | | $437.49 |
| Scucci, Kylie 245 Woodcliff Ave Little Falls, NJ 07424 | 12896 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Scullion, Robert 9022 Elevado Street West Hollywood, CA 90060 | 7407 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Scuticchio, Jodie 1305 23rd St., #2 Santa Monica, CA 90404 | 23340 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $343.94 | | | | | $343.94 |
| SDC7, LLC Audrey L. Hornisher, Clark Hill Strasburger 901 Main Street, Suite 6000 Dallas, TX 75202 | 27339 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $966,494.94 | | | | | $966,494.94 |
| Seaberry, John 501 Laporte Ave. Fort Collins, CO 80521-2649 | 11665 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Seaberry, Sky 501 Laporte Ave Fort Collins, CO 80521 | 11230 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.17 | | | | | $95.17 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seabridge Partners LP 9100 Wilshire Blvd. Suite 360E Beverly Hills, CA 90212 | 3029 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seals, Audrey 12307 Silo Lane Houston, TX 77071 | 26548 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seals, Virgil 2025 Central Ave Apt C Alameda, CA 94501 | 27715 | 10/6/2021 | 24 Hour Fitness United States, Inc. | $828.00 | | | | | $828.00 |
| Seaman, Beverly 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 24821 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Seaman, Beverly 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 2210 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |
| Seaman, Jeff 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 2604 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Seaman, Jeff 19725 48th W. Apt. I-1 Lynnwood, WA 98036 | 25011 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |
| Seaman, Mava L 294A Palm Ave Penngrove, CA 94951 | 16623 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,216.50 | | | | | $1,216.50 |
| Seamon, Sharon 146 Russell ave Rahway, NJ 07065 | 8175 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,205.10 | | | | | $1,205.10 |
| Seanez Jr, John 16626 Mulvane Street La Puente, CA 91744 | 25324 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Searcy, Vicki 40276 Calle Real Murrieta, CA 92563 | 11155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Searle, Edward A. 5976 Joshua Trail Camarillo, CA 93012 | 16916 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Sears, Brenda 8029 Kittyhawk Ave. Los Angeles, CA 90045 | 17104 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Sears, Jr., Thomas H 42347 Dusty Trail Murrieta, CA 92562 | 9766 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Sears, Luke 840 S 200 W Apt 402 Salt Lake City, UT 84101 | 2773 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.46 | | | | | $35.46 |
| Sebarrotin, Mark Anthony 541 Hearst Ave. San Francisco, CA 94112 | 11415 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sebera, Carey<br>916 U St<br>Vancouver, WA 98661 | 19843 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| SECA Corporation<br>13601 Benson Ave<br>Chino, CA 91710 | 131 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.44 | | | | | $3,619.44 |
| Secemski, Ken<br>395 Maitland Avenue<br>Teaneck, NJ 07666 | 3502 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Secilia, Michele<br>173 Wapello Street<br>Altadena, CA 91001 | 24943 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,800.00 | | | | $2,800.00 |
| SECOND & SANTA MONICA BLVD ASSOCIATES<br>12381 WILSHIRE BLVD<br>STE 201<br>LOS ANGELES, CA 90025 | 21620 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Second & Santa Monica Blvd. Associates, LLC<br>Attn: Doug Lambeck<br>12381 Wilshire Blvd.<br>Suite 201<br>Los Angeles, CA 90025 | 22086 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Secretary of Labor, on behalf of 24 Hour Fitness Savings and Investment Plan<br>US DOL-EBSA<br>Attn: Mercedeh Ghorab<br>90 7th Street, Suite 11300<br>San Fransico, CA 94103 | 17921 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Secretary of Labor, on behalf of 24 Hour Fitness USA, Inc Employee Benefit Program (see atch.)<br>US DOL-EBSA Attn: Mercedeh Ghorab<br>90 7th Street, Suite 11300<br>San Francisco, CA 94103 | 17757 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Securitas Security Services USA, Inc.<br>Richard Cruz<br>Attn: WOC - Business Services Manager<br>4330 Park Terrace Drive<br>Westlake Village, CA  91361 | 21059 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $151,531.16 | | | | | $151,531.16 |
| Seda, Daniel A.<br>316 14th St.<br>Sacramento, CA 95814 | 6769 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Sedarat, Hossein<br>1123 Valley Quail Cir<br>San Jose, CA 95120 | 9565 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Sedeh, Mehrab<br>15875 SW Falcon Drive<br>Beaverton, OR 97007-8195 | 18075 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sedgeley, Elizabeth Patzau<br>5555 S. Lee St<br>Littleton, CO 80127 | 20468 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sedghi, Azadeh<br>3758 Colliers Drive<br>Edgewater, MD 21037 | 224 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sedghi, Azadeh<br>3758 Colliers Drive<br>Edgewater, MD 21037 | 18673 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $243.74 | | | | | $243.74 |
| Sedhom, Selvia<br>26 Little Falls Rd. Unit 6<br>Cedar Grove, NJ 07009 | 23262 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Sedlmayr, John<br>743 Arvada Ct<br>Simi Valley, CA 93065-7076 | 8657 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Seeley, Sandra<br>4225 Via Arbolada #531<br>Los Angeles, CA 90042 | 7350 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Seely, Dana<br>3195 S 300 E Apt 14<br>Salt Lake City, UT 84115 | 18 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| SEEMAYER, JEAN<br>5046 MARIN WAY<br>OXNARD, CA 93035 | 17113 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Segal, Adam<br>116 1/2 Huntington St. Apt. B<br>Huntington Beach, CA 92648 | 3834 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Segal, David<br>3145 Hermosa Ave<br>La Crescenta, CA 91214 | 26011 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.84 | | | | | $1,143.84 |
| Segal, David Allan<br>675 Kihapai St.<br>Kailua, HI 96734 | 12186 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Segal, Michael<br>33441 Sea Bright Drive<br>Dana Point, CA 92629 | 3494 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $29.67 | | | | | $29.67 |
| Segal, Regina<br>1625 Emmons ave Apt 6E<br>Brooklyn, NY 11235 | 14635 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.16 | | | | | $180.16 |
| Segal, Susan Nell<br>18 Alderwood<br>Irvine, CA 92604 | 8641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.04 | | | | | $51.04 |
| Segawa, Sharon<br>47-392A Ahuimanu Place<br>Kaneohe, HI 96744 | 15937 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.15 | | | | | $69.15 |
| Seggie, Catina Cruz<br>8021 Sail Circle<br>Huntington Beach, CA 92646 | 8646 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,600.00 | | | | $1,600.00 |
| Segneri, Timothy<br>3890 Highland Dr<br>Carlsbad, CA 92008 | 17244 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Segovia, Ryan<br>1413 Hunter Dr<br>Redlands, CA 92374-2527 | 12540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.24 | | | | | $81.24 |
| Segura, Amber Anissa<br>23515 Rhea Dr.<br>Moreno Valley, CA 92557 | 6682 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Segura, Jovanna T<br>1416 N Keystone St.<br>Burbank, CA 91506 | 2904 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Segura, Teresa<br>23137 Schoolcraft St<br>West Hills, CA | 23899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| SEICAREANU, ANTONIU D<br>15001 CONDON AVE APT 15<br>LAWNDALE, CA 90260 | 18324 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Seidel, Caroline Virginia<br>2250 Holly Hall St. #114<br>Houston, TX 77054 | 2127 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $518.00 | | | | | $518.00 |
| Seidman, Judah<br>1325 Princeton Road<br>Teaneck, NJ 07666 | 6452 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Seike, Colton<br>19249 Wild Grape Lane<br>Lakehead, CA 96051 | 4395 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Seiler, Chriatine<br>31 Bon Aire Circle<br>#8209<br>Suffern, NY 10901 | 6174 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $546.33 | | | | | $546.33 |
| Seiler, Christian Celeste<br>PO Box 6450<br>Crestline, CA 92325 | 5784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | | | | | $11.00 |
| Seilsepour, Behrooz<br>7907 Country Ridge Lane<br>Plano, TX 75024 | 19400 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.58 | | | | | $53.58 |
| Seilsepour, Behrooz<br>7907 Country Ridge Lane<br>Plano, TX 75024 | 19933 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seitrich, Grant<br>9711 Pebble Beach Drive<br>Santee, CA 92071 | 8411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Seivani, Mahin Khalilzadeh<br>19528 Ventura Blvd. #763<br>Tarzana, CA 91356-2917 | 19367 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Seiwert III, Joe<br>PO Box 1675<br>El Grenada, CA 94018 | 17156 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $253.28 | | | | | $253.28 |
| Sekar, Rohini<br>29 Linden St #204<br>Hackensack, NJ 07601 | 26950 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sekas, Jan S<br>31492 Flying Cloud Dr.<br>Laguna Niguel, CA 92677 | 9571 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $796.20 | | | | | $796.20 |
| Sekhon, Gurveen<br>908 Tybalt Drive<br>San Jose, CA 95127 | 10484 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $519.97 | | | | $519.97 |
| Sekkat, Adrien M<br>15956 E 14th Street<br>Apt 315<br>San Leandro, CA  94578 | 23154 | 10/2/2020 | 24 San Francisco LLC | $95.00 | | | | | $95.00 |
| Selby, Nicholas<br>7551 S Fenton St<br>Littleton, CO 80128 | 4565 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,799.76 | | | | | $1,799.76 |
| Selden, Cathy<br>27 Vista Del Valle<br>Aliso Viejo, CA 92656 | 14316 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Selden, Roberto<br>27 Vista Del Valle<br>Aliso Viejo, CA 92656 | 13348 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seldin, Clark<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9756 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $266.66 | | | | | $266.66 |
| SELDIN, DAN<br>994 EVENSTAR AVE.<br>WESTLAKE VILLAGE, CA 91361 | 9956 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Seldin, Luke<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9538 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Seldin, Robin<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9857 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| SELESKY, JOHN<br>13803 IVYMOUNT DRIVE<br>SUGAR LAND, TX 77498 | 10290 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Selesky, Roberta<br>13803 Ivymount Drive<br>Sugar Land, TX 77498 | 10770 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Self, John David<br>9154 Drumcliffe Lane<br>Dallas, TX 75231 | 324 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SELF, JOHN DAVID<br>9154 DRUMCLIFFE<br>DALLAS, TX 75231 | 19865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Self, Scott<br>4033 W. Sunset Blvd. 3<br>Los Angeles, CA 90029 | 19625 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sellner, Kathleen<br>3610 Winding Way<br>Round Rock, TX 78664 | 17047 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $642.86 | | | | | $642.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELLNER, KATHLEEN<br>3610 Winding Way<br>Round Rock, TX 78664 | 2358 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Selv Enterprises L.L.C.<br>c/o Kye Law Group, P.C.<br>201 Old Country Road, Suite 120<br>Melville, NY 11747 | 17888 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $389,665.08 | | | | | $389,665.08 |
| SELZ, CURTIS<br>2518 92ND PL SE<br>Everett, WA 98208 | 4725 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.22 | | | | | $92.22 |
| Semanchik, Deanna<br>11243 Twin Spruce Road<br>Golden, CO 80304 | 17267 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Semebene, Dwoda<br>14427 Cerise Ave<br>Apt 7<br>Hawthorne, CA 90250 | 19340 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Semenova, Julia<br>4 Allenwood Ln<br>Aliso Viejo, CA 92656 | 10630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26424 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26426 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Semler, Michael H<br>362 Old Quarry Rd. N<br>Larkspur, CA 94939-2226 | 26675 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $242.50 | | | | | $242.50 |
| SEMRAU, MEG<br>430 MILL POND DR.<br>SAN JOSE, CA 95125 | 6945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Sen, Mondip<br>630 Bergen Ave<br>Apt 301<br>Jersey City, NJ 07304 | 27070 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $68.22 | | | | $0.00 | $68.22 |
| Sena, Antonio<br>8583 West Wing Dr<br>Elk Grove, CA 95758 | 13565 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sena, Julie<br>13616 NE 67th St<br>Vancouver, WA 98682 | 6644 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,522.60 | | | | | $1,522.60 |
| Sender, Harold Gene<br>6505 Lakeshore Dr.<br>Dallas, TX 75214 | 497 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 25519 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 26869 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Senft, David<br>435 S. Curson Ave., #ML<br>Los Angeles, CA 90036 | 13620 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $447.00 | | | | | $447.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2981 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25777 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Sengmany, Kheck<br>2140 E 23RD ST<br>Oakland, CA 94606-4236 | 8890 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sengsavang, Andrew<br>11422 Gardenaire Lane<br>Garden Grove, CA  92841 | 6891 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | $0.00 | | $399.99 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 10125 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $859.00 | | | | | $859.00 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 21307 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Senkier, Michael<br>12686 Intermezzo way<br>San Diego, CA 92130 | 5943 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Senna, Brett<br>501 Harway Ct.<br>Austin, TX 78745 | 6788 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Senterfitt, Judy<br>9608 Pebble Beach Drive<br>Santee, CA 92071 | 21330 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Senyukova, Svetlana V<br>920 Kenilworth Ct<br>Walnut Creek, CA 94596 | 13055 | 9/11/2020 | 24 San Francisco LLC | $216.00 | | | | | $216.00 |
| Seo, Ha J<br>3180 E. Perennial Dr.<br>Ontario, CA 91762 | 14909 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $891.94 | | | | | $891.94 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 5056 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 6201 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Seo, Michelle<br>5808 Wheatland Ct.<br>Riverside, CA 92509 | 8955 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sept, Thwin<br>7214 Lyndhurst Village Ln<br>Spring, TX 77379 | 21508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Sepulia, Romeo<br>715 2nd Ave<br>Pinole, CA 94564 | 7817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sepulveda, Robert<br>889 Date Street #130<br>San Diego, CA 92101 | 12104 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sepulveda, William<br>12 Jewel Street<br>Garfield, NJ 07055 | 4522 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Seraphin, Alain-Christian<br>14905 79th Avenue<br>Apt 312<br>Flushing, NY 11367 | 27315 | 1/26/2021 | 24 New York LLC | | $1,152.00 | | | | $1,152.00 |
| SERDANI, MANEL<br>170 WASHINGTON STREET UNIT 2A<br>BLOOMFIELD, NJ 07003 | 12039 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $88.36 | | | | | $88.36 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709 | 24863 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709-5868 | 24805 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Serebryany, Inna<br>6220 Bay Parkway<br>#E8<br>Brooklyn, NY 11204 | 10165 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $617.13 | | | | | $617.13 |
| Sergi, Kenneth<br>2358 University Ave #662<br>San Diego, CA 92104 | 14048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Serine, Terry<br>501 S. Rose Ave. #129<br>Oxnard, CA 93030 | 15721 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8055 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,162,202.30 | | | | | $2,162,202.30 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8061 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,471,599.62 | | | | | $2,471,599.62 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8728 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,068,658.45 | | | | | $3,068,658.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 7406 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,090,447.36 | | | | | $3,090,447.36 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8093 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,214,071.00 | | | | | $3,214,071.00 |
| Serles, Tammi K<br>16151 Chadwick Ct<br>Chino HIlls, CA 91709-8756 | 22147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $523.00 | $523.00 | | | | $1,046.00 |
| Serna, Adrian<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 16808 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serna, Casey<br>6343 Lake Dora Ave<br>San Diego, CA 92119 | 11249 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Serna, Raymond<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 21888 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serpas, Rene<br>10531 Huntington Way Dr<br>Houston, TX 77099 | 21737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $572.00 | | | $0.00 | | $572.00 |
| Serrano, David<br>6208 Rodman Ridge Ct.<br>Las Vegas, NV 89130 | 7656 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serrano, Jonathan<br>6208 Rodman Ridge Ct.<br>Las Vegas, NV 89130 | 25378 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Serrano, Julio<br>11624 Mount Whitney Ct<br>Rancho Cucamonga, CA 91737 | 1765 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| SERRANO, KARLA<br>6208 RODMAN RIDGE CT<br>LAS VEGAS, NV 89130 | 6875 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serrano, Lorena<br>11543 Claridge Dr<br>Rancho Cucamonga, CA 91730 | 12031 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Serrano, Omar<br>189 Knollwood Terrace<br>Clifton, NJ 07012 | 12550 | 9/13/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Serrano, Rolando<br>148 Duxbury Pl,<br>Vallejo, CA 94591 | 19198 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Serrano, Secilia<br>402 S Center St<br>Santa Ana, CA 92703 | 15023 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Serrano, William<br>200 Valentine Lane Apt 2G<br>Yonkers, NY 10705 | 16360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serrato, Alex<br>2819 Wanek Rd<br>Escondido, CA 92027 | 15532 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Serrell, Monique<br>9814 N Portsmouth Ave<br>Portland, OR 97203 | 7366 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| ServiceChannel.com, Inc.<br>18 East 16th Street, 2nd Floor<br>New York, NY 10003 | 81 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59,950.00 | | | | | $59,950.00 |
| Servio, Camrin<br>12537 Marco Lane<br>Mira Loma, CA 91752 | 5473 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sesay, Momodu<br>3330 Lancer Drive Apt 7<br>Hyattsville, MD 20782-3215 | 20657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Seserman, David<br>5823 S Hanover Way<br>Greenwood Village, CO 80111 | 4411 | 8/28/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Session, Sonya<br>402 Broadway St. Apt 85<br>San Francisco., Ca. 94133 | 21738 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,057.00 | $3,025.00 | | $0.00 | | $6,082.00 |
| SET Floors, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin, TX 78701 | 2921 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $587,085.93 | $0.00 | | | | $587,085.93 |
| Sethi, Gaurav<br>7801 kennard lane<br>san ramon, CA 94582 | 24296 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Sethi, Isha<br>2 Honeysuckle Ln<br>San Carlos, CA 94070 | 19881 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $551.97 | | | | | $551.97 |
| Sethi, Manoj M<br>18619 Crystal Cascade Lane<br>Spring, TX 77379 | 20622 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Setiawan, Sukandi<br>2256 W Anacasa Way<br>Anaheim, CA 92804 | 7925 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $232.91 | | | | | $232.91 |
| Seto, Jason<br>2715 Kelburn Ave.<br>Rosemead, CA 91770 | 10174 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| Setter, Bart<br>8320 Northvale Way<br>Citrus Heights, CA 95610 | 23548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 19203 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Setterberg, Diana<br>P O Box 19304<br>San Diego, CA 92159-0304 | 20515 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Setterberg, Randy<br>P.O. Box 1916<br>990 Hwy 95 at Station Hwy<br>Bullhead City, AZ 86430-1916 | 19361 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 12170 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 23273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.92 | | | | | $46.92 |
| Settle, Cheryl L.<br>8711 Majesty Ln.<br>Richmond, TX 77469 | 17866 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Seufert, Tim<br>1947 Golden Gate Ave<br>San Francisco, CA 94115 | 8448 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Seven Hills Properties 31, LLC<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seven Hills Properties 31, LLC<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21790 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sevilla, Melina<br>460 E Washington Ave #135<br>Escondido, CA 92025 | 329 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sexton, Cynthia<br>3602 Burke Rd.<br>Apt. #2<br>Pasadena, TX 77504 | 16268 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sexton, Jim R<br>2241 Flagstone Way<br>Concord, CA 94521 | 19003 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Seyedan, Mahsa<br>22961 De Kalb Drive<br>Calabasas, CA 91302 | 10275 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Seymour, Kenneth<br>6110 F.M 723<br>Richmond, TX 77406 | 23278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Seymour, Kyle<br>6110 F.M 723<br>Richmond, TX 77406 | 23294 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Sheri<br>6110 F.M. 723<br>Richmond, TX 77406 | 23168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Seymour, Susan K.<br>2468 Torrejon Place<br>Carlsbad, CA 92009 | 18349 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Sezavarmanesh, Amir<br>Michael A. Waskul & Associates<br>Michael A. Waskul, Esq.<br>6454 Van Nuys Blvd, Suite 212<br>Van Nuys, CA 91401 | 27142 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sezavarmanesh, Amir<br>Michael A. Waskul, Esq<br>6454 Van Nuys Blvd, Suite 212<br>Van Nuys, CA 91401 | 27094 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sezavarmanesh, Mohammad<br>Michael A. Waskull & Associates<br>6454 Van Nuys Blvd<br>Suite 212<br>Van Nuys, CA 91401 | 16651 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $394,443.32 | | | | | $394,443.32 |
| SF (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 24170 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $0.00 | | | $0.00 |
| SF (TX) LP<br>c/o W.P. Carey Inc.<br>Christopher Hayes<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23922 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,325,602.33 | | $0.00 | | | $1,325,602.33 |
| SF (TX) LP<br>Christopher Hayes<br>Authorized Signatory<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| SFP 24 Hour Taylorsville, LLC<br>Kriss & Feuerstein LLP<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | 15227 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| SFP 24 Hour Taylorsville, LLC<br>Kriss & Feuerstein LLP<br>360 Lexington Avenue, Suite 1200<br>New York, NY 10017 | 15506 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $179,849.87 | | | | | $179,849.87 |
| SFPUC - Water Dept<br>525 Golden Gate, 2nd FL<br>San Francisco, CA 94102 | 26155 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $142.62 | | | | | $142.62 |
| Sha, Jiahang<br>2400 Chestnut St<br>Apt 501<br>Philadelphia, PA 19103 | 1603 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $80.00 | | | | $80.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHADAN, ALLEN<br>2360 VANDENBERG DR # 2441<br>US AIR FORCE, CO 80840-8701 | 19490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | $0.00 | | $63.98 |
| Shadid, Baha<br>495 N Wolf Rd, Unit # 211<br>Sunnyvale, CA 94085 | 26900 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $1,027.00 | | | | | $1,027.00 |
| Shadloo, Lila<br>20 Rainbow Circle<br>Danville, CA 94506 | 9255 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 1484 | 7/13/2020 | 24 San Francisco LLC | $990.00 | | | $0.00 | | $990.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17465 | 9/21/2020 | 24 San Francisco LLC | $990.00 | | | $0.00 | | $990.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 17664 | 9/21/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Shafer, Sheree & Jay<br>20319 Hemmingway St.<br>Winnetka, CA 91306 | 20477 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,053.00 | | | | $2,053.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 14605 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shagabayeva, Mariya<br>6201 Bay Pkwy Apt E4<br>Brooklyn, NY 11204 | 19097 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Shah, Darshan<br>49185 Park Ter<br>Fremont, CA 94539 | 1740 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.60 | | | | | $1,480.60 |
| Shah, Dimple<br>533 Hyannis Dr<br>Sunnyvale, CA 94087 | 15827 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |
| Shah, Dina<br>37 Evergreeen Drive<br>North Caldwell, NJ 07006 | 21453 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $246.84 | | | | $246.84 |
| Shah, Jayshree<br>284 American Legion Drive Apt 2a<br>Hackensack , NJ 07601 | 24300 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Shah, Kirit<br>2115 Scenic Bay Drive<br>Arlington, TX 76013 | 14068 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,531.71 | | | | | $1,531.71 |
| Shah, Krishna<br>747 Erie Circle<br>Milpitas, CA 95035 | 5536 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shah, Lalit S<br>5918 Gentlewood Lane<br>Sugar Land, TX 77479 | 26228 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Milin 1402 Central Avenue Aberdeen, NJ 07747 | 10485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Shah, Nandini R 19505 219th Ave NE Woodinville, WA 98077 | 17646 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |
| Shah, Natasha 2135 Crimmins Lane Falls Church, VA  22043 | 14853 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Shah, Paulomi 1858 Orangetree Lane Mountain View, CA 94040 | 25797 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Shah, Ravi 26876 Park Terrace Lane Mission Viejo, CA 92692 | 25811 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shah, Rohit D 533 Hyannis Dr. Sunnyvale, CA 94087 | 15701 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Shah, Sachin 37 Evergreen Drive North Caldwell, NJ 07006 | 20345 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Shah, Sachin 37 Evergreen Drive North Caldwell, NJ 07006 | 20658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Shah, Sachin 37 Evergreen Drive North Caldwell, NJ 07006 | 21126 | 10/1/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Shah, Santosh 331 Judah Street Apt 5 San Francisco, CA 94122 | 3716 | 8/28/2020 | 24 San Francisco LLC | $701.60 | | | | | $701.60 |
| Shah, Shridevi 747 Erie Circle Milpitas, CA 95035 | 5533 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shah, Vishal 58 Pin Oak Drive North Brunswick, NJ 08902 | 17447 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $159.42 | | | | | $159.42 |
| Shah, Yash 1402 Central Avenue Aberdeen, NJ 07747 | 9527 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.16 | | | | | $75.16 |
| Shahab, Morteza 14 Kalmia Pl Aliso Viejo, CA 92656 | 18565 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| SHAHBAZI, FARIBA 1912 HARMIL WAY SAN JOSE, CA 95125 | 6246 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Shahin, Michael 20160 Majestic Dr. Apple Valley, CA 92308 | 23771 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shahrokh, Bahram Edward<br>15231 Magnolia Blvd Unit 218<br>Sherman Oaks, CA 91403 | 13010 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shahverdian, Alice<br>211 w ash ave (Backhouse)<br>Burbank, CA 91502 | 20924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shahzad, Nabia<br>13417 Pine Needle St<br>Manor, TX 78653 | 22136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Shaikh, Samah<br>26229 Manzanita Street<br>Murrieta, CA 92563 | 2572 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Shaikhbahai, Kevin Kayvan<br>23308 Valerio Street<br>West Hills, CA 91304 | 20911 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shailesh<br>4069 Elisa Cmn<br>Fremont, CA 94536 | 13866 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Shair, Lily<br>38623 Cherry Lane Apt. 139<br>Fremont, CA 94536 | 12722 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $224.15 | | | | | $224.15 |
| Shakarian, Raffi<br>3650 Harwich Drive<br>Carlsbad, CA 92010 | 23243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shakely, Thomas<br>565 Chickasaw St.<br>Ventura, CA 93001 | 26513 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $103.04 | | | | | $103.04 |
| Shaklee Corporation<br>ATTN: Legal Department<br>4747 Wiillow Road<br>Pleasanton, CA 94588 | 22989 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $55,664.00 | | | | | $55,664.00 |
| Shakoor, Ahmed<br>17322 Parthenia St<br>Northridge, CA 91325 | 9034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Shakoor, Asibullah Abdul<br>622 Las Colinas Drive<br>Escondido, CA 92029 | 20899 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Shakya, Rozyl<br>112 Noriega Street<br>San Francisco, CA 94122 | 22536 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Shamailov, Alik<br>1150 Bergen Ave. APT 2F<br>Brooklyn, NY 11234-5426 | 11786 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Shamis, Marina<br>1170 Brighton Beach Avenue, #4A<br>Brooklyn, NY 11235 | 18301 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Shams, Fariborz<br>515 S. Beach Blvd. #F<br>Anaheim, CA 92804 | 12698 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shams, Mohammed<br>1723 Shore Pkwy<br>Brooklyn, NY 11214 | 12280 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $299.88 | | | | | $299.88 |
| Shamsieva, Luba<br>141-22 71st Rd<br>Flushing, NY 11367 | 25842 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shamsieva, Luba<br>14122 71st Road<br>Flushing, NY 11367 | 13035 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $245.52 | | | | | $245.52 |
| Shamsky, Arthur<br>PO Box 1400<br>Grand Central Station<br>New York, NY 10163 | 14613 | 9/16/2020 | 24 New York LLC | $1,250.00 | | | | | $1,250.00 |
| Shan, Ray<br>30 Tidal Way<br>San Mateo, CA 94401 | 26500 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shanaberger, Mark<br>20921 SE 138th Pl<br>Issaquah, WA 98027 | 26636 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shane, Diana<br>610 Ashbury Avenue<br>Santa Rosa, CA 95404 | 13982 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shang, Zhenyu<br>7719 Justin Court<br>West Hills, CA 91304 | 11378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Shang-Yi Wu, Arthur<br>915 Monica Way<br>Walnut, CA 91789 | 9278 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Shankar, Ravi<br>45948 Omega Dr.<br>Fremont, CA 94539 | 9332 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Shankar, Roopa<br>821 Pine Street, Apt 1A<br>San Francisco, CA 94108 | 7794 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Shankar, Sai<br>16908 NE 98th Ct<br>Redmond, WA 98052 | 4294 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| SHANKAR, SISHU<br>2336 ENCANTO WAY<br>DUBLIN, CA 94568 | 9216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| SHANKLIN, ANDREW<br>4705 DICKENS DR.<br>GRANITE BAY, CA 95746 | 8004 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Shanks, Romona<br>4835 Tree Swallow Lane<br>Sparks, NV 89436 | 2779 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Shanley, Kathleen<br>Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 21258 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanmugasundaram, Sukanya<br>849 Blossom Rock Ln<br>Folsom, CA 95630 | 9706 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Shannon, April<br>321 S Main St<br>Sebastopol , CA 95472 | 23145 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,294.48 | | | | | $1,294.48 |
| Shannon, Carl<br>13739 Balmore Circle<br>Houston, TX 77069 | 16275 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Shannon, Ronald R<br>4948 Randlett Dr.<br>La Mesa, CA 91942 | 1804 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Shao, Hwei Ming Kathy<br>3825 Hampton RD<br>Pasadena, CA 91107 | 5633 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Shao, Siman<br>3610 S Nogales St, West<br>Covina, CA 91792 | 13612 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Shaon, Yvette<br>5511 Fir Circle<br>La Palma, CA 90623 | 14980 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Shapell Calaveras LLC, a Delaware Limited Liability Company<br>c/o Shapell Properties Inc.<br>11200 Corbin Avenue, Suite 201<br>Porter Ranch, CA 91326 | 20013 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shapell Norcal Rental Properties LLC<br>39650 Liberty Street, Suite 490<br>Fremont, CA 94538 | 18781 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,016,446.68 | | | $0.00 | | $1,016,446.68 |
| Shapiro, Gerald<br>1135 NW 90 Way<br>Plantation , FL 33322 | 19514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Shapiro, Jacob<br>543 N Oxford Ave.<br>Los Angeles, CA 90004 | 19612 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.01 | | | $0.00 | | $76.01 |
| Shapiro, Jennifer<br>12578 Cavallo ST<br>San Diego, CA 92130 | 11549 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 1175 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 14381 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Joann C.<br>22714 Hartland St.<br>West Hills, CA 91307 | 9175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Sharaf, Sameem<br>2924 Ray M Gutierrez Ln<br>Tracy, CA 95377 | 9259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharafi, Sarah<br>3207 Defoe Ct.<br>Fremont, CA 94536 | 10488 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $141.00 | | | | | $141.00 |
| Sharbutt, David P<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 3836 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $216.00 | | | | $216.00 |
| Sharbutt, David P.<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 17870 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Shareem, Asha K<br>4750 Stacy Street<br>Oakland, CA 94605 | 11430 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sharif, Najam<br>7404 Winding Way Dr<br>Arlington, TX 76001 | 23032 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.98 | | | | $858.98 |
| Sharif, Omar<br>29 Mckinley Ave<br>Lodi, NJ 07644 | 4368 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sharifi, Mehdi<br>1148 Strada Almaden<br>San Jose, CA 95120 | 14684 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Shark, Seth & Lisa<br>514 Hubbard Road<br>Lynnwood, WA 98036 | 13056 | 9/12/2020 | RS FIT NW LLC | $360.00 | | | | | $360.00 |
| Sharma, Arvind<br>110 Amalfi Way<br>Redwood City , CA 94065 | 4337 | 8/29/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Sharma, Deepti<br>34800 11th St, Apt 368<br>Union City, CA 94587 | 25806 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $183.28 | | | | | $183.28 |
| Sharma, Dheeraj<br>777 S Mathilda Apt 267<br>Sunnyvale, CA 94087 | 10030 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sharma, Gaurav<br>6349 San Rufo Circle<br>Buena Park, CA 90620 | 10784 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharma, Ishaan<br>5705 Idlewood St<br>Dublin, CA 94568 | 8732 | 9/5/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Sharma, Juhi<br>67 Images Circle<br>Milpitas, CA 95035 | 2328 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,559.80 | | | | | $1,559.80 |
| Sharma, Mrinendra<br>45 Columbus<br>Irvine, CA 92620 | 3877 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharma, Nidhi<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23790 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharma, Praveen<br>2732 Turturici Way<br>San Jose, CA 95135 | 12826 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Sharma, Rohit<br>6349 San Rufo Cir<br>Buena Park, CA 90620 | 10544 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sharma, Shagun<br>3060 Sweetviolet Drive<br>San Ramon, CA 94582 | 27217 | 1/5/2021 | 24 San Francisco LLC | $49.34 | | | | | $49.34 |
| Sharma, Sushil<br>34077 Paseo Padre Pkwy., Apt. 45<br>Fremont, CA 94555 | 15693 | 9/20/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Sharma, Tripti<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19685 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sharma, Yashi<br>402 Chives Way<br>Walnut Creek, CA 94595 | 17917 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Sharp, Allie<br>1761 Eucalyptus Ave<br>Encinitas, CA 92024 | 1224 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SHARP, ANITA<br>7212 KENTISH DRIVE<br>FORT WORTH, TX 76137 | 1339 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $58.44 | | | | | $58.44 |
| Sharp, Chris R<br>8695 SW Maverick Terr.  Apt.109<br>Beaverton, OR 97008 | 24250 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | $0.00 | | $45.00 |
| Sharp, George<br>10915 Greengate Lane SW<br>Lakewood, WA 98498 | 22593 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sharp, LaMar A<br>8695 SW Maverick Terr. Apt. 109<br>Beaverton, OR 97008 | 23833 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Sharp, Lorie<br>135 Peachy Ct<br>Las Vegas, NV 89183 | 23756 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $233.80 | | | | | $233.80 |
| Sharp, Lucy R.<br>2233 Gracey Lane<br>Fallbrook, CA 92028 | 3860 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.00 | | | | | $1,079.00 |
| Sharp, Melvinna<br>7411 Putnam Way<br>Sacramento, CA 95822 | 26408 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sharp, Roderick<br>11109 Burywood Ln<br>Reston, VA 20194 | 6241 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sharpe, Adrian | 4650 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sharpe, Ken<br>161 Tunstead Ave Unit B<br>San Anselmo, CA 94960 | 12095 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $324.40 | | | | | $324.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharpe, Michelle A 1000 Del Sol Ave. Apt 5 Santa Barbara, CA 93109 | 11581 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sharpe-Orr, Cloretta 1341 SE 20th Road Homestead, FL 33035 | 23982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SHARPE-ORR, CLORETTA 1341 SE 20TH ROAD HOMESTEAD, FL 33035 | 24422 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Sharples, Stacy 246-12 135TH AVE ROSEDALE, NY 11422 | 21321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.06 | | | | | $43.06 |
| Sharrock, Julia 3183 Wilshire Blvd Unit 201 Los Angeles, CA 90010 | 21291 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Sharveh, Sedigheh 8654-2 Villa La Jolla Dr., Unit #2 La Jolla, CA 92037 | 21016 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Shashikumar, Bharath 1875 Blossom Hill Road San Jose, CA 95124 | 4054 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Shattuck, Cory 11178 E Baltic Dr Aurora, CO 80014 | 9496 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $376.24 | | | | $376.24 |
| Shattuck, Vicki 606 Beaumont St League City, TX 77573 | 9264 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shaunak, Dev 13108 66th Pl N.E Kirkland, WA 98034 | 6188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shaver, Bradley 1930 Wind Hill Road Rockwall, TX 75087 | 8460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $224.00 | | | | $224.00 |
| Shaw, Barbara Lynn 150 East Joseph St Moonachie, NJ 07074 | 21795 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.98 | | | | | $64.98 |
| Shaw, Cheryl A. 2577 Seahorse Avenue Ventura, CA 93001-3919 | 12410 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| SHAW, CHRISTIAN R 10641 FRANLIE DRIVE SUNLAND, CA 91040-1762 | 7666 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,199.00 | | | | | $1,199.00 |
| Shaw, David 924 10th Avenue San Mateo, CA 94402 | 17279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Shaw, Herbert 63 Ramsey Ave Yonkers, NY 10701 | 25338 | 10/12/2020 | 24 New York LLC | $126.00 | | | | | $126.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaw, James Bryan<br>2577 Seahorse Avenue<br>Ventura, CA 93001-3919 | 13262 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Shaw, Ken<br>2031 Castro Street 1<br>San Francisco, CA 94131 | 5437 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Shaw, Robert<br>109 Hollywood Ave<br>Fairfield, NJ 07004 | 537 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Shaw, Shirley Jean<br>531 Avenida Del Verdor<br>San Clemente, CA 92672 | 18137 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Shay, Dianne M<br>328 Miramar Cir<br>Weatherford, Tx 76085 | 1793 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Shayer, Steve<br>2407 Crocus Drive<br>Bakersfield, CA 93311 | 22322 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Shcherbakov, Denis<br>504 Vine St Apt C2<br>Elizabeth , NJ 07202 | 22492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.12 | | | | $495.12 |
| Shchetnikova, Eleanor K.<br>3011 31st Ave SE<br>Puyallup, WA 98374 | 5944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $619.75 | | | | | $619.75 |
| Shea, Ellen<br>809 Bauer Drive<br>San Carlos, CA 94070 | 13950 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $110.63 | | | | | $110.63 |
| Shea, Gifang<br>3112 Tewksbury Way<br>San Ramon, CA 94582 | 7446 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,600.00 | | | | | $2,600.00 |
| Shear, Kenneth Robert<br>1219 16th Ave East<br>Seattle, WA 98112 | 24371 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $2,034.65 | | | | $2,034.65 |
| Shebel, Kim<br>2940 Estancia<br>San Clemente, CA 92673 | 1360 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Shebel, Kim M<br>2940 Estancia<br>San Clemente, CA 92673 | 19183 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Shebib, George<br>1940 Morgan Court<br>Morgan Hill, CA 95037 | 1732 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Shebsovich, Moria<br>26635 El Toboso<br>Mission Viejo, CA 92691 | 6806 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sheehan, Dominique<br>547 Plateau Rd.<br>Mesquite, NV 89027 | 2547 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheehan, Yoko<br>18865 Center St.<br>Castro Valley , CA 94546 | 9734 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Sheffield, Stacy<br>1728 Morgans Ave.<br>San Marcos, CA 92078 | 4713 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Sheibani, Said M<br>1109 Marlene Lane<br>Great Falls, VA 22066 | 8425 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sheibani, Said M<br>1109 Marlene Lane<br>Great Falls, VA 22066 | 25503 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sheikh, Ali<br>9719 Saddle Dr<br>Frisco, TX 75035 | 2321 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.56 | | | | | $35.56 |
| Sheikholeslami, Amir<br>678 Picasso Terrace<br>Sunnyvale, CA 94087 | 16501 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sheiman, Aubry Anne<br>13527 Leadwell St, Unit A<br>Van Nuys, CA 91405 | 21177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sheldon, John<br>3302 Far View Drive<br>Austin, TX 78730 | 11840 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Sheldon, Nesi Nesi<br>14707 Trumpetvine Pl<br>Bakersfield, CA 93314 | 19214 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.87 | | | | | $2,848.87 |
| Sheldon, Sally Cruz<br>9352 Twin Trails Drive apt 204<br>San Diego, CA 92129 | 16060 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $327.25 | | | | | $327.25 |
| Sheldon, Victoria W<br>222 West Bay Dr NW<br>Unit G<br>Olympia, WA 98502 | 4153 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Shellhammer, Lisa<br>4149 Broken Bend Bvld<br>Fort Worth, TX  76244 | 3201 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $46.35 | | | | | $46.35 |
| Shelton, Edwin<br>115 Mariner Drive<br>Vallejo, CA 94591 | 24155 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Shelton, Keith<br>1275 Fairchild St<br>Las Vegas, NV 89110 | 21529 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Shelton, Laurence H.<br>613 Morrell St.<br>Baytown, TX 77520 | 17945 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shelton, Lisa<br>1208 E Phillips Drive<br>Littleton, CO 80122 | 17800 | 9/24/2020 | 24 Denver LLC | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shem, Job<br>29066 Westminster Court<br>Hayward, CA 94544 | 18931 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Shen, Albert<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11779 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Shen, Henry<br>5728 Winchester Ct<br>Rancho Cucamonga, CA 91737 | 4702 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Shen, Huiming<br>7898 Whitlocks Mill Ave<br>Las Vegas, NV 89147 | 17823 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Shen, Jeffrey<br>20725 Seine Avenue Apt G<br>Lakewood, CA 90715 | 18298 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Shen, Jiousz<br>1572 Stubbins Way<br>San Jose, CA 95132 | 3675 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $277.42 | | | | | $277.42 |
| Shen, Quan<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18231 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Shen, Zongjing<br>10852 Via San Marino<br>Cupertino, CA 95014 | 3871 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Sheng, Bo<br>135 E 54TH ST APT 10F<br>NEW YORK, NY 10022 | 22724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Sheng, Li<br>2176 S Saulsbury Ct<br>Lakewood, CO 80227 | 8532 | 9/8/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |
| Sheng, Xiaoyi<br>507 Holthouse Terrace<br>Sunnyvale, CA 94087 | 16905 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Shephard, Sandra<br>P.O. Box 1282<br>Rancho Cucamonga, CA 91729 | 14000 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Shepherd-GAP INC<br>807 Cornell Dr<br>Burbank, CA 91504 | 6385 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sher, Shannon<br>4514 Fulton Ave<br>#103<br>Sherman Oaks, CA 91423 | 7999 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sherer, Peter<br>10450 Lottsford Road #1015<br>Mitchellville, MD 20721 | 7302 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,833.00 | | | | | $1,833.00 |
| Sherif, Lily<br>15139 Rancho Clemente Dr<br>Paramount, CA 90723 | 4203 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherman, Chaiya Beth 21904 64th Ave W #4 Mountlake Terrace, WA 98043 | 26148 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Sherman, Jocelyn 1157 Justin Ave, #6 Glendale, CA 91201 | 20060 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Sherman, Malgorzata 30 E Hartsdale Ave Apt 6G Hartsdale, NY 10530 | 3051 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sherman, Malgorzata 30 E Hartsdale Ave Apt 6G Hartsdale, NY 10530 | 17729 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Sherman, Nathan 16137 Armstead st. Granada Hills, CA 91344 | 309 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | $0.00 | | $41.99 |
| Sherman, Sara Arielle 2108 N. 4th Ave Tucson, AZ 85705 | 15031 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $88.74 | | | | | $88.74 |
| Sherrill, Jeanne Y 2601 Truman Circle Rosenberg, TX 77471 | 14157 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.46 | | | | | $95.46 |
| Sherrill, Roderick 3920 6th Avenue Los Angeles, CA 90008 | 17119 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sherrill, Roslyn 3920 6th Avenue Los Angeles, CA 90008 | 17327 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sherrod-Myrick, Jolita 29 Williamson Ave. Hillside, NJ 07205 | 21704 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Shervanian, Andre 1640 Opechee Way Glendale, CA 91208 | 15297 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,300.00 | | | | | $1,300.00 |
| Sherwood, Michael 4497 Rolando Blvd San Diego, CA 92115 | 4180 | 8/27/2020 | 24 San Francisco LLC | | $150.00 | | | | $150.00 |
| SHETH, NAYNA 3694 S GROWER AVENUE ONTARIO, CA 91761-5045 | 8818 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sheth, Vaibhav K 239 4th Street, 2nd Floor, 2nd fl. Saddle Brook, NJ 07663 | 26553 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | $0.00 | | $126.00 |
| Shetrit, Daniel 1119 Ocean Parkway 2M Brooklyn, NY 11230 | 18021 | 9/25/2020 | 24 New York LLC | $70.00 | | | | | $70.00 |
| Sheu, Alice 16150 Promontory Rd. Chino Hills, CA  91709 | 20900 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $23.18 | | | | | $23.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shevde, Sumukh<br>927 Passiflora Ave<br>Encinitas, CA 92024 | 9236 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.00 | | | | | $1,583.00 |
| Shevde, Sumukh<br>927 Passiflora Avenue<br>Encinitas, CA 92024 | 5135 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 1024 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 493 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shew, Jeffrey A.<br>28472 Camino La Ronda<br>San Juan Capistrano, CA 92675 | 19745 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | $3,025.00 | | | | $3,082.00 |
| Shi, Bei Min<br>22627 Myrtle Cir<br>Hayward, CA 94541 | 9448 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Shi, Jinfeng<br>967 Desmet Way<br>San Jose, CA 95125 | 8849 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Shi, Jing<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 21916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Shi, Juno<br>6250 marguerite dr<br>Newark, CA 94560 | 19070 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shi, Kai<br>82 Rosenblum<br>Irvine, CA 92602 | 10272 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | $0.00 | $0.00 | | $100.00 |
| Shi, Tina<br>1828 Kellerton Drive | 7171 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | | | | $208.00 |
| Shi, Wei<br>2308 Carquinez Ave<br>El Cerrito, CA 94530 | 10357 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shi, Wenyan<br>1162 Park Ave<br>Alameda, CA 94501 | 26704 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Shi, Xiaoqing<br>799 Stewart St.<br>Folsom, CA 95630 | 12312 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Shi, Xinfeng<br>610 Northwood Trail<br>Southlake, TX 76092 | 12315 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Shibata, Naoki<br>1554 Bedford Ave<br>Sunnyvale, CA 94087 | 27681 | 8/11/2021 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| shieh, raymond<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17472 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Shields, Bryce G<br>500 Hummingbird Drive<br>Little Elm, TX 75068 | 7459 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Shields, Steven<br>PO BOX 923<br>Monte Rio, CA 95462 | 5693 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Shields-Hamper, Jessica<br>23413 Balmoral Lane<br>West Hills, CA 91307 | 26334 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shierlaw, Gosia<br>P.O. Box 817<br>Wheat Ridge, CO 80034 | 6479 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SHIEVER, MARQUITA<br>4035 TAMARISK WAY<br>ORLANDO, FL 32817 | 284 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Shiferaw, Selamawit<br>101 West Weddell Drive. Apt 207<br>Sunnyvale, CA 94089 | 21205 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shiflet, Billy<br>98-1850 Nahele Street<br>Aiea, HI 96701 | 17902 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,551.86 | | | | | $1,551.86 |
| Shigematsu, Koji<br>9304 Vista Circle<br>Irving, TX 75063 | 24369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Shigematsu, Qina<br>94-402 Keaoopua St #46C<br>Mililani, HI 96789 | 14230 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.90 | | | $0.00 | | $46.90 |
| Shigematsu, Shufen<br>9304 Vista Circle<br>Irving, TX 75063 | 23985 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shih, Hsiao Hui<br>15560 Tetley St.<br>Hacienda Heights, CA 91745 | 23600 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Shih, Jack<br>22605 Fern Ave<br>Torrance, CA 90505 | 4755 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15006 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shih, Jacques-Olivier<br>1421 Pasqualito Dr<br>San Marino, CA 91108 | 15484 | 9/17/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Shih, May<br>13036 Cheju Circle<br>Eastvale, CA 92880 | 21466 | 10/1/2020 | RS FIT CA LLC | | $800.00 | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shih, Richard<br>39838 Sawyer Terrace<br>Newark, CA 94560 | 17270 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shih, Roger<br>1743 Arthur Drive<br>Brea, CA 92821 | 10245 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SHIH, WEI<br>2311 PRESADO DRIVE UNIT B<br>DIAMOND BAR, CA 91765 | 12219 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Shih, Yi Xuan<br>10640 Daines Dr<br>Temple City, CA 91780 | 19008 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shikowitz, Hillary<br>214 Hubert Humphrey Drive<br>Chestnut Ridge, NY 10977 | 25625 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shili, Anis<br>11 Massey St Apt 8<br>Lodi, NJ 07644-2429 | 10145 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $167.32 | | | | | $167.32 |
| SHIM, CHAE<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 11342 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,128.00 | | | | | $2,128.00 |
| Shim, Dean<br>20807 Seine Ave Unit 3<br>Lakewood, CA 90715 | 13231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shim, Hyesoo<br>2551 Elden Ave APT C1<br>Costa Mesa, CA 92627 | 14615 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shim, Steve<br>2126 Silva Dr<br>Fullerton, CA 92833 | 18988 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $1,350.00 | | | | | $1,350.00 |
| Shim, Yojin<br>1135 Sanders Dr<br>Moraga, CA 94556 | 12354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| SHIMABUKURO, RYUMA<br>JANE C SHIMABUKURO<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 3658 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| SHIMABUKURO, RYUMA<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 4202 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Shimer, Chip<br>139 Brookfield Drive<br>Moraga, CA 94556 | 10138 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shimizu, Shaun<br>17210 Atkinson Ave<br>Torrance, CA 90504 | 8642 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Shin, Hochul<br>18 Clifford Drive<br>Wayne, NJ 07470 | 13563 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shin, Joon Won 1 W Palisades Blvd. APT A53 Palisades Park, NJ 07650 | 24813 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Shin, Kevin 5938 Woodland View Dr. Woodland Hills, CA 91367 | 9524 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shin, Seanny 1232 Jasmine Walk Torrance, CA 90502 | 10120 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shin, Susan 2575 Sandpebble Lane Brea, CA 92821 | 15517 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| Shin, Thomas 1971 Anaheim Ave Apt B2 Costa Mesa, CA 92627 | 26088 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shinaver, Connie 7706 Theisswood Rd. Spring, TX 77379 | 6813 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Shindle, David 13 La Sombra Ct Orinda, CA 94563 | 21930 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Shinjo, Mark M 1365 Hoohui St Pearl City , HI 96782 | 23029 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Shinn, Linda Marie 1255 Tower Drive Vista, CA 92083 | 1914 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Shiobara, Emi 6344 12th Street N. Arlington, VA 22205 | 8249 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Shipchandler, Abeezar 5004 Kirkland Court Plano, TX 75093 | 15454 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shipman, Myria D 3218 Dashiell Road Falls Church, VA 22042 | 22177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Shipp, Jamie 7 embarcadero west #116 Oakland , CA 94607 | 19526 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.36 | | | | | $30.36 |
| Shiraishi, Nobuyuki 903 N Sam Houston Ave Odessa, TX 79761 | 19828 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |
| Shiramizu, Mabel 518 Alexander Wy Milpitas, CA 95035 | 8416 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shirasuna, Satoshi 104 Winding Way San Carlos, CA 94070 | 14887 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shirazi, Michael 17824 118th Ave SE Renton, WA 98058 | 2720 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $494.99 | | | | | $494.99 |
| Shire, Steve 11300 Prairie Dog Trail Austin, TX 78750 | 12138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $247.80 | | | | | $247.80 |
| Shirley, Felisa E. 14106 Cerise Ave. #D211 Hawthorne, CA 90250 | 26820 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Shirota, Renee 1480 Ku'ulei Street Hilo, HI 96720 | 1972 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Shirreff, David & Stefanie 12420 109th Ave Ct E Puyallup, WA 98374 | 23143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Shirreff, David and Stefanie 12420 109th Ave Ct E Puyallup, WA 98374 | 23713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Shiuey, Yimin 19681 Pine Canyon Road North Tustin , CA 92705 | 19063 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.75 | | | | | $1,002.75 |
| Shivers, Brandyn 5017 San Pablo Dm Rd Apt A18 Elsobrante, CA 94803 | 20618 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SHIVERS, JOSHUA 15235 SANTA GERTRUDES UNIT: U211 LA MIRADA, CA 90638 | 26833 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| SHIVERS, JOSHUA 15235 SANTA GERTRUDES UNIT: U211 LA MIRADA, CA 90638 | 26848 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shmidt, Natalya 2680 E 19th st Apt 1C Brooklyn, NY 11235 | 15635 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Shmurak, Igor 19542 Sierra Soto Irvine, CA 92603 | 6960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shmurak, Igor Joseph 19542 Sierra Soto Irvine, CA 92603 | 26347 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Shockley, Alina 1436 Oakdale Ave Apt P El Cajon, CA 92021 | 1243 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Shockome, Yevgenia 414 Cluck Creek Trl Cedar Park, TX 78613 | 26582 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker, Charles L.<br>670 Vanderbilt Dr<br>Sunnyvale, CA 94087 | 2197 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 1796 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 14660 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,044.00 | | | | | $2,044.00 |
| Shoemaker, Jane S.<br>670 Vanderbilt Drive<br>Sunnyvale, CA 94087 | 1839 | 8/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Shoemaker, Jane S.<br>670 Vanderbilt Drive<br>Sunnyvale, CA 94087 | 2176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | | | | | $1,161.00 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1115 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17031 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1111 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shoemaker, Sharon<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 17246 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,527.70 | | | | | $3,527.70 |
| Shohaiep, Gamal<br>21621 Sandia Rd, Spc 63<br>Apple Valley, CA 92308 | 11017 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sholokhova, Lyudmila<br>2928 West 5th Street, Apt. 3H<br>Brooklyn, NY 11224 | 22581 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Shomali, Mahir<br>527 Fordland Ave<br>La Verne, CA 91750 | 23668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $145.96 | | | | | $145.96 |
| Shome, Justine<br>2117 Hutchison Grove Court<br>Falls Church, VA 22043 | 18955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shon, Chris<br>2300 Harwood St.<br>Los Angeles, CA 90031 | 25490 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Shon, Don<br>25041 Woodward Ave #C<br>Lomita, CA 90717 | 22551 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.99 | | | | | $629.99 |
| Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 2978 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $28,048.28 | | | | | $28,048.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shops at Bella Terra Owner, LP c/o Brent McIlwain Holland & Knight LLP 200 Crescent Court, Suite 1600 Dallas, TX 75201 | 24327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Shops at Bella Terra Owner, LP Holland & Knight LLP Brent McIlwain, Brian Smith 200 Crescent Court, Suite 1600 Dallas, TX 75201 | 20596 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Shops at Bella Terra Owner, LP Holland & Knight LLP Brent McIlwain, Brian Smith 200 Crescent Court, Suite 1600 Dallas, TX 75201 | 20597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Shops at Bella Terra Owner, LP Holland & Knight LLP Brent McIlwain, Brian Smith 200 Crescent Court, Suite 1600 Dallas, TX 75201 | 24683 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Shore, Alex M 4403 31st Ave. SE Everett, WA 98203 | 26247 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Shore, Teresa M 501 Beale St 16-D San Francisco, CA 94105 | 27348 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M 501 Beale St 16-D San Francisco, CA 94105 | 27346 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M 501 Beale St 16-D San Francisco, CA 94105 | 27349 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SHORELINE DISTRIBUTING CO. INC. 40053 N. PATRIOT WAY ANTHEM, AZ 85086 | 673 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,851.28 | | | | | $30,851.28 |
| Short, Jayson Ronald 636 West Palm Drive Placentia, CA 92870 | 7227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Short, Karina 3301 Crossbow Drive Frisco, TX 75033 | 3752 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Shoum, Steven 345 East Shore Drive Massapequa, NY 11758 | 6851 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Showers, Donald D. 5066 Miguel Drive Oakley, CA 94561 | 21834 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shpiro, Wladyslaw Y<br>2300 Auburn Blvd 210<br>Sacramento, CA 95821 | 15469 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Shrestha, Akita<br>4622 W Pioneer Dr<br>Apt # 161<br>Irving, TX 75061 | 2311 | 7/28/2020 | 24 Hour Holdings II LLC | $325.00 | | | $0.00 | | $325.00 |
| Shrestha, Bipin<br>9080 Viola Street SE<br>Tumwater, WA 98501 | 19799 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $431.48 | | | | | $431.48 |
| Shrestha, Birendra<br>863 Forest Lake Rd<br>Flower Mound, TX 75028 | 11597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shriber, Joseph D.<br>PO Box 761<br>Folsom, CA 95763-0761 | 5149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Shroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1061 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $659.00 | | | | | $659.00 |
| Shroff, Chandra<br>5009 Bridge Creek Dr.<br>Plano, TX 75093 | 2220 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,008.00 | | | | | $1,008.00 |
| Shroyer, Andrew<br>5321 Almont St.<br>Los Angeles, CA  90032-1710 | 23972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shtainer, William<br>135 Redwood Drive<br>Roslyn, NY 11576 | 20538 | 9/30/2020 | 24 New York LLC | $1,799.98 | | | | | $1,799.98 |
| Shtein, Paul<br>3268 Governor Dr<br>#137<br>San Diego, CA 92122 | 5503 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.90 | | | | | $1,439.90 |
| Shtilkind, Eugene<br>13195 Treecrest Street<br>Poway, CA 92064 | 345 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shtivelman, Yefim<br>9801 Shore Rd Apt 2F<br>Brooklyn, NY 11209 | 25028 | 10/6/2020 | 24 New York LLC | $34.20 | | | | | $34.20 |
| Shu, Tiffany<br>8200 Cinnamon Bar Ct<br>Sacramento, CA 95829 | 15973 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shu, Wei<br>50 Glasgow Circle<br>Danville, LA 94526 | 21514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shu, Yu<br>452 Folsom Ct<br>Milpitas, CA 95035 | 7923 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Shubbie, Darrell Lator<br>25339 E. 87th St. S.<br>Broken Arrow, OK 74014-0029 | 26584 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $256.14 | | | | | $256.14 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shubert, Eric<br>405 Via Largo Ct<br>Morgan Hill, CA 95037 | 10991 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Shubh Solutions LLC<br>10225 Barnes Canyon Rd., Ste A206<br>San Diego , CA 92121 | 24678 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $67,064.00 | | | | | $67,064.00 |
| Shubin, Jasmine Charisma<br>9051 Caminito Vera<br>San Diego, CA 92126 | 10343 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Shue, Hagent<br>19304 Avenida Del Sol<br>Walnut, CA 91789 | 10418 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Shuek, Isaac<br>5715 Vineland Ave Apt 19<br>North Hollywood, CA 91601 | 19221 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Shugart, Helene<br>2870 East Oakhurst Drive<br>Salt Lake City, UT 84108 | 13129 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,172.00 | | | | | $10,172.00 |
| Shumate, Jennifer<br>7031 Belle Meadow Ln<br>Rosenberg, Tx 77469 | 18787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $508.71 | | | | $508.71 |
| Shun, Dennis J.<br>960 Cobble Shores Drive<br>Sacramento , CA 95831 | 16093 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.38 | | | | | $12.38 |
| Shun, Nelly<br>960 Cobble Shores Drive<br>Sacramento, CA 95831 | 16094 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $12.30 | | | | | $12.30 |
| Shupp, Jackson<br>15 Newberry Trail Ct.<br>The Woodlands, TX 77382 | 15282 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Shurden-Lopez, Doris<br>313 Caples Drive<br>Folsom, CA 95630 | 12977 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Shure, Abigail<br>725 Joralemon St<br>Unit 58<br>Belleville, NJ 07109 | 16457 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Shuster, Hannah<br>3408 Deep Willow Ave<br>Baltimore, MD 21208 | 17391 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.43 | | | | | $320.43 |
| SHUTO, MAYU<br>8200 EPHRAIM ROAD<br>AUSTIN, TX 78717 | 13227 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Shwartzman, Ian<br>330 N D ST STE 360<br>San Bernardino, CA 92401 | 5734 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shwe, Maohnmar<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shymansky, Stephen 10701 San Pablo Avenue Unit 24-A El Cerrito, CA 94530 | 18804 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Sia, Ellena 3-12 Berdan Ave. Fair Lawn, NJ 07410 | 18062 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Sia, Roemil 3-12 Berdan Ave Fair Lawn , NJ 07410 | 18096 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Siah, Jenifer 4922 Legacy oaks drive orlando, FL 32839 | 1352 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $38.27 | | | | | $38.27 |
| Siah, Yin Fan 4922 Legacy Oaks Drive Orlando, FL 32839 | 1365 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Siapno, Jacqueline P.O. Box 371133 Montara, CA 94037 | 24792 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sibayan, Sharmaine 91-1175 Hanaloa St Ewa Beach, HI 96706 | 1797 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $305.76 | | | | | $305.76 |
| Sica, Mauro 863 Augusta Dr Moraga, CA 94556 | 15914 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Sickul, Barbara 11525 Francisco Place Apple Valley, CA 92308 | 12262 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| SID, ALBERTO 14 COLDSTREAM LANE UPPER SADDLE RIVER, NJ 07458 | 19964 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Siddegowda, Nidarshan 642 Kirkstone Ct San Ramon, CA 94582 | 13956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Siddiqi, Shahid 1856 Teak Court Henderson, NV 89014 | 18624 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $440.00 | | | | $440.00 |
| siddiqui, Salman 20731 Fawn timber trl Humble, TX 77346 | 13940 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.98 | | | | | $214.98 |
| Sideris, Ewelina 61-52 Little Neck Parkway Little Neck, NY 11362 | 20343 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sideris, John 61-52 Little Neck Parkway Little Neck, NY 11362 | 20000 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sidlowski, John T. 9925 Scripps Westview Way, 124 San Diego, CA 92131 | 25417 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $18.00 | | | | | $18.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDORENKO, TATYANA 1730 EAST 18TH STREET APT 2C BROOKLYN, NY 11229 | 6549 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Sieg, Patrick 2000 NE 42nd Ave #144 Portland, OR 97213 | 3087 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Siegel, Jeffrey 4963 Sterling Grove Lane San Diego, CA 92130 | 1945 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Siegel, Lawrence 19776 Arbor Ridge Dr. Walnut, CA 91789 | 12269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Siegel, Lisa 13040 27th Ave NE Seattle, WA 98125 | 20859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $964.48 | | | | | $964.48 |
| Siegel, Scott 1180 Bacon Way Lafayette, CA 94549 | 11218 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Siegel, Theresa 4 Longview Circle Lake Ozark, MO 65049 | 14392 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $418.85 | | | | | $418.85 |
| Siegelman, Michael 7719 Westwind Houston, TX 77071 | 2748 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Siegelman, Michael 7719 Westwind Houston, TX 77071 | 16167 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,589.49 | | | | $1,589.49 |
| Siegler, Ellen 22240 Leadwell St Canoga Park, CA 91303 | 2641 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Siegler, Ellen 22240 Leadwell St Canoga Park, CA 91303 | 14946 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Sieker, David James 1532 Goodman Ave Redondo Beach, CA 90278 | 8302 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.15 | | | | | $86.15 |
| Siekmeier, Jill 1517 Dyer Lake Lane Houston, TX 77008 | 19740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Siemens Industry, Inc. Stephanie Mitchell 800 North Point Parkway, Suite 450 Alpharetta, GA 30005 | 22363 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $68,941.66 | | | | | $68,941.66 |
| Siemko, Slawek 7910 Apple Tree Way Gilroy, CA 95020 | 5656 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sienna Cypress, LLC Porter Hedges LLP c/o Joshua W. Wolfshohl 1000 Main Street, 36th Floor Houston, TX 77002 | 3181 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,791,282.00 | | | | | $1,791,282.00 |
| Sierpe, Sandra 1626 64th Street #1F Brooklyn, NY 11204 | 10803 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sierra, Cindy 2840 Morningmist Lane Dickinson, TX 77539 | 17339 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Sigala, Andrew 745 Wasatch Dr. Fremont, CA 94536 | 14206 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $255.61 | | | | | $255.61 |
| Sigmond, Rebecca Elizabeth 1835 Iowa Street Costa Mesa, CA 92626 | 6488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Signal Fire, Inc 6160 Transverse Dr. Las Vegas, NV 89146 | 27405 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $247.50 | | | | | $247.50 |
| Signature Glass and Mirror Attn: Hartmut Lecner 12750 N Kendall Drive Miami, FL 33186 | 25752 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $3,085.88 | | | | | $3,085.88 |
| Signmanager Inc. PO Box 337 Knoxville , TN 37901 | 2569 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $53,391.35 | | | | | $53,391.35 |
| Signorini, Fernanda 3322 Rumbling Rock Lane Katy, TX 77494 | 19988 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Signs, Chandler 14201 Sovereign Rd # 101 Fort Worth, TX 76155 | 2995 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,654.73 | | | | | $1,654.73 |
| Sigrist, Jerett 6758 Caminito Del Greco San Diego, CA 92120 | 6720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.36 | | | | | $135.36 |
| Siiri, Michael 22061 Hibiscus Drive Cupertino, CA 95014-0108 | 10848 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Siler Jr., Brent 28011 Sheffield Mission Viejo, CA 92692 | 27667 | 7/15/2021 | 24 Hour Fitness United States, Inc. | $949.00 | | | | | $949.00 |
| Silewicz, Daniel 1958 Lansdowne Way Petaluma, CA 94954 | 13694 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Silewicz, Jennifer Oakes 1958 Lansdowne Way Petaluma, CA 94954 | 13692 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silicani, James F. 210 Paseo Bernal Moraga, CA 94556 | 16381 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $172.00 | | | | | $172.00 |
| Silipo, Enzo 13370 Benchley Rd San Diego, CA 92130 | 6729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $103.99 | | | | | $103.99 |
| Sill, Ricky S. 2241 Trapp Ave Miami, FL 33133 | 720 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sill, Ricky S. 2241 Trapp Ave Miami, FL 33133 | 17855 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $149.98 | | | | | $149.98 |
| Siller, Kenneth 1105 70th Ave Oakland, CA 94621 | 24442 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silva, Amy 4712 James Ave Castro Valley, CA 94546 | 25422 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Silva, Andrea 919 Balboa Ave #A Capitola, CA 95010 | 9164 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Silva, Angelica 130 Excelsior Ave San Francisco, CA 94112 | 25594 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Silva, Caroline 4522 Utah Street Unit 4 San Diego, CA 92116 | 14846 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Silva, Diana 2193 Granite Drive Alamo, CA 94507 | 19426 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $174.50 | | | | $174.50 |
| Silva, Emiliano 1170 Willma Dr. APT B Hollister, CA 95023 | 22346 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Felipe 311 Alabama Street Apt. 11 Huntington Beach, CA 92648 | 1177 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Silva, Jonathan 4522 Utah Street Unit 4 San Diego, CA 92116 | 14915 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Silva, Jose 5441 W Broward Blvd Plantation, FL 33317 | 11310 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SILVA, LIZETH PRECIADO 1926 WARDELL AVE Duarte, CA 91010 | 15124 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Silva, Manuel 1267 SW 117TH WAY DAVIE, FL 33325 | 4436 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silva, Manuel<br>1267 SW 117th Way<br>Davie, FL 33325 | 11878 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 16219 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Silva, Marlene M<br>6237 Longford Dr. unit 2<br>Citrus Heights, CA 95621 | 4286 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Silva, Michael<br>7 Roma Court<br>Sacramento, CA 95831 | 27106 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Silva, Michael<br>7 Roma Court<br>Sacramento, CA 95831 | 27690 | 8/31/2021 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | $0.00 | $100.00 |
| Silva, Michael Victor<br>2107 E Aroma DR<br>West Covina, CA 91791 | 8244 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | $650.00 | | | $0.00 | $1,300.00 |
| Silva, Richard<br>3384 Briarwood Drive<br>Broomfield, CO 80020 | 23566 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Silva, Simone<br>25012 Sunset Place East<br>Laguna Hills, CA 92653 | 9623 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Silva, Yolanda<br>2609 Jacaranda Avenue<br>Carlsbad , CA  92009 | 27158 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $399.84 | | | | | $399.84 |
| Silveira, Linda<br>45 Flintridge Ave<br>Ladera Ranch, CA 92694-0510 | 13066 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Silven, David<br>4029 23rd Street<br>San Francisco, CA 94114 | 6304 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $9,827.00 | $99.00 | | | | $9,926.00 |
| Silven, David<br>4029 23rd Street<br>San Francisco, CA 94114 | 7473 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Silver Lake Merchant Association<br>PO Box 1393<br>Yakima, WA 98907-1393 | 17468 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $18,699.54 | | | | | $18,699.54 |
| Silver, David M.<br>2925 SE Carlton Street<br>Portland, OR 97202 | 18413 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,064.00 | | | | | $1,064.00 |
| Silver, Nancy<br>22461 Tindaya<br>Mission Viejo, CA 92692 | 6430 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Silverado Ranch Centre II, LLC<br>John M. Netzorg<br>2810 W. Charleston Blvd. Ste F-62<br>Las Vegas, NV 89102 | 22130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134,023.46 | | | | | $1,134,023.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvernail, Kathleen<br>8263 Johnson Ct<br>Arvada, CO 80005 | 2930 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $388.00 | | | | | $388.00 |
| Silvetz, John<br>21 East 26th Street<br>New York, NY 10010 | 155 | 6/30/2020 | 24 New York LLC | $2,500.00 | | | | | $2,500.00 |
| Sim, Megan<br>21216 42nd Ave SE<br>Bothell, WA 98021 | 7214 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $265.15 | | | | | $265.15 |
| Sim, Monica<br>202 B Street<br>Redwood City, CA 94063 | 13390 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sim, Sunae<br>285 Pua'ehu st<br>Wailuku, HI 96793 | 22848 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Sim, Sunae<br>285 Pua'ehu St<br>Wailuku, HI 96793 | 22347 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Simarian, Andrew<br>16451 Sloan Dr.<br>Los Angeles, CA 90049 | 13569 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Simas, Rick<br>4252 Fifth Avenue<br>San Diego, CA 92103 | 12572 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,162.00 | | | | | $1,162.00 |
| Simion, Eric<br>1625 Central Ave Apt D<br>Alameda, CA 94501 | 22806 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Simmerman, Sarah L<br>2081 Vestal Ct<br>San Leandro, CA 94577 | 22034 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 3843 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 17856 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Simmons, Christine<br>2701 Dawn Spring<br>Little Elm, TX 75068 | 17416 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $70.24 | | | | | $70.24 |
| SIMMONS, ERIC<br>1706 41ST PL SE<br>PUYALLUP, WA 98372 | 24197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Simmons, Eva G.<br>4119 Cricket Lane<br>N. Las Vegas, NV 89032-0107 | 27718 | 10/12/2021 | 24 Hour Fitness Worldwide, Inc. | | | | $1,848.00 | | $1,848.00 |
| Simmons, Jean E<br>8546 Cory Court<br>Riverside, CA 92508 | 16330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $536.00 | | | | $536.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Joseph<br>711 Upper Ulumalu Road<br>Haiku, HI 96708-5210 | 1536 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Simmons, Linda<br>2218 River Run Drive #109<br>San Diego, CA 92108 | 17379 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Simmons, Martha<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24315 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simmons, Michael<br>3766 31st Street<br>Unit 8<br>San Diego, CA 92104 | 5782 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Simmons, Monier<br>15242 Parkville Drive<br>Houston, TX 77068 | 2468 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.61 | | | | | $154.61 |
| Simmons, Natalie<br>4500 Hard Scrabble Road<br>Apt 921<br>Columbia, SC 29229 | 24726 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Simmons, Ronald<br>300 Parker Ave<br>Hackensack, NJ 07601 | 22757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simms, Pilar M.<br>3790 Elston Dr.<br>San Bruno, CA 94066 | 13084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $643.50 | | $0.00 | | | $643.50 |
| Simon, Barbara<br>2032 Bavington Dr Unit D<br>Las Vegas, NV 89108 | 23760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Simon, Devorah<br>8139 Log Hollow Dr<br>Houston, TX 77040 | 2939 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,088.00 | | | | | $1,088.00 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 3768 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 22006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Simon, Jr., Louis C.<br>10980 Pegasus Ave<br>San Diego, CA 92126 | 19478 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Simon, Kathleen<br>17519 Monsoon Court<br>Crosby, TX 77532 | 16519 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Simon, Robert<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 25319 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Simon-Hobbs, Bertha<br>5835 Fair Forest Dr.<br>Houston, TX 77088 | 21210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simoni, Jane<br>18808 39th Ave NE<br>Seattle, WA 98155 | 3481 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Simonian, Linda<br>7807 Beck Ave<br>North Hollywood, CA 91605 | 14232 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $396.00 | | | | | $396.00 |
| Simonian, Sevan<br>350 South Sierra Madre Blvd.#4<br>Pasadena, CA 91107 | 12513 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $396.98 | | | | | $396.98 |
| Simons, Kelly Marchand<br>2805 Standing Juniper Ct<br>Pflugerville, TX 78660 | 19328 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $352.08 | | | | | $352.08 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO  80211 | 22931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,445.00 | | | | $2,445.00 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO  80211 | 23005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Simpkins, Philip<br>126 Whitethorne Dr.<br>Moraga, CA 94556 | 25191 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| SIMPLICIANO, AVELINA<br>3403 VALLEY VISTA DR<br>SAN JOSE, CA 95148 | 5384 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| SIMPSON, ALEC<br>27 PEMBROKE<br>IRVINE, CA 92618 | 6433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Simpson, Betty L.<br>2796 Spring Lakes Dr.<br>Davidsonville, MD 21035 | 363 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |
| Simpson, Christian<br>340 S Lemon Ave, #2767N<br>Walnut, CA 91789-2706 | 27109 | 12/16/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| Simpson, David<br>15651 Caldas De Reyes<br>San Diego, CA 92128 | 14007 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | $0.00 | $99.00 |
| Simpson, Jeremy<br>717 Nantasket Ct<br>San Diego, CA 92109 | 340 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| SIMPSON, JOANNE<br>15651 CALDAS DE REYES<br>SAN DIEGO, CA 92128 | 13997 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | $99.00 | | | $0.00 | $198.00 |
| SIMPSON, JULIA<br>1671 KILLARNEY DRIVE<br>WEST LINN, OR 97068 | 1026 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Julia<br>1671 Killarney Drive<br>West Linn, OR 97068 | 1423 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Kate<br>2747 Argolis Way<br>Sacramento, CA 95826 | 20742 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 1490 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 22387 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Simpson, Richard<br>2747 Argolis Way<br>Sacramento, CA 95826 | 18879 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Simpson, Ryan<br>53 Coronado Pointe<br>Laguna Niguel, CA 92677 | 1460 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $298.86 | | | | | $298.86 |
| Simpson, Scott<br>9302 Meadowheath Dr.<br>Austin, TX 78729 | 16635 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Simpson, Stacie<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2323 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Simpson, Susan<br>3748 E. La Veta Avenue<br>Orange, CA 92869 | 6463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $999.96 | | | | | $999.96 |
| Simpson, Veta<br>3860 Edgehill Drive<br>Los Angeles, CA 90008 | 20922 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Sims, Elma<br>1213 Crest Ridge Dr<br>Glenn Heights, TX 75154 | 24448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sims, Elma Jean<br>1213 Crest Ridge Dr.<br>Glenn Heights, TX 75154-0138 | 22503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Sims, Jacob<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17629 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sims, Jane<br>10063 S Kimsbrough Ct<br>Sandy, UT 84092 | 20221 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Sims, Joshua<br>10619 NE 174th Pl<br>Bothell, WA 98011 | 16888 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Sims, Whitney<br>7045 Flight Avenue<br>Los Angeles, CA 90045 | 21606 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sims, William<br>10619 NE 174th PL<br>Bothell, WA 98011 | 17695 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sin, Mei 9220 Crowell Dr Elk Grove, CA 95624 | 11780 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| SIN, NGAN CHAN 9241 Bruceville Road Apt 293 Elk Grove, CA 95758 | 4929 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.38 | | | | | $249.38 |
| Sinch America Inc 7000 Central Parkway Suite 1480 Atlanta, GA 30328 | 1689 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $15,028.77 | | | | | $15,028.77 |
| Sinclair, Steven 34478 Hickory Lane Wildomar, CA 92595 | 10375 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sinden, Anna 12 Via Calandria San Clemente, CA 92672 | 27188 | 12/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sindhi, Zuberkhan 9316 Babauta Rd 71 San Diego, CA 92129 | 26144 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $67.18 | | | | | $67.18 |
| Sineatra Ray NRCMA PO Box 535192 Grand Prairie, TX 75053 | 26042 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sinelnikov, Oleg 230 174 Street, Apt 1102 Sunny Isles Beach, FL 33160 | 474 | 7/1/2020 | 24 New York LLC | | | | $0.00 | | $0.00 |
| Sinelnikov, Oleg 230 174 Street, Apt 1102 Sunny Isles Beach, FL 33160 | 17618 | 9/22/2020 | 24 New York LLC | $150.00 | | | $0.00 | | $150.00 |
| Sines, Crystal 26285 E Calhoun Pl Auoroa, CO 80016 | 7349 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.79 | | | | | $28.79 |
| Sines, Walker 26285 E Calhoun Pl Aurora, CO 80016 | 5796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singavarapu, Srinivas Y 35974 Green St Union City, CA 94587 | 4677 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Singer, Cheryl 5492 Royal Vista Ln Las Vegas, NV 89149 | 10106 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,539.50 | | | | | $5,539.50 |
| Singer, Jacklyn 3311 Harbor Blvd Oxnard, CA 93035 | 27115 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Singer, Lori 3300 S Sepulveda Blvd. K18 Los Angeles, CA 90034 | 13955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Singer, Nicole 2502 Amherst Court Boynton Beach, FL 33436 | 266 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,054.05 | | | | $1,054.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singer, Suzanne A. 3550 N. Bay Homes Drive Miami, FL 33133 | 2185 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $975.77 | | | | | $975.77 |
| Singer, Suzanne A. 3550 N. Bay Homes Drive Miami, FL 33133 | 18784 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singer, Tyler 150 La Serena Ave Alamo, CA 94507 | 22185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Singh, Abhijeet 8657 Don Carol Drive El Cerrito, CA 94530 | 15028 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $553.38 | | | | $553.38 |
| Singh, Amrinder 1005 E Atherton Drive Manteca, CA 95337 | 8087 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Singh, Amritpal 1799 S Dayton St Apt 314 Denver, CO 80247 | 18686 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| SINGH, AMRITPAL 1799 S DAYTON ST APT#314 DENVER, CO 80247 | 26908 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Singh, Amritpal 1799 S Dayton St Apt 314 Denver, CO 80247 | 26885 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Singh, Amritpal 1799 S. Dayton St Apt #314 Denver, CO 80247 | 24744 | 10/2/2020 | 24 Denver LLC | $35,000.00 | | | | | $35,000.00 |
| Singh, Amritpal 1799 S. Dayton St, Apt #314 Denver, CO 80247 | 26863 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Singh, Amritpal 1799 S. Dayton St. Apt # 314 Denver, CO 80247 | 26866 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $99,000.00 | $99,000.00 | | $198,000.00 |
| Singh, Avtar 3807 W. 172 Street Torrance, CA 90504 | 14536 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Singh, Bina Lama 10484 Investment Circle #42 Rancho Cordova, CA 95670 | 22038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Singh, Chanan 27371 Big Horn Ave Moreno Valley, CA 92555 | 6124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Singh, Gurjant 20918 109th Ave Pl SE Apt 1928 Kent, WA 98031 | 5594 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Gurpreet<br>10853 Firestone Blvd Apt 42B<br>Norwalk, CA 90650 | 25227 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Singh, Harmanjit<br>8 Trenton<br>Irvine, CA 92620 | 21867 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| SINGH, HARMANJIT<br>8 Trenton<br>IRVINE, CA 92620 | 1178 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Singh, Harmohan<br>908 Reeve St<br>Santa Clara, CA 95050 | 7882 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Singh, Harpreet<br>2339 California St.<br>Mountain View, CA 94040 | 7850 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Harpreet<br>4016 Island Mist Ct<br>Bakersfield, CA 93313 | 10157 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Singh, Harvinder<br>18173 Broadwell Ct<br>Lathrop, CA 95330 | 25848 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Singh, Jaskaran<br>42 Travertine Ct<br>Lathrop, CA 95330 | 9984 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Jasmine<br>2003 Polk Ave<br>San Mateo, CA 94403 | 9409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Jaspreet<br>12530 SE 295th St<br>Auburn, WA 98092 | 25833 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $84.20 | | | | | $84.20 |
| Singh, Johnathan<br>2633 Tiffany Ct<br>Turlock, CA 95382 | 10038 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Singh, Jonathan  R<br>832 Grand Regency Point Unit 202<br>Altamonte Springs, FL 32714 | 27229 | 1/7/2021 | 24 Hour Fitness United States, Inc. | $617.10 | | | | | $617.10 |
| Singh, Julie<br>2883 SE Woodward St<br>Portland, OR  97202 | 23302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Singh, Kamaldeep<br>2126 Shadow Ct<br>Pittsburg, CA 94565 | 6125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Singh, KB<br>39548 Fremont Blvd. #302<br>Fremont, CA 94538 | 16544 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Singh, Malika<br>640 Golden Springs Drive<br>Unit D<br>Diamond Bar, CA 91765 | 3339 | 8/25/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Neel 2149 Meadowview Road Sacramento , CA 95832 | 11386 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Singh, Neelam 15541 NE 62 Ct Redmond, WA  98052 | 3236 | 8/21/2020 | 24 San Francisco LLC | $820.00 | | | $0.00 | | $820.00 |
| SINGH, NEELIMA 63 VAN REIPEN AVE JERSEY CITY, NJ 07306 | 469 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $123.88 | | | | | $123.88 |
| Singh, Parag 5508 Ashleigh Rd Fairfax, VA 22030 | 13586 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| SINGH, PARAMBIR 8628 ORISON COURT ELK GROVE, CA 95624 | 3343 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Singh, Parminder 405 Rancho Arroyo Parkway #296 Fremont, CA 94536 | 7974 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Singh, Prakash 10484 investment circle Apt 42 Rancho Cordova, CA 95670 | 21367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Singh, Raghvir 2339 California St. Mountain View, CA 94040 | 6107 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Ragni 2743 NE 143rd Place Seattle, WA 98125-3524 | 6152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Singh, Rajvinder 2716 Antelope Ln Santa Rosa, CA 95407 | 5380 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| SINGH, RANJEET 13819 NAOMI HOLLOW LN HOUSTON, TX 77082 | 18638 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| SINGH, RANJIT 15792 OLD GLORY WAY LATHROP, CA 95330 | 6159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Singh, Ranjit 5543 Mangrove Creek Ln Sugar Land, TX 77479 | 10111 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $239.99 | | | | | $239.99 |
| Singh, Ratan 10096 Tittle Way Elk Grove, Ca 95757 | 14294 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Singh, Ricky 34117 Asti Terrace Fremont, CA 94555 | 14913 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Singh, Seema 2901 Mountain Laurel Lane Plano, TX 75093 | 166 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $1,200.00 | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, SHARMILA 2149 MEADOWVIEW ROAD SACRAMENTO, CA 95832 | 11955 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Singh, Sonia 2902 Montair Way Union City, CA 94587 | 25312 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Singh, Sukhjinder 285 W Foothill Blvd Rialto, CA 92376 | 14667 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Singh, Surjit 29320 122nd Pl SE Auburn, WA 98092 | 10221 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.00 | | | | $92.00 |
| Singh, Tarminder 3313 San Carlos Way Union City, CA 94587 | 26563 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Singh, Tejender 2548 Admiral Circle Hayward, CA 94545 | 15359 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Singh, Varinder 2359 Fullerton Road Rowland Heights, CA 91748 | 9002 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| SINGHANI, NIKITA 14 MEADOW LANE ALLENDALE, NJ 07401 | 22127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.54 | | | | $1,421.54 |
| Singletary, Keith N 13402 Katrinka Drive Bowie, MD 20720-4757 | 17752 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.20 | | | | $99.20 |
| Singleton, Sarah 1708 Quarter Boot Cove Austin, TX 78727 | 11713 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.65 | | | | | $148.65 |
| SINHA, KUNAL 5400N LAKE RD MERCED, CA 95343 | 22385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sink, Ashley Marie 378 Ivy Court Pomona, CA 91767 | 6015 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sinnott, Cassandra 43165 Lancashire Common Temecula, CA 92592 | 749 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $309.71 | | | | | $309.71 |
| Sipila, Evelyn 2440 Lakeview Ct. SW Olympia, WA 98512 | 615 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.61 | | | | | $136.61 |
| Sirbu, Gregory Justin 2106 Rockefeller Lane, Unit E Redondo Beach, CA 90278 | 21371 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sirko, Timothy 7021 Lyric Ave Lancaster, CA 93536 | 24849 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sirousian, Nastaran<br>8738 S 258th Pl Apt #725<br>Kent, WA 98030 | 8188 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $658.59 | | | | | $658.59 |
| Siruvole, Santhosh<br>322 Summerwind DR<br>Milpitas, CA 95035 | 20357 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| SIRVA Move Management, Inc<br>Attn: Law Department<br>101 E. Washington Blvd., Ste. 1100<br>Fort Wayne, IN 46802 | 4329 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $6,839.94 | | | | | $6,839.94 |
| Sisco, Donna<br>5668 Berkshire valley road<br>Oakridge, NJ 07438 | 20196 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $337.93 | | | | | $337.93 |
| Sisco, Jan<br>2463 Vista Del Monte<br>Acton, CA 93510 | 17230 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.78 | | | | | $49.78 |
| Sisodiya, Sanjit<br>30 Newport Parkway<br>Apt 3014<br>Jersey City, NJ 07310 | 23198 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $560.00 | | | | | $560.00 |
| Sitaram, Mohan  Mahadevan<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23574 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sittner, John Adam<br>6080 West 49th Place<br>Wheat Ridge, CO 80033 | 4921 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Siu, Radford<br>3009 Ralston Way<br>Hayward, CA 94541 | 25335 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,598.20 | | | | | $3,598.20 |
| Siu, Siuwai Elaine<br>518 Diamond St., Apt A<br>Monrovia, CA 91016 | 9064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sivagnanasooryar, Prasannarupam<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 7841 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sivagnanasooryar, Prasannarupam<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 8225 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,657.00 | | | | | $1,657.00 |
| Sivakumar, Sandeep<br>10013 Hearthstone way<br>Mckinney, TX 75072 | 6911 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sivley, Kristi L<br>22 E Castle Harbour Dr<br>Friendswood, Tx 77546 | 3483 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Siwapinyoyos, Michael<br>17418 Martha Ave.<br>Cerritos, CA 90703 | 26232 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sizemore, Ryan I<br>13703 Shelburne St<br>Centreville, VA 20120 | 8962 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | $0.00 | | $15,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skeen, Kathryn A 515 P St Apt 1205 Sacramento, CA 95814 | 24977 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Skeer, Susan 9953 Villa Granito Lane Granite Bay, CA 95746 | 6814 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skelton, Tyler 8025 163rd St Ct E. Puyallup, WA 98375 | 17278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $219.71 | | | | | $219.71 |
| Skiles, Bobbe 442 Lewis Av San Leandro, CA 94577 | 12207 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Skiles, Bobbe Sue Gersten 442 Lewis Ave San Leandro, CA 94577 | 16296 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Skillman, Charmaine 11304 Bellows Falls Ave Austin, TX 78748 | 24665 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Skinner Jr, Edward 2803 Riverside Pkwy, 4901 Grand Prairie, TX 75050 | 14176 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $63.80 | | | $0.00 | | $63.80 |
| Skinner, Marianne 7501 Derby Lane Cotati, CA 94931 | 17889 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Skinner, Marianne 7501 Derby Lane Cotati, CA 94931 | 21905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Skolem Group LLC c/o Michael Kluchin 520 Newport Center Drive, Suite 480 Newport Beach, CA 92660 | 21036 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,900.15 | | | | | $675,900.15 |
| Skourtes, Nicholas 611 SE 19th Ave Portland, OR 97214 | 5565 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Skowronski, Dennis 5979 Porto Alegre Dr San Jose , CA 95120 | 11961 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skowronski, Gloria 5979 Porto Alegre Dr San Jose, CA 95120 | 11880 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Skripenova, Silvia 4405 SE Belmont St. Apt 318 Portland, OR 97215 | 1540 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | | $544.00 |
| Skrzypek, Julie 12484 W. Nevada Place Unit 213 Lakewood, CO 80228-3224 | 13714 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Skupen, Greg 2390 Fig Street Simi Valley, CA 93063 | 12968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skupen, Terri<br>2390 Fig Street<br>Simi Valley, CA 93063 | 13036 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Skye, Chris<br>136 Vista View Pl<br>Petaluma, CA 94952 | 5808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| Slabaugh, Craig  Robert<br>6752 Cibola Rd<br>San Diego , CA  92120 | 24525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12277 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12899 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Slager, Yenvi<br>326 Santa Rosalia Way<br>Santa Barbara, CA 93111 | 13544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Slane, Melissa<br>6912 San Bernardo Circle<br>Buena Park, CA 90620 | 14237 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $529.00 | | | | | $529.00 |
| Slater, Susan<br>185 Medina Drive<br>Pacheco, CA 94553 | 24486 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Slaton, Jesse<br>8275 Boulder Field Dr.<br>Sacramento, CA 95829 | 11813 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Slaton, Zachary<br>1200 S. Torrey Pines Dr. Apt.T198<br>Las Vegas, NV 89146 | 16931 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Slaughter, Jamie<br>300 Parsippany Rd, APT 17B<br>Parsippany, NJ 07053 | 25676 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Slaughter, Lauren L<br>2563 Fairway Dr<br>Costa Mesa, CA 92627 | 8869 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Slavin, Tzippy<br>168 Avenida De La Paz<br>San Clemente, CA 92672 | 233 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Slayton, Michael<br>232 N Lone Hill Ave<br>Glendora, CA 91741 | 10333 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.00 | | | | $1,250.00 |
| Slife, Erin<br>8464 Grand Peak Vista Pt<br>Colorado Springs, CO 80920 | 12930 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $357.49 | | | | | $357.49 |
| Sliff, Michael J<br>501 Esplanade #203<br>Redondo Beach, CA 90277 | 8440 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slim, Nizar<br>PO Box 2091<br>Corona, CA 92878 | 9119 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Sliwoski, Laurie<br>625 South Scout Trail<br>Anaheim, CA 92807 | 6855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sliwoski, Phil<br>625 South Scout Trail<br>Anaheim, CA 92807 | 5434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sloan, Dana Christina<br>3600 Arden Creek Road<br>Sacramento, CA 95864 | 26503 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $1,105.00 | | | | $1,105.00 |
| SLOAN, MICHAEL<br>6711 MULLINS DRIVE<br>APT 17<br>HOUSTON, TX 77081 | 26100 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $34.63 | | | | | $34.63 |
| Slone, Bryan<br>323 Lone Ridge Lane<br>Clinton, TN 37716 | 2202 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Slotterbeck, Astrid<br>16551 Grunion Ln #107<br>Huntington Beach, CA 92649 | 17503 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sma+Architects, PC<br>Attn: Steve Meier<br>115 W. Main Street<br>Allen, TX 75013 | 18707 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,499,571.82 | | | | | $1,499,571.82 |
| Smack, Sheryl L.<br>Law Offices Rosemarie Arnold<br>1386 Palisades Ave.<br>Fort Lee, NJ 07024 | 15142 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Smal, Anatoliy<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 21560 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smal, Oksana<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 20920 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Small, Lynn<br>5106 Pocahontas Street<br>Bellaire, TX 77401 | 4715 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Small, Rebecca<br>29528 Florabunda Rd<br>Canyon Country, CA 91387 | 5063 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Smalls, Jordan<br>21416 96th Ave S<br>Kent, WA 98031 | 11668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Smanmit, Natphat<br>604 Key Blvd<br>Richmond, CA 94805 | 7385 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smargiassi, Michelle D 10849 SW Brown St Tualatin , OR 97062 | 8637 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| SMART PLUMBING AND DRAIN INC ATTN: MAR LABONETE 2268 WESTBOROUGH BLVD # 302255 SOUTH SAN FRANCISCO, CA 94080 | 16499 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $2,020.00 | | | $0.00 | | $2,020.00 |
| SMBP LLC Goulston & Storrs PC c/o Douglas B. Rosner 400 Atlantic Avenue Boston, MA 02110 | 22963 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Smedley, David G 4311 Santa Cruz Ave San Diego, CA 92107 | 19726 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smedley, Theresa 4311 Santa Cruz Ave San Diego, CA 92107 | 19470 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smeltzer, Mark  M PO BOX 362 BURBANK, CA 91503-0362 | 12342 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smiddy, Michael Patrick 1400 Clover Drive Allen, TX 75002 | 4982 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smiley, Susan 1917 Wingate Way Hayward, CA 94541 | 5490 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Smith (Shelton), Jamie 16904 Antioch Avenue Pflugerville, TX 78660 | 3864 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.63 | | | | | $212.63 |
| Smith III, Milan D 1992 Fox Haven Dr. Castle Rock, CO 80104 | 2651 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.90 | | | $0.00 | | $420.90 |
| Smith, Aaron 3750 Myers Street #19 Riverside, CA 92503 | 310 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Smith, Alexander PO BOX 2902 Fullerton, Ca 92837 | 9383 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Alexis 12216 Desert Hills St Parker, CO 80138 | 2084 | 7/22/2020 | 24 Denver LLC | $70.90 | | | | | $70.90 |
| SMITH, ALICE 1660 KATY GAP RD #35109 KATY, TX 77494 | 12099 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Smith, Alison 185 Crescent St Apt 428 Waltham, MA 02453 | 20105 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,318.03 | | | | $1,318.03 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Alycia Renee<br>5344 Fulton Road<br>Santa Rosa, CA 95403 | 20067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $959.98 | | | | $959.98 |
| Smith, Alyson<br>3147 Reunion Blvd<br>Austin, TX 78737 | 16365 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $1,835.73 | | | | $1,835.73 |
| Smith, Analiz Victoria<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 18829 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Smith, April<br>16739 War Cloud Dr<br>Moreno Valley, CA 92551 | 2124 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.26 | | | | | $42.26 |
| Smith, April<br>16739 War Cloud Drive<br>Moreno Valley, CA 92551 | 2183 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $38.99 | | | | | $38.99 |
| Smith, Ashley<br>4633 Fauna St<br>Montclair, CA 91763 | 8648 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.00 | | | | | $241.00 |
| Smith, Aubrey<br>3420 Arborcrest Dr<br>Plano, TX 75074 | 21981 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Betty Jo<br>13439 SW Scotts Bridge Dr<br>Tigard, OR 97223 | 2933 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $405.00 | | | | $405.00 |
| Smith, Bill<br>715 Greenwood Dr.<br>Bakersfield, CA 93306 | 608 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| SMITH, BRADFORD<br>1811 CLOVERDALE AVE<br>LOS ANGELES, CA 90019 | 15063 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Smith, Brian P<br>302 S. Stone Ridge Dr.<br>Lake Geneva, WI 53147 | 8840 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Carmen Tomasa<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 21573 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Charles S<br>4048 Victoria Park Dr<br>San Jose, CA 95136-2033 | 7009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Smith, Christina<br>3420 E Ransom Street Apt 304<br>Long Beach, CA 90804 | 14569 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,025.00 | $0.00 | | | | $5,025.00 |
| Smith, Christopher<br>3167 Rosemont Drive<br>Sacramento, CA 95826 | 21087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Smith, Cody<br>1777 Pine Street #210<br>San Francisco, CA 94109 | 14967 | 9/17/2020 | 24 San Francisco LLC | $142.32 | | | | | $142.32 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Cory 2800 N Los Felices Cir E #C210 Palm Springs, CA 92262 | 3983 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Craig 2851 Brookdale Ave Oakland, CA 94602 | 20662 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Smith, Daniel R. 5400 Fieldston Rd. Apt 31C Bronx, NY 10471 | 16752 | 9/21/2020 | 24 New York LLC | $433.99 | | | | | $433.99 |
| Smith, Danielle 9588 56th St Riverside, CA 92509 | 27586 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Smith, Daryn J c/o Lucy Young 1085 Tasman Drive #424 Sunnyvale, CA 94089 | 26860 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, David Vincent 1546 Lyndhurst Avenue Camarillo, CA 93010 | 11237 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| SMITH, DAWN 1355 E 3RD STREET LONG BEACH, CA 90802 | 11224 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,850.00 | | | | | $1,850.00 |
| Smith, Deborah P.O. Box 1111 Fresno, TX 77545 | 18215 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Smith, Deirdre POB 5237 Santa Cruz, CA 95063 | 16035 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,018.29 | | | | | $1,018.29 |
| Smith, Denise L 7653 Violet Ct Arvada, CO 80007 | 15536 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,267.82 | | | | | $5,267.82 |
| Smith, Derek 6819 N. Salem Ave. Apt. 113 Portland, OR 97203 | 19991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Smith, Derrick 2495 S Mason Rd Apt 735 Katy, TX 77450 | 12466 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.36 | | | | | $61.36 |
| Smith, Duane 25910 Silver Timbers Ln Katy, TX 77494 | 20673 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Smith, Edward 5241 Old Redwood Hwy Santa Rosa, CA 95403 | 23773 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.99 | | | | | $479.99 |
| Smith, Equaan Dia P. O. Box 11531 Piedmont, CA 94611 | 10661 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Erick<br>10150 S Riverside Drive<br>Portland, OR 97219 | 15229 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $191.94 | | | | $191.94 |
| Smith, Erika<br>1021 N. Curson Ave. Apt #8<br>West Hollywood, CA 90046 | 9275 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.95 | | | | | $239.95 |
| Smith, Evan<br>7708 SE Stephens St<br>Portland, OR 97215 | 4483 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $190.29 | | | | | $190.29 |
| Smith, Gregory<br>1337 Thais Lane<br>Hayward, CA 94544 | 6999 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Gregory<br>537 Homer St<br>Manhattan Beach, CA 90266 | 15170 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Smith, Helen<br>6418 Olde Pecan Dr.<br>Richmond, TX 77406 | 1462 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | | | | $825.00 |
| Smith, Helene<br>6 Pelham Court<br>Nanuet, NY 1095-3431 | 22271 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Smith, Holly<br>9093 SW 206th Street<br>Cutler Bay, FL 33189-2658 | 6805 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Smith, Jack E<br>13373 Kibbings Road<br>San Diego, CA 92130 | 17109 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Smith, James<br>3553 Club View Circle<br>Stockton, Ca 95204 | 7676 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Smith, James<br>9310 Panola Place Ct.<br>Richmond, TX  77469 | 9318 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Smith, Jamie<br>10616 Aphrodite St<br>Las Vegas, NV 89183 | 12791 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Smith, Jasmynn J.<br>23930 Ocean Ave. Apt. 117<br>Torrance, CA 90505 | 15582 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | | | $106.37 |
| Smith, Jate<br>1925 13th Ave.<br>Sacramento, CA 95818 | 5126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Smith, Jeanne<br>7032 Darnoch Way<br>West Hills, CA 91307 | 16160 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $523.79 | | | | | $523.79 |
| Smith, Jeffrey Edward<br>353 E 10 St  #230<br>Gilroy, CA 95020 | 15126 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $223.78 | | | | | $223.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jessica<br>10893 E Wesley Ave<br>Aurora, CO 80014 | 15433 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Jessica L<br>2160 Sw 183rd Pl<br>Beaverton, OR 97003 | 4882 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Smith, Joseph<br>14949 Anillo Way<br>Rancho Murieta, CA 95683 | 12994 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Smith, Jr., R.D.<br>9204 Bluefield Rd.<br>Springdale, MD 20774 | 10633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $133.06 | | | | | $133.06 |
| Smith, Jude<br>2607 Westerlake Dr<br>Pearland, TX 77584 | 11486 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Smith, Julius<br>3890 Greenmeadow Lane<br>Davidsonville, MD 21035 | 4583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Smith, Justin<br>813 Lilac Drive<br>Placentia, CA 92870 | 3722 | 8/28/2020 | RS FIT CA LLC | $152.00 | | | | | $152.00 |
| Smith, Kaitlyn<br>305 Bighorn Meadow Dr<br>Bakersfield, CA 93308 | 1172 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Smith, Karen S<br>2648 Youngdale Dr<br>Las Vegas, NV 89134 | 3140 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Smith, Keenen<br>2621 Truxel Road Apt 86<br>Sacramento, CA 95833 | 26339 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Smith, Kevin<br>2405 Beechwood Ave<br>San Jose, CA 95128 | 20170 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.00 | | | | $136.00 |
| Smith, Kevin S.<br>808 Vista Way<br>Oceanside, CA 92054 | 16709 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $10,797.60 | | | | | $10,797.60 |
| Smith, Kimberly<br>1616 Weaver Street<br>San Diego, CA 92114 | 20262 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $139.21 | | | | | $139.21 |
| Smith, Kirsten A<br>PMB 3063 PO Box 257<br>Olympia, WA 98507 | 20881 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,794.94 | | | | $1,794.94 |
| Smith, Kristin<br>10475 Rutledge St<br>Parker, CO 80134 | 6392 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Smith, Laura A<br>5 Roxbury Drive East Apt 2<br>Yonkers, NY 10710 | 27485 | 3/21/2021 | 24 Hour Fitness United States, Inc. | $300,000.00 | | $0.00 | $0.00 | | $300,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 1877 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 21296 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Smith, Lisa<br>PO Box 1274<br>Folsom, CA 95763 | 19904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Smith, Luzanne<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Smith, Margaret E<br>P.O. Box 90222<br>Long Beach, CA 90809 | 10938 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,735.00 | | | | | $1,735.00 |
| SMITH, MARSHALL<br>PO BOX 60045<br>PALO ALTO, CA 94306 | 24005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Smith, Martha<br>28444 Fallen Tree Lane<br>Escondido, CA 92026 | 6594 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Marvelyn<br>5402 Westover<br>Houston, TX 77033 | 27417 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Michael Anthony<br>1936 Caribuo Creek Court<br>No Las Vegas, NV 89031 | 20246 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Smith, Monica A<br>5006 Cherbourg Road<br>Houston, TX 77033 | 2446 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.14 | | | | | $117.14 |
| Smith, Nicholas<br>1231 Cayuga Avenue<br>San Francisco, CA 94112 | 10451 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Smith, Omega<br>661 Clearwood Drive<br>Richardson, TX 75081 | 6809 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Smith, Phillip  C.<br>9207 Forbes Avenue<br>Northridge, CA  91343 | 23770 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Smith, Rita Jo<br>25440 Margaret Ave<br>Moreno Valley, CA 92551 | 19079 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Robert<br>The Wallace Firm, PC<br>16000 Ventura Blvd., Suite 440<br>Encino,, CA 91436 | 22970 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Smith, Rosalyne<br>6331 Bluebell Ave<br>Valley Glen, CA 91606 | 18116 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Roxann<br>1313 S. Keniston Avenue<br>Los Angeles, CA 90019 | 10255 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Smith, Rutherford<br>4500 Crestwood Way<br>Sacramento, CA 95822 | 21167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Smith, Ryan<br>10893 E Wesley Avenue<br>Aurora, CO 80014 | 15166 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Smith, Sandy<br>1146 Marlys Cmn.<br>Livermore, CA 94550 | 25193 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Smith, Shannon<br>5426 Via Bello<br>San Diego, CA | 6708 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Shay<br>10435 S Vienna St<br>Parker, CO 80016 | 7425 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Smith, Sheryl<br>2729 Dashwood St<br>Lakewood, CA 90712 | 21636 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Smith, Sheryl N.<br>2729 Dashwood St<br>Lakewood, CA 90712 | 25587 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Smith, Stephanie<br>222 SW Harrison St. Apt. 10G<br>Portland, OR 97201 | 5099 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Smith, Stephanie<br>2509 Hillary Trail<br>Mansfield, TX 76063 | 21255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Smith, Stephanie A<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 12036 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Smith, Stephen<br>414 29th Ave E<br>Seattle, WA 98112 | 24733 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $616.56 | | | | | $616.56 |
| Smith, Sylvia<br>31171 Strawberry Tree Lane<br>Temecula, CA 92592-4182 | 4951 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| SMITH, TAMARA E.<br>4233 BUCKSKIN DR.<br>ANTIOCH, CA 94531 | 8922 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Smith, Tamra<br>514 Courtside St. SW<br>B-305<br>Olympia, WA 98502 | 2392 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $401.31 | | | | | $401.31 |
| Smith, Tatiana<br>8310 Tamarind Lane<br>Jurupa Valley, Ca 92509 | 26762 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Tatyana C.<br>1520 Carmelita Ave.<br>Redondo Beach, CA 90278 | 22957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Smith, Taylor<br>8337 SW 160th Ave<br>Beaverton, OR 97007 | 17349 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Terry R<br>1948 E Ashley Valley Lane<br>Sandy, UT 84092 | 23616 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $17,598.00 | | | | | $17,598.00 |
| Smith, Timothy<br>260 N Hezzie Ln.<br>Molalla, OR 97038 | 14622 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Smith, Todd<br>10280 Heatherglen Point<br>Highlands Ranch, CO 80130-8964 | 4214 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Todd<br>10280 Heatherglen Pt<br>Highlands Ranch, CO 80130-8964 | 4280 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Smith, Wesley E<br>8505 Tangleridge Drive<br>Fort Worth, TX 76123 | 21516 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith-Benites, Jade<br>100 S Greenwood Ave.<br>Apt 7<br>Pasadena, CA 91107 | 23891 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.38 | | | | | $54.38 |
| Smittick, Elestine<br>8305 Farmington Blvd<br>Germantown, TN 38139 | 8461 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Smolosky, Kristina M<br>20101 East Progress Pl<br>Centennial, CO 80015 | 14819 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.96 | | | | | $232.96 |
| Smtih Mentz, Pam<br>1621 33rd Ave<br>Seattle, WA 98122 | 18451 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $287.61 | | | | | $287.61 |
| SMUD<br>P.O. Box 15555 ATTN A255<br>Sacramento, CA 95852 | 1642 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $41,967.84 | | | | | $41,967.84 |
| Smyle, Jacob<br>4918 1/2 Cahuenga Blvd<br>North Hollywood, CA 91601 | 6345 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.45 | | | | | $86.45 |
| Smythe, Michelle<br>Smythe Law Group, Inc.<br>438 East Marigold St.<br>Altadena, CA 91001 | 4067 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Snaguski, Kristen<br>1 Edgar Place<br>Morristown, NJ 07960 | 4310 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $321.00 | | | | | $321.00 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snider, Aree 24736 1/2 4th St. San Bernardino, CA 92410 | 22132 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| Snider, Martha B. 1519 W. Sonoma Av. Stockton, CA 95204 | 129 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | $0.00 | | | $399.00 |
| SNIVELY, TAMARA M 1510 Champagne Way Gonzales, CA 93926 | 12242 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Snodgrass, Larry 6701 S. Gilpin Circle W. Centennial, CO 80122 | 15518 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $368.21 | | | | | $368.21 |
| Snohomish County PUD #1 PO Box 1107 Everett, WA 98206 | 1808 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $3,524.96 | | | | | $3,524.96 |
| SNOHOMISH COUNTY TREASURER P.O. BOX 34171 SEATTLE, WA 98124-1171 | 27209 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Snovel, Patrick 2837 Monroe Ave San Diego, CA 92116 | 27628 | 6/8/2021 | 24 Hour Fitness Worldwide, Inc. | $274.00 | | | | | $274.00 |
| Snow Jr., Richard 1944 Hornblend St San Diego, CA 92109 | 7365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| SNOW, SUMMER 3323 FOSCA ST CARLSBAD, CA 92009 | 12192 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Snowbarger, Kimberly Anne 4890 W. 116th Court Westminster, CO 80031 | 798 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Snowbarger, Kimberly Anne 4890 W. 116th Court Westminster, CO 80031 | 17451 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Snoyman, Geoffrey M 5415 Bragg Street San Diego, CA 92122 | 11969 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Snyder, Briana 4133 Redwood Ave Unit 3030 Los Angeles, CA 90066 | 22506 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Snyder, David W 3233 Dolores Dr San Ramon, CA 94583 | 13082 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Snyder, Jillynn 11300 Danube Ave Granada Hills, CA 91344 | 18357 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $607.95 | | | | | $607.95 |
| Snyder, Nathan 2601 McBride Ln. #96 Santa Rosa, CA 95403 | 22527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Sally A<br>273 1/2 Termino Ave<br>Long Beach, CA 90803 | 10438 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Snyder, Susan<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 12294 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Snyder, Yasuko<br>2818 SE 74th Ave.<br>Portland, OR 97206-1157 | 13250 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $691.34 | | | | $691.34 |
| Snyder, Yasuko<br>2818 SE 74th Ave.<br>Portland, OR 97206-1157 | 13724 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Snyderman, Scott<br>343 E 51st, Apt 4A<br>New York, NY 10022 | 407 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| So, Amy Sunghee<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 2236 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $971.88 | | | | | $971.88 |
| So, In Soon<br>525 Coelho Street<br>Milpitas, CA 95035 | 9402 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $604.09 | | | | | $604.09 |
| So, Janet<br>1044 San Souci<br>Walnut Creek , CA  94597 | 14217 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 10529 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11107 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11533 | 9/9/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11567 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| So, Stanley<br>1132 Apollo Gardens Street<br>Henderson, NV 89052 | 27110 | 12/17/2020 | 24 Hour Fitness USA, Inc. | $2,762.00 | | | | $0.00 | $2,762.00 |
| SOARES, ANTONIO C<br>842 HAMPTON RD<br>HAYWARD, CA 94541 | 3850 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soares, Eric<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 14466 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soares, Tiffany<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 13903 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Sobczak, Elzbieta<br>16638 E Berry Pl<br>Centennial, CO 80015 | 2259 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Sobeck, Gerald Robert<br>1055 Ridgemont Drive<br>Milpitas, CA | 16388 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 3513 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 16325 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Soberanes, Michael<br>1614 139th Avenue<br>San Leandro, CA 94578 | 19321 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Sobiski, John<br>1724 Polo Ct<br>Lancaster, CA 93535 | 1334 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $84.58 | | | | | $84.58 |
| Sobocan, Stacy K<br>278 Bonita Lane<br>Foster City, CA 94404 | 2385 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 3082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,305.95 | | | | | $5,305.95 |
| Socol, Loredana<br>67-24 161ST STREET, 3K<br>Flushing, NY 11365 | 18764 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $7,398.00 | | | | | $7,398.00 |
| Sodano, Joseph<br>119 Christie Ave<br>Clifton, NJ 07011 | 20377 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.57 | | | | $89.57 |
| Soden, Richard K.<br>25185 Paseo Equestre<br>Lake Forest, CA 92630-2156 | 16402 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soderberg, Rachel<br>10800 Lakeline Blvd Apt 14302<br>Austin, TX 78717 | 4265 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Soderberg, Rachel K<br>13800 Lyndhurst St Unit 281<br>Austin, TX 78717 | 832 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Sodetani, Melissa<br>367 S. Pine Street<br>Orange, CA 92866-2059 | 9270 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Soe, Garson<br>1630 Riviera Ave<br>Walnut Creek, CA 94596 | 17651 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sofer, Roslyn<br>8111 Glenwood Road<br>Brooklyn, NY 11236 | 18300 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Softtek Integration Systems, Inc.<br>Marc Swanson<br>c/o Miller, Canfield, Paddock and Stone, PLC<br>150 West Jefferson<br>Suite 2500<br>Detroit , MI  48226 | 20595 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,099,401.30 | | | | | $1,099,401.30 |
| SOGHADI SR, SOHEIL  IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6718 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 11719 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Soghadi, Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 12124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Sogn, Daniel<br>8847 36th Ave SW<br>Seattle, WA 98126 | 7490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Sohal, Baljit<br>9338 Rosser Street<br>Bellflower, CA 90706 | 1356 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.76 | | | | | $183.76 |
| Sohl, Lynda<br>17807 Frondoso Dr<br>San Diego, CA 92128 | 20491 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Sohn, Simon W.<br>2 Meadow Ln<br>Norwood, NJ 07648 | 26751 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.07 | | | | | $300.07 |
| Sohrt, Kiana<br>361 Bay View Terrace<br>Costa Mesa, CA 92627 | 1880 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $980.00 | | | | $980.00 |
| SOLANKI, NIRAV<br>2225 E. 10th St. #302<br>Long Beach, CA 90804 | 4437 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Solano Mall LP<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23547 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $201,969.41 | $2,256.31 | | | | $204,225.72 |
| Solano, Janie<br>3512 Sampson Court #B<br>Bakersfield , CA 93309 | 23077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sole, Jorge<br>16 Serna<br>Rancho Santa Margarita, CA 92688 | 12707 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.66 | | | | | $249.66 |
| Soleimani, Mehrdad<br>23 Hawthorne Way<br>Hartsdale, NY 10530 | 16654 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $30.42 | | | | | $30.42 |
| Solenberg, Hailey<br>18203 44th Ave W<br>Lynnwood, WA 98037 | 23673 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,071.57 | | | | | $5,071.57 |
| Soler, Victor<br>3017 Marta Circle<br>Apt 204<br>Kissimmee, FL 34741 | 5791 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $620.66 | | | | | $620.66 |
| Solis, Esteban<br>1601 S Ventura Rd.<br>Oxnard, CA 93033-3017 | 24945 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SOLIS, ESTEBAN<br>1601 S. VENTURA RD.<br>OXNARD, CA 93033-3017 | 25347 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Solis, Esteban<br>1601 S. Ventura Rd.<br>Oxnard, CA 93033-3017 | 25672 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Solis, Jose A<br>918 Bonita Avenue #7<br>Mountain View, CA 94040 | 5978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Solis, Maria Barcenas<br>3718 s Parton St<br>Santa Ana, CA 92707 | 24142 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Solis, Milagros<br>321 Jensen Avenue<br>Rahway, NJ 07065 | 5150 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Solis, Rafael<br>1429 Valenza Ave<br>Rowland Hts, CA 91748 | 19271 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Solis, Scott B.<br>Post Office Box 2008<br>Glendale, CA 91209-2008 | 12160 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Solis, Tracey<br>3565 Vine Ave<br>Norco, CA 92860 | 15334 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soliz, Joe<br>3165 Sabre St<br>Rosamond , CA 93560 | 5964 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sollars, Ji Hong<br>1606 Crystal Meadow Pl<br>Katy, Texas 77494 | 16520 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Solodkova, Julia<br>12625 Washington Ln Unit 2<br>Englewood, CO 80112 | 9764 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | $0.00 | | $214.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solomensky, Michael<br>5505 Crimson Circle<br>Fremont, CA 94538 | 11048 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Solomon, Blen<br>4102 Denker Ave<br>Los Angeles, CA 90062 | 4724 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| Solomon, Emmanuel<br>1500 164th Avenue, Apt 207<br>San Leandro, CA 94578 | 25531 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Soloviova, Svitlana<br>6443 Longdale Dr.<br>North Highlands, CA 95660 | 19023 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Soltaninejad, Tayebeh<br>6580 NE Rainsong Ln<br>Hillsboro, OR 97124 | 877 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $37.72 | | | | | $37.72 |
| Solvason, Nanette<br>1563 El Camino Real<br>Palo alto, CA 94306 | 16834 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $857.89 | | | $0.00 | | $857.89 |
| Solze, Barbara Jeanne<br>5445 Wittenberg Court<br>Colorado Springs, CO 80918 | 25568 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34,560.00 | | | | | $34,560.00 |
| Somani, Aditi<br>1116 VASQUEZ AVE<br>SUNNYVALE, CA 94086 | 15977 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $613.87 | | | | | $613.87 |
| Somani, Aditi<br>1116 vasquez ave<br>Sunnyvale, CA 94086 | 16074 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| SOMANI, ADITI<br>1116 VASQUEZ AVENUE,<br>Sunnyvale, CA 94086 | 17148 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $995.96 | | | | | $995.96 |
| Somerfeld, Gretchen<br>633 N. Hayworth Ave. #6<br>Los Angeles, CA 90048 | 3215 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 1968 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 17628 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056,494.00 | | | | | $1,056,494.00 |
| Sommer, Dan R<br>23987 E Hinsdale Place<br>Aurora, CO 80016 | 26245 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Sommer, Willow<br>2332 S College Ave<br>Fort Collins, CO 80525 | 38 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.45 | | | | | $55.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sommers, Adrienne<br>8088 Lodgepole Trail<br>Lone Tree, CO 80124 | 2388 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Somuncu, Muhammed<br>949 East Chandler Dr<br>Salt Lake City, UT 84103 | 2023 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Son, Lyna<br>4525 Coppola Circle<br>Elk Grove, CA 95757 | 17466 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Sonawane, Nitin S<br>12000 Riverside Dr<br>Unit 119<br>Valley Village, CA 91607 | 15549 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Sone, Mieko<br>8150 Warren Ct<br>Granite Bay, CA 95746 | 22640 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Song, Audrey<br>1646 Stanford<br>Irvine, CA 92612 | 22607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Song, Danny<br>729 El Camino Real Apt. 208<br>Burlingame, CA 94010 | 21627 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Song, Davis<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25348 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Song, Eric<br>4736 Canary Dr.<br>Pleasanton, CA 94566 | 5602 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| SONG, HENRY<br>6200 ROLLING ROAD #2541<br>SPRINGFIELD, VA 22152 | 22015 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 3287 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $91.78 | | | | | $91.78 |
| Song, JooHo<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 15849 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $91.75 | | | | | $91.75 |
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 19945 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| SONG, MIN SUK<br>1124 NE LILAC ST<br>APT 206<br>ISSAQUAH, WA 98029 | 19114 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Song, Qingqing<br>20901 Silverwood Dr<br>Walnut, CA 91789 | 22772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Song, Susan<br>6808 S 300 E<br>Midvale , UT 84047 | 12265 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Song, Tae<br>809 W LAS PALMAS DR<br>Fullerton, CA 92835 | 4877 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Song, Yixiao<br>757 San Clemente Way<br>Mountain View, CA 94043 | 7233 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| Song, Yoon<br>1414 NE 42nd St. STE 103A<br>Seattle, WA 98105 | 15798 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $96.12 | | | | | $96.12 |
| Song, Young H<br>1322 N Mariner Way<br>Anaheim, CA 92801 | 8892 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Songrayapanon, Wanpen<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4199 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soni, Sagar<br>7913 N Harwood Rd Apt 29C<br>North Richland Hills, TX 76180 | 928 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Sonitrol of SW Washington<br>8510-C East Mill Plain Blvd.<br>Vancouver, WA 98664 | 18951 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $489.29 | | | | | $489.29 |
| Sonnenberg, Dean<br>63 Vientos Road<br>Camarillo, CA 93010 | 10962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Sonner, Kathleen Lee<br>1607 Bristol Trail<br>Johns Creeks, GA 30022 | 15278 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sonnie, Celina<br>4512 B 40th Ave SW<br>Seattle, WA 98116 | 15820 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Sonu, Chin<br>2065 W EL CAMINO REAL STE.B<br>Mountain View, CA 94040 | 9449 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,238.40 | | | | | $1,238.40 |
| Soo Kim, Kyung<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2783 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Soo Lee, Sang<br>7538 Newcastle Dr<br>Cupertino, CA 95014 | 8843 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sood, Arman<br>22439 Pacific Oak Drive<br>Chatsworth, CA 91311-7498 | 5453 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| SooHoo, Justin<br>24809 Paseo Del Rancho<br>Calabasas, CA 91302-3084 | 9628 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| SooHoo, Kie L<br>22791 Chanel View<br>Laguna Niguel, CA 92677 | 19834 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 15821 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25890 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25908 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27454 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27455 | 3/4/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| So-Quackenbush, Selena<br>3280 Ramos Circle<br>Sacramento, CA 95827 | 8127 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Sorbello, Anthony<br>3609 192nd St SW<br>Lynnwood, WA 98036 | 26902 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sordal, Michelle<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 609 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Sordal, Ryan<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 604 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Sordo, Jose Alan<br>3888 Goldenrod Ave<br>Rialto, CA 92377 | 7570 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $53.98 | | | | | $53.98 |
| Sorensen, Emily<br>1261 S. Tejon St.<br>Denver, CO 80223-2910 | 10673 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $241.49 | | | | | $241.49 |
| Sorensen, Marianna<br>14701 SW Rosario Lane<br>Portland, OR 97224 | 3007 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $1,434.00 | | | | | $1,434.00 |
| Sorensen, Paulette M.<br>4101 NE 203rd Pl.<br>Seattle, WA 98155 | 3977 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| Sorger, Jonathan<br>2133 Lyon Avenue<br>Belmont, CA 94002 | 4859 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Soria, Andriana<br>1746 Cortez Ave<br>San Jose, CA 95122 | 17392 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soria, David 4905 Reynolds Rd N Richland Hills, TX 76180 | 20730 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soria, Sandra 24 Beryl Ct Sacramento, CA 95834 | 21542 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soriano, Adolfo | 1926 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $235.03 | | | | | $235.03 |
| Soriano, Adrian 1596 Chaparral Drive Bonita, CA 91902 | 11221 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Soriano, Arcade 2872 Rebecca Drive Fairfield, CA 94533 | 9918 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Soriano, Ivan 6746 N Shannon Ln San Bernardino, CA 92407 | 8908 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Soriano, John 5423 Winston Drive Las Vegas, NV 89103 | 6711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Soriano, Veronica Quiroz 15509 IRIS DR FONTANA, CA 92335 | 8943 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Soroka, Samson 1228 E. 22 ST Brooklyn, NY 11210 | 8318 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $120.00 | | | | $120.00 |
| Sorokin, Vitaliy 1645 San Bernardino Avenue Spring Valley, CA 91977 | 13618 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sorokin, Vitaliy 1645 San Bernardino Avenue Spring Valley, CA 91977 | 23142 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sorosky, Anna 10702 Grovedale Drive Whittier, CA 90603 | 528 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $863.00 | $863.00 | | $0.00 | | $1,726.00 |
| Sorosky, Anna 10702 Grovedale Drive Whittier, CA 90603 | 10911 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sorosky, Anna 10702 Grovedale Drive Whittier, CA 90603 | 16242 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $863.94 | | | | $863.94 |
| Soroten, Jhericka 84 Walker Ave Wahiawa, HI 96786 | 3248 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $209.34 | | | | | $209.34 |
| Soroushy, Jahangir 5278 Borneo Circle San Jose, CA 95123 | 13554 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sorpraseuth, Xaysana 8716 Brady Ave La Presa, CA 91977 | 4756 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sorpraseuth, Xaysana 8716 Brady Ave Spring Valley, CA 91977 | 15961 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sorrell Jr, William K 2560 Medina Circle Medina, WA 98039 | 13422 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| Sosa, Andrew & Manda 2518 Ocean Pass Ln Richmond, TX 77469 | 25022 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $282.54 | | | | | $282.54 |
| Sosa, Mathew 2709 S Griset Pl Santa Ana, CA 92704 | 6975 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $577.22 | | | | | $577.22 |
| Sosa, Omar 4620 Encino Ave Encino, CA 91316 | 17678 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $124.42 | | | | | $124.42 |
| sosa, stephanie 21071 Lochlea Ln #c Huntington Beach, CA 92646 | 5415 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sosa-Williams, Tanya 2296 Gaviota Ave 22 Signal Hill, CA 90755 | 3700 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sosinski, Karen Lynn 2021 Ptarmigan Dr. #2 Walnut Creek, CA 94595 | 6634 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Sosinski, Mike 2021 Ptarmigan Dr. #2 Walnut Creek, CA 94595 | 7639 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Soslau, Judy 7301 Fireoak Drive Austin, TX 78759 | 18504 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,066.05 | | | | | $1,066.05 |
| Sosnenko, Tatiana 7540 Hampton Ave Apt 105 West West Hollywood, CA 90046 | 23024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sotelo, Alexandra 203 W 18th St. Santa Ana, CA 92706 | 17201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sotelo, Carlos M 6513 Celeste Ave. Las Vegas, NV 89107 | 5836 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sotelo, Ruben Jesse 3033 E. Valley Blvd. Spc. 29 West Covina, CA 91792 | 26961 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Soto, Angelo 485 N Citrus Ave Apt 75 Escondido, CA 92027 | 1889 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $64.86 | | $0.00 | | | $64.86 |
| Soto, Eileen 9403 Utica Pl Springdale, MD 20774 | 22762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soto, Elizabeth<br>14662 Kalisher St<br>San Fernando, CA 91340 | 20031 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soto, Jean-Pierre Michel<br>228 N Ramona St<br>Hemet, CA 92543 | 14599 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Soto, Melani<br>9213 Carita Road<br>Santee, CA 92071 | 14542 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soto, Richard<br>650 Westbourne Drive #104<br>West Hollywood, CA 90069 | 18537 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $14,000.00 | | | | | $14,000.00 |
| Soto, Robyn<br>9690 Briarwood Ave.<br>Fontana, CA 92335 | 20958 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $12.89 | | | | | $12.89 |
| Sotolongo, Carlos<br>3811 37th St 1/2<br>San Diego, CA 92015 | 22010 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sotolongo, Lukas<br>12733 E Florida Ave<br>Aurora, CO 80012 | 7079 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.05 | | | | | $49.05 |
| Souder, Brad<br>2217 Menifee Court<br>Las Vegas, NV 89134 | 953 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Soukaserm, Sam<br>6390 Waterdragon Ave<br>Las Vegas, NV 89110 | 8363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Soukhaseum, Seng<br>PO BOX 5091<br>PORTLAND, OR 97208 | 14881 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soukup, Zachary Jon<br>816 Patricia Court<br>Wentzville, MO 63385 | 10425 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Soule, Amanda<br>7005 Valhalla rd<br>Fort Worth, TX 76116 | 22763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $329.43 | | | | $329.43 |
| Soundararajan, Janani Kavanur<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Sousa, Robert<br>4036 Oregon Street, Apt 15<br>San Diego, CA 92104 | 11545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $154.99 | | | | | $154.99 |
| SOUTH SAN FRANCISCO SCAVENGER CO INC<br>500 EAST JAMIE COURT<br>SOUTH SAN FRANCISCO, CA 94080 | 19311 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Southard, Chris K.<br>3450 Avocado Vista Lane<br>Fallbrook, CA 92028 | 19819 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern California Edison 1551 W San Bernardino Rd Covina, CA 91722 | 11508 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $209,820.60 | | | | | $209,820.60 |
| Southglenn Property Holdings, LLC Brownstein Hyatt Farber Schreck, LLP Attn: Amalia Sax-Bolder 410 Seventeenth Street, Suite 2200 Denver, CO 80202 | 24671 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,126,239.00 | | | | | $2,126,239.00 |
| Southwest Gas Corporation Bankruptcy Desk PO Box 1498 Victorville, CA 92393-1498 | 2335 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,595.20 | | | | | $1,595.20 |
| Souza, Jacqueline P.O Box 8606 Calabasas, CA 91372 | 11707 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Souza, Michael P.O. Box 8606 Calabasas, CA 91372 | 12004 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Souza, Sean 804 Oakwood Ave Glendora, CA 91741 | 18852 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Sowerbutts, Karina 9762 SW Santa Monica Dr. Palm City, FL 34990 | 1412 | 7/13/2020 | 24 San Francisco LLC | $70.08 | | | | | $70.08 |
| Soyferman, Michael 5333 San Simeon Pl. Castro Valley, CA 94552 | 14543 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Spala, David A 4855 Ariva Way Apt 201 San Diego, CA 92123 | 11505 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Spalding, Emebet 1415 Via Balboa Placentia, CA 92870 | 712 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spalding, Emebet 1415 Via Balboa Placentia, CA 92870 | 26183 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Spangler, Diego 1213 Gerry Way Roseville, CA 95661 | 14713 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spangler, Kandi 5158 Arbutus St Arvada, CO 80002 | 3875 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Spann, Jeff 3408 O St. SE Auburn, WA 98002 | 23069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $102.46 | | | | $0.00 | $102.46 |
| SPANN, MIKE LAWRENCE 11407 DEADOAK LANE AUSTIN, TX 78759 | 14439 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spargur, David 1712 Sunnycrest Drive Fullerton, CA 92835 | 19767 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sparkman, Jerry L 13542 Droxford St. Cerriotos, CA 90703 | 11166 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | | | $1,035.00 |
| Sparks, Elizabeth 19271 SW Edy Road Sherwood, OR 97140 | 3652 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $226.68 | | | | | $226.68 |
| Sparks, Gary J 1019 SW 10th Ave Apt 401 Portland, OR 97205 | 7768 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,216.00 | | | | | $3,216.00 |
| Sparks, Jay 929 Linden Avenue Fairfield, CA 94533 | 18817 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Sparks, Kimberly 40 Jefferson St Apt 3D Hackensack, NJ 07601 | 25472 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Sparks, Mark The Ferguson Law Firm 350 Pine Street, Suite 1440 Beaumont, TX 77701 | 5271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sparks, Ramona 4117 Boone Lane Sacramento, CA 95821 | 10450 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sparks, Susan 929 Linden Avenue Fairfield, CA 94533 | 18836 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $55.11 | | | | | $55.11 |
| Spath, Thomas J. 116 N. Wetherly Drive #301 Los Angeles, CA 90048 | 17908 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Spath, Tyler 20756 SW Celebrity Ln Beaverton, OR 97078 | 6144 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Spear, John A. 4076 N. Gayle St. Orange, CA 92865-1506 | 14462 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Spears, Al 3688 Yerba Buena Ave San Jose, CA 95121 | 22227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $49.00 | | $0.00 | | $49.00 |
| Spears, Brightny 8852 La Riviera Dr Unit B Sacramento, CA 95826 | 21115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $261.25 | | | $0.00 | | $261.25 |
| Spears, Wilfred 15410 Montes Landing Dr Cypress, TX 77433 | 3541 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Specht, Stephanie 2202 Hidden Mdw New Braunfels, TX 78130 | 4373 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Specht, Stephanie 2202 Hidden Mdw New Braunfels, TX 78130 | 282 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $770.50 | | | | | $770.50 |
| Spector, Andrew 14126 Arbolitos Drive Poway, CA 92064-6438 | 24162 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Spector, Gene 35796 Gissing Place Fremont, CA 94536 | 17091 | 9/23/2020 | 24 Hour Fitness Holdings LLC | $429.00 | | | | | $429.00 |
| Spectrum 1600 Dublin Rd Columbus, OH 43215 | 14981 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,476.80 | | | | | $2,476.80 |
| Spectrum Reach 1600 Dublin Rd Columbus, OH 43215 | 21642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum Reach 1600 Dublin Rd Columbus, OH 43215 | 21798 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spectrum Reach 1600 Dublin Rd Columbus, OH 43215 | 23934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $542,687.16 | | | | | $542,687.16 |
| Spectrum Reach 1600 Dublin Rd Columbus, OH 43215 | 24313 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |
| Spectrum Reach Spectrum 1600 Dublin Rd Columbus, OH 43215 | 21827 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Speed, Amy 3363 Glebe Drive Edgewater, MD 21037 | 724 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Speer, John 3060 S EVANSTON WAY AURORA , CO 80014 | 2905 | 8/7/2020 | 24 Denver LLC | | $19.99 | | | | $19.99 |
| Speights, Mason 4820 East Arizona Avenue Denver, CO 80246 | 20919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.47 | | | | | $179.47 |
| Speis, Andrew R 20382 Cliftons Point St. Sterling, VA  20165-3122 | 18749 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,039.96 | | | | | $2,039.96 |
| Spellman, Susan 1004 N. Livingston St. Arlington, VA 22205 | 8354 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Spelman, Lorre 9650 SW Ventura Ct Tigard, OR 97223 | 22749 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $419.97 | | | | | $419.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spence, Christina H<br>680 Hawthorne Drive<br>Tiburon, CA 94920 | 22598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125,000.00 | | | | | $125,000.00 |
| Spence, Yvonne<br>323 san vicente blvd  #7<br>Santa Monica, CA 90402 | 9799 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | $0.00 | | $119.97 |
| Spencer, Adam Michael<br>8075-D Caminito De Pizza<br>San Diego, CA 92108 | 13854 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $331.78 | | | | | $331.78 |
| Spencer, Bret<br>610 Harvard Ave E # 603<br>Seattle , WA 98102<br>USA | 17762 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Spencer, Cassall<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 2535 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $1,412.28 | | | | $1,412.28 |
| Spencer, Douglas C<br>470 16th St<br>Santa Monica, CA 90402 | 9927 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Spencer, Jannelle<br>445 Deodar Ave<br>Oxnard, CA 93030 | 3666 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,022.00 | | | | | $1,022.00 |
| Spencer, Jeffrey<br>37055 Bodily Ave<br>Fremont , CA 94536 | 23307 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,268.00 | | | | $2,268.00 |
| Spencer, Jerry D<br>668 Pinewood Drive<br>Annapolis, MD 21401 | 370 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,743.00 | | | | | $1,743.00 |
| Spencer, Matthew<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 16925 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $313.84 | | | | $313.84 |
| Spencer, Rachel<br>PO Box 523<br>Rancho Cucamonga, CA 91729 | 22500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Spencer, Scott<br>528 Amberstone Lane<br>San Ramon , CA 94582 | 22949 | 10/2/2020 | 24 San Francisco LLC | | $2,500.00 | | | | $2,500.00 |
| Spenger, Elizabeth<br>907 24th St<br>Oakland, CA 94607 | 21011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| Spiegel, Euna<br>4552 Arbor Glen Way<br>Oceanside, CA 92057 | 17882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Spiegel, Joan E<br>24 Geriola Court<br>Pleasant Hill, CA 94523 | 15704 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.81 | | | | $688.81 |
| Spiegelman, Jessica<br>16 Anna Street<br>Bay Shore, NY 11706 | 2747 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spielmann, Al 3891 Campbell Pl Fremont, CA 94536 | 7543 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Spielmann, Alex 3891 Campbell Place Fremont, CA 945356 | 7522 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Spiff-Rufus, Melford 722 Mill Spring Court Rosenberg, TX 77469 | 13109 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Spigner, Marcus 521 E Collamer Dr Carson, CA 90746 | 26754 | 11/27/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Spike, Jill 24 Burgundy Rancho Mirage, CA 92270 | 4136 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spike, Mitch 24 Burgundy Rancho Mirage, CA 92270 | 4129 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Spikes, Shanae 12612 S Hoover St Los Angeles, CA 90044 | 4733 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SPIKES, SHANAE 12612 S HOOVER ST LOS ANGELES, CA 90044 | 26146 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Spiller, Sierra 921 N Taft Hill Rd Fort Collins, CO 80521 | 24865 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $239.92 | | | | | $239.92 |
| Spillman, Denise E 4867 Faust Ave Lakewood, CA 90713 | 18395 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Spillman, Emily 4996 Dick St. San Diego, CA 92115 | 16281 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $901.20 | | | | | $901.20 |
| Spilotro , Anthony 5913 Cabo San Lucas Ave Las Vegas, NV 89131-3918 | 23148 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $156.98 | | | | | $156.98 |
| Spinler, Deidra 7822 Newman Ave Apt C Huntington Beach, CA 92647 | 9802 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $25.72 | | | | | $25.72 |
| Spinner, Walter 8235 Kinlock Ave. Rancho Cucamonga, CA 91730 | 7877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Spinowitz, Gabriella & Noam 474 Rutand Ave Teaneck, NJ 07666 | 26046 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Spirit CC Aurora CO, LLC Akerman LLP Attn: Yelena Archiyan 2001 Ross Avenue, Suite 3600 Dallas, TX 75201 | 1246 | 7/10/2020 | 24 Denver LLC | $951,262.35 | | | | | $951,262.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spitzer, Jeff<br>13674 SE 128th ave<br>Clackamas, OR 97015 | 9658 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Spitzer, Michael Brandt<br>2377 North Beverly Glen<br>Los Angeles, CA 90077 | 26289 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| SPITZER, TODD<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 4306 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spitzer, Todd<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 15071 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Spivey, Reuben<br>5659 W. 62nd St<br>Los Angeles, CA 90056 | 25523 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spohn, Sharon<br>5421 Pennswood Ave<br>Lakewood, CA 90712 | 9437 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Spokaeski, James<br>51 Elm Street<br>Englewood Cliffs, NJ 07632 | 18288 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.22 | | | | | $105.22 |
| Spoleti, Kristie<br>10108 Lindshire Lane<br>Austin, TX 78748 | 3228 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $33.55 | | | | | $33.55 |
| Sponaugle, Jennifer<br>531 Samuel Chase Way<br>Annapolis, MD 21401 | 1857 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $656.24 | | | | | $656.24 |
| Sponseller, Aryel<br>1706 11th St<br>Apt 10<br>Sacramento, CA 95811 | 25711 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $13.32 | | | | | $13.32 |
| Spoone, Samuel Mark<br>4833 Front Street<br>B405<br>Castle Rock, CO 80104 | 24819 | 10/7/2020 | 24 Denver LLC | | $408.00 | | | | $408.00 |
| SPORT TECH CORPORATION<br>ATTN:NANCY SUTTON<br>12264 BOULDER PASS<br>MILFORD, MI 48380 | 23562 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sporttech Corporation<br>Attn: Michael Wainwright<br>12264 Boulder Pass<br>Milford, MI 48380 | 19845 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $122,596.00 | | | | | $122,596.00 |
| SPOSITO, LINDA<br>6812 EMERALD TREE CT<br>LAS VEGAS, NV 89130 | 11400 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $134.12 | | | | $134.12 |
| Spracklen, Nik<br>16431 Ludlow St.<br>Granada Hills, Ca 91344 | 16386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sprecace, David A.<br>600 17th Street<br>Suite 2800S<br>Denver, CO 80202 | 10761 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.20 | | | | | $107.20 |
| Spremulli, Frank<br>23 Meinzer St<br>Avenel, NJ 07001 | 20126 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sprick, Jacob<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21847 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sprick, Jim<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21830 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Spriggs, Darren W.<br>7809 Valley View Lane<br>Houston, TX 77074 | 7987 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Spriggs, Darren Wayne<br>7809 Valley View Lane<br>Houston, TX 77074 | 3582 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Spriggs, Jean Anne<br>7809 Valley View Lane<br>Houston, TX 77074 | 8413 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $469.79 | | | | | $469.79 |
| Spring Branch Independent School District<br>Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26371 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Spring Independent School District<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26369 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Spring Shopping Center, LLC<br>Ernie Zachary Park<br>c/o Bewley Lassleben & Miller<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 24693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $483,025.96 | | | | | $483,025.96 |
| Springer, Ellie<br>10314 S. Baltimore Rd<br>Spokane , WA 99223 | 2169 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Springer, Elliot<br>3512 Sitio Baya<br>Carlsbad, CA 92009 | 2526 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Springer, Kelly<br>6503 128th PL SW<br>Edmonds, WA 98026 | 14451 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Springer, Linda A<br>843 W. Spain St<br>Sonoma, CA 95476 | 26913 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $811.00 | | | | $811.00 |
| Springston, Mary<br>4560 N Enchanted Cir<br>Colorado Springs, CO 80917 | 15437 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Springston, William L<br>4560 Enchanted Cir N<br>Colorado Springs, CO 80917 | 16785 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sprosty Network LLC<br>2625 Castilla Isle<br>Fort Lauderdale, FL 33301 | 2024 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $92,400.00 | | | | | $92,400.00 |
| Sprott, Robert<br>9910 Woodwind Dr.<br>Houston, TX 77025-4713 | 11137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Sproule, Rick<br>2788 Montego Dr.<br>Reno, NV 89523 | 3651 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sprout, Randy<br>2015 N Serrano Ave.<br>Los Angeles, CA 90027 | 8517 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Spruell, Ebony S<br>209 1st Street<br>Richmond, CA 94801 | 5950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $650.00 | | | | $1,000.00 |
| Spuhler, Kimberly B.<br>15371 Periwinkle Court<br>Parker, CO 80134 | 5660 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Spurr, Robert<br>11 Meadowlake Drive<br>Danville, CA 94506 | 24946 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Squillante, Cheryl<br>9480 Canmoor Circle<br>Elk Grove, CA 95758 | 5005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,602.00 | | | | | $4,602.00 |
| SR 19 Mark II Portfolio, LLC, ARKA Miramar II, L.P., and Pacifica Real Estate III, LLC<br>Greenberg Glusker Fields Claman & Machtinger LLP<br>c/o Jeffrey Krieger<br>2049 Century Park East, Ste. 2600<br>Los Angeles, CA 90067 | 21084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Srebro, Laura<br>197 Greenwood Circle<br>Walnut Creek, CA 94597 | 22054 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Sreedasyam, Venkat<br>33525 Quail Run Rd<br>Fremont, CA 94555 | 17192 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Sridhar, Akshayalakshmi<br>19115 Ballinger Way NE, Apt 201<br>Lake Forest Park, WA  98155 | 21713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $173.89 | | | | | $173.89 |
| Sridhar, Nathan<br>29466 Chesterfield Court<br>Hayward, CA 94544 | 20871 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $292.98 | | | | | $292.98 |
| Sriinkia, Satit<br>5612 Harold way#5<br>Los Angeles, CA 90028 | 6533 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Srijaerajah, Dilan 1021 5th St. #204 Santa Monica, CA 90403 | 7697 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,497.86 | | | | | $1,497.86 |
| Srinivas, Poornima 22942 Springwater Lake Forest, CA 92630 | 16033 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Srinivasa, Shilpa Shree 12025 Richmond Ave Apt 8208 Houston, TX 77082 | 1330 | 7/24/2020 | 24 Hour Fitness, Inc. | $35.79 | | | | | $35.79 |
| Srivastava, Karunesh 3766 Oxford Cmn Fremont, CA 94536 | 16877 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Srivastava, Prasoon 3707 Quail Springs Ln Katy, TX 77494 | 10759 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $323.00 | | | | $323.00 |
| Srivastava, Shweta 3766 Oxford Cmn Fremont, CA 94536 | 17837 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| St Amand, Julie Sue 14303 Olive Street Moorpark, CA 90321 | 10878 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| St Germain, Nicole Rosette, LLP 1415 L Street, Suite 450 Sacramento, CA 95814 | 23234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.33 | | | | | $1,116.33 |
| St John, Lola 6088 Fragrans Way Woodland Hills, CA 91367 | 24002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| St. Albus, Lynn 225 Scott San Francisco, CA 94117 | 17204 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |
| St. Charles, Steve 4719 Elderwood Ct Orlando, FL 32808 | 23666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| St. Clair, Ashley Christina 310 E 43rd Street Austin, TX 78751 | 17389 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $875.98 | | | | | $875.98 |
| St. Germain, Mike 4959 Glenview St. Chino Hills, CA 91709 | 3517 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| St. Hilaire, Jude c/o: 2819 Southwest 10 Street Fort Lauderdale, FL 33312 | 7330 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| St. John, Allana 6088 fragrans way woodland hills, ca 91367 | 23389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |
| St. Martin, John 8000 Uptown Ave 1070 Broomfield, CO 80021 | 20631 | 9/30/2020 | 24 Denver LLC | $80.00 | | | | | $80.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stablein, Mary Gail<br>490 Floral Way<br>Rohnert Park, CA 94928 | 15426 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $634.68 | | | | | $634.68 |
| Stacey, Clark<br>563 South 1100 East<br>Salt Lake City, UT 84102 | 3745 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| STACHOWIAK, STEWART<br>26961 Springcreek Rd<br>Rancho Palos Verdes, CA 90275 | 14661 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Stachowski, Diane<br>9 Crockett<br>Irvine, CA 92620 | 9345 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stack, Robert<br>4445 Eastgate Mall, Suite 200<br>San Diego, CA 92121 | 27388 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Stack, Robert<br>4445 Eastgate Mall, Suite 200<br>San Diego, CA 92121 | 12105 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stackel, Jill<br>3995 Ventura Way<br>Las Vegas, NV 89121 | 21924 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Stackpole, Thomas<br>44376 Kingston Dr.<br>Temecula, CA 92592 | 845 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Stacy, Shayne<br>8750 Springhills Way<br>Orangevale, CA 95662 | 15413 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $620.60 | | | | | $620.60 |
| Staczek, Francine<br>3650 SE Rural Street<br>Portland, OR 97202 | 13734 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Staczek, Ruby<br>3650 SE Rural Street<br>Portland, OR 97202 | 13663 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $112.96 | | | | | $112.96 |
| Stadnik, Paul J<br>14094 Barrington Ct.<br>Lake Oswego, OR 97035 | 2909 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $58.68 | | | | | $58.68 |
| Stafford, Desiree<br>25 Legacy Way<br>Rancho Santa Margarita, CA  92688 | 878 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Stafford, Megan<br>31 Monte Cresta Ave<br>Pleasant Hill, CA 94523 | 9880 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stafford, Michael<br>6628 La Jolla Blvd<br>La Jolla, CA 92037 | 12287 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Stafford, Takisha M<br>4021 Daydream Bend Street<br>North Las Vegas, NV 89032 | 9359 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Vickie<br>2851 Petaluma Ave<br>Long Beach, CA 90815 | 5319 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,970.99 | $1,970.99 | | $0.00 | | $3,941.98 |
| Stahl, Allegra<br>5046 Collwood Way, Unit 59<br>San Diego, CA 92115 | 26515 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $59.30 | | | | $59.30 |
| Stalcup, Jim<br>313 E. Carruth Lane<br>Double Oak, TX 75077 | 7282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Staley III, John H.<br>17833 Castellammare Dr.<br>Pacific Palisades, CA 90272 | 9895 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Stallings, Lan<br>5282 NE Ash Grove Ct.<br>Lee's Summit, MO 64064 | 10323 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Stamm, Taelor<br>4034 Norton Way<br>Sacramento, CA 95820 | 26472 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Stamp, Saren<br>8420 Falcon View Dr.<br>Antelope, CA 95843 | 17494 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stamper-taylor, Pam<br>14492 Persimmon Court<br>Eastvale, CA 92880 | 10008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Stamps, Gwendolyn<br>18515 Bridgeland Creek Pkwy #910<br>Cypress, TX 77433 | 10404 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Stanaker, Amanda<br>14507 Huntmont Drive<br>Cypress, TX 77429 | 3632 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| STANCATO, JOSEPH<br>14591 BELMAR CIR<br>HUNTINGTON BEACH, CA 92647 | 7113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Standel, Elena<br>22049 Parthenia St<br>West Hills, CA 91304 | 16453 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Standel, Ron<br>22049 Parthenia St<br>West Hills , CA  91304 | 17134 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Standford, Jr., James N.<br>84-265 Farrington, Hwy.<br>Apt #217<br>Waianae, HI 96792 | 26016 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $494.83 | | | | | $494.83 |
| Standiford, Gail<br>2880 Vista Grande<br>Fairfield, CA 94534 | 3425 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Stanford, Alice<br>232 Villa Rita Dr<br>La Habra Heights, CA 90631 | 11094 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stangeland, Lynette 4028 Garfield Street Carlsbad, CA 92008 | 1160 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $579.02 | | | | | $579.02 |
| Staniland, Richard 761 Kingston Ave Apt. 2 Oakland, CA 94611 | 24558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Stanisel, Florin 13703 SE Gannon Dr Clackamas, OR 97015 | 27232 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Stanisel, Florin 13703 SE Gannon Dr. Clackamas, OR 97015 | 27231 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | $600.00 | $0.00 | $0.00 | | $1,800.00 |
| Stanisel, Julia 1019 E Washington Ave Santa Ana, CA 92701 | 17309 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.62 | | | | | $599.62 |
| Stankiewicz, Julian 94-430 Kiilani St Mililani, HI 96789 | 11255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.50 | | | | | $100.50 |
| Stanko, Megan 91 Shaw Street Garfield, NJ 07026 | 11516 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Stansberry, Calvin J. 1737 Arguello Court Fairfield, CA 94534 | 15274 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $116.67 | | | | | $116.67 |
| Stansky, Megan 13605 91st Ave Ct E Puyallup, WA 98373 | 19827 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stanton, Brady 1645 S. Hoyt St. Lakewood, CO 80232 | 2093 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Stanton, Patrick 3304 Wintergreen Terrace Grapevine, TX 76051 | 27029 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stanziale, Chris 46 Este Place Bloomfield, NJ 07003 | 10007 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,700.00 | | | | $2,700.00 |
| Staples Staples Technology/Attn:Daneen Lotsey 1096 East Newport Center Drive Ste 300 Deerfield Beach, FL 33442 | 17626 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $85,188.73 | | | | | $85,188.73 |
| Staples Business Advantage Tom Riggleman 7 Technology Circle Columbia, SC 29203 | 652 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,745,834.24 | | | | | $1,745,834.24 |
| Staples, Mecouria 1319 Barlow Avenue Dallas, TX 75224 | 4740 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,329.15 | $3,025.00 | | | | $9,354.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stapleton, Daniel<br>2844 Grand Kemerton Pl<br>Tampa, FL 33618 | 9995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Staravoitava, Natalia<br>1917 85th St, Apt C6<br>Brooklyn, NY 11214 | 8357 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $287.99 | | | | | $287.99 |
| Starikov, David<br>10814 Atwell Dr<br>Houston, TX 77096 | 13104 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $137.00 | | | | | $137.00 |
| Stark, Jessica Margaret<br>6513 SE 18th Ave<br>Portland, OR 97202 | 3427 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Starkes, Huda<br>1512 Bluebird Dr<br>Little Elm, TX 75068 | 16483 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Starks, Marquise<br>3529 Emerald Lane<br>East Lancaster, CA 93535 | 19869 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Starks, Tiarah<br>8904 Sagebrush Trl<br>Crossroads, TX 76227 | 5923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Starks, Timothy D<br>20910 Westfield Grove Place<br>Katy, TX 77449 | 17684 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Starostinetskaya, Anna<br>153 Buchanan Street<br>San Francisco, CA 94102 | 7922 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $208.96 | | | | | $208.96 |
| Starr, Antonio<br>532 Broadway<br>El Cajon, CA 92021 | 22114 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Starr, Kristin J<br>PO Box 1356<br>Poteau, OK 74953 | 17334 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Starr, Rebecca<br>6244 Kiernan Dr<br>Carmichael, CA 95608 | 25680 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Stary, Micki<br>101 E Bozeman Ln<br>Fort Worth, TX 76108 | 23711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Nevada Department of Taxation<br>555 E. Washington Ave. Ste #1300<br>Las Vegas, NV 89101 | 3208 | 8/18/2020 | 24 Hour Fitness USA, Inc. | | $5,917.36 | | | | $5,917.36 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce<br>Office of the Utah Attorney General<br>Sterling R. Corbett, Assistant Attorney General<br>Heber M. Wells Building, 5th Floor<br>160 East 300 South - Box 140872<br>Salt Lake City, UT 84114-0872 | 27047 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27048 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27049 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce Office of the Utah Attorney General Sterling R. Corbett, Assistant Attorney General Heber M. Wells Building, 5th Floor 160 East 300 South - Box 140872 Salt Lake City, UT 84114-0872 | 27078 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Statham, Rhonda Mark J. Berumen Berumen Law Firm, PC 13611 E 104th Ave Suite 800, PMB 53 Commerce City, CO 80022 | 22442 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $951,195.22 | | | | | $951,195.22 |
| Stauder, Karen Diane 20346 Anza Ave. #11 Torrance, CA 90503 | 24230 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $8.25 | | | | | $8.25 |
| Stauffer, David Duane 12032 N Jantzen Beach Ave Portland, OR 97217 | 20853 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Stavarache, Robert 10155 W. Tropical Pkwy Las Vegas, NV 89149 | 2803 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Stavash, Karen 940 Eha St. Apt. 101 Wailuku, HI 96793 | 3832 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Stavinov, Evgeni 2988 Grassina St. Unit 524 San Jose, CA 95136 | 7097 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| STC GardenWalk, LLC c/o STC Management 10722 Beverly Blvd., Suite P Whittier, CA 90601 | 821 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $166,301.43 | $0.00 | | | | $166,301.43 |
| Stearns, Cole 13265 W Cloquallum Road Elma, WA 98541 | 25793 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stearns, Conrad and Schmidt, Consulting Engineers, Inc. dba SCS Engineers 3900 Kilroy Airport Way, Suite 100 Long Beach, CA 90806 | 22079 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stebbins, Kristina Layton 1227 Holmgrove Drive San Marcos, CA 92078 | 701 | 7/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Steckler, Laura H. 10132 Oro Vista Avenue Sunland, CA 91040 | 18957 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $668.00 | | | | | $668.00 |
| Stedman, Katherine  M 15925 SE Arista Dr Milwaukie, OR  97267 | 27707 | 9/22/2021 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Steel, Sarah 547 N. 81st St. Seattle, WA 98103 | 13293 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.46 | | | | | $173.46 |
| Steele, Caroline 4711 Mystic Springs Humble, TX 77396 | 14739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.90 | | | | | $140.90 |
| Steele, Cheryl 92 Kings Circle Cloverdale, CA 95425 | 26648 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Steele, Lynn 4566 Montgomery Dr Santa Rosa, CA 95409 | 24006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.00 | | | | | $1,621.00 |
| Steele, Rozlyn 1006 NE Ravenna Blvd. Unit 1 Seattle, WA 98105 | 21970 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $550.00 | | | | $550.00 |
| Steele, Winston 6747 S Valence Lane West Jordan, UT 84084 | 9376 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Steenbeeke, Kristen 1403 Kirkwood Rd Apt A Austin, TX 78722 | 1037 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $251.93 | | | | | $251.93 |
| Steffen, Lauren Annetta 123 South Normandie Avenue Apartment 310 Los Angeles, CA 90004 | 12993 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.96 | | | | | $96.96 |
| Stefko, Kerry 64 Fanok Road Morristown, NJ 07960 | 1388 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Steib, Clovis 810 Aberdeen Xing Wylie, TX 75098 | 6867 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.58 | | | | | $86.58 |
| Steidle, Megan 14315 Adelfa Dr La Mirada, CA 90638 | 19760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stein, Darrell<br>4011 Fir Forest Drive<br>Spring, TX 77388 | 25505 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $295.00 | | | | | $295.00 |
| Stein, Mark<br>6 Cottonwood Road<br>Morristown, NJ 07960 | 18438 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,949.99 | | | | | $1,949.99 |
| Stein, Pamela<br>4296 24th Street #4<br>San Francisco, CA 94114 | 21434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stein, Zachary<br>4296 24th St #4<br>San Francisco, CA 94114 | 23679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Steinberg, David<br>24 Glenwood Avenue<br>Oakland, CA 94611 | 5030 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Steinberg, Mark<br>2907 Seminole St<br>Miami, FL 33133 | 12128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| STEINEL Jr, RICHARD B<br>17 Bromley Dr<br>Parsippany, NJ 07054-1405 | 6801 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.85 | | | | | $89.85 |
| Steiner, Glenn C.<br>1568 Arbor Ave<br>Los Altos, CA 94024 | 27063 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Steiner, Michael<br>1601 India Street, Unit 205<br>San Diego, CA 92101 | 4416 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $30.37 | | | | | $30.37 |
| STEINER, PEGGY<br>24260 - 133RD AVE. S.E.<br>KENT, WA 98042 | 21754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $309.26 | | | | | $309.26 |
| Steiner, Shane A<br>7500 Southby Drive<br>West Hills, CA 91304 | 9291 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| STEINERT, MELINDA<br>8216 GRISHAM WAY<br>ELK GROVE, CA 95758 | 24523 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Steinhagen, James<br>Steinhagen<br>253 Borrego Drive<br>Henderson, NV 89074 | 21286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Steinmann, Chris<br>24111 Goldenwave Ct<br>Katy, TX 77494 | 10127 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,025.00 | | | | $5,025.00 |
| Stekr, Peter<br>584 Ridgeside Dr<br>Golden, CO 80401 | 16097 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| STELLWAY, GEORGE<br>5516 SUSAN LEE LANE<br>NORTH RICHLAND HILLS, TX 76180-6734 | 25230 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stem, Martin J<br>644 Westbourne Drive<br>Apt 7<br>West Hollywood, CA 90069 | 18527 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Stember, Lisa A<br>8963 SW Becker Drive<br>Portland, OR 97223 | 3327 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Stencil, Karen M.<br>1739 Jackson Street<br>Chula Vista, CA 91913 | 26461 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| STEP FITNESS & RECREATION, INC.<br>ATTN: LOUISE IRWIN<br>2130 NEWMARKET PARKWAY<br>MARIETTA, GA 30067 | 23925 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $11,415.50 | | | | | $11,415.50 |
| Stepanova, Ekaterina<br>315 West 232 Street, 1C<br>Bronx, NY 10463 | 23437 | 10/2/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Stephan, Robin<br>5442 Seneca Place<br>Simi Valley, CA 93063 | 9146 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Stephen Huang, Shou-Hsuan<br>3806 Springhill Lane<br>Sugar Land, TX 77479-2255 | 9423 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Stephen Olson The Wellsprings Fund LLC<br>9060 W Washburn Rd<br>Las Vegas, NV 89149 | 7283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Stephen, Jason A<br>3000 Rachel Ter<br>Apt 12<br>Pine Brook, NJ 07058 | 14393 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $161.38 | | | | | $161.38 |
| Stephens, Cara<br>4792 Mayapan Drive<br>La Mesa, CA 91941 | 1463 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Stephens, Charles<br>19311 Hikers Trail<br>Humble, TX 77346 | 19056 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $30.50 | | | | | $30.50 |
| Stephens, Dan<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.84 | | | | | $42.84 |
| Stephens, Deborah<br>11115 Madrigal Street<br>San Diego, CA 92129 | 10690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Stephens, Ellen<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.95 | | | | | $43.95 |
| Stephens, Emily<br>27721 105th Ave SE<br>Kent, WA 98030 | 12615 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,097.78 | $2,032.80 | | | | $4,130.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Loyd 17811 Berry Point Dr Cypress, TX 77429 | 17 | 6/26/2020 | 24 Hour Fitness Holdings LLC | $389.99 | | | | | $389.99 |
| Stephens, Patrick 904 St. Martins Loop Severna Park, MD 21146 | 436 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $479.44 | | | | | $479.44 |
| Stephens, Paul 4467 Campus Bluffs Ct Colorado Springs, CO 80918 | 18326 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,904.00 | | | | | $1,904.00 |
| Stephens, R Scott 11528 SE 323rd Place Auburn, WA 98092 | 7804 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $677.60 | | | | $677.60 |
| Stephens, Ryan 1326 Descanso Drive La Canada, CA 91011 | 7142 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Stephens, Samarra 451 Nova Albion Way San Rafael , CA 94903 | 21744 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Stephens, Sara 1203 Gingerlily Cove Austin, TX 78745 | 2721 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Stephenson, Christina 9114 Evening Primrose Path Austin, TX 78750 | 10179 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stephenson, Ellen 242 Heron Bay Cir Lake Mary, FL 32746 | 7645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Stephenson, Janice 536 Canton Dr. San Jose, CA 95123 | 23599 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,170.00 | | | | $1,170.00 |
| Stephenson, Kat 336 Melrose Dr., Apt 11B Richardson, TX 75080-4623 | 10217 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $314.00 | | | | | $314.00 |
| Stephenson, Kyle Graham 504 Ridge Lake Blvd Norman, OK 73071 | 21942 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $3,048.00 | | | | $3,048.00 |
| STEPPES, CONNIE PO BOX 223 MALIBU, CA 90265 | 24927 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.00 | | | | | $1,238.00 |
| Stepro, Noah 4548 West Ave M-6 Lancaster, ca 93536 | 14347 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Sterbinsky, Sarah 45 Olney Road Mahwah, NJ 07430 | 2708 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $852.84 | | | | | $852.84 |
| Sterlin, Oleg 8 Mount Venon Way Whippany, NJ 07981 | 21768 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sterling, Danielle 30213 Deer Meadow Road Temecula, CA 92591 | 1725 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Sterling, Danielle 30213 Deer Meadow Road Temecula, CA 92591 | 1769 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sterling, Mona 16214 NE 90th Ct Redmond, WA 98052 | 2495 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Stermer, Candice M 3575 S Pearl St #105 Englewood, CO 80113 | 2624 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,105.00 | | | | | $1,105.00 |
| STERMER, ERNEST 6320 SURFSIDE WAY SACRAMENTO, CA 95831 | 10604 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stern, Amanda 1671 Kingspoint Dr Walnut, CA 91789 | 12261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Stern, Joshua 916 W. Burbank Blvd. C #125 Burbank, CA 91506 | 18385 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Stern, Michael 450 Park Terrace Boynton Beach, FL 33426 | 948 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Stern, William 1671 Kingspoint Dr Walnut, CA 91789 | 12535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Stern, Xanthe 1671 Kingspoint Dr Walnut, CA 91789 | 12121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sternstein, Jenna 5542 Carlton St Oakland, CA 94618 | 15794 | 9/21/2020 | 24 San Francisco LLC | $1,482.00 | | | | | $1,482.00 |
| Sterrett, Renate 21660 Cabrini Blvd Golden, CO 80401 | 18347 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Stetsen, Ksenia 9019 N Boxwood Street Camas, WA 98607 | 10449 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.61 | | | | | $31.61 |
| Steubs, Eric 1006 California St. Apt C Huntington Beach, CA 92648 | 21765 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.00 | | | | $1,299.00 |
| Steuer, Brigitte 502 Erbes Road Thousand Oaks, CA 91362 | 21424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Steve Lee (Employer Concepts Ins. Service Inc.) P.O. Box 19391 Irvine, CA 92623 | 2922 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $374.99 | | | | | $374.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steve Padis Jewelry Plus Enterprises, Inc. Craig Solomon Ganz Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 20579 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Steven W. and Suzanne P. Meyer 8319 Lake Adlon Dr. San Diego, CA 92119 | 3758 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Stevens, Danny 2129 FM 2920 Ste 190-122 Spring, TX 77388 | 21749 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $657.00 | | | | | $657.00 |
| Stevens, David 3111 Woodland Heights Circle Colleyville, TX 76034 | 7612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Stevens, Elisa 6437 NW 165th Avenue Portland, OR 97229 | 1438 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Stevens, Emily 747 E 6895 S Apt A Midvale, UT 84047 | 24143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $840.00 | | | | $840.00 |
| Stevens, Kathleen 903 E Everett Pl Orange, CA 92867 | 17286 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Stevens, Kelly A 5075 Via Del Cerro Yorba Linda, CA 92887 | 14389 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Stevens, Leo 25511 Lucille Ave Lomita, CA 90717 | 14283 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Stevens, Nadeline 25511 Lucille Ave Lomita, CA 90717 | 13668 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Stevens, Thomas 1743 Iowa Street Costa Mesa, CA 92626 | 3267 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Stevens, Tracy 5135 Alvarado Ln N Plymouth, MN 55446 | 994 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,218.00 | | | | | $2,218.00 |
| Stevenson, Alan 17108 Hickory Oak Lane Lathrop, Ca 95330 | 6822 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stevenson, Hannah D 7910 N Oregon Ave Kansas City, MO 64151 | 15355 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |
| Stevenson, James 8904 NE 1115th Ave Vancouver, WA | 16019 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stevenson, Lance C 2250 Queensland Court Thousand Oaks, CA 91360-1954 | 24595 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199.08 | | | | | $199.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Suzanne M 5309 115th Place SE Everett, WA 98208 | 11831 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.43 | | | | | $1,080.43 |
| Steward, Reina 5044 Timbercreek Way Sacramento, CA 95841 | 1619 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $316.54 | | | | | $316.54 |
| Stewart, Barry H 35578 Country Creek Drive Yucaipa, CA 92399 | 20249 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,526.00 | | | | | $3,526.00 |
| Stewart, Bryan 444 S Tustin St C3 Orange, CA 92866 | 2194 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $59.40 | | | | | $59.40 |
| Stewart, Bryan 444 S Tustin St C3 Orange, CA 92866 | 16201 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Stewart, Christopher 912 Furlong Road Sebastopol, CA 95472 | 12726 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Stewart, David 40 Binnacle Hill Oakland, CA 94618 | 6978 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Stewart, Donald 3081 Griffon St E Danville, CA 94506 | 12957 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Stewart, Eric 5229 Clinging Vine St. North Las Vegas, NV 89031 | 26870 | 12/3/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Stewart, Gladys C. 912 Furlong Road Sebastopol, CA 95472 | 12213 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stewart, Gladys C. 912 Furlong Road Sebastopol, CA 95472 | 14136 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Stewart, Harrison 17701 Loch Linnhe Loop Pflugerville, TX 78660 | 17426 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $81.95 | | | | | $81.95 |
| Stewart, James Joshua 20895 E Girard Place Aurora, CO 80013 | 6787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stewart, Jennifer 1224 Castro St San Francisco, CA 94114 | 17261 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.97 | | | | | $99.97 |
| Stewart, Melane A 2101 Aberdeen Ave NE Renton, WA 98056 | 25725 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.41 | | | | | $40.41 |
| Stewart, Otalia 3692 Old Archivald Ranch RD. Ontario, CA 91761 Canada | 21211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Robert 3124 Ramada Court Lafayette, CA 94549 | 18863 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stewart, Susan 2300 NE 65th Street # 305 Seattle, WA 98115-7088 | 13380 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| STICHTER, INGRID 1367 VIA BELLEZA SAN MARCOS, CA 92069 | 18293 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Stiefel, Judy 114 Ogden Avenue Dobbs Ferry, NY 10522 | 27679 | 8/6/2021 | 24 Hour Fitness Worldwide, Inc. | $837.00 | | | | | $837.00 |
| Stiekema, Jennifer 1930 Tiara Dr. Ojai, CA 93023 | 19411 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $123.98 | | | | | $123.98 |
| Stigall, Chris 11912 Riverside Drive, Unit 1 Valley Village, CA 91607 | 1516 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,344.60 | | | | | $1,344.60 |
| Stilbert, Tyler 4694 SW 161st Pl Beaverton, OR 97078 | 12545 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stiles, Douglas M 2359 Oakridge Place Escondido, CA 92026 | 5905 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Stiles, Sharon 2815 Kings Crossing Dr #116 Kingwood, TX 77345 | 21617 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $228.05 | | | | | $228.05 |
| Stillman, Elizabeth 84 Indian Harbor Dr Greenwich, CT 06830 | 2189 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $783.91 | | | | | $783.91 |
| Stillson, Bob 18160 Cottonwood Rd #156 Sunriver, OR 97707 | 9004 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $778.00 | | | | | $778.00 |
| Stilwell, Forrest 3522 Wrightwood CT Studio City, CA 91604 | 11070 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $294.00 | | | | | $294.00 |
| Stinson, Da'Lynn Catrice 3131 Atascocita Vale Drive Humble, TX 77396 | 17197 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Stinson, Tammy Lynn 3131 Atascocita Vale Drive Humble, TX 77396 | 16926 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | $0.00 | $255.92 |
| Stipic, Katelyn 1420 NW Lovejoy Street #415 Portland, OR 97209 | 73 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| Stitt, Tyler 950 Venice Blvd Apt F Venice, CA 90291 | 21912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stiver, Marie<br>10181 Parish Pl<br>Cupertino, CA 95014-2216 | 14385 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stiveson, Melissa D<br>11711 Zenobia Loop<br>Westminster, CO 80031 | 10090 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $13,920.00 | | | | | $13,920.00 |
| Stock, Mary<br>201 4th St S. Apt 831<br>St Petersburg, FL 33701 | 14218 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Stockwell, Julia Lee<br>1021 Cravens Avenue, Unit 17<br>Torrance, CA 90501 | 27655 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $568.00 | | | | | $568.00 |
| Stodden, Kent<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 25644 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Stodel, Jeffrey<br>2643 N. Upshur Street<br>Arlington, VA 22207 | 24888 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stodolsky, Matthew<br>1309 N. Beverly Glen Blvd<br>Los Angeles, CA 90077 | 24885 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.50 | | | | | $60.50 |
| Stoermer, Jan<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 24382 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.50 | | | | $49.50 |
| Stoermer, Jeffrey<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 23862 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | $0.00 | $49.50 |
| Stojic, Lilliana<br>267 Spencer St<br>Folsom, CA 95630 | 10072 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,312.00 | | | | | $3,312.00 |
| Stokes, Damon<br>13310 Newmire Avenue<br>Norwalk, CA 90650 | 25982 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stokes, Gerald G.<br>484 Fairfax Ave<br>San Mateo, CA 94402 | 1336 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,499.95 | | | | $1,499.95 |
| Stokes, Heather Lauren<br>1341 SE Jacquelin Dr.<br>Hillsboro, OR 97123 | 8352 | 9/3/2020 | 24 New York LLC | $63.98 | | | | | $63.98 |
| Stokes, Karen M<br>484 Fairfax Ave<br>San Mateo, CA 94402 | 1235 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.44 | | | | | $1,437.44 |
| Stokes, Victoria L<br>14902 Falcon Bluff Dr<br>Cypress, TX 77429 | 1087 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Stolarsky, Zachary<br>1434 S MCClelland St<br>Salt Lake City, UT 84105 | 16717 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | | | $323.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stoller, Melissa Ann<br>11430 Kingsland St.<br>Los Angeles, CA 90066 | 24878 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.15 | | | | | $1,306.15 |
| Stolmar, Peter<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 3418 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Stolz, Lauren<br>3301 S. Bellaire St.<br>Denver, CO 80222 | 26552 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Stone, Ben<br>9914 Thompson Way<br>Stockton, CA 95209 | 25380 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Stone, Christian<br>6202 Springvale Dr.<br>LA, CA 90042 | 16740 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,624.00 | | | | | $2,624.00 |
| Stone, David<br>5837 Oceanview Ridge Ln<br>San Diego, CA 92121 | 3398 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $378.00 | | | | | $378.00 |
| Stone, Kathy (Kukulka)<br>23327 Shadycroft Avenue<br>Torrance, CA 90505 | 8420 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Stone, Lee Ann<br>220 Cliff Drive, #3<br>Laguna Beach, CA 92651 | 23386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Stonecypher, Emily<br>878 SE 187th Ave #213.<br>Portland, OR 97233 | 13366 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.78 | | | | | $65.78 |
| Stone-Garis, Gwen<br>1564 Hazel Court<br>Upland, CA 91784 | 15700 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Stoner Electric, Inc.<br>1904 SE Ochoco St.<br>Milwaukie, OR 97222 | 913 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,712.35 | | | | | $5,712.35 |
| Stoner, Carolyn<br>92 Cienega<br>Irvine, CA 92618 | 23883 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,738.00 | | | | | $1,738.00 |
| Stooksberry, Jonell<br>1622 143rd Ave<br>San Leandro, CA  94578 | 17893 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Storaasli, Christopher R.<br>87-1980 Pakeke St APT S<br>Waianae , HI  96792-3497 | 24901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Storimans, Vincent<br>3840 21st St<br>San Francisco, CA 94114 | 8412 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Stormm, David Allen<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 14030 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.56 | | | | | $66.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 12858 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 13969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Storms, Kevin<br>121 Alamo Ranch Rd<br>Alamo, CA 94507 | 21331 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Storms, Nickie M<br>12863 Colonnade Dr<br>Rancho Cucamonga, CA 91739 | 11603 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $410.24 | | $0.00 | | | $410.24 |
| Storms, Trevor<br>121 Alamo Ranch Rd<br>Alamo , CA  94507 | 19758 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Story, Dave<br>1314 Franklin St.<br>Santa Monica, CA 90404 | 6790 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $611.00 | | | | | $611.00 |
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 19549 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 21883 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Stotler, April<br>17420 Curtis Ave<br>Lake Elsinore, CA 92530 | 2201 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Stott, Sharon<br>285 Orchard Road<br>Orinda, CA 94563 | 5658 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Stoval, Shawn<br>828 Columbia Dr<br>San Mateo, CA 94402 | 10282 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Stovall, Andrea<br>Moreno Valley, CA 92555 | 24449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | $0.00 | $40.00 |
| Stovall, Michael<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24329 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | $0.00 | $0.00 | $40.00 |
| Stovall, Rose<br>2000 Wanda Way<br>Arlington, TX 76001 | 23772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stover, Kara L<br>8477 Yarrow Ct<br>Arvada, CO 80005 | 11410 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Stover, Steven Nathan<br>6925 S Brae Lin Way<br>West Jordan, UT 84084 | 11376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stowe, Brandie<br>3141 Occidental Dr 4<br>Sacramento, CA 95826 | 8944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stowe, John<br>2010 Stonecrest Dr.<br>Houston, TX 77018 | 2188 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $132.28 | | | | | $132.28 |
| Stoyanova, Adriana<br>115 E 34th St. Unit 607<br>New York, NY 10156 | 4729 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Straalen, Kent Van<br>7400 Center Ave. #361<br>Huntington Beach, CA 92647 | 10371 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stradtman, Alan Martin<br>20 Willowbrook<br>Irvine, CA 92604 | 14924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Stradtman, Charlotte W.<br>20 Willowbrook<br>Irvine, CA 92604 | 14746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Straker, Cynthia<br>1323 West Farms Road<br>Apt 4A<br>Bronx, NY 10459 | 19874 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Straker, Rebecca<br>9628 Velvetleaf Circle<br>San Ramon, CA 94582 | 14183 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $592.77 | | | | | $592.77 |
| Strand, David<br>220 Page St<br>Apt 3<br>Orlando, FL 32806 | 450 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Strane, Cheryl<br>1117 Waterstone Place<br>San Ramon, CA 94582 | 10252 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Strange, Cheryl S<br>5101 Byers Ave.<br>Fort Worth, TX 76107 | 24206 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 2985 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 4021 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35,000.00 | | | $0.00 | | $35,000.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO 80210 | 1786 | 7/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO 80210 | 19994 | 9/30/2020 | 24 Denver LLC | $1,139.00 | | | | | $1,139.00 |
| STRATA FITNESS CENTER LP<br>ATTN: ANDREW GORDON<br>4370 LA JOLLA VILLAGE DRIVE<br>SUITE 960<br>SAN DIEGO, CA 92122 | 24355 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strategy Companion Corporation<br>3240 El Camino Real, Ste 120<br>Irvine, CA 92602 | 15590 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $1,665.82 | | | | | $1,665.82 |
| Stratigakis, Michael<br>933 4th St #4<br>Santa Monica, CA 90403 | 7765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Strattan, Leila Allison<br>6852 South Lamar Street<br>Littleton, CO 80128 | 23746 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $87.36 | | | | | $87.36 |
| Straub, William O.<br>2440 E. Orange Grove Blvd.<br>Pasadena, CA 91104 | 13042 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.00 | | | | | $1,588.00 |
| Strauss, Aaron<br>88N Main St<br>Iselin, NJ 08830 | 17867 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Straussberg, Lisa<br>120 S Jackson St #D<br>Glendale, CA 91205 | 4141 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $34.78 | | | | | $34.78 |
| Strausser, Beth<br>5462 Carew<br>Houston, TX 77096 | 3845 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Strausser, Jeffrey<br>5462 Carew Street<br>Houston, TX 77096 | 3881 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Straw, Francine<br>72 Westwood Rd S.<br>Massapequa Park , NY 11762 | 960 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.97 | | | | | $131.97 |
| Street, Bob<br>20460 Via Talavera<br>Yorba Linda, CA 92887 | 6879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $608.00 | | | | $608.00 |
| STREGE, KANAKO<br>612 NE 67th Ave<br>Portland, OR 97213 | 11924 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | $0.00 | | | $699.00 |
| Streit, Kelly J<br>10085 SW Hazelbrook Road<br>Tualatin, OR 97062 | 7857 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Stress, Joanne<br>1252 Greenlake Drive<br>Cardiff, CA 92007 | 20841 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Stretch, Kimberli<br>2120 W. Lemhi Circle<br>Boise, ID 83705 | 22428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Strickland, Brittany<br>414 N Quince St<br>Salt Lake City, UT 84103 | 13650 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Strickland, Stanley R<br>5101 Willowview Ct<br>Pleasanton, CA 94588-3740 | 11711 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $940.00 | | | | $940.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRICKLING, ALLEN<br>11534 RUNNING CREEK LN<br>PARKER, CO 80138-7107 | 5695 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $756.90 | | | | | $756.90 |
| Strieter, Christopher<br>PO BOX 171<br>Occidental, Ca 95465 | 26766 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $234.98 | | | | | $234.98 |
| Striff, Sony<br>15101 Kingston Ln<br>Huntington Beach, CA 92647 | 19338 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stringer, Cynthia Heather<br>369-B Third Street, #694<br>San Rafael, CA 94901 | 3611 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $508.00 | | | | | $508.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5706 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 6707 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Strodtman, Justin M<br>42-12 28th St 29C<br>Long Island City, NY 11101 | 21334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stromberg, Linnea<br>938 4th Street, No. 101<br>Santa Monica, CA 90403-2627 | 18975 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Strong, Derek<br>1532 Ewe Turn<br>Kaysville, UT 84037 | 22364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Strong, William  J<br>4770 E. Iliff Ave. Ste 114<br>Denver, CO 80222 | 23105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Strong-Cruz, Megan<br>3106 Patriot Dr<br>Lago Vista, TX 78645 | 18759 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $590.95 | | | | | $590.95 |
| Stroud, April<br>561 Frances Street<br>Ventura, CA 93003 | 3444 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Stroup, Cynthia R.<br>29 N. Garfield Street<br>Arlington, VA 22201 | 11565 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,276.98 | | | | | $4,276.98 |
| Strouphauer, Sara<br>2416 Silent Brook Trail<br>Round Rock, TX 78665 | 27635 | 6/14/2021 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 1814 | 7/17/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 17079 | 9/21/2020 | 24 Denver LLC | $979.00 | | | | | $979.00 |
| Struckmann, Samantha<br>11775 Regio Dr.<br>Dublin, CA 94568 | 18990 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Structure- Rite Contracting, Corp.<br>271 Route 46 West<br>Suite C107<br>Fairfield, NJ 07004 | 23544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $405,211.00 | | $0.00 | | | $405,211.00 |
| Structure-Rite Contracting, Corp.<br>271 Route 46 West<br>Suite C107<br>Fairfield, NJ 07004 | 24591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Struhs, Emily Bryn<br>1116 Stansbury Way<br>Salt Lake City, UT 84108 | 24 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Strum, Marcus<br>2504 Louise St.<br>Apt 211<br>Denton, TX 76201 | 9563 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | $0.00 | | $315.00 |
| Strunk, Jacob<br>2841 Hollyridge Dr.<br>Los Angeles, CA 90068 | 23268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Strylowski, Michael J<br>1688 Sacramento Street Apt 403<br>San Francisco, CA 94109 | 8817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| Stuart, Cheryl<br>1561 Dianda DR<br>Concord, CA 94521 | 4123 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $987.30 | | | | | $987.30 |
| Stuart, James<br>805 Clover LN<br>Keller, TX 76248 | 6894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $203.48 | | | | | $203.48 |
| Stuart, Judy<br>165 South Saltair Avenue<br>Los Angeles, CA 90049-4114 | 23818 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Stuart, Korene<br>7771 Indigo St<br>Miramar, FL 33023 | 27621 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stuart, Robert<br>77 Meadow Lane<br>Nanuet, NY 10954 | 18639 | 9/28/2020 | 24 New York LLC | $558.00 | | | | | $558.00 |
| Stuart, Shannon<br>19132 Huntington St., Apt C15<br>Huntington Beach , CA 92648 | 19190 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.79 | | | | | $47.79 |
| Stuckert, Tom<br>Po box 12142<br>Olympia, WA 98508 | 13253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stueber, Marly 1032 S. Easthills Drive West Covina, CA 91791 | 27734 | 11/15/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stuhr, Daniel 5485 Maryland Ave. La Mesa, CA 91942 | 26606 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Stummel, Margret 38623 Cherry Ln Apt 187 Fremont, CA 94536 | 6384 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | $288.00 | $0.00 | $0.00 | | $576.00 |
| Stumpf, Matthew 1009 Westminster Ln. Mansfield, TX 76063 | 17299 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stundahl, Jaleh PO Box 3122 Rancho Cucamonga, CA 91729 | 23053 | 10/2/2020 | RS FIT CA LLC | $55.00 | | | | | $55.00 |
| Sturgeon, Barbara J. 1815 Samar Dr. Costa Mesa, CA 92626 | 16401 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturgeon, Kristen 1428 East Maple Ave El Segundo, CA 90245 | 6948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sturgeon, Steven 1428 East Maple Ave. El Segundo, CA 90245 | 5876 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Sturken, Spencer 2002 W. Central Ave Santa Ana, CA 92704 | 1881 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sturman, Michele 4328 Ocean View Dr. Malibu, CA 90265 | 16136 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturman, Michele 4328 Ocean View Dr. Malibu, CA 90265 | 27531 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sturman, Thomas 4328 Ocean View Dr Malibu, CA 90265 | 16092 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturman, Thomas 4328 Ocean View Dr. Malibu, CA 90265 | 27534 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sturman, Tom A 4328 Ocean View Dr. Malibu, CA 90265 | 27533 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| STURMAN, TOM ARTHUR 4328 OCEAN VIEW DR MALIBU, CA 90265 | 16031 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stuve, Leonardo Landa 2241 Granger Ave Kissimmee, FL 34746 | 713 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $186.26 | | | | | $186.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Su, Clement 39712 Placer Way Fremont, CA 94538 | 17592 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Su, Clement 39712 Placer Way Fremont, CA 94538 | 19530 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Su, Joseph 16901 Napa St E-236 North Hills, CA 91343 | 12544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Su, Kim 7188 Alder Spring Way San Jose, CA 95139 | 19447 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Su, Lihui 88 Carriage Dr Foothill Ranch, CA 92610 | 7796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Su, Pin-Chih 1574 Brunswig Ln Unit 77 Emeryville, CA | 8864 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Su, Shihuang 5539 Jackwood St Houston, TX 77096 | 4042 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Su, Stephany 4150 Hamilton Park Drive San Jose, CA 95130 | 13387 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Su, Xiaoyan 2201 Cromwell Dr Arlington, TX 76018 | 22176 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Suarez, Cinthia 813 Monarch Dr Corona, CA 92879 | 26281 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $386.00 | | | | | $386.00 |
| Suarez, David 1841 East 31 Street Brooklyn, NY 11234 | 9768 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Suarez, Della 54 WILSHIRE DR CHESNUT RIDGE, NY 10977-7030 | 11361 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.99 | | | | $44.99 |
| Suarez, Elizabeth 231 Windsor Way Hillside, NJ 07205 | 1448 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Suarez, Jessica 1101 N Maryland Ave, Apt E Glendale, CA 91207 | 20986 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.98 | | | | $938.98 |
| Suarez, Johnny 626 W. 41st St. San Bernardino, CA 92407 | 13430 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suarez, Joseph E. 54 Wilshire Drive Chestnut Ridge, NY 10977-7030 | 11526 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.99 | | | | $49.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suarez, Justin<br>1726 Bear Bay Cove<br>Orlando, FL 32824 | 22644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.11 | | | | | $168.11 |
| Suarez, Kathryn<br>381 N. Bellarose Way<br>Anaheim, CA 92805 | 18211 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Suarez, Maria D.<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19793 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez, Mechelle<br>4651 NW 9th Dr<br>Plantation, FL 33317 | 26132 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Suarez, Salvador<br>12010 Rockridge Drive<br>Fontana, CA 92336 | 19798 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez, Tera<br>18296 Fairburn St.<br>Hesperia, CA 92345 | 20705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suarez, Yvette<br>12010 Rockridge Drive<br>Fontana, CA 92337 | 16044 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Suarez-Villamil, Stephanie<br>6717 Central Hills Terrace<br>Hyattsville, MD 20785 | 636 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Suaza, Allan<br>2034 Delaware Ave APT C<br>Santa Monica, CA 90404 | 16933 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Suazo Jr, Ernest B<br>1409 Lyndhurst Ave<br>Hacienda Heights, CA 91745-2930 | 9586 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 13974 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Subaba, Myline<br>4769 Antelope Circle<br>Fairfield, CA 94534 | 14447 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Subhas, Jagan<br>17007 114TH Ave SE<br>Renton, WA 98055 | 27488 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Subhi, Ahmad<br>1804 W 4th st<br>Los Angeles, CA 90057 | 8789 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Subramanian, Chitra<br>4522 Maple Street<br>Bellaire, TX 77401 | 964 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,830.00 | | | | | $1,830.00 |
| SUBRAMANIAN, PASUPATI<br>1450 EMERSON AVE APT 210<br>MCLEAN, VA 22101 | 23162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $585.00 | | | | | $585.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subramanian, Prathap<br>4659 Montecarlo Park Ct<br>Fremont, CA 94538 | 4419 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Subramanian, Ramachandran<br>900 108th Ave NE Apt. 407<br>Bellevue, WA 98004 | 11260 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $976.80 | | | | $976.80 |
| Subramanyam, Palapattu<br>1211 Cardigan Bay Cir.<br>Spring, TX 77379-3684 | 13957 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Sudakow, Robert<br>11 Fortuna West<br>Irvine, CA 92620-1848 | 18201 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Sudol, Lorraine K<br>321 Warwick Ave<br>South Orange, NJ 07079 | 26623 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Sue, Craig<br>1225 Holly Leaf Ln<br>Meadow Vista, CA  95722 | 20277 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | $632.00 | | | | $664.93 |
| Sue, Craig<br>1225 Holly Leaf Lane<br>Meadow Vista, CA 95722 | 15734 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Suelflow, Gerry<br>1615 Morgan Lane<br>Redondo Beach, CA 90278 | 10400 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.53 | | | | | $262.53 |
| Suen, Simmy<br>915 Monica Way<br>Walnut, CA 91789 | 9935 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Sueyres, Colin<br>ATTN: 24 Hour Fitness Claim<br>4112 Puente Way<br>Sacramento, CA 95864 | 4198 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $277.71 | | | | | $277.71 |
| Sugarman, Randi<br>7 Spook Ridge Road<br>Upper Saddle River, NJ 07458 | 5781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| SUGIMOTO, CAROLE<br>824 N. ARROYO PLACE<br>FULLERTON, CA 92833 | 22937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Sui, An Duy<br>4015 Whistler Ave<br>El Monte, CA 91732 | 7745 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $99.99 | | | | | $99.99 |
| Sui, Dawen<br>3126 E Cedar Hollow Dr.<br>Pearland, TX 77584 | 19931 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $514.58 | | | | | $514.58 |
| Sui, Dawen<br>3126 E Cedar Hollow Dr.<br>Pearland, TX 77584 | 19941 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suiter, Phyllis A<br>4779 Luna Ridge Ct<br>Las Vegas, NV 89129 | 4692 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $383.18 | | | | | $383.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suk Choi, Jin<br>122 El Dorado St.<br>Arcadia, CA 91006 | 4696 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Sukhdorj, Munkhbat<br>1962 253 St<br>Unit #6<br>Lomita, CA 90717 | 25564 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Sukumaran, Ranjani<br>40981 Valero Drive<br>Fremont, CA 94539 | 17033 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sullano, Charles A<br>871 Honey Grove Way<br>Corona, CA 92880 | 14592 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Sullivan, Carrie<br>6201 Riverplace Blvd, #8<br>Austin, TX 78730 | 5545 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sullivan, Cherese N<br>1044B E. 29th St<br>Houston, TX 77009 | 15710 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Sullivan, Dennis<br>1151 N. Peck Ave. #D<br>Manhattan Beach, CA 90266 | 5557 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sullivan, Heather-Lise<br>4918 28th Ave S<br>Seattle, WA 98108 | 24221 | 10/3/2020 | RS FIT NW LLC | $429.99 | | | | | $429.99 |
| Sullivan, Jay<br>9005 Mountbatten Cir<br>Austin, TX 78730 | 5882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sullivan, Joshua<br>57 Corbin Ave Apt 41<br>Jersey City, NJ 07306 | 13270 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.34 | | | | | $78.34 |
| Sullivan, Kathleen M<br>3501 California Avenue<br>Long Beach, CA 90807 | 17295 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Sullivan, Katie<br>1601 Day Drive<br>Carmichael, CA 95608 | 12753 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Sullivan, Kerrie<br>457 Waggamon Circle<br>Annapolis, MD 21403 | 15576 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $129.31 | | | | | $129.31 |
| Sullivan, Michelle<br>4708 60th Ave W<br>University Place, WA 98466 | 23320 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Sullivan, Myra<br>341 Turkshead Lane<br>Redwood City, CA 94065 | 10927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Sullivan, Patrick<br>5778 Walnut Creek Drive<br>Fort Worth, TX 76137 | 12103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Sean & Nanette<br>27520 139th Ct. SE<br>Kent, WA 98042 | 6694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Sullivan, Tonia<br>5778 Walnut Creek Drive<br>Fort Worth, TX 76137 | 12306 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Sumbi, Paul<br>404 E 1st St 1171<br>Long Beach, CA 90802 | 5334 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | | | | $192.00 |
| Summerlin, Annette<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1522 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $2,006.00 | | | | $2,006.00 |
| Summerlin, Roger<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1514 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,460.00 | | | | $1,460.00 |
| Summers, Chris<br>4603 Molera Dr<br>Austin, TX 78748 | 2330 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Summers, Karen<br>PO Box 55593<br>1209 NE 188th St.<br>Shoreline, WA 98155 | 1843 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,010.05 | | | | | $2,010.05 |
| Summers, Robert L<br>3505 NE 80th Ave<br>Portland, OR 97213 | 19166 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | $0.00 | | $42.55 |
| SUN WEST PLUMBING<br>ATTN: HEDDA EVANS<br>9889 HIBERT ST.<br>SUITE D<br>SAN DIEGO, CA 92131 | 21464 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,357.39 | | | | | $1,357.39 |
| Sun, Albert<br>1946 Ascot  Dr<br>Moranga, CA 94556 | 6653 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sun, Allen<br>870 Bergen Street #2RF<br>Brooklyn, NY 11238 | 23022 | 10/2/2020 | 24 New York LLC | $32.00 | | | | | $32.00 |
| Sun, Bing<br>3815 Tahoe St<br>West Sacramento, CA 95691 | 19765 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sun, Connie<br>422 La Floresta Dr<br>Brea, CA 92823 | 7699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sun, Darren<br>615 Citadel Dr.<br>Walnut, CA 91789 | 4731 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sun, Erjiang<br>7638 Fennel Rd<br>Rancho Cucamonga, CA 91739 | 13757 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun, Fuge<br>771 Allison Way<br>Sunnyvale, CA 94087 | 23371 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 1121 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 22452 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Sun, Hung Andrew<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Sun, Jing<br>24316 EDITH ST<br>Hayward, CA 94544 | 8139 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sun, Lei Wey<br>3942 Blacow Court<br>Pleasanton, CA 94566 | 21096 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sun, Libo<br>19727 E Walking Horse Ln<br>Walnut, CA 91789 | 8378 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sun, Lina<br>5831 Fairdale Ln<br>Houston, TX 77057 | 10491 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SUN, REN MIN<br>275 CORDOVA ST. #810<br>PASADENA, CA 91101 | 5312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| SUN, SHIH-YU<br>20502 WILDER AVE<br>LAKEWOOD, CA 90715 | 3122 | 8/11/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sun, Wenjie<br>81 La Cuesta Rd<br>Orinda, CA 94563 | 12009 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sun, Xiaoyue<br>149 Pleasanthome Dr<br>La Puente, CA 91744 | 6700 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $393.26 | | | | | $393.26 |
| Sun, Xiufang<br>3743 Delaware Dr<br>Fremont, CA 94538 | 23839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Sun, Yan Wei<br>1490 Clearview Way<br>San Marcos, CA 92078 | 23518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.16 | | | | | $54.16 |
| Sun, Yuan Tai<br>15210 Washington St.<br>Tustin, CA 92782 | 14789 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $613.62 | | | | | $613.62 |
| Sunago, Mika<br>4920 SE Taylor Court<br>Portland , OR 97215 | 3294 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunarto, Cam<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 20496 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $713.68 | | | | | $713.68 |
| Sunarto, David<br>14488 Brittania Drive<br>Chesterfield, MO 63017 | 18480 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $799.33 | | | | | $799.33 |
| SunBrewer Partners, L.P.<br>Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP<br>401 B Street, Suite 1200<br>San Diego, CA 92101 | 21735 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suncals Group, LLC<br>Law Offices of David S. Hagen<br>16830 Ventura Blvd., Suite 500<br>Encino, CA  91436-1795 | 591 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $203,436.83 | | | | | $203,436.83 |
| Sundaram, Muthu<br>2620 Waterdance Dr<br>Littleelm, TX 75068 | 2088 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $39.77 | | | | | $39.77 |
| Sundarraman, Arulkumar<br>3266 Aralia Ct.<br>San Jose, CA 95135 | 17024 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Sung , Ji M<br>21536 E. Lehigh Ave<br>Aurora , CO 80013 | 4589 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sung, Hui Chu<br>853 Linwood Way<br>San Leandro, CA 94577 | 13499 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sung, Joan<br>20301 19th Ave NE #322<br>Shoreline, WA 98155 | 12921 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.20 | | | | | $44.20 |
| Sung, Kian<br>2151 Vollan Way<br>Sacramento, CA 95822 | 21853 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Sung, Mei-Huei<br>12845 NW Lorraine Dr.<br>Portland, OR 97229 | 13344 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Sung, William<br>2151 Vollan Way<br>Sacramento,, CA 95822 | 18855 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Suniga, Michael<br>2213 Sandpiper Rd<br>Bakersfield, CA 93309 | 24777 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Sunkin, Neil<br>22908 Gershwin Dr.<br>Woodland Hills, CA 91364 | 10647 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,075.00 | | | | | $3,075.00 |
| Sunner, Sanah<br>15792 Old Glory Way<br>Lathrop, CA 95330 | 6873 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNNYBROOK RIDGE OWNERS CARE OF DOUG<br>C/O DOUG BEAN & ASSOCIATES INC<br>PO BOX 2519<br>PORTLAND, OR 97208 | 21960 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 21828 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 22033 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Sunnyvale Shopping Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 15222 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Sunset Pool, Inc.<br>PO Box 101705<br>Arlington, VA 22210 | 496 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63,075.79 | $22,650.00 | | | | $85,725.79 |
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices c/o Jason M. Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, Illinois  60532 | 24008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151,100.00 | | $0.00 | | | $151,100.00 |
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices<br>c/o Jason Martin Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, IL 60532 | 23930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $257,500.00 | | $0.00 | | | $257,500.00 |
| Sunshine MZL LLC<br>c/o KPR<br>Josh Katz<br>254 W. 31st Street<br>4th Floor<br>New York, NY 10001 | 22473 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sunshine, Richard C<br>18233 Westminster Drive<br>Lake Oswego, OR 97034 | 19139 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $891.00 | | | | $891.00 |
| Sunvalley Shopping Center LLC<br>200 East Long Lake Road<br>Ste 300<br>Bloomfield Hills, MI 48304 | 20483 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Super 6 LLC<br>Cinebody<br>3839 N Jackson St<br>Denver, CO 80205 | 753 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Super, Jane<br>774 Capp St<br>San Francisco, CA 94110 | 12337 | 9/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Supersad, Maria<br>6390 Royal Tern Street<br>Orlando, FL 32810 | 319 | 7/4/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Superticioso, Modesto<br>925 Mini Dr.<br>Vallejo, CA 94589 | 9906 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Surbaugh, Julie<br>533 Ridgeland Terrace<br>Leonia, NJ 07605 | 2324 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.26 | | | | | $478.26 |
| Sureshbabu, Arjun Danda<br>4576 Central Parkway<br>Dublin, California 94568 | 5467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| SURESHCHANDER, MADHUMATHI<br>326 N PLACER PRIVADO<br>ONTARIO, CA 91764 | 24183 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Surface, Jamie<br>14295 SW Patricia Ave<br>Hillsboro, OR 97123 | 24801 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1687 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1803 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| Suriel, Porfirio<br>107 Post Ave Apt 1E<br>New York, NY 10034 | 5728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Surin, Loralee<br>3521 Stone Creek Way<br>Fort Worth, TX 76137 | 2868 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Surjana, Donny<br>2451 Artesia Blvd<br>Torrance, CA 90504 | 10183 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Susan Mills on behalf of Susan Mills, Thomas White & Kristin Cable<br>239 Quincy Ave.<br>Long Beach, CA 90803 | 6359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Susannah & Andrew Chadwick<br>11292 E Mexico Ave<br>Aurora, CO 80012 | 22871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.72 | | | | | $150.72 |
| Susko, Peter M<br>21 Parkside Way<br>Greenbrae, CA 94904 | 9707 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $1,621.96 | | | | $1,621.96 |
| Sutandar, Cindy<br>1690 Spring St.<br>Mountain View, CA 94043 | 5948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| Sutherland, Jack<br>2460 Sidon Ave<br>La Habra, CA 90631 | 20932 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sutherland, Kevin<br>10707 Cassia Dr.<br>Austin, TX 78759 | 12473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sutherland, Michele<br>9510 Desert Dog Ct<br>Las Vegas, NV 89149 | 14965 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,784.84 | | | | | $1,784.84 |
| Sutorius, Andrew<br>19121 112th Ave NE Apt. 102<br>Bothell , WA  98011 | 24713 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sutton, Lori<br>931-A Candlelight Place<br>La Jolla, CA 92037 | 726 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,081.71 | | | | | $1,081.71 |
| Sutton, Robert A<br>211 W. Wilhelmina st<br>Anaheim, CA 92805 | 6669 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sutton, Zion<br>940 N Inglewood Ave #1<br>Inglewood, CA 90302 | 20738 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Suurinburneebaatar, Suvderdene<br>733 Jean St, apt 16<br>Oakland, CA 94610 | 20903 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Suurinburneebaatar, Suvderdene<br>733 Jean St<br>#16<br>Oakland, CA 94610 | 1078 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suvak, Ela<br>2666 32nd Street<br>Santa Monica, CA 90405 | 12678 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Suwannurak, Chaiwat<br>260 Darbster Place<br>Santa Rosa, CA 95403 | 2793 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Suwczinsky, Liza<br>109 Mankato Street<br>Chula Vista, CA 91910 | 5811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Suzuki, Adam<br>317 Milford St 6<br>Glendale, CA 91203 | 5519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Suzuki, Kaori<br>54 Plymouth<br>Irvine, CA 92620 | 21995 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Svedersky, Paul<br>555 27th St.<br>Apt 3<br>San Francisco, CA 94131 | 11160 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sviridov, Yuriy M<br>6443 Longdale dr.<br>North Highlands, CA 95660 | 19230 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $376.25 | | | | | $376.25 |
| Svityashchuk, Victor<br>3685 Elkhorn Blvd Apt 821<br>North Highlands, CA 95660 | 5374 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>San Leandro, CA 94578 | 10682 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SW3LH, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 21712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Swan, Michael<br>1900 Brahorn Lane<br>Fort Worth, TX 76131 | 63 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $142.37 | | | | | $142.37 |
| Swann, Ron<br>PO Box 569<br>West Milford, NJ 07480 | 5845 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Swanson, Amanda<br>163 Louisburg St<br>San Francisco, CA 94112 | 18925 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9.45 | | | | | $9.45 |
| Swapp, Willam<br>153 ILENE DR<br>ARCADIA , CA 91006 | 5372 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Swartz, Caron<br>106 Saratoga Waye, N.E.<br>Vienna, VA 22180 | 14847 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $617.12 | | | | | $617.12 |
| Swearingen, Paula<br>500 North Willowbrook Ave, Unit S7<br>Compton, CA 90220 | 13606 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Swede, Meagan<br>3005 Foothill Dr.<br>Westlake Village, CA 91361 | 11808 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Swede, Meagan<br>3005 Foothill Drive<br>Westlake Village, CA 91361-4926 | 26943 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Sweeney, Charolette<br>6153 Lakaren Ln<br>Riverside, CA 92509 | 12910 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sweeney, James<br>1216 Alameda Ave.<br>Glendale, Ca 91201 | 7831 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Sweet, Jessica<br>13096 Blackbird ST SPC 31<br>GardenGrove, CA 92843 | 26604 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sweet, Michael<br>4611 Operetta Drive<br>Huntington Beach, CA 92649 | 24871 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Swei, Emerald<br>40343 Imperio Place<br>Fremont, CA 94539 | 1976 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Sweidy, Kimberly<br>3478 Rambow Drive<br>Palo Alto, CA 94306-3638 | 3861 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Swieca, Christopher<br>6973 Glagys Rd<br>Riverside, CA 92506 | 22391 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $139.17 | | | | | $139.17 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swisher, Kristine<br>13659 East Kentucky Ave.<br>Aurora, CO 80012 | 13532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Swope, David<br>22518 Westbrook Cinco Lane<br>Katy, TX 77450 | 13116 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Sy, Chantal C<br>21770 Deveron Cove<br>Yorba Linda, CA 92887 | 4510 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Sy, Eveline<br>5200 Irvine Blvd Spc 112<br>Irvine, CA 92620 | 15588 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Sy, Nico Coby<br>21770 Deveron Cove<br>Yorba Linda, CA 92887 | 6418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Syamala, Kumar<br>56 Poplar Street<br>Jersey City, NJ 07307 | 5052 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $1,856.00 | | $0.00 | | $1,856.00 |
| Sybesma, Edward<br>25 Monterey Pine Drive<br>Newport Coast, CA 92657-1526 | 15744 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $688.00 | | | | $688.00 |
| Sybesma, PingPing<br>25 Monterey Pine Drive<br>Newport Coast, CA 92657-1526 | 15684 | 9/19/2020 | 24 Hour Fitness USA, Inc. | | $1,204.00 | | | | $1,204.00 |
| Syed, Habib Hasan<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10546 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Habib Mallik<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10950 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Syed, Habib Mohammad<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10934 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Shah N<br>2735 Indigo stone ln<br>Katy, TX 77449 | 10808 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Syed, Tabrez<br>3404 Cedar St<br>Austin, TX 78705 | 17807 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $187.47 | | | | | $187.47 |
| Syed, Tania<br>2915 Cord Court<br>San Jose, CA 95148 | 11555 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Syed, Wali<br>26 W Merrick Road<br>Valley Stream, NY 11580 | 17601 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Sykes, Barbara<br>5308 Marsh Creek Dr.<br>Austin, TX 78759 | 21271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sykes, Carlton 18219 Norwood Oaks Dr Spring, TX 77379 | 23263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Sykes, Carlton 18219 Norwood Oaks drive Spring, TX 77379 | 23253 | 10/2/2020 | 24 Hour Holdings II LLC | $15,000.00 | | | | | $15,000.00 |
| Sykes, William B. 3514 Pierce St San Francisco, CA 94123 | 1260 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Sylvain, Mariah 13285 De Foe Ave. Sylmar, CA 91342 | 6586 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Sylvester, Jason [Address Unknown] | 26235 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Sylvester, Josephine 201 Lauren Court San Francisco, CA 94134 | 26240 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sylvia, Alicia 791 S Park Ave Pomona, CA 91766-3130 | 25783 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sylvia, Jarrod 16633 Carob Ave. Chino Hills, CA 91709 | 26052 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Szabo, John 10721 Hole Avenue Riverside, CA 92505 | 3913 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Szczebak, Kerem A. 690 N. Pennsylvenia St #4 Denver, CO 80203 | 22258 | 9/30/2020 | 24 Denver LLC | $1,608.00 | | | | | $1,608.00 |
| Szekely, Michael 699 Genessee St Annapolis, MD 21401 | 162 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.59 | | | | | $101.59 |
| Szeto, Naomi 2907 Hillside Drive Burlingame, CA 94010 | 10389 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Szilagyi, Ariel 28 Paseo De Castana Rancho Palos Verdes, CA 90275 | 11295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Sztorch, Boris 1650 Ala Moana Bl. Apt 1611 Honolulu, HI 96815 | 1639 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $314.13 | | | | $314.13 |
| Szumski, Walter P. 24 Terrace View Road Farmingdale, NY 11735 | 12872 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $142.37 | | | | | $142.37 |
| Szwejkowski, Justin 17 Oakdale Place Massapequa Park, NY 11762 | 4742 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $622.63 | | | | | $622.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TA Brentwood L.L.C.<br>Benjamin Keenan, Attorney<br>Ashby & Geddes, P.A.<br>500 Delaware Avenue<br>P.O. Box 1150<br>Wilmington, DE 19899 | 23135 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $3,888,408.29 | $3,888,408.29 |
| Ta, Chi Hung<br>1334 Gilman Ave<br>San Francisco, CA 94124 | 8682 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Ta, Erik<br>1709 1/2 S Bonnie Brae St<br>Los Angeles, CA | 23533 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ta, Lien M.<br>5839 S. Meadowcrest Dr.<br>Salt Lake City, UT 84107 | 22719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ta, Minh<br>10176 Wells Ave<br>Riverside, CA 92503 | 14756 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| TA, VINH XUAN<br>1140 ALVERNAZ DR<br>SAN JOSE, CA 95121 | 8645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Taber, Donald<br>7819 Eastern Bluebird<br>Humble, TX 77336 | 10075 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17252 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Tableriou, Tiffany<br>104 Silverstone<br>Georgetown, TX 78633 | 17269 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $112.55 | | | | | $112.55 |
| Tabor, Allison<br>1998 Montclair Circle<br>Walnut Creek, CA 94597 | 20048 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Tabor, Paris A.<br>1998 Montclair Circle<br>Walnut Creek, CA 94597 | 20393 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $796.18 | | | | | $796.18 |
| Taborga, Karla<br>3344 Calavo Dr.<br>Spring Valley, CA 91978 | 12332 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Taborga, Luz<br>600 S Spring Street Unit 805<br>Los Angeles, CA 90014 | 14850 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Tactay, Alexandra<br>42042 Sweetshade Lane<br>Temecula, CA 92591 | 1641 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tademy, Kayla<br>22846 Driftstone<br>Mission Viejo, CA 92692 | 830 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $43.59 | | | | | $43.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tadiarca, Bobbi Jo<br>1442 Noelani St<br>Pearl City, HI 96782 | 6882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,160.75 | | | | | $2,160.75 |
| Tado, Brian<br>25736 Po Ave<br>Mission Viejo, CA 92691 | 4604 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tafa, Fa'amavaega<br>17423 19th Ave. E<br>Spanaway, WA 98387-7644 | 27401 | 2/12/2021 | 24 Hour Fitness USA, Inc. | $189.23 | | | | | $189.23 |
| Taffaro, Michael<br>52 Moonachie Road<br>Moonachie, NJ 07074 | 19814 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.43 | | | | | $150.43 |
| Tafoya, Angela<br>15353 Weddington St Apt C305<br>Sherman Oaks, CA 91411 | 10426 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Taft, Jeremiah<br>301 Parkview Ter<br>Vallejo, CA 94589 | 16609 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.13 | | | | | $38.13 |
| Tagle, Paulina<br>8411 Country Club Dr.<br>Buena Park, CA 90621 | 20147 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tagle, Robert Bulus<br>8411 Country Club Dr.<br>Buena Park, CA 90621 | 20255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Taglione, Nicole<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 24235 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Tagore, Ojaswi<br>3222 Mission Street<br>San Francisco, CA 94110 | 1488 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Tahara, Keli<br>20923 New Hampshire Ave<br>Torrance, CA 90502 | 7863 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| TAHBAZ, ASH<br>6386 RANCHO MISSION RD UNIT 307<br>SAN DIEGO, CA 92108 | 25033 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Tahery, Marmar<br>10714 Woodbine St. #6<br>Los Angeles, CA 90034 | 24071 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $164.16 | | | | | $164.16 |
| Tahiliani, Vasu<br>1598 Dorcey Lane<br>San Jose, CA 95120 | 19170 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Tahir, Brandon<br>383 Sunfish Court<br>Foster City, CA 94404 | 23100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.63 | | | | | $479.63 |
| Tahir, Kashif<br>24162 Carrillo Dr<br>Mission Viejo, CA 92691 | 11338 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tahiraj, Sefer<br>7205 Almaden Ln<br>Carlsbad, CA 92009 | 4497 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $503.99 | | | | | $503.99 |
| Tahriri, Mark<br>2812 Newlands Avenue<br>Belmont, CA 94002 | 25603 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Tai, Ean<br>13846 Philadelphia St.<br>Whittier, CA | 8707 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Tai, Hsinshen<br>5952 Valley Meadow Ct<br>San Jose, , CA 95135 | 21941 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Taigman, Susan<br>853 Larrabee St. Apt. 18<br>West Hollywood, CA 90069 | 17298 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| TAILAKH, AYMAN<br>850 N KINTYRE DR<br>ORANGE, CA 92869 | 10046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tailakh, Marya<br>850 N Kintyre Dr<br>Orange, CA 92869 | 10082 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Taillebois, Tracy<br>3790 RIVIERA DR APT 3A<br>SAN DIEGO, CA 92109 | 16349 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $890.82 | | | | | $890.82 |
| Taillon, Karen L<br>542 Fullerton Avenue<br>Newport Beach, CA 92663 | 9878 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Taing, Hao Meng<br>9436 Rose St<br>Bellflower, CA 90706 | 5438 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tajbakhsh, Hooman<br>3050 Rue Dorleans<br>Unit 103<br>San Diego, CA 92110 | 25941 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $696.66 | | | | | $696.66 |
| Tajlil, Attila<br>2476 Veneto Lane<br>Tracy, CA 95377 | 20644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $375.00 | | | | $375.00 |
| Takahashi, Irene<br>2015 Harper Street<br>El Cerrito, CA 94530-1722 | 16607 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | $1,541.00 | $0.00 | | | $3,082.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20552 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Takahashi, Makiko<br>11 Avenue at Port Imperial #926<br>West New York, NJ 07093 | 20571 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Takahashi, Shiroaki<br>142 W PEBBLE CREEK LN<br>ORANGE, CA 92865 | 26071 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $43.22 | | | | | $43.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takahashi, Steven<br>120 1st Avenue West #202<br>Seattle, WA 98119 | 4893 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Takahashi, Wayne<br>7755 Oak Bay Circle<br>Sacramento, CA 95831 | 15036 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $223.19 | | | | | $223.19 |
| Takahashi-Rial, Kenji<br>3548 Ronk Way<br>Sacramento, CA 95821 | 8474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Takano, Rachel<br>10035 Mills Station Road SPC61<br>Sacramento, CA 95827 | 15260 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $777.77 | | | | | $777.77 |
| Takapu, Rainelda<br>18012 W.Annes Cr #203<br>Canyon country, CA 91387 | 1478 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Takata, Kylee<br>46-324 Kahuhipa St<br>Kaneohe, HI 96744 | 1550 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Takayama, Masayo<br>1750 Lundy Ave #613144<br>San Jose, CA 95161 | 24573 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Takayama, Masayo<br>1750 Lundy Ave #613144,<br>San Jose, CA 95161 | 23122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Takehiro, Osamu<br>316 Joyce Ave.<br>Arcadia, CA 91006 | 15634 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Takemoto, Janice<br>634 Escondido Cir<br>Livermore, CA 94550 | 14806 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | $3,025.00 | | | | $3,600.00 |
| Takkesh, Zachery<br>15626 Elmbrook Dr<br>La Mirada, CA 90638 | 14755 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Takkouch, Summer<br>1719 Redwing Dr<br>Southlake, TX  76092 | 2653 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $114.53 | | | | | $114.53 |
| TAKOU, PIERRE<br>206 W 47th Street<br>Long Beach, CA 90805 | 9297 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Taku, Sama<br>3248 SW 179th Terrace<br>Beaverton, OR 97006 | 11623 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Talarico, David<br>23 Mikro<br>Laguna Niguel, CA 92677 | 8953 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.40 | | | | | $20.40 |
| Talbert, Chelsea<br>1306 E 49th St<br>Tacoma, WA 98404 | 22595 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $103.56 | | | | | $103.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talbot , Lisa<br>848 S. Oxford Ave. #103<br>Los Angeles, CA 90005 | 2605 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $520.00 | | | | | $520.00 |
| Talbott, Autumn<br>1204 De Altura Commons<br>San Jose, CA 95126 | 17785 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $16,800.00 | | | | | $16,800.00 |
| Taleno, Rigoberto<br>245 S Serrano Ave #201<br>Los Angeles, CA 90004 | 16735 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taliaferro, William A.<br>1457 Beaudry Blvd<br>Glendale, CA 91208 | 7377 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Talley (Talley Kathy), Johanna Kathleen<br>235 Hilltop Trial<br>Rhome, TX 76078 | 24030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Tallon, Chris<br>1699 Market St Apt 508<br>San Francisco, CA 94103 | 13890 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | $0.00 | | $156.00 |
| Talposh, Joseph<br>5845 Tyler St<br>Riverside, CA 92503 | 9329 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Talwar, Shilpi<br>14034 W. 86th Drive<br>Arvada, CO 80005 | 5774 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.80 | | | | | $629.80 |
| Talwar, Sukhdeep<br>11169 traditions Ct.<br>Riverside, CA 92503 | 27515 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Tam, Alan<br>6360 Ridgewood Drive<br>Castro Valley, CA 94552 | 13070 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tam, Amy<br>1082 Butte Ct.<br>Sunnyvale, CA 94087 | 9911 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Tam, Bartholomew Basil<br>4324 Ironwood Ave<br>Seal Beach, CA 90740 | 15924 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tam, Charling<br>1186 Silva Lane<br>Alameda, CA 94502 | 23880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tam, Eric<br>1946 35th Ave<br>San Francisco, CA 94116 | 13193 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Tam, Gwendolyn<br>2619 Noriega St<br>San Francisco, CA 94122-4128 | 7582 | 9/3/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| TAM, JEREMIAH | 16966 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Tam, Jonathan H.<br>549 Borden Ave. Apt 6A<br>Long Island City, NY 11101 | 1990 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $424.66 | | | | $424.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tam, Jonathan H.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City , NY 11101 | 794 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tam, Wai<br>14068 School St<br>San Leandro, CA 94578 | 7615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tam, Yun Hoi<br>1393 West 6th Street<br>Brooklyn, NY 11204 | 22844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tamagna, Vinny<br>45 Paulding Avenue<br>Cold Spring, NY 10516 | 6621 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tamai, Sally<br>469 Ena Rd Apt 1107<br>Honolulu, HI 96815 | 22767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $434.55 | | | | | $434.55 |
| Taman, Edward<br>5728 Chesapeake Street<br>Watauga, TX 76148-1960 | 9068 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tamaren, Bernice<br>6317 Silk Dogwood Ln<br>Greenacres, FL 33463 | 394 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tamaru, Michyle<br>91-1039 Holi Street<br>Kapolei, HI 96707 | 21842 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.61 | | | | | $59.61 |
| Tamayo, Irma<br>12034 Pecan Meadow Dr<br>Houston, TX 77071 | 10579 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| TAMAYO, MARY ANN<br>25921 DOLLAR STREET<br>HAYWARD, CA 94544 | 22519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | $0.00 | | $1,596.00 |
| Tamayo-Infante, Alejandro<br>7519 Williams RD<br>Fontana, CA 92336 | 7864 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Tambunan, Obed | 26345 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Tamer, Reda<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20158 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| TAMER, SAMA<br>835 SHEPARD CREST DR.<br>CORONA, CA 92882 | 21094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Tamer, Tamer<br>835 Shepard Crest Dr.<br>Corona, CA 92882 | 20872 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Tamkin, Caren<br>9246 Fostoria Ct.<br>San Diego, CA 92127 | 13164 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tamm, Emil 2690 Curry St Pleasanton, CA 94588 | 21961 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.98 | | | | | $129.98 |
| Tammaro, Laura 11 Willow Drive Massapequa Park, NY 11762 | 188 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Tamraz, Clement  P 5420 Marione Dr Camichel , CA 95608 | 5679 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tamraz, Clement P 5240 Marione Dr. Carmichael, CA 95608 | 6310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Tamraz, Dorothy H. 5240 Marione Dr. Carmichael, CA 95608 | 5681 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Tamraz, Dorothy Hope 5240 Marione Dr. Carmichael, CA 95608 | 5449 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.88 | | | | | $688.88 |
| Tamura, Janice C 216 Memphis Ave Huntington Beach, CA 92648 | 17942 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Tamura, Nicholas M 612 S Cochran Ave Apt 411 Los Angeles , CA 90036 | 12851 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| TAN, ALEXANDRA 7287 LEMBERT HILLS DR DUBLIN, CA 94568 | 13803 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Tan, Desmond 1554 Leavenworth Street San Francisco, CA 94109 | 7333 | 9/4/2020 | 24 San Francisco LLC | $62.00 | | | | | $62.00 |
| Tan, Fangfang 870 Gartel Drive Walnut, CA 91789 | 15183 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Tan, Hannah 7287 Lembert Hills Dr Dublin, CA 94568 | 13806 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Tan, Jason 1607 Pam lane San Jose, CA 95120 | 6610 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Tan, Jenny 1925 Countrywood Ct Walnut Creek, CA  94598 | 4494 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $466.66 | | | | | $466.66 |
| Tan, Jie 5437 MISTWOOD LANE CARMICHAEL , CA  95608 | 23358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tan, John Patrick Y 7002 E Horizon Drive Orange, CA 92867 | 20283 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $473.07 | | | | | $473.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, Jonathan<br>1933 Hillsdale St.<br>Hayward, CA 94541 | 6029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Tan, Leigh<br>4628 Faulkner Dr<br>Plano, TX 75024 | 24405 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tan, Lisa<br>641 Marine Ave<br>Manhattan Beach, CA 90266 | 4185 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,360.00 | | | | $3,360.00 |
| Tan, Litton<br>870 Gartel Drive<br>Walnut, CA 91789 | 15219 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $321.75 | | | | | $321.75 |
| TAN, LUCY<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13784 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| TAN, ROGER<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13798 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tan, See<br>6816 Scott Cir<br>Cypress, CA 90630-4949 | 5238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Serena  Mae<br>408 Summer Alcove Way<br>Austin, TX 78732 | 19254 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $615.69 | | | | | $615.69 |
| Tan, Tjie<br>3444 Chaplet St<br>San Leandro, CA 94577 | 11700 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.71 | | | | | $286.71 |
| Tan, XinSheng<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20561 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tan, Yuzana<br>1233 Indian Place<br>North Brunswick, NJ 08902 | 21058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,072.62 | | | | | $2,072.62 |
| Tan, Ziying<br>9406 Vista Falls Ct<br>Rosenberg, TX 77469 | 20420 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tanabe, Gen<br>2713 Newlands Ave<br>Belmont, CA 94002 | 9688 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $583.31 | | | | | $583.31 |
| Tanaka, Akio<br>2308 San Carlos Ave.<br>San Carlos, CA 94070 | 9871 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tanaka, Dayna<br>1675 Sky Mountain Dr.<br>Apt 211<br>Reno, NV 89523 | 14203 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.97 | | | | | $319.97 |
| Tanaka, Jennifer Gruber<br>1272 S. Garfield Street<br>Denver, CO 80210 | 441 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanaka, Victoria<br>37010 Dusterberry Way #8288<br>Fremont, CA 94536 | 19853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tanamachi, Adriene<br>5720 Wellington Drive<br>Austin, TX 78723 | 3221 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.53 | | | | | $34.53 |
| Tanase, Cornelius<br>3810 Highpines Dr<br>Houston , TX 77068 | 14580 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tanayan, John<br>300 S Ivy St Apt 19<br>Escondido, CA 92025 | 17508 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Tandon, Devinder<br>4199 Woodlane Ct.<br>Westlake Village<br>Thousand Oaks, CA 91362 | 18742 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tanecka, Sunny<br>92 Jackson Place<br>Erie, CO 80516 | 9860 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Tang, Annie<br>1018 Holiday Drive<br>West Covina, CA 91791 | 12763 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Tang, Benjamin<br>1151 Bendmill Way<br>San Jose, CA 95121-2322 | 11871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Benny<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 22594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tang, Bin<br>2321 Mirth Street<br>San Jose, CA 95122 | 3625 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14431 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14808 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| Tang, Brendon<br>1500 Shadowridge Dr. #235<br>Vista, CA 92081 | 14835 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Carol<br>1207 Clayton Street<br>San Francisco, CA 94114 | 16137 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Tang, Christopher<br>11325 Park Square Dr.<br>Apt L206<br>Bakersfield, CA 93311 | 18729 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Christopher<br>11325 Park Square Dr.<br>Apt. L206<br>Bakersfield, CA 93311 | 18685 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $71.37 | | | | | $71.37 |
| Tang, Eirleen<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22765 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Tang, Hao<br>608 Kenmore Dr<br>San Gabriel, CA 91776-3502 | 8757 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Tang, Hi<br>10051 Ridgley Dr.<br>Garden Grove, CA 92843 | 15338 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | $0.00 | | | | $210.00 |
| Tang, Hong<br>7638 Fennel Rd.<br>Rancho Cucamonga, CA 91739 | 13102 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| Tang, Huiting<br>8015 Delage Way<br>Sacramento, CA 95828 | 24454 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tang, Jenny<br>4026 Castro Valley Blvd<br>Castro Valley, CA 94546 | 14612 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Tang, Jenny<br>485 Wesley Ave #3<br>Oakland, CA 94606 | 6944 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Tang, Jiamin<br>490 Southhill Blvd<br>Daly City, CA 94014 | 5152 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $711.00 | | | | | $711.00 |
| Tang, Jie<br>1901 Post Oak Blvd, Apt 3102<br>Houston, TX 77056 | 19142 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,360.00 | | | | | $1,360.00 |
| Tang, Jingyi<br>654 Santa Paula<br>Sunnyvale, CA 94085 | 20951 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Tang, Justin<br>1276 Olympic Drive<br>Milpitas, CA 95035 | 5179 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| TANG, LOUYANG<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5210 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Tang, Matthew<br>10524 Johanna Ave<br>Sunland , CA 91040 | 23316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tang, Ming Yang<br>2066 Vicenzo Walkway<br>San Jose, CA 95133 | 12788 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Tang, Ming Yang<br>2066 Vincenzo Walkway<br>San Jose, Ca 95133 | 755 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Nicholas<br>10142 Megan Ct<br>Westminster, CA 92683 | 8056 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $33.33 | | | | | $33.33 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 3935 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 16130 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Tang, Rong<br>3738 Ronald Ct<br>Freemont, CA 94538 | 18397 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,169.00 | | | | | $1,169.00 |
| Tang, Rose Li<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 20303 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Tang, Samuel<br>2270 Minnie Street<br>Hayward, CA 94541 | 24484 | 10/2/2020 | 24 San Francisco LLC | $135.00 | | | | | $135.00 |
| Tang, Shirley Manman<br>4193 Genoa Way<br>Yorba Linda, CA 92886 | 20910 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $6,192.00 | | | | | $6,192.00 |
| Tang, Sophia<br>355 Aoloa St. #J-104<br>Kailua, HI 96734 | 25457 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Tang, Tim<br>522 South Flower Circle<br>Orange, CA 92868 | 11650 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TANG, YING<br>4653 JUNIPER CT.<br>LANCASTER , CA  93536 | 6366 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.97 | | | | | $59.97 |
| Tang, Ying<br>6024 Hedgecrest Cir<br>San Ramon, CA 94582 | 10863 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Tanguileg, Jesse<br>10228 Jenny Lynn Way<br>Elk Grove, CA 95757 | 6472 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| TANIGUCHI, CHIN YEN<br>4063 KEANU STREET<br>HONOLULU, HI  96816 | 24574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $465.36 | | | | | $465.36 |
| Taniguchi, Kirk H.<br>4063 Keanu Street<br>Honolulu, HI 96816 | 24745 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $102.48 | | | | | $102.48 |
| Tankersley, Joshua W<br>701 Sterling Reserve<br>Canton, GA 30115 | 10319 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,779.00 | | | | | $1,779.00 |
| Tanksley, Thomas J.<br>9281 Sun Terrace Ct<br>Las Vegas, NV 89117 | 15076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tanner III, Jack A<br>2718 Horizon Bluff Drive<br>Katy, TX 77494 | 19059 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $166.07 | | | | | $166.07 |
| Tanner, Kent<br>240 Sylvestor Pl<br>Highlands Ranch, CO 80129 | 9805 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Tannous, Mitch<br>2306 Bloomdale St<br>Duarte, CA 91010 | 4627 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | $0.00 | | | $432.00 |
| Tantillo, Thomas<br>31 Glen Park Way<br>Brisbane, CA 94005 | 15221 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tanzillo, Barbara Elaine<br>635 Ruby Street<br>Redwood City, CA 94061 | 20558 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,526.74 | | | | | $3,526.74 |
| Tanzini, Daniela<br>2800 Keller Dr Apt 285<br>Tustin, CA 92782 | 11833 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| TANZMAN, BRADLEY<br>1314 GATEVIEW AVENUE UNIT D<br>SAN FRANCISCO, CA 94130-1428 | 8374 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Tao, Jia<br>2822 Zinnia Ct<br>Union City, CA 94587 | 12450 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Tao, Ping<br>1854 Tesoro Ct<br>Pinole, CA 94564 | 14723 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Tao, Qinyan (Cindy)<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 3550 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tao, Sean<br>170 Alexander Ave.<br>Daly City , CA 94014 | 8189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| TAO, TERRY T.<br>921 NORTH HARBOR BLVD., SUITE 408<br>LA HABRA, CA 90631 | 10921 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| TAO, WEI<br>15207 SE Northshore Dr<br>Vancouver, WA 98683-5315 | 10553 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Taormina, Susan<br>86 Kittansett Loop<br>Henderson, NV 89052 | 2760 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $497.56 | | | | $497.56 |
| Tapella, Barbara<br>7916 E Tarma St<br>Long Beach, CA 90808 | 6662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Tapia, Bruno<br>3242 Rowena Ave Apt 1<br>Los Angeles, CA 90027 | 26048 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tapia, Elvia E<br>4240 Aubergine Way<br>Mather, CA 95655-3030 | 7997 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TAPIA, GABRIELA<br>2531 DAMUTH ST APT 4<br>OAKLAND, CA 94602 | 22024 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tapia, Joyce<br>438 Lola ave<br>Pasadena, CA 91107 | 5692 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Tapia, Kitzuri M<br>1345 Cabrillo Park Dr. Q3<br>Santa Ana, CA 92701 | 13258 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tapp, Jacob<br>23715 Vine Ave<br>Torrance, CA 90501 | 17307 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Tappe, Mary<br>4086 Lee Circle<br>Wheat Ridge, CO 80033 | 733 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Tara, Sherin<br>169 N. La Peer Dr., Apt. 103<br>Beverly Hills, CA 90211 | 11251 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Tarabocchia, Brittany<br>18 Forest Avenue<br>Old Tappan, NJ 07675 | 25290 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Tarabulsi, Najla<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11256 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tarango, Maureen F<br>2248 Shady Hills Dr<br>Diamond Bar, CA 91765 | 24098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.16 | | | | | $92.16 |
| Tarasenko, Anna<br>3458 Royal Calloway Ave<br>Las Vegas, NV 89141-6110 | 12187 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Tarasuk, Elena<br>2081 Arctic St.<br>San Leandro, CA 94577 | 19830 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Tarcza, Ruth A.<br>7055 Cotton Dr.<br>Colorado Springs, CO 80923 | 3090 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $492.00 | | | | | $492.00 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 367 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 883 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Targbe, Raymond G<br>12025 Richmond Ave<br>Apt 10206<br>Houston, TX 77082 | 2305 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tarife, Elvira<br>19 Bridge Rd<br>Nanuet, NY 10954 | 14611 | 9/16/2020 | 24 New York LLC | $141.83 | | | | | $141.83 |
| Tariq, Muaz<br>665 Ridgeview Terrace<br>Fremont, CA 94536 | 15587 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tarlie, Anschel<br>5951 S. Bellaire Way<br>Centennial, CO 80121 | 16206 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| tarm, franco<br>3933 26th street<br>San Francisco, ca 94131 | 14558 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | $3,025.00 | | | | $4,000.00 |
| Tarrac, Amber<br>769 Avenida Codorniz<br>San Marcos, CA 92069 | 26260 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $279.00 | | | | $279.00 |
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 487 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25937 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Taruc, Katherina<br>2404 Andrew Court<br>Union City, CA 94587-1964 | 18774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| TARUC, ROY<br>2404 ANDREW COURT<br>UNION CITY, CA 94587-1964 | 18895 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| TARVER, JEROME EDWARD<br>4423 WEST SLAUSON AVENUE<br>WINDSOR HILLS, CA 90043 | 21325 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Tarver, Jordan<br>411 N Spaulding Ave<br>Apt 4<br>Los Angeles, CA 90036 | 502 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Tarver, Mario<br>2464 Almaden Blvd<br>Union City, CA 94587 | 18997 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Taryane, DANIEL S<br>1578 Villa Crest Dr<br>El Cajon , CA 92021 | 7476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $243.93 | | | | | $243.93 |
| Tasaki, Lois<br>5977 North Florence Street<br>Denver, CO 80238 | 16013 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Tashakor, Nosrat<br>3510 West Way<br>Sacramento, CA 95821 | 21915 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tat, Vinh<br>4027 N Hartley Ave<br>Covina, CA 91722 | 9809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Tate Jr, Albert<br>1221 E 222nd Street<br>Carson, CA 90745 | 25939 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tate, Amber Lynn<br>7395 E Quincy Ave, #305<br>Denver, CO 80237 | 750 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $26.99 | | | | | $26.99 |
| Tate, Dillan<br>2600 Michigan Avenue<br>Unit #451206<br>Kissimmee, FL 34744 | 8956 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tate, Gregory J<br>5226 Conley Lane<br>Fairfield, CA 94533 | 758 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Tate, Iyagke<br>29 Rose Marie Ln<br>Linn Valley, KS 66040 | 18944 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,075.45 | | | | $1,075.45 |
| Tate, Joel W.<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10134 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tate, Matthew<br>536 Trinidad Ln<br>Foster City, CA 94404 | 11905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tate, Nathan<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10440 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tate, Yvonne B.<br>PO Box 771<br>Indian Hills, CO 80454 | 3802 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| TATENO, HIDEO<br>932 E 5TH AVE<br>SAN MATEO, CA 94402 | 16836 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $357.50 | | | | | $357.50 |
| Tatola, Christina Anderson<br>2122 Balmoral CT<br>San Mateo, CA 94403 | 2349 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2713 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 3530 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2858 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 17728 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| Tattoli, Renee<br>541 Lincoln St.<br>Carlstadt, NJ 07072 | 784 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Tatum, Donna<br>17644 Ponderosa Way<br>Carson, CA 90746 | 9583 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Tatum, Martinez<br>2453 Cherokee Park Place Colorado<br>Springs, CO 80915 | 21889 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Tauber, Richard<br>11531 Green Oaks Drive<br>Houston , TX 77024 | 24434 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,053.00 | | | | $1,053.00 |
| Taufoou Jr, Sione L.<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 5471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Taufoou, Keti<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 6413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taumalolo, Tafuna<br>2615 W LONGMEADOW DR<br>Taylorsville, UT 84129 | 12434 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $112.52 | | | | | $112.52 |
| Taumalolo, Tafuna L<br>2615 W Longmeadow Dr<br>Taylorsville, UT 84129 | 1108 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $52.55 | $52.55 | | $0.00 | | $105.10 |
| Tautiva, Flor<br>122 East Harding Street<br>Orlando, FL 32806 | 21408 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tavakoli, Ahmad<br>1388 Gough St Apt 802<br>San Francisco, CA 94109 | 4664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Tavares, Fernanda Xavier<br>10910 W 16th Drive, Apt 217<br>Lakewood, CO 80215 | 26310 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $283.96 | | | | $283.96 |
| Taveras, Erasmo<br>16 Renie Ln<br>Blauvelt, NY 10913 | 5192 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TAVERAS, MARIA<br>16 Renie Ln<br>Blauvelt, NY 10913 | 4881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tavira, Fernando<br>PO BOX 14662<br>Oakland, CA 94614 | 23441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tay, Bryant<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26813 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tay, Gilbert<br>1455 29th Avenue<br>San Francisco, CA 94122 | 10917 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Tay, Joyce<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26807 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tay, Patrick<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26808 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taycher, Svetlana<br>1900 SW River Drive<br>Unit 605<br>Portland, OR 97201 | 11401 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $902.60 | | | | | $902.60 |
| Taylor Communications, Inc.<br>111 W 1st Street<br>Dayton, OH 45402 | 2987 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $399,999.00 | | | | | $399,999.00 |
| Taylor II, David L<br>4508 NW Lincoln Ave<br>Vancouver, WA 98663 | 1942 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Taylor, Amy<br>2409 Lake Dr.<br>Loveland, CO 80538 | 10676 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Taylor, Andrew<br>120 124th St SW<br>Apt D4<br>Everett, WA 98204 | 27116 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Taylor, Andrew James<br>20391 Venus Cir.<br>Huntington Beach, CA 92646 | 1785 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $66.49 | | | | $66.49 |
| Taylor, Aric<br>14442 129th Ave NE<br>Kirkland, WA 98034 | 16928 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Taylor, Ashanti<br>6239 Harmon Ave<br>Oakland, CA 94621 | 9821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Taylor, Bailey<br>Michael S Traylor, Esq.<br>Traylor Law Office, PC<br>8601 Lincoln Blvd 180<br>Suite 525<br>Los Angeles, CA 90045 | 104 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Taylor, Brittany<br>7764 Quartz St.<br>Arvada, CO 80007 | 244 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Taylor, C. Leigh<br>200 Elm St. apt 105<br>San Mateo, CA 94401 | 25232 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Taylor, Camelia<br>30510 Bogart Place<br>Temecula, CA 92591 | 18427 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Cecile<br>2770 Gingerview Lane<br>Annapolis, MD 21401 | 1153 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Taylor, Chad<br>4101 Sam Bass Rd<br>Round Rock, TX 78681 | 26020 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Taylor, Charles A<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Taylor, Cheyenne<br>7064 Adele Avenue<br>Rohnert Park , CA 94928 | 2952 | 8/5/2020 | 24 San Francisco LLC | $593.81 | | | | | $593.81 |
| Taylor, Craig R.<br>1010 Palm Ave. #203<br>West Hollywood, CA 90069 | 17352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Taylor, Crystal  Ann<br>10861 Moorpark St # 209<br>North Hollywood, CA 91602 | 25104 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Taylor, David<br>16671 Litchfield RD, Apt 126<br>Surprise, AZ 85374 | 21067 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Taylor, David<br>613 Kingswood Ct.<br>Fairfield, CA 94534 | 23740 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Dennis<br>2210 Lavon Creek Lane<br>Arlington, TX 76006 | 25532 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Taylor, Dexter<br>8100 Gaylord Pkwy Apt 1328<br>Frisco, TX 75034 | 8971 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Taylor, Diane<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Taylor, Don<br>5491 Trade Wind Drive<br>Windsor, CO 80528 | 4903 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $110.22 | | | | | $110.22 |
| Taylor, Eric<br>2915 SW 22nd Circle #25D<br>Delray Beach, FL 33445 | 4979 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Taylor, Hannah<br>6787 Morrison Dr<br>Denver, CO 80221 | 2022 | 7/22/2020 | 24 Denver LLC | $113.97 | | | | | $113.97 |
| Taylor, Jeannie Marie<br>435 W Gloucester St<br>Gladstone, OR 97027 | 5263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Jermel<br>5919 Petaluma Ct<br>Sacramento, CA 95841 | 25241 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOE<br>341 FOREST ST<br>DENVER, CO 80220 | 17710 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Joseph Frank<br>425 Sunset Dr. #6<br>Dickinson, TX 77539 | 1324 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $162.87 | | | | | $162.87 |
| Taylor, Julie<br>201 Ridgecrest Court<br>Sutter Creek, CA 95685 | 11083 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $96.02 | | | | | $96.02 |
| Taylor, Karalyn<br>3828 Brandywine Lane<br>Fort Worth, TX 76244 | 19856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.48 | | | | | $111.48 |
| Taylor, Kari<br>23421 Caminito Lazaro<br>Laguna Hills, CA 92653 | 26668 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.28 | | | | $333.28 |
| Taylor, Katrina<br>19203 Nestor Ave<br>Carson, CA 90746 | 7508 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Linda<br>PO Box 227<br>Homewood, CA 96141 | 24075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Taylor, Marc<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19037 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 1915 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 20354 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $135.00 | | | | $135.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 3846 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 4800 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $73.80 | | | | | $73.80 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5412 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5414 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5500 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5504 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Revous<br>5113 Bobtown Rd.<br>Garland, TX 75043 | 13742 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| TAYLOR, RHYAN<br>545 N FLORENCE ST<br>BURBANK, CA 91505 | 6216 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Taylor, Robyn K<br>79 Cafaro Circle<br>Sacramento, CA 95834 | 13307 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Taylor, Sharon<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 12 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.83 | | | | | $232.83 |
| Taylor, Shirmel<br>8100 Gaylord Pkwy<br>Apt #1328<br>Frisco, TX 75034 | 8655 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Taylor, Soraya<br>Berumen Law Firm, P.C.<br>Mark J. Berumen<br>13611 E. 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22587 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $813,666.13 | | | | | $813,666.13 |
| Taylor, Steve<br>725 Watson Cyn. Ct., #214<br>San Ramon, CA 94582 | 12015 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.80 | | | | | $322.80 |
| Taylor, Tenisha M<br>43853 Glenraven Road<br>Lancaster, CA 93535-4021 | 16774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Taylor, Terri<br>15112 Carretera Drive<br>Whittier, CA 90605 | 1390 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Taylor, Tiare<br>45-403 KUAUA WAY<br>Kaneohe, HI 96744 | 7438 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Tracey A.<br>1111 SE Dogwood Lane<br>Milwaukie, OR 97267 | 10626 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Taylor, Travis<br>3659 4th Ave Unit 1<br>San Diego, CA 92103 | 23026 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $571.93 | | | | | $571.93 |
| Taylor, Trey<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 15 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Windel<br>1781 Water Rock Drive<br>Apopka, FL 32712 | 18015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $188.38 | | | | | $188.38 |
| Taylor, Zac<br>1608 N. Fair Oaks<br>Pasadena, CA 91103 | 5907 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tayor, Mary Lou<br>40370 Calle Real<br>Murrieta, CA 92563 | 7045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Teal, David Laurence<br>110 Lafayette Avenue<br>Hayward, CA 94544 | 22448 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Teal, Mark Allen<br>c/o Nick Gregoratos<br>430 Ellsworth Street<br>San Francisco, CA 94110 | 9526 | 9/6/2020 | 24 San Francisco LLC | | $140.00 | | | | $140.00 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 2725 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 22087 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tedja, Hudson | 21006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tedja, Jeffrey<br>1523 Holly Ave<br>Arcadia, CA 91007 | 20110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Teed, Veronica<br>26351 Rosa Street<br>Laguna Hills, CA 92656 | 12567 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.86 | | | | | $107.86 |
| Teegardin, Dane<br>9208 NE 147th Ave.<br>Vancouver, WA 98682 | 15659 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Teel, April<br>13021 Legendary Drive<br>APT 1825<br>Austin, TX 78727 | 2037 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Teems, Renee<br>6653 Maury Drive<br>San Diego, CA 92119 | 12740 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 18811 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 21099 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| TEG Staffing, Inc. dba Eastridge Workforce Recruitment<br>2355 Northside Drive, Suite 200<br>San Diego, California 92108 | 3044 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $67,713.03 | | | | | $67,713.03 |
| Teh, Lanna<br>1009 9th Ave S<br>Edmonds, WA 98020 | 560 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 757 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 16465 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $153.97 | | | | | $153.97 |
| Tehrani, Saeed Sharifi<br>12198 Middlebrook Square<br>San Diego, CA 92128 | 27129 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Teich, Melodie Pam<br>9 Ethan Allen Court<br>Orangeburg, NY 10962-2705 | 24463 | 10/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Teich, Melodie Pam<br>9 Ethan Allen Court<br>Orangeburg, NY 10962-2705 | 25764 | 10/19/2020 | 24 Hour Fitness USA, Inc. | | $129.97 | | | | $129.97 |
| Teitell, Sarah<br>3000 23rd St #312<br>San Francisco, CA 94110 | 11188 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Teixeira, Guilherme<br>3243, Percival Avenue<br>Miami, FL 33133 | 159 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tejada, Ryan<br>5337-B Welland Ave<br>Temple City, CA 91780 | 17400 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tejani, Asif Barkat<br>5826 Parkersburg Dr<br>Houston, TX 77036 | 15808 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tejani, Nasir & Sabira<br>711 Pepper Tree Ln<br>Long Beach, CA 90815 | 24969 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tejnil, Edita<br>10118 Mello Pl.<br>Cupertino, CA 95014 | 11284 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TEKIELA, KYLE<br>12120 LA MAIDA ST. #1<br>VALLEY VILLAGE, CA 91607 | 10820 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $165.25 | | | | | $165.25 |
| Telahun, Tewabech<br>12713 wine cellar ct<br>Rancho Cucamonga, CA 91739 | 6163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| TELECOMMUNICATION SYSTEMS, INC.<br>ATTN: LINDA HEATH<br>275 WEST ST<br>SUITE 200<br>ANNAPOLIS, MD 21401-3463 | 26847 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $16,328.22 | | | | | $16,328.22 |
| Telesco, Tonya<br>5001 Golden Triangle Blvd.<br>Apt.220<br>Fort Worth, TX 76244 | 8388 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Telleson, Derrick<br>8814 SW 72nd Street APT#G139<br>Miami, FL 33173 | 19615 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $68.46 | | | | | $68.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Telleson, Derrick 8814 SW 72nd Street Apt. G139 Miami, FL 33173 | 4534 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tello Sr, Esteban 9040 Fremontia Ave Fontana, CA 92335 | 19680 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tello, Esteban 9040 Fremontia Ave Fontana, CA 92335 | 18196 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Temnogorod, Yulia 135 Bay 26th St. Apt 3A Brooklyn, NY 11214 | 17652 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Tempel, Luana 26781 Sotelo Mission Viejo, CA 92692 | 14761 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Templado, Soyoon 276 Rodeo Irvine, CA 92602 | 21891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Temple, Helen 3129 Bellflower Blvd. Long Beach, CA 90808 | 8370 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Templeton, Cheryl 19725 Sherman Way #140 Winnetka, CA 91306 | 2609 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Templeton, Cheryl 19725 Sherman Way #140 Winnetka, CA 91306 | 16591 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TenBrink, Nikole 19 Nostrand Street Farmingdale, NY 11735 | 1907 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Tencom Associates, LLC Trainor Fairbrook c/o Jennifer L. Pruski, Esquire 980 Fulton Avenue Sacramento, CA 95825 | 20643 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Tendler, Kimberly 19431 Rue de Valore 12 L Foothill Ranch, CA 92610 | 9317 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tendler, Leslie 3205 Hamlin Ave Simi Valley, CA 93063 | 3888 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Teng, Christopher 6523 Hagen Blvd. El Cerrito, CA 94530 | 8443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Teng, Kenny 799 Mollie Terrace Fremont, CA 94536 | 27050 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $437.96 | | | | | $437.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teng, Meiqin<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 22405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Teng, Stephanie<br>270 Valencia St #403<br>San Francisco, CA 94103 | 7862 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Teng, Victor<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 21983 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tennety, Uday<br>181 Ayer Ln<br>Milpitas, CA 95035 | 10304 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tennison, Bisah<br>1210 S. Lamar St #1444<br>Dallas, TX 75215 | 24362 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $26.90 | | | | | $26.90 |
| Tenorio, Giovanni<br>2507 34th Ave<br>San Francisco, CA 94116 | 11096 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Teodoro, Erika<br>3956 E Lindenwood Dr.<br>Ontario, CA 91761 | 21649 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| TEOH, FOONG<br>220 N SAN MATEO DRIVE APT 8<br>SAN MATEO, CA 94401 | 9000 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Teope, Sandy M<br>220 S Livermore Ave Unit 3439<br>Livermore, CA 94551 | 8304 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| TEOPE, SANDY M<br>220 S LIVERMORE AVENUE<br>UNIT 3439<br>LIVERMORE, CA 94551 | 11072 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $721.11 | | | | | $721.11 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 3597 | 8/27/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 17780 | 9/22/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Tepezano, Vanessa<br>33248 Tetterington Street<br>Lake Elsinore, CA 92530 | 10250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Teranes, Jane L.<br>4253 Karensue Ave<br>San Diego, CA 92122 | 1768 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Terashima, Naomi<br>16090 Mt Carmel Ct<br>Fountain Valley, CA 92708 | 14889 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $10,000.00 | | | | $10,000.00 |
| Terazaki, Nanae<br>1717 SW Park Ave. Apt 1215<br>Portland, OR 97201 | 4469 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teresh, Alla 9 Saddlebrook Drive Washington, NJ 07882 | 19859 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Terkivatan, Erdal 908 N San Vicente Blvd Apt 7 W Hollywood, CA 90069 | 1894 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Terracon Consultants, Inc. 10841 S Ridgeview Road Olathe, KS 66061 | 19779 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,273.75 | | | | | $9,273.75 |
| Terradas, Nicolas 4360 Silva CT Palo Alto, CA | 27695 | 9/7/2021 | 24 Hour Fitness USA, Inc. | $133.97 | | | | | $133.97 |
| Terranova, Michael 2207 CABRILLO ST. APT 2 SAN FRANCISCO, CA 94121 | 8177 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Terrazas, Kathleen Marie 16217 Grand Ave Bellflower, CA 90706 | 26689 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Terrell, Anastascia 355 S. Madison Ave, #218 Pasadena, CA 91101 | 437 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Terrell, David 834 Hayloft Ln Fountain, CO 80817 | 23047 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Terrell, David 834 Hayloft Ln Fountain, CO 80817 | 26912 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $251.20 | | | | | $251.20 |
| Terry, Betsv 19714 Vintage St Chatsworth, CA 91311 | 25421 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Terry, Carole 37 Harbor Lane 2A New Rochelle, NY 10805 | 21612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Terry, Lisa 1228 N 171st St Shoreline, WA 98133 | 1506 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $618.80 | | | | $618.80 |
| Terry, Sharon 10 Granada Crescsent Apt #6 White Plains, NY 10603 | 24571 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,310.00 | | | | $1,310.00 |
| Tertel, Nik 1710 Mallard Ct. Livermore, CA 94551-8709 | 14321 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Terwilliger, Kym 11 Lexington Ct NE Cartersville, GA 30121 | 3091 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $546.42 | | | | | $546.42 |
| TESFAI, NIGISTI 3435 WILSHIRE BLVD # 1800 LOS ANGELES, CA 90010-2004 | 22726 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tesfaj, Nigisti<br>3435 Wilshire Blvd<br>#1800<br>Los Angeles, CA 90010-2004 | 22759 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tesfay, Leedia<br>215 W MACARTHUR BLVD<br>APT #250<br>OAKLAND, CA 94611 | 6665 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TESFU, AKLILU<br>PO BOX 1098<br>HALF MOON BAY, CA 94019 | 22745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| teshome, aster<br>231 S. 23rd St.<br>Richmond , CA 94804 | 2026 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $600.00 | | | | $600.00 |
| Teske, Jason<br>333 1st St, D218<br>Seal Beach, CA 90740 | 19249 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tesoriero, John<br>2624 Slate Place<br>Thousand Oaks, CA 91362 | 11522 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tesoriero, Razel<br>2624 Slate Place<br>Thousand Oaks, CA 91362 | 11328 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Tessier, Joseph Paul<br>11702 Flemish Mill. Ct.<br>Oakton, VA 22124-2128 | 7328 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tessier, Mary Patricia<br>11702 Flemish Mill Court<br>Oakton, VA 22124 | 8369 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Testa, Allen<br>6 Batchelor Terrace<br>Petaluma, CA 94952 | 11314 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 4939 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 21559 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Testing Engineers Inc<br>Attn: Ben Ong<br>2811 Teagarden Street<br>San Leandro, CA 94577 | 16994 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $14,350.50 | | | | | $14,350.50 |
| Teston, Natasha<br>7613 Gingerblossom Dr<br>Citrus Heights, CA 95621 | 20068 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Tewani, Bhavna<br>8 Nutwood<br>Irvine, CA 92604 | 19982 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tewari, Amit<br>2328 Jackson Street<br>Fremont , CA 94539 | 22060 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Texas Comptroller of Public Accounts on behalf of State of Texas and local jurisdictions<br>Office of the Attorney General<br>Bankruptcy & Collection Division<br>P.O. Box 12548 MC-008<br>Austin, TX 78711-2548 | 27107 | 12/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 27701 | 9/15/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Taxes Jurisdict<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 26272 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts, Unclaimed Property Division<br>AAG Jason B. Binford<br>Texas Attorney General's Office<br>P.O. Box 12548 MC008<br>Austin, TX 78711 | 27023 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $195,901.16 | | | | | $195,901.16 |
| Thach, Sovanny Diep<br>170 San Ramon Dr.<br>San Jose, CA 95111 | 1928 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Thacker, Siddharth<br>205 E. 85th Street<br>Apt PH2B<br>New York, NY 10028 | 7052 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,455.00 | | | | $1,455.00 |
| Thadani, Naresh<br>4618 Kings Landing Ln<br>Katy, TX 77494 | 15148 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $779.22 | | | | $779.22 |
| Thai, Hoang<br>5671 Shadow Ridge Dr<br>Castro Valley, CA 94552 | 10571 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Thai, Marianne<br>3910 Wood Park<br>Sugar Land, TX 77479 | 7220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Thai, Tanya<br>2326 Marty Lane<br>Santa Ana, CA 92706 | 6706 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Thai, Trina<br>16171 Kipling Cir<br>Westminster, CA 92683 | 9161 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $149.95 | | | | | $149.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thai, Uyen<br>997 Daffodil Way<br>San Jose, CA 95117 | 5609 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Thakare, Pratik Ashok<br>1066 Bee Ct<br>Milpitas, CA 95035 | 19790 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Thakkar, Bhakti<br>475 Avenel Street, Apt. 110<br>Avenel, NJ 07001 | 2134 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $1,286.00 | | | | $1,286.00 |
| THAKKAR, PRAVIN<br>737 BETTEN ST.<br>LOS BANOS, CA 93635 | 11332 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Thakker, Sonal<br>2119 Greenwood Ct<br>Fullerton, CA 92833 | 2517 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 9279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 11080 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thanh, Cong<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19753 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Thanh, Danielle<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 22092 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $444.81 | | | | | $444.81 |
| Thanh, Danielle Mae<br>3525 Ruby Place<br>San Jose, CA 95148 | 21878 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Thanh, Don<br>7188 Alder Spring Way<br>San Jose, CA 95139 | 19471 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Thao, Meady<br>7752 Southbreeze Drive<br>Sacramento, CA 95828 | 19364 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Thao, Sor<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10955 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Thapa, Suman<br>1161 Exeter Dr<br>Santa Rosa, CA 95401 | 6973 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Thapliya, Bikash<br>911 Hillwood Ave.<br>Falls Church, VA 22042 | 6112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.98 | | | | | $155.98 |
| Tharanum, Shaistha  Akbar<br>4041 Hatton St<br>San Diego, CA  92111 | 21051 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $59.98 | | | | | $59.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tharp, Rachel<br>11409 Morning Cloud Drive<br>Pearland, TX 77584 | 23651 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $450.40 | | | $0.00 | | $450.40 |
| Thatcher, Bruce<br>3314 Madera Ave.<br>Oakland, CA 94619 | 15003 | 9/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Thaxton, Levon<br>2216 Ackerman Drive<br>Pittsburg, CA 94565 | 13641 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 2574 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton TX collecting property taxes for itself and for The Town of Little Elm TX The C<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX  78680-1269 | 27322 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas, collecting property taxes for itself and for The Town of Little Elm, Te<br>Denton County Freshwater District #1F<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 255 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX  78680-1269 | 27323 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock<br>Round Rock Independent School District and Austin Community College<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 256 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The Gas Company, LLC DBA Hawaii Gas<br>PO Box 3000<br>Honolulu, HI 96802 | 21935 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $777.45 | | | | | $777.45 |
| The Harry & Jeanette Weinberg Foundation, Incorporated<br>3660 Waialae Avenue<br>Suite 400<br>Honolulu, HI 96816 | 26061 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $134,005.03 | | | | | $134,005.03 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Irvine Company LLC<br>Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier , CA  90602 | 27197 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| The Irvine Company LLC<br>Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier, CA 90602 | 18343 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| The Joanthony Lanard McGee Estate<br>Jo Ali Tr<br>3839 McKinney Avenue<br>155-2205<br>Dallas, TX | 22504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.36 | $0.00 | | | $649.36 |
| The Kuk and Yongae Chung Living Trust<br>Attn: Kuk Chung<br>1133 Littleoak Circle<br>San Jose, CA 95129 | 22797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The Retail Property Trust<br>Simon Property Group - Bankruptcy<br>225 West Washington Street<br>Indianapolis, IN 46204 | 21406 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| The Rice-Tinsley Corporation<br>Womble Bond Dickinson (US) LLP<br>Kevin J. Mangan<br>Todd A. Atkinson<br>1313 North Market Street, Suite 1200<br>Wilmington, DE 19801 | 21091 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $347,237.85 | | $0.00 | | | $347,237.85 |
| The Round Owner, LLC<br>Schwabe Williamson & Wyatt<br>c/o Alex I. Poust<br>1211 SW 5th Ave, 29th Floor<br>Portland, OR 97204 | 2056 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| The Round Owner, LLC<br>The Round, LLC. c/o Alex I. Poust<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., 19th Floor<br>Portland, OR  97204 | 1614 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |
| The Sherwin-Williams Company<br>Lanak & Hanna, P.C.<br>c/o Lauren B. Stec<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 22252 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,850.55 | | $0.00 | | | $11,850.55 |
| The State of Texas<br>Attn: J. Casey Roy<br>The Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711-2548 | 27024 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Travelers Idemnity Company and its property casualty insurance affiliates Travelers- Account Resolution One Tower Square 0000-FP 15 Hartford, CT 06183 | 23011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The Watchlight Corporation Attn: Adrienne Owen 111 S. Marshall Avenue El Cajon, CA 92020 | 22998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.30 | | | | | $1,112.30 |
| The Woodlands Metro Center MUD Melissa E Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 26366 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| The Woodlands Road Utility District #1 Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26359 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Thede, Michael 3336 Cottonwood Drive St. Charles, MO 63301 | 16979 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $572.08 | | | | | $572.08 |
| Thi Ho, Ly Mai 19709 Kingsglen Cir Walnut, CA 91789 | 4688 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $429.99 | | $0.00 | | $859.98 |
| Thi Pham, Thanh Nhan 15182 Hunter Lane Westminster, CA 92683 | 26631 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thi, Tu 2600 Corde Terra Cir Apt #5207 San Jose, CA 95111 | 6051 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Thibodeaux, Desiree J 10007 Carlow Ln La Porte, TX 77571 | 22606 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thielen, Christa 3215 NE 195th St. Lake Forest Park, WA 98155 | 6856 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.86 | | | | | $72.86 |
| Thielen, Laurie 4242 East Orchard Pl Centennial, CO 80121 | 17950 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Thiel-Klare, Karina 6515 N Amherst St Portland, OR 97203 | 21398 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.04 | | | | | $76.04 |
| THIGPEN, MARCUS 1713 MASSEY DR LEWISVILLE, TX 75067 | 6321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Thill, Lauran 8104 Hearthstone PL Antelope, CA 95843 | 5313 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thill, Raymond 8104 Hearthstone PL Antelope, CA 95843 | 7549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thin, Thin<br>13622 SE 273rd Ct<br>Kent, WA 98042 | 25508 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $185.00 | | | | | $185.00 |
| Think Architecture, Inc.<br>7927 S. High Point Parkway, Suite 300<br>Sandy, UT 84094 | 14921 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $48,988.74 | | | | | $48,988.74 |
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 12627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 13754 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thoi, Ha<br>5732 Amend Rd.<br>Richmond, CA 94803 | 11267 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thom, Elizabeth R<br>24 SE 80th Ave.<br>Apt 5<br>Portland, OR 97215 | 1248 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $114.77 | | | | | $114.77 |
| Thoma, Anna<br>0S015 Evans Ave<br>Wheaton, IL 60187 | 3823 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Thomas Jr, Abraham P<br>1520 Willow Bend Rd<br>Folsom, CA 95630 | 24115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.00 | | | | | $1,113.00 |
| Thomas, Aaron<br>2163 San Jose Ave Apt C<br>Alameda, CA 94501 | 25865 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Aiden<br>650 S. Gaines St.<br>Apt 2012<br>Portland, OR 97239 | 19852 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Thomas, Alicia<br>3485 Fish Avenue Apt. 1A<br>Bronx , NY 10469 | 24273 | 10/2/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| THOMAS, AMBER<br>10013 NE 69TH CIRCLE<br>VANCOUVER, WA 98662 | 3656 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $747.97 | $747.97 | | $0.00 | | $1,495.94 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn,, OR  97068 | 23060 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn, OR 97068 | 6797 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.38 | | | | | $44.38 |
| Thomas, April<br>6885 Mesa Ridge Pkwy 113<br>Fountain, CO 80817 | 13855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $556.00 | | | | | $556.00 |
| Thomas, Austin J<br>531 E. Trenton Ave<br>Orange, CA 92867 | 10164 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Charles<br>3151 Cedar Ave<br>Long Beach, CA 90806 | 11095 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Charles Murrah<br>1212H El Camino Real, Apt 562<br>San Bruno, CA 94066 | 20213 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,000.00 | | | | $1,000.00 |
| Thomas, Daniel<br>15021 Germain Street<br>Mission Hills, CA 91345 | 1957 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Daniel<br>15021 Germain Street<br>Mission Hills, CA 91345 | 16076 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $177.76 | | | | | $177.76 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 18699 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $198.61 | | | | | $198.61 |
| Thomas, Deborah<br>1404 Luckenbach Drive<br>Allen, TX 75013 | 19513 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| THOMAS, EARL<br>29 SOUTH 17TH STREET<br>EAST ORANGE, NJ 07018 | 17348 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Thomas, Elson<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26406 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Thomas, Geni<br>9901 Trailwood Drive #1020<br>Las Vegas, NV 89134 | 11730 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Greg & Anh<br>11200 Gorham Glen Ct<br>Austin, TX 78739 | 23927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.71 | | | | | $449.71 |
| Thomas, Heath<br>4230 Canyon Coral Ln<br>Yorba Linda, CA 92886 | 22660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| THOMAS, HEATHER<br>31 UNION STREET<br>HACKENSACK , NJ 07601 | 23487 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $186.12 | | | | | $186.12 |
| Thomas, Henry<br>8220 SW 86 Terrace<br>Miami, FL 33143 | 8888 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $132.65 | | | | | $132.65 |
| Thomas, Ira<br>400 W. Orangethorpe Ave.<br>Apt. 301A<br>Fullerton, CA 92832 | 17582 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Thomas, James B<br>10942 1/2 Hortense St.<br>North Hollywood, CA 91602 | 17386 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.71 | | | | | $79.71 |
| Thomas, Jay<br>8834 Helena Ave<br>Las Vegas, NV 89129 | 12458 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Joan<br>653 Promontory Dr West<br>Newport Beach, CA 92660 | 1163 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Thomas, Joan<br>653 Promontory Dr. West<br>Newport Beach, CA 92660 | 16190 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Thomas, John<br>736 Sycamore St.<br>Oakland, CA 94612 | 24278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Thomas, Katy J<br>4300 Sonoma Blvd<br>Vallejo, CA 94589 | 26713 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Thomas, Kelvin  L<br>9542 Hollow Creek Way<br>Elk Grove, CA 95624 | 21521 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $21,323.52 | | | | | $21,323.52 |
| THOMAS, KITWAN<br>828 13TH ST APT 104<br>OAKLAND, CA  94607-3261 | 5916 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| Thomas, kristen<br>359 Ravello Ln<br>Costa Mesa, CA 92627 | 2163 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.80 | | | | | $151.80 |
| Thomas, Larry<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 16639 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thomas, Lashanda<br>9829 Burrowing Owl Way<br>Elk Grove, CA 95757 | 15829 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Thomas, Laura<br>13709 E Weaver Pl<br>Centennial, CO 80111 | 4489 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Thomas, Lawrence<br>5715 Baltimore Dr. #99<br>La Mesa, CA 91942 | 15866 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | $0.00 | $99.00 |
| Thomas, Leah<br>1 Streamwood Court<br>Annapolis, MD 21403 | 231 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.78 | | | | | $187.78 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 624 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 736 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, MaCesly<br>2020 Beantworte Dr Apt 448<br>Houston, TX 77077 | 1411 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $184.50 | | | | | $184.50 |
| Thomas, Marc A<br>9901 Trailwood Drive<br>#1020<br>Las Vegas, NV 89134 | 11872 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Mark 22835 Cove View Street Canyon Lake, CA 92587 | 6996 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Thomas, Matthew 551 North Kenmore Ave Los Angeles, CA 90004 | 23792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Thomas, Natalie 4923 SE Ogden St Portland, OR 97206 | 278 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,052.25 | | | | | $1,052.25 |
| Thomas, Natasha 3312 Balboa Street San Francisco, CA 94121 | 24892 | 10/8/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Thomas, Pamela Susan 7124 Carana Wy Citrus Heights, CA 95621 | 24503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,089.96 | | | | | $1,089.96 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 109 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 26861 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Thomas, Premila 551 Las Colinas St. Tehachapi, CA 93561 | 25717 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Regina 4464 67th Street Sacramento, CA 95820 | 14670 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Regina 2328 Range View Dr. Rosamond, CA 93560 | 6136 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Thomas, Reginald 5064 Silhouette Ave Las Vegas, NV 89142 | 17876 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Thomas, Robert 1622 D Street Sacramento, CA 95814 | 17123 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Thomas, Robert Bryant 22617 Copper Hill Dr. 116 Santa Clarita, CA 91350 | 13578 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Sandra 3921 Wilder Street Dallas, TX 75215 | 6576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Thomas, Sarah 1529 Dorothy St Houston, TX 77008 | 1852 | 7/20/2020 | 24 San Francisco LLC | $105.64 | | | | | $105.64 |
| Thomas, Scott 1639 E Westminster Ave Salt Lake City, UT 84105 | 742 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.94 | | | | | $105.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Shalini 13410 Schumann Trail Sugar Land, TX 77498 | 26405 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Thomas, Shelomith 2163 SAN JOSE AVE APT C Alameda, CA 94501 | 25859 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Stephanie 2920 Briarwood Rd Unit H9 Bonita, CA 91902-1820 | 10380 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | $0.00 | | | | $250.00 |
| Thompkins, Ronald 15471 W. 64th Pl, Unit A Arvada, CO 80007 | 976 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompkins, Ronald Ronald Thompkins 15471 W. 64th Place Unit A Arvada, CO 80007 | 2046 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,179.92 | | | | $2,179.92 |
| Thompson MD., Michael K 1001 Cooper Point Rd SW, Suite 140-167 Olympia, WA 98502-1107 | 18891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,924.00 | | | | $2,924.00 |
| THOMPSON, ALAN 674 WOODMOOR ACRES DR MONUMENT, CO 80132 | 11594 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Thompson, Alexandra Nicole 4639 West Avenue J4 Lancaster, CA  93536 | 21481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Thompson, Anneke 3042 E. 3rd St. #7 Long Beach, CA 90814 | 17375 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $545.99 | | | | | $545.99 |
| Thompson, Bradley I 851 Village Drive Milliken, CO 80543 | 23121 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Thompson, Bradley I 851 Village Drive Milliken, CO 80543 | 24664 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $3,321.36 | | | | $3,321.36 |
| Thompson, Carmen C P.O. Box 81318 Las Vegas, NV 89180 | 16703 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thompson, Carrie 9130 Todos Santos Drive Santee, CA  92071 | 25976 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Thompson, Debra 1001 Cooper Point Rd SW Suite 140-167 Olympia, WA 98502 | 21733 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,574.56 | | | | $1,574.56 |
| Thompson, Dolores 115 Dehaven Drive-208 Yonkers, NY 10703 | 15042 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Elisa<br>7243 Frontera<br>Grand Prairie, TX 75054 | 20204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Thompson, Genevieve Jones<br>100 Coligni Avenue<br>New Rochelle, NY 10801 | 6156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Thompson, Helen<br>3217 NE Holland Court<br>Portland, OR 97211 | 23628 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Thompson, Herb<br>1919 Grand Ave., #1F<br>San Diego, CA 92109-4578 | 9142 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.00 | | | | | $649.00 |
| Thompson, Ian<br>1232 Fairway Drive<br>El Sobrante, CA 94803 | 22623 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Iesha Starr<br>209 1st Street<br>Richmond, CA 94801 | 7952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| Thompson, Jamie<br>6504 Morro Heights Rd<br>Oceanside, CA 92057 | 3506 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $708.88 | | | | | $708.88 |
| THOMPSON, JEFFREY<br>3305 HAYLEY COURT<br>RICHARDSON, TX 75082 | 5307 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $193.04 | | | | | $193.04 |
| Thompson, Joan  T.<br>5628 Fieldston Rd.<br>Bronx, NY 10471 | 24832 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thompson, Ken<br>1547 Palos Verdes Mall # 167<br>Walnut Creek, CA 94597 | 9810 | 9/7/2020 | 24 San Francisco LLC | $625.00 | | | | | $625.00 |
| Thompson, Laura<br>6 Simpson Ct<br>Walnut Creek, CA 94596 | 8719 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $612.49 | | | | $612.49 |
| Thompson, Leilani<br>3812 E 17th Ave<br>#5<br>Denver, CO 80206 | 26004 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Thompson, Lillian<br>6230 Fernwood Drive<br>La Mesa, CA 91942 | 1320 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $954.96 | | | | | $954.96 |
| Thompson, Mark<br>341 Sanford Ave<br>Hillside, NJ 07205 | 5194 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Thompson, Mark Allen<br>8406 Glider Ln.<br>Los Angeles, CA 90045 | 25263 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Thompson, Melvin<br>18614 Utopia Ct.<br>Canyon Country, CA 91351 | 627 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Melvin Russell<br>68 The Promenade<br>Glen Head, NY 11545 | 20404 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Thompson, Nequetta Jacobs<br>19223 Cliveden Ave<br>Carson, CA 90746 | 19787 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| Thompson, Nitra<br>1638 E 2nd St<br>Apt 309<br>Austin, TX 78702 | 26852 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,902.76 | | | | | $1,902.76 |
| Thompson, Pandora<br>3827 Ohio Ave<br>Richmond, CA 94804 | 8882 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | $99.00 | $0.00 | | | $198.00 |
| Thompson, Patricia A<br>1314 S Clover Ave<br>San Jose, CA 95128 | 20364 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Thompson, Stedman M<br>305 River Oaks BLVD<br>Waxahachie, TX 75165 | 3056 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Thompson, Thomas  R.<br>2 Pinache Court<br>Sacramento, CA 95838-4810 | 17418 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Thompson, Thomas<br>26402 Sundown Cove Ln<br>Katy, TX 77494 | 15428 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Thompson, Thomas R<br>2 Pinache Court<br>Sacramento, CA 95838-4810 | 18828 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomsen, Christine<br>24260 NW Hansen Road<br>North Plains, OR 97133 | 11839 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Thomsen, Robert<br>1330 N Orange Dr<br>#203<br>Los Angeles, CA 90028 | 18031 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Thorndal Armstrong Delk Balkenbush & Eisnger<br>1100 E. Bridger Ave.<br>Las Vegas, NV 89125 | 20593 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14,719.23 | | | | | $14,719.23 |
| Thorne , Mary Ellen<br>8887 Betelgeuse Way<br>San Diego, CA  92126 | 21553 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $309.85 | | | | | $309.85 |
| Thornley, Laura<br>502 Six Nations Avenue<br>Placentia, CA 92870 | 9666 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| THORNTON, ALBERT<br>21 S. LAKE DR<br>HACKENSACK, NJ 07601 | 5441 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Thorp, Joe Tyler<br>P.O. Box 875<br>Simonton, TX 77476 | 14233 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thrall, Gloria D.<br>13532 Delaware Rd<br>Apple Valley, CA 92308 | 27490 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Thrash, Amia J<br>6541 Golden Club Dr.<br>Eastvale, CA 91752 | 10496 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Thrash, Brandye<br>2013 Shoreline Ct<br>Windsor, CO 80550 | 14923 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thrash, Paul L.<br>177 19th Street, #6B<br>Oakland, CA 94612 | 14365 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Threadgill, Javona Todd<br>5535 Ackerfield Ave. #50<br>Long Beach, CA 90805 | 17964 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Threadgill, Nichole<br>12010 113th Ave Ct E Unit 22<br>Puyallup, WA 98374 | 1837 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $2,000.00 | | | | $2,000.00 |
| Throop, Trisha S.<br>29447 Creekside Ln<br>Courtland, VA 23837 | 17140 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $48.73 | | | | | $48.73 |
| Thrush, Stephen<br>975 Memorial Drive #902<br>Cambridge, MA 02138 | 12173 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Thukral, Sheeba<br>10 Hilltop Ct<br>San Ramon, CA 94582 | 8485 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Thung, Anthony<br>4294 David Street<br>Castro Valley, CA 94546 | 15390 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Thuniljinda, Pat | 25795 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Thurmond, Mr. Lee<br>2731 Night Jasmine Dr.<br>Simi Valley, CA 93065 | 17543 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Thurson, Daniel<br>2310 Donegal Ct<br>Deer Park, TX 77536 | 22870 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.23 | | | | | $79.23 |
| THURSTON COUNTY TREASURER<br>2000 LAKERIDGE DRIVE SW<br>OLYMPIA, WA 98502-6080 | 27088 | 12/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024 | 2696 | 8/14/2020 | 24 Hour Fitness Holdings LLC | $3,992.10 | | | | | $3,992.10 |
| Tiaga, Jonathan<br>41339 Endicott Ct<br>Indio, CA 92203 | 12049 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tian, Chunwang<br>43426 Newport Dr<br>Fremont, CA 94538 | 9561 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9026 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9549 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tian, Lawrence<br>32821 Arbor Vine Drive<br>Union City, CA 94587 | 3928 | 8/27/2020 | 24 San Francisco LLC | $158.00 | | | | | $158.00 |
| Tian, Lijun<br>15 Hampton Court<br>TWP Washington, NJ 07676 | 21008 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Tian, Liping (Jane)<br>18078 Espito St<br>Rowland Heights, CA 91748 | 10980 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Tian, Min<br>43426 Newport Dr.<br>Fremont, CA 94538 | 9557 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tian, Xingbang<br>817-A NW 97th St.<br>Seattle, WA 98117 | 5985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $256.82 | | | | | $256.82 |
| Tibrewala, Rajiv<br>5841 Cattleya Way<br>San Ramon, CA 94582 | 3810 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Tiburzi, Regina A<br>3 Honey Lane<br>East Northport , NY 11731 | 22468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tice, Carl<br>2541 Date Circle<br>Torrance, CA 90505 | 10570 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $82.66 | | | | | $82.66 |
| Tice, Robert Galen | 9024 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tice, Thomas<br>5732 Rio Oso Rd NE<br>Rio Rancho, NM 87144 | 13671 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tidler, D Pauline<br>3501 N. Tamarind Ave<br>Rialto, CA 92377 | 18482 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Tie, Ryan<br>18691 Newsom Ave<br>Cupertino, CA 95014-3881 | 17773 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tiedemann, Joseph S.<br>619 Maryland Street<br>El Segundo, CA 90245-3116 | 21509 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,332.00 | | | | $1,332.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tien, Chinghui<br>20479 E. Peach Blossom Rd.<br>Walnut, CA 91789 | 8596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tien, Konan<br>20479 E. Peach Blossom Rd.<br>Walnut, CA  91789 | 8463 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tien, Samantha<br>5181 Abbeywood Drive<br>Castro Valley, CA 94552 | 20869 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Tierney, Carol T<br>PO Box 1314<br>Rosamond, CA 93560-1314 | 23690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Tiet, Dao<br>2124 Georgia Ave<br>SAN JOSE, CA 95122 | 9892 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Tieu, Shannon<br>25234 Weston Road<br>Torrance, CA 90505 | 17325 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Tiffany Aguirre for Scott Aguirre (Minor)<br>111 Camino de las Colinas<br>Redondo Beach, CA 90277-6740 | 13609 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tiffany Lumber Company<br>PO Box 873<br>Suffern , NY 10901 | 808 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80,432.08 | | | | | $80,432.08 |
| Tiffany, Josephine<br>630 Masselin Ave<br>Apt #308<br>Los Angeles, CA 90036 | 22522 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Tigno, Mar<br>16479 Patina Court<br>Chino Hills, CA 91709 | 22091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TIGNO, MELISSA<br>16479 PATINA COURT<br>Chino Hills, CA 91709 | 21801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tijam, Jennifer<br>1853 Carol Dr.<br>Fullerton, CA 92833 | 15939 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 4009 | 8/28/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 13904 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| TILANI, LATA JITENDER<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | 7143 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tilles, Andrew<br>12314 Rye Street<br>Studio City, CA 91604 | 6557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $117.15 | | | | $117.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tillman, Brandi P 268 Macdonald Street Pasadena, CA 91103 | 10972 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Tillman, Elizabeth 8102 Jasmine Court Richmond , TX 77469 | 4818 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tillman, Joseph 6970 Massy Harris Way Eastvale, CA 92880 | 15231 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Tillman, Vivian 2747 Wilbur Ave San Jose, CA 95127 | 14781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Tillotson, Peter 19036 Stonehurst Lane Huntington Beach, CA 92648-6122 | 11541 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Tilson, Clark 6510 16th St N Arlington, VA 22205 | 20782 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.81 | | | | | $130.81 |
| Tilzer, Jennifer D. 18672 Libra Cir #4 Huntington Beach, CA 92646 | 24203 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,500.00 | | | | $6,500.00 |
| Timmerman, Margaret 20111 Lawson Ln. Huntington Beach, CA 92646 | 23219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| TIMOTHY WILLIS 3675 T St., #441 Sacramento, CA  95816 | 4317 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| TINAJERO, JULIO 7541 MAGNOLIA ST COMMERCE CITY, CO 80022 | 24824 | 10/7/2020 | 24 Denver LLC | $10,000.00 | | | | | $10,000.00 |
| Tinajero, Patty 13582 Bowen St Garden Grove, CA 92843 | 15739 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Ting, Ai 3052 Westfield Ave San Jose, CA 95128 | 20043 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ting, Amy 526 Doyle Road Apt 3 San Jose, CA 95129 | 13446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ting, Anson 1247 17th Street Apt 1 Santa Monica, CA 90404 | 8397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ting, Daniel 526 Doyle Road Apt 3 San Jose, CA 95129 | 12847 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ting, Kelly<br>993 Hillcrest Blvd<br>Millbrea, CA 94030 | 17328 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $243.00 | | | | | $243.00 |
| Tinnin, Ann<br>19774 E Fair Pl<br>Aurora, CO 80016 | 2274 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tinter, Jobina<br>1001 E Sunset Rd #94892<br>Las Vegas, NV 89193 | 21554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $495.34 | | | | | $495.34 |
| Tiongson, Angelica<br>6501 San Pablo Ave 203<br>Oakland, CA 94608 | 17241 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Tirado, Sarah<br>11805 184th St E<br>Puyallup, WA 98374 | 23128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.21 | | | | | $524.21 |
| Tirado, Thomas C.<br>2343 Cowley Way<br>San Diego, CA 92110 | 12002 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $509.88 | | | | $509.88 |
| Tirk, Lori<br>4145 Shadow Lane, Unit 333<br>Santa Rosa, CA 95405 | 12461 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tirri, Serena<br>PO Box 6725<br>San Jose , CA 95150 | 2954 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| TISCHLER, ZITA<br>PO BOX 621883<br>LITTLETON, CO  80162 | 18204 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tishchenko, Ida<br>9427 Pagewood lane<br>Houston, TX 77063 | 1402 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | $0.00 | $25.00 |
| Tishchenko, Ida<br>9427 Pagewood Lane<br>Houston, TX 77063 | 4959 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.89 | $243.56 | $0.00 | | | $304.45 |
| Tistadt, Charles W.<br>8723 NE Rockspring St.<br>Hillsboro, OR 97006 | 22626 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Titan, Samsara<br>23130 Sherman Place 105<br>West Hills, CA 91307 | 11575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Tito, Zohar<br>16703 Moorpark St.<br>Encino, CA 91436 | 18469 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Titov, Vladimir<br>5735 Cedar Brook Court<br>Castro Valley, CA 94552 | 14516 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Titus, Ramses<br>120-49 230th Street<br>Cambria Heights, NY 11411 | 5540 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tix, Katherine Anne<br>17730 Netherby Lane<br>RIchmond , Texas 77407 | 23225 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Tjandra, Lena<br>2432 Chelsea Rd<br>Palos Verdes Estates, CA 90274 | 4435 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $1,399.98 | | | | $1,399.98 |
| Tjawinoto, Indrajani (Yani)<br>2638 Moraine Dr<br>Santa Clara, CA 95051 | 19015 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Tjoa, May Lin<br>6 Christopher Place<br>Saddle River, NJ 07458 | 17055 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Tkac Jr, Jerry<br>322 W Fork Dr<br>League City, TX 77573 | 9806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| TKG Murrieta Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 20656 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $657,434.09 | | | | | $657,434.09 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21343 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| TN Dept of Labor - Bureau of Unemployment Insurance<br>c/o TN Attorney General Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | 25143 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| To, Con<br>3029 Luedke Place<br>San Jose, CA 95111 | 8850 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| To, Denny<br>13137 Michael Monsoor Court<br>Garden Grove, CA 92843 | 14578 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| To, Linda<br>8572 Blue Maiden way<br>Elk Grove, CA 95624 | 22754 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| To, Mitch<br>3029 Luedke Place<br>San Jose, CA 95111 | 21028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| To, Rosa Wai Yin<br>10475 Albertsworth Lane<br>Los Altos Hills, CA 94024 | 20115 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| To, Tammi<br>1298 Sierra Ct.<br>San Jose, CA 95132 | 10473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | $0.00 | | $324.50 |
| To, Yeeman<br>1533 Lafayette Street<br>San Gabriel, CA 91776 | 4307 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25627 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25643 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tobias, Carolyn<br>1415 Liholiho St #1001<br>Honolulu, HI 96823 | 11182 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.00 | | | | | $1,960.00 |
| Tobias, Douglas<br>30 Lancaster road<br>Colonia, NJ 07067 | 26506 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Tobias, Kelly<br>9 Courtney Circle<br>Ladera Ranch, CA 92694 | 12171 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | $0.00 | | | | $11.00 |
| Tobias, Ricky<br>18311 Tuscana Shored Dr.<br>Cypress, TX 77433 | 26911 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tobin, Kelley<br>1641 Jenna Pl<br>Santa Rosa, CA 95403 | 6194 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $749.99 | | | | | $749.99 |
| Todd, Brian J.<br>8267 Sonoma View Court<br>Las Vegas, NV 89139 | 11642 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| Todd, Emily<br>711 Belvedere Way<br>Santa Rosa, Ca 95404 | 22900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $843.44 | | | | | $843.44 |
| Todhri, Melisa<br>1827 83rd St, Apt 3C<br>Brooklyn, NY 11214 | 8105 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | $0.00 | | $94.00 |
| Todorova, Theodora Guleva<br>1385 Lexington Dr,<br>Apt #3<br>San Jose, CA 95117 | 19902 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Toebbe, Tye<br>3403 Steamboat Island Road<br>PMB 564<br>Olympia, WA 98502 | 12497 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $453.32 | | | | | $453.32 |
| Tohmc, Andrew<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 7401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| TOHMC, JESSICA<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 5825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tohme, Ricardo J<br>7701 Ostrom Ave.<br>Lake Balboa, CA 91406 | 455 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Tokatlian, Christina<br>3554 Avenida Montuoso<br>Thousand Oaks, CA 91362 | 11039 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $26.46 | | | | | $26.46 |
| Tokumine, Ted<br>671 Kalaau Place<br>Honolulu, HI 96821 | 14905 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Tokutomi, Lori K<br>1212 Nuuanu Avenue<br>#2312<br>Honolulu, HI 96817 | 7672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.00 | | | | | $859.00 |
| Tolberg, Margaret<br>6468 Ridgecrest Ln<br>Somis, CA 93066-9742 | 19284 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Toledo, Juan  Carlos<br>16125 Juanita Woodinville Way NE, UNIT 1716<br>Bothell, WA 98011 | 19669 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001.00 | | | | | $1,001.00 |
| Toledo, Melisa<br>756 Calla Dr Apartment 4<br>Sunnyvale, CA 94086 | 25626 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Toler, Herbert<br>Brian A. Sullivan<br>Werb & Sullivan<br>1225 North King Street, Suite 600<br>Wilmington, DE 19801 | 11285 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Toler, Herbert<br>Brian A. Sullivan<br>Werb & Sullivan<br>1225 North King Street, Suite 600<br>Wilmington, DE 19801 | 11841 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Toles, Koree K<br>155 Midfield Road<br>Colonia, NJ 07067 | 26633 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Tolis, Todd<br>2226 Morning Sun CT<br>Encinitas, CA 92024 | 8147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Tollen, Bramby A<br>2818 107th Pl SE<br>Everett, WA 98208 | 26443 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $660.00 | | | | | $660.00 |
| Tollini, Michael  Robert<br>8452 Holly Leaf Drive<br>McLean, VA  22102 | 15951 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Tolliver, Wayne<br>8185 E Lowry BLVD Unit 206<br>Denver, CO 80230-7242 | 22296 | 10/1/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Tolliver, Wayne<br>8185 E Lowry Blvd Unit 206<br>Denver, CO 80230-7242 | 22919 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,120.00 | | | | $1,120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolonen, Deborah Ross 15935 NE Morris St. Portland, OR 97230 | 17015 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Tolton, Dennis Roy 38654 Via Amarilla St Murrieta, CA 92563 | 1066 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | $900.00 | | $1,800.00 |
| Tolton, Dennis Roy 38654 Via Amarilla street Murrieta, CA 92563 | 13516 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Tolton, Dennis Roy 38654 Via Amarilla Street Murrieta, CA 92563 | 19803 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tom, Andrea 13 Chicory Lane San Carlos, CA 94070 | 408 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $281.31 | | | | | $281.31 |
| Tom, Craig W 539 N Altura Road Arcadia, CA 91007 | 5831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tom, Mimi 3065 Chippenham Drive San Jose, CA 95132 | 17153 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tom, Richard 57 Penhurst Av Daly City, CA 94015 | 9418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tom, Stan 8440 E. Hermosa Drive San Gabriel, CA 91775 | 9172 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tomajic, Paul 5609 Lancelot Drive Sacramento, CA 95842 | 24428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Tomasyk, Greg 16369 Quail Rock Rd RAMONA, CA 92065 | 1219 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $736.00 | | | | | $736.00 |
| Tombs, Patricia 305 Vineyard Town Ctr. #372 Morgan Hill, CA 95037 | 14277 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| Tomi, Amy M. 94-608 Lumiauau Street Waipahu, HI 96797 | 22686 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Tomimatsu, Ty 10368 Normandy Court Cupertino, CA 95014 | 20317 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tomioka, Yoko 10470 Neal Dr. Westminster, CA 92683 | 11079 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tomioka, Yoko 1070 Neal Dr. Westminster, CA 92683 | 8630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomlin, Taylor<br>12224 Valhalla Drive<br>Lakeside, CA 92040 | 873 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Tomlinson, Jay Scott<br>42 S. Stony Bridge Circle<br>Woodlands, TX 77381 | 9082 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $426.24 | | | | | $426.24 |
| Tomlinson, Jennie<br>1640 Queenston Drive<br>ESCONDIDO, CA 92027-4054 | 20572 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.59 | | | $0.00 | | $39.59 |
| Tomseth, Christopher<br>8653 Poplar Glen Ct.<br>Vienna, VA 22182 | 6404 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.95 | | | | | $49.95 |
| Ton, Samuel<br>427 Everett Ave Apt. B<br>Monterey Park, CA 91755 | 22205 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tondravi, Ali<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20936 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondravi, Arman<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20983 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondravi, Layla<br>2003 Harriman Lane B<br>Redondo Beach, CA 90278 | 20029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Tondravi, Mojgan<br>2003 Harriman Lane B<br>Redondo Beach , CA 90278 | 20611 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Tondre, Jeffrey<br>1920 W West Ave<br>Fullerton, CA  92833 | 19234 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 257 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $62.25 | | | | | $62.25 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 20851 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $85.00 | | | | | $85.00 |
| Tong, Davy<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22888 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tong, Geneva<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 17450 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Tong, Grant<br>2339 Pio Pico Dr.<br>Carlsbad, CA 92008 | 18840 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $179.81 | | | | | $179.81 |
| Tong, Harrison<br>2617 S Moorland Pl<br>West Covina, CA 91792 | 13713 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tong, Ieng<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tong, Leasha<br>1027 N. Lido Street<br>Anaheim, CA 92801 | 21479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tong, Ling<br>1074 Robbia DR.<br>Sunnyvale, CA 94087 | 10505 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tong, Loan<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 19519 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tong, Mary<br>755 Bay Street<br>San Francisco, CA 94109 | 16259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tong, Phuong<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 174 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Tong, Phuong<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 21987 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Tong, Rosina<br>45 Alviso Street<br>San Francisco, CA 94127 | 13220 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Tong, Tommy<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 13915 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TONG, WEN<br>13 STONEWALL<br>IRVINE, CA 92620 | 9063 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,584.00 | | | | $1,584.00 |
| Tonge, Rashmi<br>1595 Stilson Ave SE<br>North Bend, WA 98045 | 24750 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tonkins, Sue<br>26 Wilowhurst<br>Irvine, CA 92602 | 1195 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $519.92 | | | | | $519.92 |
| Toohey, Chris<br>710 St. Marys Road<br>Lafayette, CA 94549 | 17110 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Toohey, Elena<br>710 St. Mary's Road<br>Lafayette, CA 94549 | 17360 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,127.98 | | | | | $1,127.98 |
| Tooma, Tony<br>2319 64th Street<br>Brooklyn, NY 11204 | 4175 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Toor, Anoop<br>3961 Aristotle Circle<br>Rancho Cordova, CA 95742 | 25274 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topalovic, Sandra 1712 X Street Vancouver, WA 98661 | 15869 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $39.83 | | | | | $39.83 |
| Topcagic, Anes 14110 Greenfield Loop Parker, CO 80134 | 19057 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Topcu, Sevim 2449 Madeline Loop Cedar Park, TX 78613 | 22874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Topete, Karla 13108 Giro Dr Bakersfield, CA 93314 | 6010 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Topete, Maria 473 Almanza Drive Oakland, CA 94603 | 25098 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torabi, Sahmon 1920 Ocean Ave Apt 3G San Francisco, CA 94127 | 24638 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Torabi, Saied 458 Ebi Way Folsom, CA 95630 | 24035 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Torgerson, Donna 3185 Sitio Sendero Carlsbad, CA 92009 | 2636 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Torkelsen, Josef 36 Santa Clara Street Aliso Viejo, CA 92656 | 11081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torki, Nasreen 176 Emerson St. Upland, CA 91784 | 19958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tornatore, Diamanta 1612 Easthill Pl NW Olympia, WA 98502 | 19042 | 9/27/2020 | 24 Hour Fitness USA, Inc. | | $358.33 | | | | $358.33 |
| Torney, Emmett 1250 Essex St. San Diego, CA 92103 | 5884 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $67.54 | | | | | $67.54 |
| Toro, Marcy 9299 SE Market St Portland, OR 97216 | 1508 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | | | $22.00 |
| TORQUE FITNESS LLC ATTN: JENNY GERMANN 9365 HOLLY ST NW COON RAPIDS, MN 55433 | 23712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $22,771.48 | | | | | $22,771.48 |
| Torre, Camila de la 2723 Gillespie Ct. Grand Prairie , TX 75052 | 22139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Torreggiani, Larry 2652 Cropsey Ave Apt 4B Brooklyn, NY 11214 | 9069 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres (Allen), Maria Eugenia<br>22405 Mission Hills Ln<br>Yorba Linda , CA 92887 | 6534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.48 | | | | $73.48 |
| Torres, Alejandro<br>18220 80th Avenue Ct E<br>Puyallup, WA 98375 | 3939 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, Alfonso<br>900 Las Vegas Blvd S<br>Las Vegas, NV 89101 | 23189 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $170.00 | | | | | $170.00 |
| Torres, April<br>1124 Ruby Street<br>Redwood City, CA 94061 | 26614 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Torres, Brenda<br>969 La Vonne Ave.<br>Fallbrook, CA 92028 | 5009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Torres, Carmen R<br>804 Chateau Pl.<br>Richmond, TX 77469 | 22077 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Torres, Ceasar David<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 18091 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $175.53 | | | $0.00 | | $175.53 |
| Torres, Cecilia<br>18220 80th Avenue Court East<br>Puyallup, WA 98375 | 3963 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torres, Christine M.<br>1661 Maple Hill Rd.<br>Diamond Bar, CA 91765 | 20349 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $288.99 | | | | | $288.99 |
| Torres, David<br>5648 Vegas Dr #277<br>Las Vegas, NV  89101 | 23860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Denisse<br>2336 255th St.<br>Lomita, CA 90717 | 19596 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.77 | | | | | $79.77 |
| Torres, Diane<br>8211 SW 122nd Avenue<br>Miami, FL  33183 | 26979 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Torres, Edgardo<br>4201 W Fay Cir<br>Santa Ana, CA 92703 | 10905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Torres, Edith<br>1024 S Castlegate Ave<br>Compton, CA 90221 | 17647 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $247.71 | | | | | $247.71 |
| Torres, Edwin<br>P.O. Box 136<br>Monterey Park, CA 91754 | 24933 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Geidy<br>28 NW 32 ave<br>Miami, FL 33125 | 1479 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21.68 | | | | | $21.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, GREGORIA<br>131 MAINSAIL CT<br>VALLEJO, CA 94591 | 7412 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.81 | | | | | $649.81 |
| Torres, James<br>7400 Center Avenue, Apartment #201<br>Huntington Beach, CA 92647 | 19345 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $131.69 | | | | | $131.69 |
| Torres, Jeime<br>Law office of Bert M. Vega<br>506 Sacramento Street<br>Vallejo, CA 94590 | 19169 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| TORRES, JESSICA<br>17380 NW 69 CT APT 502<br>HIALEAH, FL 33015 | 8782 | 9/5/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Torres, Jose Luis<br>24048 Chantry Rd<br>Colton, CA 92324 | 16868 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | | | $247.94 |
| Torres, Kristy<br>4633 | 7731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $482.00 | $0.00 | | $0.00 | | $482.00 |
| Torres, Laura<br>186 S. Birchwood St.<br>Anaheim, CA 92808 | 12677 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Torres, Magaly<br>2553 W EVENING DOVE CIR<br>WEST VALLEY, UT 84119 | 11624 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Torres, Manuel<br>1655 N Glassell St<br>Orange, CA 92867 | 9051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $383.92 | | | | | $383.92 |
| Torres, Manuel<br>2731 Blue Springs Place<br>Wesley Chapel, FL 33544 | 22890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Torres, Marvin<br>635 E Flora St.<br>Santa Ana, CA 92707 | 1564 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Torres, Matthew<br>10771 SW 63 St<br>Miami, FL 33173 | 1631 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Torres, Roberto<br>214 B Juniper Ave South<br>San Francisco, CA 94080-2824 | 6654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, Stephanie<br>3318 95th Pl SE<br>Everett, WA 98208 | 3835 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $568.00 | | | | | $568.00 |
| TORRES, STEVE<br>4546 E56TH ST<br>MAYWOOD, CA 90270 | 19635 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torres, Tiffany Nicole<br>323 Wind Flower Way<br>Oceanside, CA 92057 | 17760 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.81 | | | $0.00 | | $75.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Vasiliki Hallas<br>511 West 235th Street 7C<br>Bronx, NY 10463 | 17859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Torres, Victor<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 10862 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torres, Victor K.<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 11364 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Torres, Yolanda V.<br>7755 Center Avenue<br>Suite 1100<br>Huntington Beach, CA 92647 | 4349 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $888.02 | | | | | $888.02 |
| Torrez, Cecilia<br>14654 SE Mill CT<br>Portland, OR 97233 | 11141 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torrez, Kim<br>3302 Spring Creek Way<br>Sandpoint, ID 83864 | 16283 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Torrice, Catherine A<br>650 Warburton Ave. 7C<br>Yonkers, NY 10701 | 4333 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Torrico, Mario<br>2548 sparkling water ct.<br>Palmdale, CA 93550-4611 | 22411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torrico, Ricardo<br>9734 Mason Ave<br>Chatsworth, CA 91311 | 11936 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Toscano, Tyson Charles<br>3240 62nd Ave<br>Oakland, CA 94605 | 27649 | 6/21/2021 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Tosello, Toni<br>1319 Flanders Road<br>La Canada, CA 91011 | 14737 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tossany, Christal<br>33830 7th Street<br>Union City, CA 94587 | 1105 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Toston, Cassandra D<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 19377 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Tosun, Herb<br>93 Saint Stephens Ave, Fl 1<br>Keasbey, NJ 08832 | 187 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Tosuner, Mustafa<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 23777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tourchian, Mohammad Reza<br>24161 El Tiradore Cir<br>Mission Viejo, CA 92691 | 13782 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toussaint, Jessica 496 East 189th Street Apt. 7 Bronx, NY 10458 | 17233 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| TOUTOUNCHI, ASLAN 879 Bettina court apartment 660 Houston, TX 77024 | 21142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Toves, Alfred F. 11803 Dana Dr Adelanto, CA 92301 | 6705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Tovmasyan, Karen 11150 Trinity River Dr. Rancho Cardova, CA 95670 | 14990 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tovmasyan, Karen 2545 Knightwood Way Rancho Cordova, CA 95670 | 14843 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Tovmasyan, Samvel 11150 TRINITY RIVER DR. Rancho Cordova, CA 95670 | 14991 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tovmasyan, Samvel 2545 Knightwood Way Rancho Cordova, CA 95670 | 14954 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Towers Jr., Roy L. 3069 Horseshoe Ct. Hayward, CA 94541 | 24511 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Town, Andrea 11650 S Shannan St Apt 1512 Olathe, KS 66062 | 21220 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.01 | | | | | $108.01 |
| Towne, Jeanette M. P. O. Box 275 Walnut Grove, CA 95690 | 10714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,396.50 | | | | | $1,396.50 |
| Townes, Danny 6701 Windrock Rd Dallas, TX 75252 | 26492 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $3,500.00 | | | $3,500.00 |
| Towns, Payton 1404 Kilamanjaro Lane Unit 204 Las Vegas, NV 89128 | 1730 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.88 | | | | | $72.88 |
| Townsend, Cristy 912 N 4th Street Montebello, CA 90640 | 5651 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Townsend, Dylan 1711 Willowby Dr Houston, TX 77008 | 14151 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Townsend, Eric 7958 Morocco Dr. La Mesa, CA 91942 | 24325 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Townsend, Mary 2523 C South 8th Street Joint Base Lewis-McChord, WA 98433 | 311 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Michael D.<br>5229 Camino Del Rancho<br>Las Vegas, NV 89130 | 8362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Townsend, Nicky<br>8201 Camino Colegio Apt 214<br>Rohnert Park, CA 94928 | 26832 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Townsend, Ronnie L<br>5625 Grenada Drive<br>Fort Worth, TX 76119 | 27713 | 10/4/2021 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Townsend, Scott<br>37 Jane Dr<br>North Babylon, NY 11703 | 19094 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Township of Wayne<br>Beth Territo, Tax Collector<br>475 Valley Road<br>Wayne, NJ 07470 | 2336 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,317.60 | | | | $1,317.60 |
| Toy, Gerald<br>561 Baker St Apt 4<br>San Francisco, CA 94117 | 10000 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Toy, Jeannie<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22073 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $69.50 | | | | | $69.50 |
| Toy, Judie<br>2427 E 16 St<br>Flr 2<br>Brooklyn, NY 11235 | 23727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Toy, Kenneth<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22151 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.75 | | | | | $56.75 |
| Toy, Winnie<br>111 Encanto Lane<br>Monterey Park, CA 91755 | 8823 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Toyama, Misuzu<br>2210 Stockton St. Apt. 4060<br>San Francisco, CA 94133 | 13181 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tozlovan, Viorica<br>47 Citron Knoll<br>Orinda, CA 94563 | 10137 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| TR Wateridge LLC<br>c/o Barbra R. Parlin, Esq.<br>Holland & Knight LLP<br>31 West 52nd Street, 12th Floor<br>New York, NY 10019 | 21598 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| TR Wateridge LLC<br>Holland & Knight LLP<br>c/o Barbra R. Parlin, Esq.<br>31 West 52nd Street<br>New York, NY 10019 | 21673 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tracy, Nancy 17832 Lerene Dr Yorba Linda, CA 92886 | 14651 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | | | | $2,190.00 |
| Trader, Katie 325 Union Ave Apt 111-F Campbell, CA 95008 | 8080 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Trahan, Carlos 350 Ward Ave #106-270 Honolulu, HI 96814 | 21953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Traiger, Robin 718 NW 91st Terrace Plantation, FL 33324 | 571 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Trail, Travis  Luke 3358 West Bijou St Colorado Springs, CO 80904 | 23451 | 10/2/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Trail, Travis 3358 West Bijou St Colorado Springs, CO 80904 | 1672 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Traing, Ly 3106 Peninsula Dr. Jamestown, NC 27282 | 3316 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Trammell, R E 608 E Mission St Crowley, TX 76036 | 23864 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tramontana, James 360 Allaire Ave. Leonia, NJ 07605 | 21437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $8,293.20 | | | | | $8,293.20 |
| Tramontana, Suzanne 360 Allaire Ave. Leonia, NJ 07605 | 21370 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $9,182.52 | | | | | $9,182.52 |
| Tramposh, Bethany 709 S Norton Ave Apt C Los Angeles, CA 90005 | 647 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Tran, Amy N 13800 S Wilkie Ave Gardena, CA 90249 | 20659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, An 8875 Lewis Stein Rd Apt 108 Elk Grove, CA 95758 | 5281 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Tran, Andrew Luan 12 Chapparal Ct San Ramon, CA 94583 | 15702 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Tran, Anh-Tuan 5100 Fresno Ave Pflugerville, TX 78660 | 12503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Anna 350 N 2nd St #117 San Jose, CA 95112 | 15960 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Bach<br>751 Greenwich Street<br>San Francisco, CA 94133 | 14319 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Benjamin Duy<br>389 Chumalia Street<br>San Leandro, CA 94577 | 6742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Binh<br>2627 Kendrick Circle<br>San Jose, CA 95121 | 8182 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Cam<br>19 Sunview Drive<br>San Francisco, CA 94131 | 25723 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tran, Cami<br>9761 Philta Way<br>Elk Grove, CA 95757 | 14133 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 3381 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 12855 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Tran, Chuc Ngoc<br>8179 Waterside Trail<br>Fort Worth, TX 76137 | 6953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Cindy<br>713 W Oakwood St<br>Montebello, CA 90640 | 6457 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tran, Coy<br>1039 CONTINENTALS WAY APT 307<br>BELMONT, CA 94002 | 7875 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.64 | | | | | $200.64 |
| Tran, Dan<br>1515 Channel Islands Way<br>West Covina, CA 91791 | 7129 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Dan<br>20247 McGill Drive<br>Walnut, CA 91789 | 25536 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Danny<br>13592 La Pat Pl<br>Westminster, CA 92683 | 19962 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 8066 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 26890 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $6,970.00 | | | | | $6,970.00 |
| Tran, Dennis<br>313 Kenbrook Cir<br>San Jose, CA 95111 | 15618 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Diane<br>504 S Monterey St., Apt. 5<br>Alhambra, CA 91801 | 25466 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Duc<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11206 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Tran, Ellen<br>13800 Wilkie Ave<br>Gardena , CA 90249 | 16134 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Emily<br>2088 Alborada Drive<br>Camarillo, CA 93010 | 13799 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tran, Ha<br>15622 Broad Street<br>Sugar Land, TX 77478 | 4012 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Hanh<br>845 McFadden Ave<br>Santa Ana, CA 92707 | 22192 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,687.00 | $0.00 | | | | $2,687.00 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tran, Harris Hung<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 24538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO , FL  32818 | 1716 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO, FL 32818 | 19082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tran, Hung<br>3250 Syracuse Ave<br>Baldwin Park, CA 91706 | 13001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Tran, Huy<br>2684 Kimball Drive<br>San Jose, CA 95121 | 8811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | $0.00 | | | $699.00 |
| Tran, HuyenTran<br>4837 Summer Oaks Ln<br>Fort Worth, TX 76123 | 13497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Tran, Ivy<br>414 S.21st<br>San Jose, CA 95116 | 10537 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Jackie<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11219 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Jason<br>4800 Halifax Rd<br>Temple City, CA 91780 | 12286 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tran, Jennifer<br>1220 Tasman Drive, Space 72<br>Sunnyvale, CA 94089 | 23826 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| TRAN, JORDAN<br>6917 NE Morris St<br>Portland, OR 97213 | 3645 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Kevin Adrian<br>11900 Stonehollow Dr<br>Apartment A-925<br>Austin, TX 78758 | 8841 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | $0.00 | $69.26 |
| Tran, Khanh<br>1589 Mount Pleasant Drive<br>San Jose, CA 95127 | 17985 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | $0.00 | | | | $288.00 |
| Tran, Khanh<br>6832 Egan Way<br>Fort Worth, TX 76137 | 6888 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Tran, Langa<br>10470 Kinnard Ave Unit 1<br>Los Angeles, CA 90024 | 2880 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Tran, Lethanh<br>15232 Touraine Way<br>Irvine , CA 92604 | 3457 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Tran, Lisa<br>68 Albion street<br>San Francisco, CA 94103 | 19864 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tran, Loc  Quoc<br>2867 Sterne PL<br>Fremont, CA 94555 | 4536 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tran, Lori<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 6293 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tran, Mike<br>907 Laroda Ct W<br>Ontario, CA 91762 | 15438 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.98 | | | | | $1,039.98 |
| Tran, Montana<br>111 Barnard Ave Spc 9<br>San Jose, CA 95112 | 26593 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Tran, Natalie<br>783 Fulton CT<br>Milpitas, CA 95035 | 19891 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $648.87 | | | | | $648.87 |
| Tran, Nathan<br>8200 Bolsa Ave Spc 127<br>Midway City, CA 92655 | 5128 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Ngoc Mai<br>16871 Sea Witch Ln<br>Huntington Beach, CA 92649 | 19738 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Nicholas<br>474 Clauser Drive<br>Milpitas, CA 95035 | 11637 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Phu D<br>4121 28th St Apt 13H<br>Long Island City, NY 11101 | 5058 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Tran, Phuc<br>7223 Clarendon Street, Apt 5<br>San Jose, CA 95129 | 4213 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9444 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| TRAN, PHUONG UYEN<br>24682 TIOGA ROAD<br>HAYWARD, CA 94544 | 6691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Phuong-Tran<br>7191 Maple St. #4<br>Westminster, CA 92683 | 14105 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tran, Richard<br>1669 Whitwood Ln Apt 1<br>Campbell, CA 95008-2551 | 8651 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $22.10 | | | | | $22.10 |
| Tran, Robin<br>3061 Flater Dr.<br>San Jose , CA 95148 | 11956 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Sang Van<br>14492 Castle St<br>Westminster, CA 92683 | 9818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.88 | | | | | $368.88 |
| Tran, Sean<br>2088 Alborada Drive<br>Camarillo, CA 93010 | 9699 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tran, Sharon Hien<br>9082 Marylee drive<br>Garden Grove, CA 92841 | 5278 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22444 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Spencer<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11501 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Tran, Suong<br>4242 W 5th St<br>Santa Ana, CA 92703 | 16096 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Thanh<br>2006 E Union St, Apt 2<br>Seattle, WA 98122 | 21431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $783.90 | | $0.00 | | | $783.90 |
| Tran, Thao<br>2600 Senter Road Space 33<br>San Jose, CA 95111 | 2845 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,529.94 | | | | | $1,529.94 |
| Tran, Thomas<br>242 S Aron PL<br>Anaheim, CA 92804 | 6196 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tran, Thu T<br>15505 Bammel North Houston Rd<br>Apt. 318<br>Houston, TX 77014 | 14356 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tran, Thuy B<br>1273 Thornmill Way<br>San Jose, CA  95121 | 21104 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Tran, Tim<br>39488 Stevenson Place, STE A<br>Fremont, CA 94539 | 12903 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tran, Toan Song<br>1663 Longview St<br>San Jose, CA 95122 | 8480 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 7308 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 9733 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Tuan<br>1174 Red Hummingbird Dr<br>Houston , Tx 77047 | 8710 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $77.72 | | | | | $77.72 |
| Tran, Tuyen<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 4772 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 2603 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Tran, Vinh<br>6629 Vernon St.<br>Orlando, FL 32818 | 19113 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tran, Vu<br>4146 32nd ST APT 2<br>San Diego, CA 92104 | 11143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 6582 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 25733 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trang, Hue<br>3009 Damico Dr<br>San Jose, CA 951458 | 23271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Trang, Tommy<br>8316 Lookout Cliff Pass<br>Austin, TX 78737 | 3769 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Trani, Tony<br>776 Mile Square Road<br>Yonkers, NY 10704 | 19216 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Tran-Math, Carolyn<br>2268-C Warfield Way<br>San Jose, CA 95122 | 21072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Trann, Joselyn<br>PO Box 90712<br>Long Beach, CA 90809 | 1791 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.98 | | | | $57.98 |
| Transform SR Holding LLC<br>TransformCo.<br>Attn: Matthew Joly<br>3333 Beverly Road, B6-247A<br>Hoffman Estates, IL 60179 | 1556 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $211,558.86 | | | | | $211,558.86 |
| TRAUTMAN, ROBERT<br>600 Central Ave #310<br>Riverside, CA 92507 | 7140 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Travers, Melissa<br>1053 Loma Dr.<br>Hermosa Beach, CA 90254 | 22849 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| TRAVERS, TIMOTHY J.<br>1053 LOMA DR.<br>HERMOSA BEACH, CA 90254 | 21691 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Traviesco, Elizabeth<br>7 Ramblewood, No 589<br>Aliso Viejo, CA 92656 | 25527 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TRAVIESO, ARTHUR<br>26895 ALISO CREEK ROAD STE B#589<br>ALISO VIEJO, CA 92656 | 5714 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Travis County<br>c/o Jason A. Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26047 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Travis County<br>Travis County Attorney's Office<br>c/o Jason Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26975 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Travis, Wesley<br>1861 Hilmerton Circle<br>Roseville, CA 95747 | 7055 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trawick, John<br>120 Phoebe Street Apt 1<br>Encinitas, CA 92024 | 26212 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $1,199.70 | | | | | $1,199.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 3737 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $48.17 | | | | | $48.17 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 16183 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Treas, Jessica<br>838 31st Street<br>Richmond , CA 94804 | 1114 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,974.60 | | | | | $1,974.60 |
| Treasurer of Virginia<br>Virginia Dept. of the Treasury<br>Unclaimed Property Division<br>P.O. Box 2478<br>Richmond, VA 23218-2478 | 26205 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trebbe, Kristen<br>61 Leghorn Ave<br>Bridgewater, NJ 08807 | 25947 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Treekoonsatit, Porntiwa<br>216 Hermosa Avenue #1<br>Hermosa Beach, CA 90254 | 8940 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Treiger, Karen<br>461 Juanita Way<br>Los Altos, CA 94022 | 3334 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $374.95 | | | | | $374.95 |
| Trejo, Alberto Fuentes<br>2222 S Park Dr<br>Santa Ana, CA 92707 | 19771 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Trejo, Jessica<br>1033 Highland Station Dr<br>Saginaw, TX 76131 | 12310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trejo, Pilar Nohemi<br>2225 Meadow Lark<br>Irving, TX 75060 | 2944 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.31 | | | | | $241.31 |
| Tremaine, Gary<br>573 Aston Woods Ct<br>Venice, FL 34293 | 4663 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Tremaroli, Julia<br>19605 E Top O The Moor Dr<br>Monument, CO 80132 | 5753 | 8/31/2020 | 24 Hour Holdings II LLC | | $492.25 | | | | $492.25 |
| tremitiere, kevin<br>6315 Battlement Way<br>Alexandria, VA 22312 | 26872 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Trent, Lynn<br>1367 Camino Peral A<br>Moraga, CA 94556 | 22057 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Trettin, Darryl<br>2759 Victoria Ave<br>Carlsbad, CA 92010 | 9903 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | | | | $464.00 |
| Trevino, Jackie<br>13903 Hawes St.<br>Whittier, CA 90605-2627 | 24955 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trevino, Juan<br>15 Harpstone Pl<br>The Woodlands, TX 77382 | 5754 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Trevino, Kristi<br>2119 Savanna Ct S<br>League City, TX 77573 | 17927 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Trevino, Monica<br>7115 Favor Street<br>Oakland, CA 94621 | 16509 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 656 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TREVIZO, LORENZO<br>420 SUGAR MILL ROAD<br>CEDAR HILL, TX 75104 | 19928 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 22783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |
| Trevizo, Omar<br>3400 Avenue of the Arts<br>E401<br>Costa Mesa, CA 92326 | 27727 | 11/2/2021 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Trezza, Donna M.<br>405 Rosewood Dr<br>Union, NJ 07083 | 24575 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | | | $100.21 |
| Tri Cities Harriman LLC<br>Jeff Carruth<br>Weycer Kaplan Pulaski Zuber PC<br>11 Greenway Plaza Suite 1100<br>Houston, TX 77046 | 24656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Tri, Michelle<br>2606 Cinderella Way<br>Lemon Grove, CA 91945 | 291 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Triana, Joseph F<br>801 N Bluff Dr. Unit 37<br>Austin , TX  78745 | 690 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $207.36 | | | | | $207.36 |
| Triangle Center, LLC<br>c/o Abigail V. O'Brient, Mintz Levin<br>2029 Century Park East, Suite 3100<br>Los Angeles, CA  90067 | 24356 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Trias, Elman<br>1818 L St. Unit 506<br>Sacramento, CA 95811 | 12191 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Tribble, Chanel H<br>51 Lime Ave Apt 5<br>Long Beach, CA 90802 | 23387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Trierweiler, Danielle<br>9343 31st Pl. SW<br>Seattle, WA 98126 | 27255 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trieu, Anna K<br>14310 Cypress Falls Dr<br>Cypress, TX 77429 | 13132 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Trieudang, Jimmy Thienbao<br>287 Cannikin Dr<br>San Jose, CA 95116 | 6638 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Trifekta Media, Inc.<br>23233 North Pima Road<br>Suite 113-277<br>Scottsdale, AZ 85255 | 22102 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25,750.00 | | | | | $25,750.00 |
| Trifu, Doru G<br>8747 Blythe Avenue<br>Orangevale, CA 95662 | 21613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Trillana, Dennis<br>1905 E San Bernardino Ave<br>San Bernardino , CA 92408 | 22470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.00 | | | | | $91.00 |
| Trillana, Donnadel<br>1905 E San Bernardino Ave<br>San Bernardino, CA 92408 | 22799 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Trinh, Christina<br>48 Van Wagenen Ave<br>Jersey City, NJ 07306 | 8573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $67.16 | | | $0.00 | | $67.16 |
| Trinh, Cuong Anthony<br>12698 Amberhill Ave.<br>Eastvale, CA 92880 | 1897 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $57.00 | | | | | $57.00 |
| Trinh, Duc<br>2600 Torrey Pines RD<br>#A24<br>La Jolla, CA 92037 | 14309 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,252.94 | | | | | $1,252.94 |
| Trinh, Khoa<br>6901 Paul Do Mar Way<br>Elk Grove, CA 95757 | 9730 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $948.76 | | | | | $948.76 |
| Trinh, Kim<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 26818 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Trinh, Quynh<br>105 Melville Terrace<br>Martinez, CA 94553 | 16352 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $368.56 | | | | | $368.56 |
| Trinh, Quynh<br>13 Kenmar Way<br>Burlingame, CA 94010 | 6735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.88 | | | | | $928.88 |
| Trinh, Toan P<br>830 Meade Ave<br>San Francisco, CA 94124 | 10535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Trinh, Toni<br>4235 Terraza Ct NE<br>Salem, OR 97301 | 2781 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $159.61 | | | | | $159.61 |
| Trinkaus, Kevin<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 20069 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trinkaus, Naylya<br>2333 S Raleigh St<br>Denver, CO 80219-5142 | 19686 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.92 | | | | | $118.92 |
| Trino, Karla<br>1255 Nuuanu Ave<br>Apt E708<br>Honolulu, HI 96817 | 26883 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trino, Karla<br>1255 Nuuanu Ave, Apt E708<br>Honolulu, HI 96817 | 27413 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Tripathi, Sunil<br>388 E Ocean Blvd, Unit 1204<br>Long Beach, CA 90802 | 25541 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tripathi, Supriya<br>6416 E Lake Samm Pkwy NE #202<br>Redmond, WA 98052 | 4582 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $153.00 | | | | | $153.00 |
| Tripathi, Ved Vyas<br>200 Westchester Drive<br>Los Gatos, CA 95032 | 20096 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Tripodi, Andrea L<br>6224 Keokea Pl<br>Honolulu, HI 96825 | 26504 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 3933 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 12281 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 15053 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tristan, Kelsey<br>3818 Carters Lake Dr<br>Richmond, VA 77406 | 2851 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $181.81 | | | | | $181.81 |
| Tristate Commercial Realty, LLC<br>Richard L. Zucker, Esq.,<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068-1649 | 3148 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,223,675.49 | | | | | $1,223,675.49 |
| Tristeza, Frederick<br>10276 Shoech Way<br>Elk Grove, CA 95757 | 12345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Trivedi, Abhishek<br>232 Longview Terrace<br>Orinda, CA 94563 | 10382 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $282.73 | | | | | $282.73 |
| TRIVEDI, REENA<br>6615 RIDDELL ST<br>PLEASANTON, CA 94566 | 12429 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 3862 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 26122 | 11/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Tronto-Arneman, Eloise<br>11002 Valle Vista Road<br>Lakeside, CA 92040 | 18433 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,506.00 | | | | | $1,506.00 |
| Trop 2015 Holdings, LLC<br>Holley Driggs<br>Attn: Richard F. Holley, Esq.<br>400 South Fourth St., Suite 300<br>Las Vegas, NV 89101 | 2991 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $772,686.85 | | | | | $772,686.85 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 2531 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 16178 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $38.00 | | | | | $38.00 |
| Tropper, Carol<br>3103 Fairfield Ave.- Apt. 8D<br>Bronx, NY 10463 | 20502 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| Trosvig, Jesse<br>12931 SW Buckfield Ln<br>Tigard, OR  97224 | 23823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 1459 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trotman, Sarah<br>3943 Arlington Square Drive<br>Apt. 364<br>Houston, TX 77034 | 18166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Troung, Huy<br>3718 Colleen Woods Cir<br>Houston , TX 77080 | 24154 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Trowbridge, Elliot<br>3715 78th Ave Ct W Apt N301<br>University Place, SW 98466 | 25318 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $257.72 | | | | | $257.72 |
| Troxell, Wade<br>812 Rochelle Circle<br>Fort Collins, CO 80526 | 3041 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $998.00 | | | | $998.00 |
| Trubee, Philip<br>16315 NE 46th ST<br>Redmond, WA 98052 | 16150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $510.48 | | | | $510.48 |
| Trudeau, Devin<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26669 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trudeau, Joseph  Lawrence 4738 50th Street San Diego, CA 92115 | 13469 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Trudeau, Mary 860 Calle Cedro Thousand Oaks, CA 91360 | 26670 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| True Fitness Technology, Inc Tom Kurlandski 865 Hoff Road Ofallon, MO 63366 | 23203 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| True, Thomas 209 King George St Daniel Island, SC 29492 | 4369 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| TRUEMPER, MARK W. 7615 BRINKWORTH LANE HOUSTON, TX 77070 | 8410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Truesdell, Roxanne 39 San Pablo Ave San Rafael, CA 94903 | 17649 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Trufusion Soho LLC c/o Cory Reade Dows & Shafer 1333 North Buffalo Dr Ste 210 Las Vegas, NV 89128 | 22960 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $18,005.00 | | | | | $18,005.00 |
| Truitt, Stefan 1848 Schenectady Avenue Brooklyn, NY 11234 | 27503 | 3/29/2021 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Trujillo,  Maria 1321 N Alamo St Anaheim, CA 92801 | 6512 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Trujillo, Barbara 3325 Investment Blvd Hayward, CA 94545 | 4858 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Trujillo, Eddie 1358 McPrince Lane Brentwood, CA 94513 | 18152 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Trujillo, Karina 315 N Hubbard Ave San Fernando, CA 91340 | 15181 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $824.78 | | | | $824.78 |
| Trujillo, Nancy 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 2963 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $696.00 | | | | | $696.00 |
| Trujillo, Nancy Eulalia 28451 Calle Mira Monte San Juan Capistrano, CA 92675 | 22808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138,000.00 | | | | | $138,000.00 |
| Trujillo, Sandra 1321 N Alamo St Anaheim, CA 92801 | 7034 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trumbo, Kristal 3936 Maplewood Pl Riverside, CA 92506 | 22665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Trumbo, Kristal 3936 Maplewood Pl. Riverside, CA 92506 | 22678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Truong, An 2656 Wilart Dr Richmond, CA 94806 | 9925 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Truong, Christina 4791 Lakeshore Dr Santa Clara, CA 95054 | 22334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Truong, Dat 8241 Summer Sunset Drive Sacramento, CA 95828 | 25732 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $25.08 | | | | | $25.08 |
| Truong, David 1530 146th Ave San Leandro, CA 94578 | 4998 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Truong, Hong 517 N 18th St San Jose, CA 95112 | 11724 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Truong, Huy N 7467 Sonora Lane Highland , CA 92346 | 17851 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Truong, Iris Wan 7091 Westmoreland Way Sacramento, CA 95831 | 7098 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Truong, Iris Wan 7091 Westmoreland Way Sacramento, CA 95831 | 13033 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Truong, Jamie 2430 N Naomi St. #109 Burbank , CA  91504 | 1007 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Truong, Muio Thi 342 Checker Dr, Apt # 210 San Jose, CA 95133-2248 | 15716 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Truong, Sheena 636 Mclellan Drive South San Francisco, CA 94080 | 17431 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Truong, Stephanie 2479 40th Ave San Francisco, CA 94116 | 13155 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | $0.00 | | $29.00 |
| Truong, Thuy 1955 Poco Way #1 San Jose, CA 95116 | 16406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Truong, Tiffany 729 Spindrift Dr San Jose, CA 95134 | 14077 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truong, UT<br>15034 Andover Street<br>San Leandro, CA 94579 | 24419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | $0.00 | | | | $900.00 |
| Truong, Vu Thien<br>4413 Bel Estos Way<br>Union City, CA 94587 | 3713 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Trustwave Holdings, Inc<br>Accounts Receivable<br>70 W. Madison St. Suite 600<br>Chicago, IL 60602 | 1704 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $13,222.64 | | | | | $13,222.64 |
| Tsai, Amy<br>3788 Bidwell Dr.<br>Yorba Linda, CA 92886 | 7187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsai, Cheri<br>1022 Trellis LN<br>Alameda, CA 94502 | 12420 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsai, Evan<br>8208 Havel Place<br>San Gabriel, CA 91775 | 5879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $385.20 | | | | | $385.20 |
| Tsai, Evelyn<br>4356 Crestwood St<br>Fremont, CA 94538 | 20190 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $13,317.59 | | | | | $13,317.59 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9074 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9086 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9476 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9668 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jenny<br>2317 Ivyland Avenue<br>Arcadia, CA 91007 | 18788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Tsai, Katerina<br>849 Hawthorne Way<br>Millbrae, CA 94030 | 14986 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Tsai, Kevin<br>7469 Westcliff Way<br>Eastvale, CA 92880 | 5657 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $466.66 | | | | $466.66 |
| Tsai, Sue Hau<br>572A Missouri St.<br>San Francisco, CA 94107-2837 | 15791 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Terri<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4894 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsai, Tim<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4879 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Tsai, Wen-Yee<br>1280 Brighton Ave<br>Albany, CA 94706 | 16655 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Tsai, Yao<br>142 California Street, Unit D<br>Arcadia, CA 91006 | 13709 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 3354 | 8/26/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 14813 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| TSAN, BELLA AHN<br>10781 BLAKE ST<br>GARDEN GROVE, CA 92843 | 7455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsan, Jenny<br>1518 Palm Ave Apt.E<br>San Gabriel, CA 91776 | 22872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsang, Jenny<br>528 Manor Dr<br>Pacifica, CA 94044 | 4273 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Tsang, Joey<br>2055 West 10th Street<br>Brooklyn, NY 11223 | 2281 | 7/27/2020 | 24 New York LLC | $122.00 | | | | | $122.00 |
| Tsao, Jeremy<br>716 Country Place Drive Apt. #C<br>Houston, TX 77079 | 24421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| TSAO, LICHUNG<br>709 COTTONWOOD AVE<br>SO. SAN FRANCISCO, CA 94080 | 25953 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Tsao, Mel<br>1586 Calle Andres<br>Duarte, CA 91010 | 4762 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Tsao, Sheng Ching<br>16161 Glencove Dr.<br>Hacienda Heights, CA 91745 | 19587 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Tsao, Steven<br>384 Ludeman Ln<br>Millbrae, CA 94030 | 17790 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Tsatsos, Thomas<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 24134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tsaur, Nancy<br>407 Vista Rambla<br>Walnut, CA 91789 | 26142 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $299.92 | | | | | $299.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tse, Connie<br>52 Miriam St.<br>Daly City, CA 94014 | 4484 | 8/28/2020 | 24 San Francisco LLC | $113.36 | | | | | $113.36 |
| Tse, Jada<br>2122 Thomas Ave<br>San Francisco, CA 94124 | 9783 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tse, Jessica | 14807 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $738.45 | | | | | $738.45 |
| Tse, Ka Wai<br>5123 Capitola Way<br>Union City, CA 94587 | 14838 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Tse, Philip<br>21471 Sprucewood<br>Lake Forest, CA 92630 | 10200 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tse, Tiffany<br>633 El Mercado Ave<br>Monterey Park, CA 91754 | 13161 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tsegga, Abel<br>PO Box 5246<br>Lynnwood, WA 98046 | 14465 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14774 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Tsekhanskaya, Larisa<br>4592 Bedford Avenue<br>Brooklyn, NY 11235 | 14993 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| TSENG, CHIU-YEN HOU<br>18232 GALATINA ST<br>ROWLAND HEIGHTS, CA 91748 | 22727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Tseng, Helen Yi-Wen<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| TSENG, HSUEH-CHEN<br>17755 LA ROSA LN<br>FOUNTAIN VALLEY, CA 92708 | 18940 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| TSENG, LORI (HSUAN JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 4068 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $323.32 | | | | | $323.32 |
| TSENG, LORI (HSUAN-JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 5844 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.37 | | | | | $125.37 |
| Tseng, Philip  Po-Ching<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22868 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| TSERING, LISA A<br>1750 LIBERTY STREET<br>APT. 1<br>EL CERRITO, CA 94530 | 15732 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSERING, NGAWANG<br>1750 LIBERTY ST.<br>APT. 1<br>EL CERRITO, CA 94530 | 5309 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tsien, Dawen<br>1927 Bridgepoint Cir., K224<br>San Mateo, CA 94404 | 25542 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tsien, Dawen<br>1927 Bridgepointe Cir. #K224<br>San Mateo, CA 94404 | 2049 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $207.96 | | | | | $207.96 |
| Tso, Ching Ha<br>709 Cottonwood Ave<br>South San Francisco, CA 94080 | 5542 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Tso, David<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 12746 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Tso, Lily<br>691 Blue Spruce Drive<br>Danville, CA 94506 | 13272 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Tsou, Peining<br>250 Santa Fe Ter, Unit 320<br>Sunnyvale, CA 94085 | 8617 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Tsoy, Dmitriy<br>8809 La Magarita Way<br>Sacramento, CA 95828 | 8855 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Tsubaki, Kylen<br>91-1000 Polohuku Street<br>Ewa Beach, HI 96706 | 16566 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $146.99 | | | $0.00 | | $146.99 |
| Tsuchida, George<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 5074 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | $1,960.21 | | $0.00 | | $3,920.42 |
| Tsuchida, Lauren<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 6037 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | $1,960.21 | | $0.00 | | $3,920.42 |
| Tsuchiya, Junko<br>38 Livingston Street, Apt 4<br>Brooklyn, NY 11201 | 12538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.43 | | | | | $107.43 |
| Tsudik, Gene<br>2 Joyce Court<br>Irvine, CA 92617 | 11125 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tsuha, Toshiro<br>3601 S River Pkwy<br>Unit 914<br>Portland, OR 97239 | 26984 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Tsui, Alex<br>11725 Winding Way<br>Los Altos, CA 94024 | 3549 | 8/26/2020 | 24 San Francisco LLC | $239.99 | | | | | $239.99 |
| Tsui, Christina<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsui, Daniel W<br>529 Alhambra Rd<br>San Gabriel, CA 91775 | 13505 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tsui, Evelyn On Kei<br>161 Vine Street<br>San Carlos, CA 94070 | 1317 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | $0.00 | | $0.00 | | $1,161.00 |
| Tsui, Lena<br>14913 48th Ave. W<br>Apt. M1<br>Edmonds, WA 98026 | 9705 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.74 | | | | | $39.74 |
| Tsui, Natalie<br>529 Alhambra Rd<br>San Gabriel, CA 91775 | 13508 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Tsui, Steve<br>15186 Discovery Road<br>San Leandro, CA 94578 | 20458 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Tsujimoto, Mark K | 25164 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Tsujimoto, Trude<br>1072 Vanessa Way<br>San Marcos, CA 92078 | 19917 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $924.00 | | | | $924.00 |
| Tsukiyama, Betty<br>1014 Kikeke Avenue<br>Honolulu, HI 96816 | 26306 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $1,042.93 | | | | | $1,042.93 |
| Tsung, Andrew<br>4251 Knollview Drive<br>Danville, CA 94506 | 4706 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Tsung, Hua Hsuan<br>3141 Casa De Campo Apt 108<br>San Mateo, CA 94403 | 8123 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Tsvilikhovskiy, Anton<br>277 Golden Gate Ave., Apt 211<br>San Francisco, CA 94102 | 5890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Tsztoo, Gary<br>12866 Cumberland Dr<br>Saratoga, CA 95070 | 14584 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| TU, CHUYEN<br>12402 ASHFORD VALLEY DR.<br>SUGAR LAND, TX 77478 | 9189 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Tu, Edward C.<br>Law Offices of Edward C. Tu<br>750 East Green Street, Suite 209<br>Pasadena, CA 91101 | 20464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tu, Jasmine<br>2041 Wendover Lane<br>San Jose, CA 95121 | 4078 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Tu, Jay<br>778 Montevino Dr.<br>Pleasanton, CA 94566 | 15882 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tu, Jianping<br>121 Costa Bella Dr.<br>Walnut, CA 91789 | 14009 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Tu, Joanne | 3452 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $190.96 | | | | $190.96 |
| Tuan-Mu, Andrea<br>918 W. Garvey Ave #109<br>Monterey Park, CA 91754 | 15608 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tuason, Melissa<br>2473 Silveria Way<br>Antioch, CA 94531 | 10779 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.61 | | | | | $24.61 |
| Tucker Jr, Charles Aaron<br>4127 Barnwell Dr<br>Houston, TX 77082 | 17765 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Tucker, Carolyn Moore<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15130 | 9/18/2020 | 24 San Francisco LLC | $1,000.00 | | $0.00 | $0.00 | | $1,000.00 |
| Tucker, Christine<br>262 Bishop Way<br>Oxnard, CA 93033 | 15270 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Tucker, Cindee L<br>PO Box 814<br>Ventura, CA 93002 | 26680 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Tucker, Desirae<br>3305 Austin Bluffs Pkwy, Apt 1<br>Colorado Springs, CO 80918 | 27462 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $512.48 | | | | | $512.48 |
| Tucker, Dylan<br>14640 Limedale St<br>Panorama City, CA 91402 | 8170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $500.00 | | $0.00 | | $700.00 |
| Tucker, Heidi<br>36022 Blair Pl<br>Fremont, CA 94536 | 8566 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Tucker, Irene<br>249 North Arbor Sun Terrace #1175<br>Salt Lake City, UT 84116 | 18042 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tucker, Lisa W<br>16906 Antioch Ave.<br>Pflugerville, TX 78660 | 21080 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.69 | | | | | $98.69 |
| Tucker, Tracy<br>6433 Macarthur Drive<br>Fort Worth, TX 76148 | 19211 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Tucker, Yvette<br>768 Sunset Avenue Apt #5<br>Suisan City, CA 94585 | 14186 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Tudman, Shontel<br>3505 College Ave<br>San Diego, CA 92115 | 25362 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TULENEW, GIGI<br>1501 LARKIN STREET APT 108<br>SAN FRANCISCO, CA 94109 | 4790 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tulenew, Gigi<br>1501 Larkin Street, Apt 108<br>San Francisco, CA 94109 | 24562 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 1712 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 22985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Tulk, Ashley<br>27510 Briscoe Park Ct.<br>Fulshear, TX 77441 | 762 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $137.00 | | | | | $137.00 |
| Tulsiram, Poly Tiffany<br>2125 Colonial Avenue<br>Bronx, NY 10461 | 6166 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.98 | | | | | $145.98 |
| Tumanuvao, Keolani<br>16458 Bolsa Chica St., #328<br>Huntington Beach, CA 92649 | 179 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.96 | | | | | $130.96 |
| Tumasov, George<br>12455 San Fernando Rd<br>Apt. 316<br>Sylmar, CA 91342 | 24519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Tumbleweed Development Inc.<br>4185 W. Post Rd.<br>Ste. G<br>Las Vegas, NV 89118 | 1071 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $57,332.61 | | | | | $57,332.61 |
| Tuminting, Ric<br>2601 E 1st Street<br>National City, CA 91950 | 12246 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Tung, David<br>2813 Harbor View Ln<br>Elk Grove, CA 95758 | 12751 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tung, Koming<br>534 Marketview<br>Irvine, CA 92602 | 10953 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Tung, Maggie Yumei<br>6565 Purple Crab Dr<br>Newark, CA 94560 | 18713 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Tunstle, Timothy<br>5909 Trail Lake Drive<br>Fort Worth, TX 76133 | 8927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tunyi, George N<br>3089 NE Marquette Way<br>Issaquah, WA 98029 | 16361 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tuohy, Dianne<br>9291 Lavell St<br>La Mesa, CA 91941 | 18010 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Tuon, Malina<br>3390 Robert Ave NE<br>Salem, OR 97301 | 17783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | $0.00 | $82.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turano, Margaret<br>419 Violet Ave #A<br>Monrovia, CA 91016 | 15885 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Turant, Caitlyn<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 21304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Turcott, Riley<br>473 e Avenida Olancha #2<br>Palm Springs, CA 92264 | 975 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $746.25 | | | | | $746.25 |
| Turegano, Dante<br>7870 Locher Way Apt 25<br>Citrus Heights, CA 95610 | 16041 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Turetsky, Gerald<br>30 East Hartsdale Avenue<br>Apartment 5A<br>Hartsdale, NY 10530 | 18034 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $7,409.00 | | | | | $7,409.00 |
| TURI, LISA C.<br>18 Jonathan Smith Road<br>Morristown, NJ 07960 | 11512 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Turin, Vitaly<br>20450 Via Linares<br>Yorba Linda, CA 92887 | 15075 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Turk, Melissa<br>9 Babbling Brook Lane<br>Suffern, NY 10901 | 2729 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Turk, Mindy<br>8016 El Paseo Grande<br>La Jolla, CA 92037 | 18815 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Turley, Janice Lee<br>17 Sundance Dr<br>Newport Beach, CA 92663 | 19357 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| TURNER, ANITA<br>3814 BARRETT AVE<br>RICHMOND, CA 94805 | 12904 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TURNER, DON<br>271 EVEREST STREET<br>GRAND JUNCTION, CO 81503 | 4259 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Turner, Eric<br>1758 Gilda Way #26<br>San Jose, CA 95124 | 14659 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Turner, Falba F.<br>7161 Ridge Oak Road<br>Austin, TX 78749-1957 | 8335 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Turner, Gregory<br>8820 West Washburn Rd<br>Las Vegas, Nevada 89149 | 26676 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $355.92 | | | | | $355.92 |
| Turner, Gwen<br>2528 Merlin Drive<br>Lewisville , TX 75056-5702 | 12720 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, June<br>8291 Dove Ridge Way<br>Parker, CO 80134 | 13880 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $684.00 | | | | | $684.00 |
| Turner, Micheal<br>1115 Bradbourne Ave<br>Duarte, CA 91010-2062 | 24411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Turner, Patricia<br>1185 S Forest St<br>Denver, CO 80246 | 1950 | 7/24/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Turner, Perissa<br>411 94th St. SW<br>Everett, WA 98204 | 16597 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Turner, Roslyn A<br>17832 SE 57th Place<br>Bellevue, WA 98006 | 12271 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Turner, Susan J<br>784 Ore Court<br>West Sacramento, CA 95691 | 19215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Turner, Teresa<br>50 Main St apt 227<br>Ladera Ranch, CA 92694 | 16369 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Turner, Terry Deandra<br>14138 Mendocino Ct<br>Fontana, CA 92336 | 11778 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Turner, Timothy J<br>12921 Abrams Rd 609<br>Dallas, TX 75243 | 19071 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $415.67 | | | | | $415.67 |
| TURNER, VALERIE<br>10730 CORNISH AVE<br>LYNWOOD, CA 90262 | 24303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Turner, Yvette<br>5391 Old Stage Highway<br>Smithfield, VA 23430 | 22511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $63.98 | | | | $63.98 |
| Turnipseed, Carl<br>16 Senator Levy Drive<br>Suffern, NY 10901 | 15267 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Turnquist, Susan<br>5994 Leilani Dr<br>Castle Rock, CO 80108 | 10238 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Turpin, John<br>864 NE 62nd Ave<br>Apt H<br>Hillsboro, OR 97124 | 5941 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Turpin, Raenaurd D<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8947 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Turrubiartes, Deysi<br>13014 Chiswick Rd<br>Houston, TX 77047 | 2083 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $147.03 | | | | | $147.03 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turtel, Scott 3538 211th Pl SE Sammamish, WA 98075 USA | 17615 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,199.91 | | | | | $1,199.91 |
| Turtenwald, Zachary 27801 Tirante Mission Viejo, CA 92692 | 25961 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.79 | | | | | $93.79 |
| Turuseta, Camie 70 Viriginia Rd Apt 17F White Plains, NY 10603 | 8562 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $453.91 | | | | | $453.91 |
| Turvey, Megan 5111 SE 42nd Avenue Portland, OR 97206 | 13764 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.42 | | | | | $308.42 |
| Tustin, Chase 830 W 3rd St # 2152 Austin, TX 78701 | 3593 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $122.73 | | | | | $122.73 |
| Tut, Tejpal Singh 612 Libby Lane Lathrop, CA 95330 | 13392 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,899.00 | | | | | $3,899.00 |
| Tut, Tejpal Singh 612 Libby Lane Lathrop, CA 95330 | 13395 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tuthill, David W. 5365 Morgans Point Dr. Oxford, MD 21654 | 19185 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Tuthill, Madeline 8101 Genesta Ave Van Nuys, CA 91406 | 5170 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Tutt, Gail M. PO Box 691616 Stockton, CA 95269 | 12729 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tveretinov, Arkady 4506 Wrenford Way Sacramento, CA 95842 | 17124 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Tweed, Kristie Elaine 38 S Meridith Ave. #7 Pasadena, CA 91106 | 23008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Twohy, Rob 4123 N Willow Rd Spokane, WA 99206 | 25317 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Twohy, Rob 4123 N Willow Rd Spokane, WA 99206-4438 | 5655 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Twumasi, Millicent 2219 Spanish Trail Arlington, TX 76013 | 2105 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Tyagnereva, Olga 2197 Ocean Ave, 6C Brooklyn, NY 11229 | 640 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.94 | | | | $333.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyler, John<br>9 Sam Street<br>Ladera Ranch, CA 92694 | 27739 | 12/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Tyler, Kelsey<br>5619 NE 45th Ave.<br>Portland, OR 97218 | 15172 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tyler, Robert<br>4531 Briggs Dr. SE Apt 304<br>Olympia, WA 98501 | 13331 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tymes, Lekisha<br>2611 NW 56 Ave., Apt 508<br>Lauderhill, FL 33313 | 26629 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tyndall, Matthew<br>2706 1st Ave W<br>Seattle, WA 98119 | 23642 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tyo, Jason<br>8886 Modoc Cir #1201B<br>Huntington Beach, CA 92646 | 13767 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tysinger, Joseph<br>4825 Robertson Rd<br>Carlsbad, CA 92010 | 1865 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $540.00 | | | | $540.00 |
| Tyson, James Michael<br>9378 Rolling Glen Ct.<br>Orangevale, CA 95662 | 4792 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| TYSON, STEPHINIE<br>2021 N. Riddle Ave<br>Los Angeles, CA 90059 | 22138 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tysons West Residential, LLC<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14820 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tysons West Residential, LLC<br>Robinson & Cole LLP<br>Jamie L. Edmonson, Esq<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 14810 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tysons West Retail, L.L.C.<br>Jamie L. Edmonson, Esq.<br>Robinson & Cole LLP<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 19289 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,761,433.96 | | | | | $2,761,433.96 |
| Tzudiker, Gail<br>1515 South Lee Street<br>Lakewood, CO 80232 | 807 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $369.98 | | | | $369.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc. Daniel C. Kerrick, Esq. Hogan McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 26877 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $732,068.97 | | $0.00 | $0.00 | | $732,068.97 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc. Hogan McDaniel Daniel C. Kerrick, Esq. 1311 Delaware Avenue , Wilmington DE 19806 | 14258 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ubau, Gerardo 901 Cypress Ave San Mateo, CA 94401 | 23993 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Ubaydullah, Aliyah 415 N I St, Apt 103 Tacoma, WA 98403 | 22326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26.40 | | | | | $26.40 |
| Uchitel, Kathleen 2012 W Vine Dr Fort Collins, CO 80521 | 21731 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 3468 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 16228 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,180.00 | | | | | $1,180.00 |
| Udata, Mahesh 1129 NW Turnberry Ter Beaverton, OR 97006 | 10838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | $0.00 | | $799.00 |
| Udd, Alexandra 35 Huntoon Court Walnut Creek, CA 94596 | 9411 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Uecker, Grace 8608 Beaver Dr. Bakersfield, CA 93312 | 22884 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uecker, Jeff 8608 Beaver Dr. Bakersfield, CA 93312 | 22885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uehara, Jordan 94-458 Kauopua St Mililani, HI 96789 | 7573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Uehara, Lauren 94-458 Kauopua St Mililani, HI 96789 | 6895 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ugryumov, Evgeny 8141 Fair Oaks Blvd, #31 Carmichael, CA 95608 | 8744 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ugryumov, Evgeny Valeryevich 8141 Fair Oaks Blvd, #31 Carmichael, CA 95608 | 8661 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Uhl, Joanna 1693 Sutter St Livermore , CA 94551 | 9487 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Uitert, Kurt Van 11090 Susan Dr. Sandy, UT 84092 | 2782 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| UK 2 CONSTRUCTION CORP ATTN: SURJIT SINGH 130-43 135TH RD S. OZONE PARK, NY 11420 | 25775 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,016.51 | | | | | $10,016.51 |
| UKOMADU, CHIMEREMEZE 16703 PRESTONWOOD DRIVE RICHMOND, TX 77407 | 27459 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Ukyab, Pemala 112 Noriega Street San Francisco, CA 94122 | 18706 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Uline, Inc. PO Box 88741 Chicago, IL 60680-1741 | 19831 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,375.36 | | | $1,730.72 | | $3,106.08 |
| Ulit, Cenicio 7694 Heather Circle Buena Park, CA 90620 | 3576 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Ulit, Rosalinda C. 7694 Heather Circle Buena Park, CA 90620 | 3574 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Ulitchny, Daniel 6533 West Sahara Ave Las Vegas, NV 89146 | 5581 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ulloa Flores, Jacqueline Marlene 2137 W. Beverly Dr. Orange, CA 92868 | 8090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Ulysse, Dora 1535 Bellevue Ave Apt 817 Seattle, WA 98122 | 23664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,484.99 | | | $0.00 | | $1,484.99 |
| Umathay, Ashwin 4993 Bel Estos Dr San Jose, CA 95124 | 2136 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Umathay, Ashwin 4993 Bel Estos Dr San Jose, CA 95124 | 481 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Umayam, Allen 2654 W Shadow Ln Anaheim,, CA 92801 | 23492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.97 | | | | | $90.97 |
| Umbria, Luis 1002 Katy Gap Rd Apt 432 Katy, TX 77494 | 10547 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia , NJ 07067 | 3086 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia, NJ 07067 | 2946 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| UMER, MUHAMMAD MAAZ<br>1431 Saint Georges Avenue<br>Apartment 1<br>Colonia, NJ 07067 | 1049 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Umscheid, Neil<br>27266 Delemos<br>Mission Viejo, CA 92692 | 17972 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Umubyeyi, Claire<br>415 Argyle Road Apt 7C<br>Brooklyn, NY 11218 | 25373 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $252.00 | $0.00 | | | $252.00 |
| Unadkat, Hima<br>1800 Armand Dr<br>Milpitas, CA 95035 | 24481 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Underhill, Shari<br>9108 Frosty Morning Ave<br>Las Vegas, NV 89129 | 5393 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Underwood , Elaine<br>P.O. Box 452<br>Prosper, TX 75078 | 16322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Underwood, Desirey<br>4566 Mirror Court<br>Antioch, CA 94531 | 11438 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $141.72 | | | $0.00 | | $141.72 |
| Underwood, Elaine<br>P. O. Box 452<br>Prosper, TX 75078 | 1560 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Underwood, Eli<br>Ellen Franklin<br>264 E. Washington Blvd Apt.111<br>Pasadena, CA 91104 | 21693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.95 | | | | $144.95 |
| UNDERWOOD, JOELLA<br>P.O. BOX 700<br>PROSPER, TX 75078 | 2683 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| UNDERWOOD, JOELLA<br>P.O. BOX 700<br>PROSPER, TX 75078 | 16204 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Underwood, Michelle<br>15920 Pomona Rincon Rd<br>Unit 3601<br>Chino Hills, CA 91709 | 5553 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $59,865.00 | | | | | $59,865.00 |
| Underwood, Sarah<br>15709 NE 74th ST<br>Vancouver, WA 98682 | 7653 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unemori, Christopher<br>6595 Hawaii Kai Drive<br>Honolulu, HI 96825 | 22692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Ung, Jenna<br>1358 Palo Verde Way<br>Vista, CA 92083 | 13810 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Unguez, Blanca<br>74 E Sierra Way<br>Chula Vista, CA 91911 | 26315 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Unilowski, Martyna<br>30420 Guadalupe Ct<br>Temecula, CA 92591 | 10184 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| United Parcel Service Inc. and its affiliates<br>Morrison & Foerster LLP<br>Attn: Raff Ferraioli, Esq.<br>250 W 55th St.<br>New York, NY 10019-9601 | 22924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $646,250.29 | | | | | $646,250.29 |
| United Rentals (North America), Inc.<br>Attn: Shannon Harris<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 25767 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9,685.28 | | | | | $9,685.28 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27060 | 12/11/2020 | 24 San Francisco LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27061 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27065 | 12/11/2020 | 24 Denver LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27071 | 12/11/2020 | RS FIT Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27079 | 12/11/2020 | RS FIT CA LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27080 | 12/11/2020 | 24 New York LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27081 | 12/11/2020 | RS FIT NW LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27036 | 12/11/2020 | 24 Hour Fitness Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27039 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27040 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27046 | 12/11/2020 | 24 Hour Holdings II LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Olympic and Paralympic Committee Covington & Burling LLP Attn: Dianne Coffino 620 Eighth Avenue New York, NY 10018 | 23179 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,452,803.14 | | | | | $2,452,803.14 |
| UPPAL, HIKANSHI 350C LAFAYETTE ROAD APT 3C METUCHEN , NJ  08840 | 23380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| UPPAL, JASPREET 45024 COUGAR CIRCLE FREMONT, CA 94539 | 25151 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Upper V, Inc. D.B.A. Sundance Plumbing Company Kron & Card LLP Scott A. Kron, Esq. 29122 Rancho Viejo Rd., Suite 110 San Juan Capistrano, CA 92675 | 19633 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $208,288.00 | | $0.00 | | | $208,288.00 |
| Ur, Gary 24452 Lantern Hill Drive Unit F Dana Point, CA 92629 | 21757 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,378.00 | | | | | $16,378.00 |
| Ur, Ryan 156 West 15 th street, Apt # 2C NewYork, NY 10011 | 21877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,375.00 | | | | | $16,375.00 |
| Urbanczyk, Brian 19 Poplar Hill Pl Spring, TX 77381 | 24679 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| Urbas, Yaron 19 Lake Street Brooklyn, NY 11223 | 10283 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Urfi, Nakis 3629 Funston Drive Plano, TX 75025 | 9964 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Uribe, Maria P.O. Box 281 Magnolia, TX 77353 | 21711 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Uribe, Sheryl 16657 Ruby Drive Chino Hills, CA 91709 | 23450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urie, Brad PO Box 3327 San Clemente, CA 92674 | 7779 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urie, Brad PO Box 3327 San Clemente, CA 92674 | 12007 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Urie, Darren 5303 Atascocita Rd Apt 322 Humble, TX 77346 | 21394 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urie, Kimberly<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10187 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,750.00 | | | | | $2,750.00 |
| Urie, Kimberly<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10684 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Urie, Kimberly A<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10181 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urie, Kimberly A<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10186 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Urie, Kimberly A.<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10667 | 9/7/2020 | 24 Hour Holdings II LLC | $2,750.00 | | | | | $2,750.00 |
| Urlie, Carol<br>1105 E. Blue Dr.<br>West Covina, CA 91790 | 11128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Urlie, Karl<br>1105 E. Blue Dr.<br>West Covina, CA 91790-4310 | 11140 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Uroda, Kathryn Marie<br>4006 Avenue D<br>Austin, TX 78751 | 19940 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Urquhart, Elizabeth<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 11966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urquhart, Nicholas<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 12166 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| URQUHART, TAD<br>5524 AURELIA ST.<br>SIMI VALLEY, CA 93063 | 8331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.13 | | | | | $268.13 |
| Urrea, Natalie<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA 91745 | 22302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urrea, Yolanda O.<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA 91745 | 22502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urrego, Elda<br>17073 SW 94TH WAY<br>MIAMI, FL 33196 | 5680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Ursan, Dorin<br>36 Stephen Ter<br>Parsippany, NJ 07054 | 7018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ursem, Perry<br>7304 Moonlight View Court<br>Las Vegas, NV 89129 | 15099 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $657.99 | | | | $657.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urso, Myung Ok 10138 Glen Aire Ave Las Vegas, NV 89148-4289 | 3522 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Urso, Myung Ok 10138 Glen Aire Ave Las Vegas, NV 89148-4289 | 12657 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| US VI Downey, LLC Law Offices of Kevin S. Neiman, PC Kevin S. Neiman, Esq. 999 18th Street, Suite 1230 S Denver, CO 80202 | 2224 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Usischon, Irene 9901 Trailwood Dr Apt. 1052 Las Vegas, NV 89134 | 2654 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Usova, Larisa 3120 Brighton 5th St Apt 3E Brooklyn, NY 11235 | 19196 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ustaris, Darren 117 Anita Rd. Apt. 6 Burlingame, CA 94010 | 13389 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| UTC Venture LLC c/o Barclay Damon, LLP Attn: Niclas Ferland 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 20914 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $384,725.65 | $330,462.41 | | | | $715,188.06 |
| Utrup, Thomas 30175 Mickelson Way Murrieta, CA 92563 | 27334 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Uwaifo, Fatima S. 8939 Birney Lane Richmond, TX 77469 | 3309 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $131.57 | | | | | $131.57 |
| Uy, Henley 11306 Oakwood Drive Fontana, CA 92337 | 10465 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Uy, Lavina 11306 Oakwood Drive Fontana, CA 92337 | 10777 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Uyeda, Todd 8272 Delfino Circle Huntington Beach, CA 92646 | 3623 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Uzun, Yavuz 310 Washington Street Carlstadt, NJ 07072-1110 | 3103 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Uzun, Yavuz 310 Washington Street Carlstadt, NJ 07072-1110 | 18553 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| V, Val 15 Ottawa St San Mateo, CA 94401 | 19824 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaca, Joselyn<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26740 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Vaccaro, Sean<br>208 Gibson Blvd<br>Apt 8<br>Clark, NJ 07066 | 22237 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vadchhedia, Sapna Misra<br>7 Thornapple<br>Laguna Niguel, CA 92677 | 944 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| VAESSEN, ISABELLA<br>3543 19TH STREET<br>SAN FRANCISCO, CA 94110 | 7379 | 9/4/2020 | 24 San Francisco LLC | $545.59 | | | | | $545.59 |
| VAID, NIDA<br>61-55 JUNCTION BLVD APT 26N<br>REGO PARK, NY 11374 | 3150 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $349.98 | | | | | $349.98 |
| Vaivoda, Ty<br>8391 Sunnyside Pl<br>Highlands Ranch, CO 80126 | 5724 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Vakili, Hassan Moses<br>4758 Serra Avenue<br>Fremont, CA 94538 | 17977 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vakis, Yiannis<br>6819 Richlands Way<br>Sacramento, CA 95823 | 6929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Vaknine, Ellen<br>797 Flanders Drive<br>Valley Stream, NY 11581 | 18102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.31 | | | | | $50.31 |
| Valdecini, Nadine<br>735 Vale View Drive<br>Vista, CA 92081 | 1131 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Valdehueza, Eric<br>6090 Ashwell Way<br>Vallejo, CA 94591 | 706 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Valdelamar, Felix<br>15344 Bixler Ave.<br>Paramount, CA 90723 | 6863 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Valdes, Edmund<br>2077 Heather Drive<br>Monterey Park, CA 91755 | 5324 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Valdes, Nick<br>950 Main St Apt 352<br>Redwood City, CA 94063 | 14376 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Valdes, Rene<br>3283 Alegre Lane<br>Altadena, CA 91001 | 5315 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Valdes, Vladimir<br>3281 Hypoluxo Rd<br>Lantana, FL 33462-3631 | 4922 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, BEATRIZ 23142 BOTKINS RD HOCKLEY, TX 77447 | 21870 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Valdez, Brandon 1103 Mar Les West Santa Ana, CA 92706 | 4741 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Valdez, Jacob 23672 Via Potes Mission Viejo, CA 92691 | 2317 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $104.98 | | | | | $104.98 |
| Valdez, Joel 707 E Saint James Ave Orange, CA 92865 | 9852 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Valdez, Jon 979 Woodland Parkway Suite 101-14 San Marcos, CA 92069 | 1585 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $540.81 | | | | | $540.81 |
| Valdez, Raymond 80182 Montgomery Drive Indio, CA 92203 | 25128 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Valdivia, Jeannette E. 223 Glen Summer Road Pasadena, CA 91105 | 6717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Valdivia, Rafael 4112 W. 101st St. Inglewood, CA 90304 | 25453 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Valdobinos, Hilario 20140 Haines St Perris, CA 92570 | 5954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valdovinos, Kimberly Alexandra 362 W Weeping Willow Ave Orange, CA 92865 | 12500 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.50 | | | | | $500.50 |
| Vale, Elaine S. 2925 SE Carlton Street Portland, OR 97202 | 17733 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Valencia, Antonio 207 Sulky Trail St Houston, TX 77060 | 15081 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Valencia, Christina 1615 S. STONEACRE  AVE COMPTON, CA 90221-5249 | 26632 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Valencia, Fabian 910 N Jackson St Santa Ana, CA 92703 | 8656 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Valencia, Gabriela 1021 Sibley St. Apt. C Folsom, CA 95630 | 24637 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.87 | | | | | $499.87 |
| Valencia, Richard 113 Doris Drive Pleasant Hill, CA 94523 | 17809 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valencia, Vanessa<br>5737 Barbera Street<br>Vallejo, CA 94591 | 8275 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Valente-Pigato, Elizabeth M<br>PO BOX 2504<br>El Granada, CA 94018 | 27501 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Valentine, Alison Elaine<br>1810 Ridgebury Way<br>Fairfield, CA 94533 | 22106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Valentine, Andre<br>14203 Brunswick Point Ln<br>Houston, TX 77047 | 2069 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| VALENTINE, FERNE M.<br>1250 NORTH AVE<br>#201<br>NEW ROCHELLE, NY 10804 | 10151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| VALENTINE, WILLIAM<br>1810 RIDGEBURY WAY<br>FAIRFIELD, CA 94533 | 22679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| VALENTINO, VASSYA<br>4209 SHOREPOINTE WAY<br>SAN DIEGO, CA 92130 | 27153 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Valenza, Beth<br>9475 Long Meadow Circle<br>Boynton Beach, FL 33436 | 929 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $222.00 | | | | $222.00 |
| Valenzuela Jr, John<br>2805 Forest Green Dr.<br>Round Rock, TX 78665 | 13666 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Valenzuela, Eugene R<br>9469 Fairgrove Lane #101<br>San Diego, CA 92129 | 1457 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook Court<br>San Marcos, , CA  92078 | 21157 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook court<br>San Marcos, CA 92078 | 741 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Valenzuela, Lori Maxine<br>797 Hollowbrook CT<br>San Marcos, CA 92078 | 20041 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Valenzuela, Maria<br>720 W 144th St.<br>Gardena, CA 90247 | 19320 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valenzuela, Mary<br>2551 Olympic View Drive<br>Chino Hills, CA 91709 | 25796 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Valenzuela, Mary E.<br>1730 Filbert St 202<br>San Francisco, CA 94123 | 12587 | 9/9/2020 | 24 San Francisco LLC | $386.65 | | | | | $386.65 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valera, Anny<br>661 Garden Cress Trail<br>Royal Palm Beach, FL 33411 | 2915 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $62.80 | | | | | $62.80 |
| Valeriano, Victoria<br>Address not provided | 20178 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Vali, Nadeah I.<br>601 Aquarius Lane<br>Foster City, CA 94404 | 24752 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Valladares, Victor<br>1259 Harrison St #4<br>Santa Clara, CA 95050 | 8542 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VALLE, MARTHA P<br>201 DIVISION AVE # 2A<br>HASBROUCK HEIGHTS, NJ 07604 | 27731 | 11/10/2021 | 24 Hour Fitness Worldwide, Inc. | $157.91 | | | | | $157.91 |
| Vallelunga, Gregory<br>27052 111th PL SE<br>Kent, WA 98030 | 10893 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,355.20 | | | | | $1,355.20 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 1755 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $130.00 | | | | $130.00 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 23940 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Vallie, Erik J<br>20727 Cypress Rain Dr.<br>Katy, TX 77449 | 10969 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| VALLOT, LOTHAR<br>6401 Harvard Circle<br>Huntington Beach, CA 92647 | 19558 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Valos, Nicholas T<br>11618 Vinery Way<br>Bakersfield, CA 93311 | 25267 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Valsan, Rahul<br>101 Lombard St, 23W<br>San Francisco, CA 94111 | 13447 | 9/13/2020 | 24 San Francisco LLC | $429.00 | | | | $0.00 | $429.00 |
| Valvo, Brandon C<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4291 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $649.99 | | | | $649.99 |
| Valvo, Christopher<br>29324 Begonias Lane<br>Canyon Country, CA 91387 | 5200 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Van Buiten, Gregory<br>210 N Bush Street<br>Santa Ana, CA 92701 | 4950 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Van Camp, Mike<br>3650 South Bear St., Unit B<br>Santa Ana, CA 92704 | 14562 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van De Casteele, Kristina 4553 W. 160 St. Lawndale, CA 90260 | 23464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| Van Diepen, Malia 2720 East Street Oceanside, CA 92054 | 17991 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $17.96 | | | | | $17.96 |
| Van Dillen, Vincent 713 Chesapeake Ave Annapolis, MD 21403 | 4238 | 8/29/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Van Dorsten, Kristine 455 S. Eliseo Dr., #11 Greenbrae, CA 94904 | 11885 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | $149.00 | | $0.00 | | $298.00 |
| Van Drunen, Martin 125 Vista del Lago Los Gatos, CA 95032 | 12371 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VAN DUYNE, TAMARA  J 20 POMONA AVE LONG BEACH, CA 90803-3425 | 11172 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Van Dyke, Karla 8720 SW Lodi Lane Tigard, OR 97224 | 3563 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |
| Van La, Manda 17368 Via Melina San Lorenzo, CA 94580 | 4527 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| VAN LIEN, ANDREW 10938 LOTUS DR. GARDEN GROVE, CA 92843 | 10674 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| VAN NESS POST CENTER LLC ATTN: JOSEPH FANG 23 GEARY ST. SUITE 1100 SAN FRANCISCO, CA 94108 | 22294 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Van Parys, Jacob 2029 North Kenmore St Arlington, VA 22207 | 27164 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Van Sloten, Rachael 824 Antiquity Dr Fairfield, CA 94534 | 17052 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,410.00 | | | $0.00 | | $1,410.00 |
| Van Tassel, William 3570 Mira Pacific Drive Oceanside, CA 92056 | 5672 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| VAN VOROUS, PETER D 9611 E ARKANSAS PL DENVER, CO 80247 | 24159 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Van, Cody 4021 Cork Drive Laporte, CO 80535 | 5199 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Van, Dustin Thiendung 3167 Flinthaven Drive San Jose, CA 95148 | 20731 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van, Jenny
3029 Luedke Place
San Jose, CA 95111 | 8856 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Van, Taylor Ryan
1021 Rolland Moore Dr. Unit 5C
Fort Collins, CO 80526 | 12313 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Van, Toan Cam
4265 Terraza Ct NE
Salem, OR 97301-2093 | 12202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Vanam, Archana
6050 Audrey Ct
Pleasanton, CA 94588 | 17899 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $969.00 | | | | | $969.00 |
| Vance, Benedette
1460 Hornblend St.
Apt 2
San Diego, CA 92109 | 14718 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Vandagriff, Carolyn
6720 Kingshollow drive
Dallas, TX 75248 | 16209 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $67.66 | | | | | $67.66 |
| Vandemoer, Carol
8791 Circle Dr.
Westminster, Co 80031 | 5583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vandemoer, Carol
8791 Circle Drive
Westminster, CO 80031 | 3596 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vandemoer, Carol
8791 Circle Drive
Westminster, CO 80031 | 16424 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vanderlan, Natalia
PO Box 741933
San Diego, CA 92174 | 14691 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Vandermolen, Hydee
215 Knoxville Avenue
Huntington Beach, CA 92648 | 6839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vanderplas, Ruth
11860 Cardinal Ct.
Loma Linda, CA 92354 | 21117 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Vanderpriem, Edward
314 Weatherly Way
Vacaville, CA 95687 | 8259 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| VANDERWALL, ERIC
1369 E HYDE PARK BOULEVARD
APT 501
CHICAGO, IL 60615 | 21583 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vanderwall, Eric
5241 S Drexel Avenue
Apartment G
Chicago, IL 60615 | 2297 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanderzee, Emrys 1705 Silverlake Rd Everett, WA 98208 | 12718 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $548.92 | | | | | $548.92 |
| VanDevander, Patty 2543 S. Franklin St Denver, CO 80210 | 14132 | 9/14/2020 | 24 Denver LLC | | $52.82 | | | | $52.82 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 13773 | 9/14/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 13992 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 14120 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $770.46 | | | | $770.46 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 14121 | 9/14/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 14156 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vanegas, Joyce 203 E Saint Johns Ave Austin, TX 78752 | 25506 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Vang, Andrew 8914 Caminito Vera San Diego, CA 92126 | 25978 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Vang, Carol 9025 Montoya St. #3 Sacramento, CA 95826 | 24268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Vang, Kao 7317 Putnam Way Sacramento, CA 95822 | 20296 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Vang, Mao T 4712 Westlawn Ct se Salem, OR 97317 | 18053 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vang, Shye 9302 England Avenue Westminster, CA 92683 | 4296 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| VANMETER, MICHAEL David Nisson Attorney at Law 17291 Irvine Blvd., Suite 154 Tustin, CA 92780-3147 | 20935 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| VANN REALTY CO. on behalf of CRICQ Plantation Trust 9290 W. Dodge Rd., Suite 102 OMAHA, NE 68114 | 21316 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vannoy, Adam 4355 Lincoln St Denver, CO 80216 | 1319 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanstar Construction Co. c/o Katherine I McLaughlin Jenkins & Kling, P.C. 150 N Meramec, Suite 400 St. Louis, MO 63105 | 21576 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,923.00 | | | | | $44,923.00 |
| Vanstar Construction Co. Jenkins & Kling, P.C c/o: Katherine I McLaughlin 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21799 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Vanstar Construction Co. Jenkins & Kling, P.C. c/o Katherine McLaughlin 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21605 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251,119.39 | | | | | $251,119.39 |
| Vanstar Construction Co. Jenkins & Kling, P.C. c/o: Katherine I McLaughline 150 N. Meramec, Suite 400 St. Louis, MO 63105 | 21679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,170.58 | | | | | $44,170.58 |
| VANTAGE LAW GROUP PLLC 125 SE MAIN STREET SUITE 250 MINNEAPOLIS, MN 55414 | 19752 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $18,823.30 | | | | | $18,823.30 |
| Van-Tran, Johnny 5545 Chestnut Ave Long Beach, CA 90805 | 932 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vanuitert, Diana 11090 Susan Drive Sandy, UT 84092 | 2506 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Vanukuri, Yaswanth Reddy 1176 Woodbury Ln Mentone, CA 92359 | 26867 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $531.91 | | | | | $531.91 |
| VanVoorhis, Amelia 14445 127th Ln NE Unit S-15 Kirkland, WA 98034 | 24410 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Vanwey, Mariluz Morell 9 Cider Mill ct Pittsburg, CA 94565 | 6936 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Vanzuylen, Gina Maria 12620 SW 10th St Beaverton, OR 97005 | 2364 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $124.96 | | | | | $124.96 |
| Vanzuylen, Glenn 12620 SW 10th ST Beaverton, OR 97005 | 9370 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Vanzuylen, Nicholas 12620 SW 10th ST Beaverton, OR 97005 | 9421 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanzuylen, Vincent<br>12620 SW 10th St<br>Beaverton, OR 97005 | 10494 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Varada, Padma<br>3220 Denali Dr<br>Irving , TX 75063 | 19360 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Varadharajan, Sowndherya<br>1350 Cuciz Lane<br>Milpitas, CA 95035 | 21962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.96 | | | | | $687.96 |
| Varela, Troy<br>1058 Lenor Way<br>San Jose, CA 95128 | 8414 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | $0.00 | | $289.99 |
| VARGAS, ANEUDA<br>8 Brookflower RD<br>Spring , TX 77380 | 14648 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $131.06 | | | | | $131.06 |
| Vargas, Diana<br>7393 Jake Way<br>Eastvale, CA 92880 | 20913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Vargas, Jessica<br>4947 Enchanted View St.<br>Las Vegas, NV 89149 | 27216 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | $0.00 | | $840.00 |
| Vargas, Joanna Iris<br>280 Diamond St<br>San Francisco, CA 94114 | 17507 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Vargas, Karina<br>10392 Lampson Avenue Apt. 3<br>Garden Grove, CA 92840 | 24202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vargas, Luis<br>5606 Hillsdale Blvd Apt A<br>Sacramento, CA 95842 | 3469 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Vargas, Melissa<br>1437 N Avenue 47 Apt # 1<br>Los Angeles, CA 90042 | 16801 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Vargas, Micah<br>2924 Dunkirk Drive<br>Oxnard , CA 93035 | 12495 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vargas, Nguyen<br>478 S Youngfield Circle<br>Lakewood, CO 80228 | 14792 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Vargas, Orlando<br>9545 Olive St<br>Bellflower, CA  90706 | 22816 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $545.43 | | | | | $545.43 |
| VARGAS, PEDRO<br>22629 WOODROE AVE<br>HAYWARD, CA 94541 | 11615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vargas, Ramon<br>478 South Youngfield Circle<br>Lakewood, CO 80228 | 15467 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vargas, Robin 11519 Kirby Place San Diego, CA 92126 | 22964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Vargas, Roxana 11209 111th ave South Ozone Park, NY 11420 | 26384 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Vargo, David L 1183 Aspenparke Way Sacramento, CA 95834 | 8633 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vargs, Carlos 1832 N. Filbert St. Stockton, CA 95206 | 13020 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Varner, Penney 607 Virginia Drive Round Rock, TX 78664 | 13325 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Varney, Kim C. 2904 E 109th Ave Northglenn, CO 80233 | 16460 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Vartanian, Henrick Glickman & Glickman, ALC Steven C. Glickman, Esq. 9460 Wilshire Blvd., Suite 330 Beverly Hills, CA 90212 | 18277 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Varzarevsky, Joseph 2673 E. 21st St. Apt. 2 Brooklyn, NY 11235-2948 | 16133 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.88 | | | | | $179.88 |
| Vashisht, Ajay 1542 Black Walnut Drive San Marcos, CA 92078 | 27631 | 6/10/2021 | 24 Hour Fitness Holdings LLC | $637.46 | | | | | $637.46 |
| Vashishtha, Deepti 148 Carlisle Way Sunnyvale , CA 94087 | 3259 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Vasile, Marion 123-40 83rd Avenue Apt. 7F Kew Gardens, NY 11415 | 19382 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vasile, Marion 123-40 83rd Avenue Apt. 7F Kew Gardens, NY 11415 | 19620 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Vasko, Kara 51 Bridle Dr. Barkhamsted, CT 06063 | 23425 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Vasoya, Dipen 8127 149th Place NE Apt# A106 Redmond, WA 98052 | 2255 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Vasquez, Cristian 4740 E California Ave Las Vegas, NV 89104 | 2182 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | $28.00 | | $0.00 | | $56.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Edgar<br>6904 Raleigh Ave<br>Las Vegas, NV 89108 | 3205 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Vasquez, Felicita<br>114-08 133rd Ave<br>South Ozone Park, NY 11420 | 6670 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Vasquez, John<br>9550 Bothwell Road<br>Northridge, CA 91324 | 4328 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Vasquez, Jorge Alberto<br>1909 Sierra Oaks Lane<br>Las Vegas, NV 89134 | 27611 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Vasquez, Kailan<br>5436 North E Street<br>San Bernardino, CA 92407 | 10314 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Vasquez, Maria<br>24 Arden St Apt 1B<br>New York, NY 10040 | 16948 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Vasquez, Sarita<br>4110 Se Hawthorne Blvd<br>Portland, OR 97214 | 3345 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $46.75 | | | | | $46.75 |
| Vasquez, Victormanuel<br>13303 Filmore St.<br>Pacoima, CA 91331 | 12783 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Vasquez-Cabral, Jacob<br>1656 Encarta Street<br>Las Vegas, NV 89117 | 25211 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Vatannia, Shahla<br>7572 Northland Place<br>San Ramon, CA 94583 | 8852 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vaughan, Jim<br>6412 Mesa Ridge Dr<br>Fort worth, TX 76137 | 17616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vaughn, Anna<br>415 Badger Road<br>Rice Lake, WI 54868 | 10040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Vaughn, Carrie Ann<br>2403 NW Quinn Creek Loop<br>Bend, OR 97703 | 5991 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Vaughn, Cynthia S<br>555 W Springtree Way<br>Lake Mary, FL 32746 | 6324 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 3054 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 5595 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Zachary R<br>555 W Springtree Way<br>Lake mary, FL 32746 | 7321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | $0.00 | | $138.00 |
| Vaught, Barbara<br>12280 W. Tennessee Pl.<br>Lakewood, CO 80228-3326 | 20370 | 9/30/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Vauier, Skyler Chase<br>3743 Crawley Down Loop<br>Sanford, Fl 32773 | 3950 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vavo, Nobuko<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4579 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| VAYNTRUB, ROMAN<br>2227 E 26 ST<br>BROOKLYN, NY 11229 | 1198 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | | | $277.20 |
| Vazquez, Brandon<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11757 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Vazquez, Elizabeth<br>49 Jasper Ave<br>Teaneck, NJ 07666 | 18423 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Vazquez, Francine A<br>261 Full Wine Street<br>Henderson, NV 89074 | 12240 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11752 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $754.50 | $0.00 | | $0.00 | | $754.50 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11281 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $754.00 | | | | | $754.00 |
| Vazquez, Robert William<br>8576 1/2 Watson St<br>Cypress, CA 90630 | 4989 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vazquez, Shanel<br>355 Foreman Ave, Apt 101<br>Lexington, KY 40508 | 5072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $108.64 | | | | | $108.64 |
| VEA, CHRIS C<br>1424 NW DEERFERN ST.<br>CAMAS, WA 98607-9478 | 10196 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| VEALE, DANIELLE<br>6642 PACHECO WAY<br>CITRUS HEIGHTS, CA 95610 | 11309 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Vear, Keanna<br>1798 Paterna Drive<br>Chula Vista, CA 91913 | 1288 | 7/12/2020 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| Veerapong, Narudee<br>1340 Bannon Ave.<br>La Puente, CA 91744 | 12696 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Veeturi, Navya<br>3320 Montgomery Drive, Apt 345<br>Santa Clara, CA 95054 | 26074 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $852.00 | | | | | $852.00 |
| Vega, Chris<br>4901 Lincolnshire Ave<br>Buena Park, CA 90621 | 23372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,885.20 | | | | | $1,885.20 |
| Vega, Diana Mae<br>7400 Center Ave #264<br>Huntington Beach, CA 92647 | 20002 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vega, Dr., Rosemary<br>122 Crestmoor Circle<br>Pacifica, CA 94044 | 7050 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vega, Gwen<br>157 Trestle Cove<br>Hercules, CA 94547 | 8272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Vega, Joshua E<br>4959 SW 5th CT<br>Margate, FL 33068 | 2861 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $201.12 | | | | | $201.12 |
| Vega, Nicholas  J<br>4901 Lincolnshire Ave<br>Buena Park , CA 90621 | 23288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,132.20 | | | | | $1,132.20 |
| Vega, Norma<br>80964 Mississippi Ave<br>Indio, CA 92201 | 315 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| VEGA, ROBERT<br>1900 GARDEN DRIVE APT 121<br>BURLINGAME, CA 94010 | 5937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Vega, Sweety<br>10742 S Central Ave Suite B<br>Ontario, CA 91762 | 2205 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Veisel, Steve<br>884 Palm Avenue<br>Apt #103<br>West Hollywood, CA 90069 | 26154 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vekhande, Jyotsna<br>5006 Kenneth Way<br>Katy, TX 77494 | 1520 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Vela, Aurbie<br>4812 Saturn St<br>Los Angeles, CA 90019 | 7011 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Vela, Manuel H.<br>19431 Branding Iron Rd<br>Walnut, CA 91789 | 18380 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Velacruz, Soledad<br>2704 Clarion Ct<br>San Jose, CA  95148 | 18414 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Velasco, Gennica<br>3116 Quartz Ln., Unit 2<br>Fullerton , CA 92831 | 559 | 7/3/2020 | 24 Hour Fitness United States, Inc. | $251.98 | | | | | $251.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velasquez, Ernesto<br>1110 Ohio Ave. #24<br>Long Beach, CA 90804 | 16960 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Velasquez, Maripi<br>6540 Lindley Ave<br>Reseda, CA 91335 | 3621 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Velayo, Bianca<br>48 trailside ct<br>Henderson, NV 89012 | 2077 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| VELAZQUEZ, ALFREDO<br>1464 RIDGECREST CT<br>ROSAMOND , CA 93560 | 20549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Velazquez, Carlos<br>455 36th Street<br>Oakland, CA 94609 | 5835 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| VELAZQUEZ, RICARDO | 8650 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Velazquez-Ibarra, Noemi<br>2412 Cedar Ave<br>Greeley, CO 80631 | 13721 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Veldepena, Jose<br>1325 Tierra Dr. Ne<br>Salem , OR 97301 | 18697 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Velez, Esteban<br>11310 SW 244 Terr<br>Homestead, FL 33032 | 13384 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VELEZ, FRANCISCO E<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | 8162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Velez, Francisco J<br>4132 NE 26th St<br>Homestead, FL 33033 | 25262 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.18 | | | | | $79.18 |
| Velez, Mandy<br>1574 Soma PL<br>El Cajon, CA 92021 | 16510 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Velez, Yvette<br>4145 Fisher St<br>Los Angeles, CA 90063 | 1615 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $106.65 | | | | | $106.65 |
| Velidanda, Renuka<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Velikodnyy, Anton<br>8591 Mescalero Rd.<br>Pinon Hills, CA 92372 | 22062 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $374.38 | | | | | $374.38 |
| Vella, Joseph<br>21515 Ivory Gate Lane<br>Katy, TX 77449 | 10089 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $137.03 | | | | | $137.03 |
| Vellapasibi, Seann<br>1145 Coolidge St<br>Plano, TX 75094 | 15203 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vellara, Nikhil 35111 Cabrillo Dr Fremont, CA 94536 | 25526 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Vellotti Jr., Michael J. 9041 Galena Crossing St Las Vegas, NV 89123-3225 | 17650 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Veloso, Jessica Lee 4069 Oakwood Avenue Apt. 11 Los Angeles, CA 90004 | 13192 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $77.90 | | | | $77.90 |
| Velton, Andrea Antonelli 12424 Via Diego Lakeside, CA 92040 | 24553 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $979.92 | | | | | $979.92 |
| Veltre, Philip 20 E. Pocahontas Street Massapequa, NY 11758 | 2186 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Venable LLP Darek S. Bushnaq 750 E. Pratt St., Ste 900 Baltimore, MD 21202 | 23841 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $41,413.11 | | | | | $41,413.11 |
| Vences, Heriberto P.O. Box 115 Campbell, CA 95009 | 980 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.29 | | $0.00 | $0.00 | | $229.29 |
| Venegas, Teresita L 381 Spindrift Way Vacaville, CA 95687 | 25822 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $696.00 | | | | | $696.00 |
| Venkata, Krishna 5650 Arbor Hills Way APT 148 The Colony, TX 75056 | 7445 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $195.64 | | | | | $195.64 |
| Venkatachalam, Dinesh 42901 Luzon Dr. Fremont, CA 94539 | 11548 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Venkataraman, Sita Priya 3401 Balboa St, Apt 6 San Francisco, CA 94121 | 27059 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $36.04 | | | | | $36.04 |
| Venkataramanan, Rathnasabapathy 8162 Richmond Ave #1603 Houston, TX 77063 | 17371 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $386.52 | | | | | $386.52 |
| Venkatesan, Anirudh 2611 E13th St. Apt. 7F Brooklyn, NY 11235 | 5682 | 8/31/2020 | 24 New York LLC | $677.98 | | | | | $677.98 |
| Venkatesh, Ranjini 22 Abeto Irvine, CA 92620 | 22289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |
| Venkatesh, Ranjini 22 Abeto Irvine, CA 92620 | 22449 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venkatraman, Archana<br>27 Shearwater<br>Irvine, CA 92604 | 11343 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Venrtura, Rosalia Adriana<br>1576 166th Ave Apt 1<br>San Leandro, CA 94578 | 26737 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| Venson, Jeanine<br>840 Bronx River Road, Apt. 3D<br>Bronxville, NY 10708-7036 | 20191 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Ventana Property Services, Inc. on behalf of The Masha Grupp Trust II et al. (see attachment)<br>Binder & Malter LLP<br>Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 17330 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| VENTERS, JACQUELINE<br>1404 N WILLOW AVE<br>COMPTON, CA 90221 | 11456 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ventola, Richard J<br>376 Alps Rd<br>Wayne, NJ 07470 | 5486 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $295.00 | | | | $295.00 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 27383 | 2/8/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 27407 | 2/16/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ventura, Aaron<br>94-1026 Ahiu Place<br>Mililani, HI 96789 | 13427 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Ventura, Wander Sano<br>Law Offices of Fiorella Rivas Demaria, P.C.<br>18345 Ventura Blvd. Suite 416<br>Tarzana, CA 91356 | 17885 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300,000.00 | | $0.00 | | | $300,000.00 |
| Venugopalan, Dinesh<br>6182 Cottle Rd<br>Apt 1<br>San Jose, CA 95123 | 8217 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Venuto, Allison<br>9551 Heatherdale<br>Dallas, TX 75243 | 9251 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vera, Dian<br>20820 Windmill Ranch Ave<br>Pflugerville, TX 78660 | 13048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Vera, Kevin<br>1601 India St Unit 512<br>San Diego, CA 92101 | 27530 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vera, Maria<br>2243 Crospey Avenue, Apt 8-B<br>Brooklyn, NY 11214 | 8321 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Veras, Cindy<br>1120 Fox Street<br>Bronx, NY 10459 | 17323 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Verbeek, Christiaan<br>3021 Fortuna Drive Unit B<br>Austin, TX 78704 | 19822 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.82 | | | | | $166.82 |
| Vercler, Alyssa<br>PO Box 706<br>Sedalia, CO 80135 | 12199 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Vercruyssen, Cathy A<br>955 East Highway 171<br>Hot Springs National Park, AR 71913-8620 | 15589 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Verdeja, Melissa<br>mels.email@yahoo.com | 24771 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| VerDuft, Frank<br>4371 Howard St.<br>Montclair, CA 91763 | 10005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vergara, Karen<br>697 Oakmont Ave #33-16<br>Las Vegas, NV 89109 | 1328 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Vergara, Karen<br>697 Oakmont Ave #33-16<br>Las Vegas, NV 89109 | 20462 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vergara, Troi<br>37 W James Pl<br>Iselin, NJ 08830 | 5645 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Vergeire, Christina<br>5412 Lindley Ave unit 107<br>Encino, CA 91316 | 5420 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Verghis, Jacob<br>P.O. Box 2128<br>Stafford , TX 77497 | 23654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Verghis, Jacob<br>P.O. Box 2128<br>Stafford, TX 77497 | 23457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Vergus, Tatiana<br>800 John Street<br>Apt. 102C<br>Pinole, CA 94546 | 4150 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Veritas Media Group LLC<br>Attn: Jason Ballance<br>1111 Broadway<br>3rd Floor<br>Oakland, CA 94607 | 20247 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $4,563,422.78 | | | | | $4,563,422.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Business Global LLC William M Vermett 22001 Loudoun County PKWY Ashburn, VA  20147 | 24844 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 9574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 24826 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC William M Vermette Paul Adamec - Consultant 500 Technology Drive Weldon Spring, MO 63304 | 10800 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 26321 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $258,915.40 | | | | | $258,915.40 |
| Verjano, Amanda 1811 Grismer Avenue Apt 202 Burbank, CA 91504 | 5927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Verkhovsky, Lev 373 Ave S, apt 6F Brooklyn, NY 11223 | 13652 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verkhovsky, Lev 55A Gardner Ave Jersey City, NJ 07304 | 26834 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Verlare, James 19280 Wakonda Way Monument, CO 80132 | 6157 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.18 | | | | | $5,940.18 |
| Verma, Ashish  K 29852 Sandling Court Laguna Niguel, CA 92677 | 4354 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Verma, Kapil 115 S Melrose St Placentia , CA 92870 | 15832 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Verma, Rubina 1851 Lusby Pl Falls Church, VA 22043 | 13221 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Verma, Shradha 29852 Sandling Court Laguna Niguel, CA 92677 | 5576 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Verma, Shweta 9747 Legend Trail Frisco, TX 75035 | 15887 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Verma, Vijay<br>8224 127th Ave Se<br>Newcastle, WA 98056 | 14024 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $422.39 | | | | | $422.39 |
| Vermani, Ashima<br>2727 Brairhurst Dr # 6<br>Houston, TX 77057 | 12853 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Vermeer-Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 1759 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,075.57 | | | | $1,075.57 |
| VERNARDO, MARCEYA<br>149 E. VODDEN ST.<br>RIALTO, CA 92376 | 7629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Verner, Robin-Marie | 16128 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Vernon, Nykkes Heathland<br>600 Central Ave<br>Apt 274<br>Riverside, CA 92507 | 22842 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.52 | | | | | $120.52 |
| Veroba, Jessica T.<br>510 Fairidge Terrace<br>Teaneck, NJ 07666 | 26797 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,385.82 | | | | | $1,385.82 |
| Veros, Elena<br>1407 Poli St<br>Ventura, CA 93001 | 16738 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Verra, Jill<br>7241 SW 7th Street<br>Plantation, FL 33317 | 11495 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.22 | | | | | $80.22 |
| VERRETT, ANNITRA HITCHENS<br>1555 SUNSET VILLAGE DRIVE<br>DUNCANVILLE, TX 75137 | 11789 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Vershinin, Alex<br>27015 Pinjara Cir<br>Mission Viejo, CA 92691 | 9650 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Verstegen, Leon<br>39425 Copper Craft Drive<br>Murrieta, CA 92562 | 9268 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vertin, Vanessa<br>801 Smith Rd.<br>Mill Valley, CA 94941 | 22229 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.72 | | | | | $125.72 |
| Verzi, Scott<br>7313 Sedgefield Ave<br>San Ramon, CA 94583 | 4184 | 8/28/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Veschuur, Mary<br>1884 Belmont Place<br>Manteca, CA 95337 | 14341 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $261.22 | | | | $261.22 |
| Veseli, Ralph<br>12433 Palmtag Drive<br>Saratoga, CA 95070 | 10910 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vestar California XXI, L.L.C. an Arizona limited liability company c/o Gregg M. Ficks Coblentz Patch Duffy & Bass LLP One Montgomery Street, Suite 3000 San Francisco, CA 94104 | 23083 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Vetrano, Dawn Wittreich 128 Third Avenue Pelham, NY 10803 | 4541 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Vezis, Richard H 616 Pine Drive Torrance, CA 90501 | 20537 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Vezzuto, Catherine 1227 Bay Ridge Parkway Brooklyn, NY 11228 | 220 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $220.39 | | | | $220.39 |
| Via Technical, LLC c/o Vincent Renda, Esq. Renda Law Offices, P.C. 9565 Waples Street Suite 200 San Diego, CA 92121 | 677 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77,190.00 | | | | | $77,190.00 |
| Vialpando, Marissa Elan Zektser, Esquire Zektser Trial Attorneys 2030 Main Street, Suite 1300 Irvine, California  92614 | 23116 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199,999.00 | | | | | $199,999.00 |
| Vibert, Geoffrey 1300 Porta St. Apt. 1414 Ft. Worth, TX 76120 | 16353 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $232.96 | | | | | $232.96 |
| Vicari, John 100 Great Basin National Park #17 Baker, NV 89311 | 9148 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Vicatos, Spyridon 5674 Windsor Way Unit 204 Culver City, CA 90230 | 15052 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $740.84 | | | | | $740.84 |
| Vicencio, Cheryl 918 Primrose Ave. Sunnyvale, CA 94086 | 14390 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Vickerman, Louise 970 Lake Street Salt Lake City, UT 84105 | 21574 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Vickroy, Jocelyn 33 Hinterland Way Ladera Ranch, CA 92694 | 21590 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.01 | | | | | $44.01 |
| Victor, Alex 940 NE 141st Miami, FL 33161 | 658 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.48 | | | | | $60.48 |
| VICTOR, RUTH & TOM 144943 AMBER GROVE DR FOLSOM, CA 95630 | 25702 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Victoria, Frances M<br>7929 Eastern Ave<br>Bell Gardens, CA 90201 | 22123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Victorine, Noreen M.<br>7835 78th Ave. S.W.<br>Lakewood, WA 98498 | 16338 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.83 | | | | | $90.83 |
| Vicuna, Joey<br>10714 Whittier Blvd.<br>Whittier, CA 90606 | 17914 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vidal Cazessus, Richard<br>14919 S. Frailey Ave.<br>Compton, CA 90221 | 27076 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Vidal, Bruna<br>509 Starboard Drive<br>San Mateo, CA 94404 | 25885 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Vidana, Alma Rosa<br>15158 Dickens St #5<br>Sherman Oaks, CA 91403 | 16125 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $719.95 | | | | | $719.95 |
| Vidaurri, Sapphira<br>4310 35th St<br>Apt B<br>San Diego, CA 92104 | 25124 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Vieira, Dorotia<br>PO Box 902<br>Fort Bragg, CA 95437 | 15570 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Viera, Fernando<br>45505 Cherokee Lane<br>Fremont, CA 94539 | 4020 | 8/28/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Vigienzone, Norma<br>1651 Cunningham Way<br>Santa Rosa, CA 95403 | 1350 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Vigil, Alexandria<br>Erik Camacho<br>18071 Monterey Rd.<br>Morgan Hill, CA 95037 | 26794 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vigil, Anthony<br>2851 Cobblestone Dr<br>Rockwall, TX 75087 | 11124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vigil, Christine Cucchiaro<br>7728 Capistrano Ave<br>West Hills, CA 91304 | 11162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Vigil, Lewis A.<br>2471 West Ball Road, Apt #22<br>Anaheim, CA 92804 | 4673 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vigil, Manuel<br>2536 Stonehaven Dr<br>Sacramento, CA 95827-1142 | 20681 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vigil, Matthew<br>7728 Capistrano Ave<br>West Hills, CA 91304 | 11165 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vigil, Patrick<br>1921 S Wolff Street<br>Denver, CO 80219 | 11913 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Vigiol, Tina<br>1921 S Wolff St<br>Denver, CO 80219 | 11892 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Viglienzone, Norma<br>1651 Cunningham Way<br>Santa Rosa , CA  95403 | 1893 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Viita, Derek<br>9616 25TH AVE SW<br>SEATTLE, WA 98106 | 5915 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vijayakar, Sejal<br>1162 Crandano Court<br>Sunnyvale, CA 94087 | 27495 | 3/27/2021 | 24 San Francisco LLC | | $1,290.00 | | | | $1,290.00 |
| Vijayaraghavan, Balaji<br>2323 Long Reach Dr, Apt 5205<br>Sugar Land, TX 77478 | 14752 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| VILCHIS, CLAUDIA<br>614 OMELVENY AVE<br>San Fernando, CA 91340 | 18556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Viljak, Esther<br>1248 N Lighthouse Lane<br>Anaheim, CA 92801 | 27005 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,290.00 | | | | $1,290.00 |
| Villa, April<br>1621 Hotel Cir S<br>Unit E319<br>San Diego, CA 92108 | 25449 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| VILLA, NATHAN<br>NATHAN VILLA<br>12623 SE TIBBETTS<br>ST PORTLAND, OR 97236 | 3006 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Villacres, Jayme<br>83635 Waterford Lane<br>Indio, CA 92203 | 25668 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Villacres, Jimmy<br>83635 Waterford Lane<br>Indio, CA 92203 | 25660 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Villada Garcia, Julie Alejandra<br>400 Melrose Ave E<br>Apt 302<br>Seattle, WA 98102 | 22554 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.71 | | | | | $125.71 |
| Villafana, Oscar<br>791 S Park Ave<br>Pomona, ca 91766 | 10687 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Villafuerte, Jonathan<br>3349 43rd St.<br>San Diego, CA 92105 | 24734 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villafuerte, Sara Belinda 5107 Norma Way Apt #2 Livermore, CA 94550 | 26259 | 11/5/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Village FV, Ltd. J. Seth Moore 8080 Park Lane, Suite 700 Dallas, TX 75231 | 20604 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 20049 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 25048 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 25055 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 25126 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 25525 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 27112 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $205,738.45 | | | | $212,753.96 | $418,492.41 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 27189 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Village Hillcrest Partners, LP 6 Venture, Suite 100 Irvine, CA 92618 | 27290 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,284,194.89 | | | | | $1,284,194.89 |
| Villagomez, Brenda PO Box 222 Petaluma , CA 94953 | 643 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Villagomez, Elizabeth 1737 Hamlet St. San Mateo, CA 94403 | 11870 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Villagomez, Yael 5435 Hanna Dr Santa Barbara, CA 93111 | 8923 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | $0.00 | | | $449.99 |
| Villalobos, Araceli 2341 Folsom St A San Francisco, CA 94110 | 8430 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,380.00 | | | | $1,380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villalobos, Stella<br>325 E 13th St<br>Beuamont, CA 92223 | 6175 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Villalpando, Christopher L<br>4217 W. Roberts Dr.<br>Santa Ana, CA 92704 | 11742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalpando, Michael<br>10235 La Hacienda Ave #K<br>Fountain Valley, CA 92708 | 11747 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalvazo, Nidia<br>16160 Owen Street<br>Fontana, CA 92335 | 12823 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Villamor, Edgar<br>2827 Marsh St<br>Los Angeles, CA 90039 | 26498 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $67.77 | | | | | $67.77 |
| Villanueva, Luis M<br>21 Glorieta East<br>Irvine, CA 92620 | 16166 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Villanueva, Purnima<br>2533 Molinaro Way<br>Dublin, CA 94568 | 17393 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Villareal, Brandy<br>19107 Plum Bough Ct<br>Houston, TX 77084 | 21405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Villareal, Christopher<br>P.O. Box 11794<br>Costa Mesa, CA 92627 | 23291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villarreal, Ofelia<br>635 Westminster Drive<br>Pasadena, CA 91105 | 5178 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Villarreal, Roberto<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Villarreal, Vanessa  M<br>1527 Willowhaven Ct<br>San Jose, CA 95126 | 8050 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $148.11 | | | | | $148.11 |
| Villarroel, Luis<br>1270 E 18th Street<br>Apt 2H<br>Brooklyn, NY 11230 | 24790 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $287.38 | | | | | $287.38 |
| Villegas, Jose<br>659 Stage Coach Dr<br>Lathrop, CA 95330 | 21194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Villegas, Laura<br>636 Brady Ct<br>Spring Valley, CA 91977 | 23 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Villegas, Miguel<br>18759 8th St<br>Bloomington, CA 92316 | 21483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS, SONYIA<br>15388 LANTERN LN<br>FONTANA, CA 92336 | 24855 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 8976 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 9981 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Viloria Jr, Dante Rico<br>2442 WALKER DR<br>FAIRFIELD, CA 94533 | 14288 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vilsoet, Richard<br>151 Ennis Lane<br>Jupiter, Florida 33458 | 23456 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Vincent-Lewis, Brooke<br>19 W Layton Ave<br>Salt Lake City, UT 84115 | 6601 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $74.96 | | | | | $74.96 |
| Vincenzini, Crystal<br>9390 Purdy Lane<br>Granite Bay, CA 95746 | 9788 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Vincenzini, Mark A<br>9390 Purdy Lane<br>Granite Bay, CA 95746 | 9795 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Vinereanu, Maryna<br>3311 Shore Parkway Apt 2-C<br>Brooklyn, NY 11235 | 18918 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Vingo, Donna<br>16500 Dutch Mine Rd.<br>Jamestown, CA 95327 | 14263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vinh, Phuong<br>3025 Magnum Drive<br>San Jose, CA 95135 | 3934 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vinogradov, Dmitry<br>1000 Ocean Pkwy, Apt 5K<br>Brooklyn, NY 11230 | 7789 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vinogradsky, Arthur<br>7 Gurney Ter<br>Fair Lawn, NJ 07410 | 6932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vinokur, Anatoliy<br>1530 East 8th street<br>Apt 5K<br>Brooklyn, NY 11230 | 7367 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Vinson, Celia<br>582 ALEXIS CIRCLE<br>Daly City, CA 94014 | 16616 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vin-Teri Electric, Inc.<br>Ryan A. Mahoney<br>Blitch Westley Barrette, S.C.<br>1550 Spring Road, Suite 120<br>Oak Brook, IL 60523 | 18086 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $127,172.67 | $0.00 | | | | $127,172.67 |
| Vinton, Danielle<br>5311 Youngfield Way<br>Arvada, CO 80002 | 352 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.99 | | | | | $176.99 |
| Violett, Heather Leeann<br>8 Lunette Avenue<br>Foothill Ranch, CA 92610 | 22932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Viray, Jaron Sebastian<br>1284 Hillcrest Blvd<br>Millbrae, CA 94030 | 22886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.16 | | | | | $97.16 |
| Viray, Joyce<br>2237 Jacqueline Drive<br>Pittsburg, CA 94565 | 4080 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Virdee, Ramit<br>PO Box 353<br>San Bruno, CA 94066 | 11034 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Virdee, Simran<br>34838 Snake River Pl<br>Fremont, CA 94555 | 10170 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Virgen, Gregorio<br>701 Arnold Way 4C<br>Half Moon Bay, CA 94019 | 21097 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Virgin, Scott<br>3314 Hoen Ave<br>Santa Rosa, CA 95405 | 6775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Viricel, Anne L<br>6352 Cloverhill Drive<br>Highland, CA 92346 | 27585 | 5/5/2021 | RS FIT NW LLC | | $446.67 | | | | $446.67 |
| Virk, Gurbachan S<br>9465 Blessing Drive<br>Pleasanton, CA  94588 | 19261 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,939.80 | | | | | $5,939.80 |
| VIRK, ROSEMARY S<br>9465 BLESSING DRIVE<br>PLEASANTON, CA 94588 | 18958 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,339.94 | | | | | $2,339.94 |
| Virk, Satyugjit  S<br>6231 Bridlewood Drive South<br>East Amherst, NY 14051 | 27228 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Virta, Farrell<br>5 Cielo Court<br>Orinda, CA 94563 | 10271 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $48.60 | | | | | $48.60 |
| Virula, Laura<br>9711 1/2 Mayne St<br>Bellflower, CA 90706 | 20868 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $895.00 | | $0.00 | | | $895.00 |
| Viscarra, Rosemarie A.<br>1232 F St.<br>Sacramento, CA 95814 | 20487 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VISCONTI, JOSEPH<br>9896 CHIEF SKY ST<br>LAS VEGAS, NV 89178 | 10093 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Vishnevski, Alexander<br>2965 ave z apt 3 r<br>brooklyn, NY 11235 | 5276 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| VISHNYAK, ABE<br>230 PRESCOTT AVE<br>STATEN ISLAND, NY 10306 | 13898 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $154.00 | | | | $154.00 |
| Viszneki, Jazelle<br>925 Larchwood Dr<br>Brea, CA 92821 | 27313 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $398.16 | | | | | $398.16 |
| VITA, GARRETT<br>19450 COLINA DRIVE<br>WALNUT, CA 91789 | 10976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vital Pharmaceuticals, Inc.<br>1600 North Park Drive<br>Weston, FL 33326 | 21791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $754,436.40 | | | | | $754,436.40 |
| Vital, Andy<br>3090 Serpa Dr<br>San Jose, CA 95148 | 11184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Vitiello, Vincent<br>6 Barton Drive<br>West Orange, NJ 07052 | 10947 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $81.20 | | | | | $81.20 |
| Vitti, Anthony<br>1749 Petra Drive<br>San Diego, CA 92104 | 5472 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Vityugova, Maria<br>2765 Ocean Ave Apt 3B<br>Brooklyn, NY 11229 | 5478 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Viviani, Greg<br>32142 Virginia Way<br>Laguna Beach, CA 92651 | 15245 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $47,000.00 | | | | | $47,000.00 |
| Vizcarra, Alexander<br>3135 Yorkshire Way<br>Rowland Heights, CA 91748 | 8916 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Vizzotto-Pryor, Tatiana<br>2605 Reagan Trail<br>Lake Mary, FL 32746 | 18007 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| VLACOS, ALEX<br>PO BOX 562<br>SUNOL, CA 94586 | 9478 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vladoiu, Silvia<br>1421 Flint Ridge Ave.<br>Las Vegas, NV 89123 | 5709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $30.40 | | | | | $30.40 |
| Vlies, Brian Vander<br>12013 20th Ave NE<br>Seattle, WA 98125 | 3528 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vo, Anaira 5102 Ernst Ct. Orlando, FL 32819 | 25921 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | $0.00 | | $88.18 |
| Vo, Anh 14578 Jerfferson St Midway City, CA 92655 | 9193 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $300.00 | | | | $300.00 |
| Vo, Di B 10141 15 Street Garden Grove, CA 92843 | 6940 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vo, Dong 14578 Jefferson St Midway City, CA 92655 | 12043 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vo, Hanh 5510 Westbrook Oaks Way Spring, TX 77379 | 5652 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $62.49 | | | | | $62.49 |
| Vo, Henry 8490 Patina Way Elk Grove, CA 95624 | 13157 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,246.00 | | | | | $5,246.00 |
| Vo, Jenny N. 2266 Stokes Street San Jose, CA 95128 | 23073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Vo, Jessica 165 Blossom Hill Road Space 271 San Jose, CA 95123 | 20394 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Vo, Jimmy 1660 Yerba Buena Rd San Jose, CA 95121 | 13083 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vo, Kevin 5979 N. Hanover Street Denver, CO 80238 | 18276 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vo, Ngoc 7917 Valley Green Drive Sacramento, CA 95823 | 7124 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vo, Quyen 3530 Milagros St San Diego, CA 92123 | 892 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.27 | | | | | $45.27 |
| Vo, Tai 3225 N Twin City Highway Port Arthur, TX 77642 | 1176 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Vo, Thu 1190 Birch St Apt 305 Denver, CO 80220 | 13273 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Vo-Ba, Dai-An 965 Twilight Peak Ave Henderson, NV 89012 | 23235 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $629.00 | | | | | $629.00 |
| VoDuc, Viviane 3725 W. Fairmount Circle West Jordan, UT 84084 | 90 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $583.76 | | | | | $583.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vogel, Angela 14025 Quailridge Drive Riverside, CA 92503 | 8035 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vogel, Larry M. 2840 Ocean Parkway Apt, 14c Brooklyn, NY 11235 | 19472 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Vogel, Linda Ash 1262 Beachmont Street Ventura, CA 93001 | 8026 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Vogel, Rowena Louise 13114 Courbet Lane Granada Hills, CA 91344-1111 | 27226 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Vogel, She' (Sharon) B 2525 Flosden Road Space 57 American Canyon, CA 94503 | 16446 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vogel, She' (Sharon) B. 2525 Flosden Road Space 57 American Canyon, CA 94503 | 1830 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vogt, Nicole 540 Bush St. Mountain View, CA 94041 | 5510 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.94 | | | | | $79.94 |
| Volcy, Taneisha 2603 Marvin Ave Dallas, TX 75211 | 27524 | 4/8/2021 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Volgyesi, Edit 182 Meriline Avenue Apt.#A Woodland Park, NJ 07424 | 18977 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $190.02 | | $0.00 | $0.00 | | $190.02 |
| Volino, Karen 21 Reinmann Dr East Hanover, NJ 07936 | 1044 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.83 | | | | | $124.83 |
| Volkmer, Dan J 1020 SW Cheltenham CT Portland, OR 97239-2611 | 20918 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Volkov, Maksym 404 Ingram Road Virginia Beach, VA 23452 | 2738 | 8/6/2020 | 24 New York LLC | $281.94 | | | | | $281.94 |
| Volponi, Catherine M. 5712 SE Lafayette St. Portland, OR 97206 | 476 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Volz, Ryan 7040 Hyland Hills St Castle Rock, CO 80108 | 1138 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vomaske, Ralph | 11688 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Vomvoris, Anna 300 Bay St Apt 16 Santa Monica, CA 90405 | 16869 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Von Futscher, Victor<br>10612 SW 137th Place<br>Miami, FL 33186 | 10628 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| von Halle, Allan<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14688 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Von Halle, Robin Felsen<br>3517 Dixie Canyon Pl<br>Sherman Oaks, CA 91423 | 14632 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Von Minden, Nancy M<br>2380 Antelope Ridge Trail<br>Parker, CO 80138 | 816 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,967.94 | | | | $1,967.94 |
| Von Nagel, James<br>21 Meadowbrook Court<br>Cotati, CA 94931 | 1139 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| von Weiss, Margaret<br>4820 Cass Street Apt. 313<br>San Diego, CA 92109 | 1992 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,616.00 | | | | | $12,616.00 |
| Vondran, Merritt J<br>2237 Hurley Way # 105<br>Sacramento, CA 95825 | 7204 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vong, Jeffery<br>206 Martinvale Lane<br>San Jose, Ca 95119 | 7391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Vong, Judy<br>6 Patriots Dr<br>Lexington, MA 02420 | 5552 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| vonKluck, Alex<br>3109 Dickens St<br>San Diego, CA 92106 | 20839 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Voo, Joshua<br>105 Pearlgrass Ct<br>San Ramon, CA 94582 | 4852 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Vora, Harshit<br>1800 Armand Dr<br>Milpitas,, CA 95035 | 24628 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| VORA, JOSHUA<br>3812 209TH ST SE<br>BOTHELL, WA 98021 | 13733 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Vora, Pooja<br>3326 E Los Gatos Dr<br>Phoenix, AZ 85050 | 534 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $79.98 | | | | | $79.98 |
| Vora, Raj K<br>9105 Dona Villa Pl<br>Austin, TX 78726 | 21925 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Vora, Sean<br>24272 Juaneno Drive<br>Mission Viejo, CA 92691 | 24023 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vora, Shilpa<br>765 Dartshire Way<br>Sunnyvale, CA 94087 | 6431 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Vordoagu, Eli<br>2626 Holly Hall St Unit 802<br>Houston, TX 77054 | 3588 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.00 | | | | | $103.00 |
| Vorndran, Jack<br>2615 Alvord Ln<br>Redondo Beach, CA 90278 | 7667 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Voronchikhin, Andrey<br>5323 Avenue J<br>Houston, TX 77011 | 25433 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $25,000.00 | | | | | $25,000.00 |
| Voronovitskaya, Polina<br>5421 Sylvan Avenue, Apt. 2J<br>Bronx, NY 10471 | 19295 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Vortex Industries, Inc<br>Michelle Crecelius<br>20 Odyssey<br>Irvine, CA 92618 | 2089 | 7/22/2020 | 24 Hour Fitness Holdings LLC | $15,687.50 | | | | | $15,687.50 |
| Vosovic, Lawrence & Ann<br>125 Bath St. #B2<br>Santa Barbara, CA 93101 | 19092 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $5,760.00 | $0.00 | | | | $5,760.00 |
| Votel, James A<br>13846 Paseo Cevera<br>SAN DIEGO, CA 92129 | 10017 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Votel, James A<br>13846 Paseo Cevera<br>San Diego, CA 92129 | 27648 | 6/24/2021 | RS FIT NW LLC | $1,000.00 | | | | | $1,000.00 |
| Votel, Renee<br>13846 Paseo Cevera<br>San Diego, CA 92129 | 9859 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Voyna, Olga<br>615 Westminster Rd, Apt 5F<br>Brooklyn , NY 11230 | 15464 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Vrabel, Robert M.<br>1154 Westwood St.<br>Hayward, CA 94544 | 7571 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vrudhula, Sanjay<br>10515 Weller Drive<br>Austin, TX 78750 | 25265 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| Vu, Anh<br>108 Magnolia Avenue<br>Piedmont, CA 94610 | 20135 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Vu, April<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 8027 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Vu, Billy<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22191 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vu, Dao<br>9844 Fall Valley Way<br>Sacramento, CA 95829 | 12713 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, Emma<br>605 Paseo Del Rio<br>San Lorenzo, CA 94580 | 9929 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Vu, Ha Minh<br>6242 Current Drive<br>San Jose, CA 95123 | 13315 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VU, HEIDI<br>3595 SANTE FE AVE #271<br>LONG BEACH, CA 90810 | 13651 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, Kathy<br>917 S Karen Ave.<br>Santa Ana, CA 92704 | 6626 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vu, Loi<br>9322 Grindlay St.<br>Cypress, CA 90630 | 14163 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 1859 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 25036 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,899.92 | | | | | $1,899.92 |
| Vu, Phuong<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 7258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Vu, Phuong<br>180 Weber St<br>San Jose, CA 95111 | 16540 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vu, Tom<br>13510 Kentfield Drive<br>Poway, CA 92064 | 7331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Vu, Tommy | 25595 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Vucinic, Djusta Julie<br>10 Lynne Drive<br>New City, NY 10956 | 14830 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $200.00 | $0.00 | | | | $200.00 |
| Vudhiwat, Cristina<br>10720 Claywood Dr.<br>Austin, TX 78753 | 18870 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $90.95 | | | | | $90.95 |
| Vue, Thor<br>1944 Hamersley Lane<br>Lincoln, CA 95648 | 19044 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Vuong, Christophe<br>18959 Lynridge Dr<br>Walnut, CA 91789 | 9572 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vuong, Julie<br>1570 Mt. Shasta Ave<br>Milpitas, CA 95035 | 6383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vuong, Kiet<br>250 South Park Victoria Drive<br>Milpitas, CA 95035 | 22362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Vuong, Mai N.<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 24309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| VUONG, MARTIN<br>300 W. GRAND AVE # 29<br>ALHAMBRA, CA 91801 | 15577 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $28.58 | | | | | $28.58 |
| Vuong, Mike<br>1924 Half Pence Way<br>San Jose, CA 95132 | 11181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VUONG, NGOC<br>PO BOX 2282<br>GARDEN GROVE, CA 92842 | 21239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| VUONG, PAUL C.<br>225 SANTA CLARA STREET<br>BRISBANE, CA 94005 | 7916 | 9/2/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Vuong, Tiffany<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 23981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Vyas, Ajit<br>4607 La Branch St<br>Houston, TX 77004 | 19274 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| W.D. (minor child)<br>Wilson, Daniel<br>Timian & Fawcett<br>Jason Kisner<br>4301 Garden City Drive<br>Hyattsville, MD 20785 | 20280 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $75,000.00 | | | | | $75,000.00 |
| W.W. Gainger, Inc.<br>401 Sout Wright Road W4W.R47<br>Janesville, WI 53546 | 18108 | 9/22/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17868 | 9/22/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17086 | 9/22/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17445 | 9/22/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17675 | 9/22/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17872 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 17946 | 9/22/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18056 | 9/22/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18135 | 9/22/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>401 South Wright Road, W4W.R47<br>Janesville, WI 53546 | 17763 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $317,228.26 | | | | | $317,228.26 |
| W.W. Grainger. Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | 18114 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| WA Department of Revenue<br>Attn: Bankruptcy Unit<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | 3302 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,158,568.03 | $803,854.07 | | | | $1,962,422.10 |
| Wachowicz, Darek<br>507 Pine Bluff Dr.<br>Friendswood, TX 77546 | 21403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.13 | | | | | $94.13 |
| Wachowicz, Eva<br>507 Pine Bluff Dr<br>Friendswood, TX 77546 | 22424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.11 | | | | | $83.11 |
| Wachtel, Kevin<br>6810 S Bannock St #C<br>Littleton, CO 80120 | 7004 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Wada, Bryan<br>139 Byxbee Street<br>San Francisco, CA 94132 | 3785 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Wada, Noriko<br>PO Box 37465<br>Honolulu, HI 96837 | 25460 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $227.70 | | | | | $227.70 |
| WADA, STPEHEN KENJI<br>17891 BRIENZ CT<br>TEHACHAPI, CA 93561-5048 | 27347 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Waddicar, Kristin<br>16921 Judy Way<br>Cerritos, CA 90706 | 1601 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Wade, Chanell<br>1761 Riverview Ave<br>Tracy, CA 95377 | 14322 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Wade, Jackie<br>11946 Centralia Rd Apt #104<br>Hawaiian Gardens, CA 90716 | 18637 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wade, Jackie<br>7005 Lincoln Oaks Drive<br>Fair Oaks, CA 95628 | 14582 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wade, Kayde<br>1710 W. Hillcrest Dr., Apartment 13<br>Newbury Park, CA 91320 | 21248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.90 | | | | | $115.90 |
| Wade, Marcia<br>532 W. Hyde Park Blvd., Unit 3<br>Inglewood, CA 90302-7521 | 17874 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $672.00 | | | | | $672.00 |
| Wade, Peggy J<br>17009 91st Drive NE<br>Arlington, WA 98223 | 26695 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $248.16 | | | | | $248.16 |
| Wadler, Linda A.<br>8207 Dunsinane Court<br>McLean, VA 22102 | 1784 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,963.64 | | | | $1,963.64 |
| Wadman, Nelson<br>275 S Garden Way #145<br>Eugene, OR 97401 | 20007 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $297.99 | | | | | $297.99 |
| Waezzadah, Hashim<br>8354 La-Riviera Drive<br>Sacramento, CA 95826 | 17562 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wagabaza, Arati Desai<br>1228 Pine Street<br>Santa Monica, CA 90405 | 2240 | 7/23/2020 | 24 Hour Fitness United States, Inc. | | $659.12 | | | | $659.12 |
| Wager, Sharon<br>8940 SW Edgewood St.<br>Portland, OR 97223 | 25341 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Waggoner, Alexander S<br>3695 SE Honeysuckle Pl<br>Hillsboro, OR 97123 | 19985 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Waggoner, Jane<br>151 Ennis Lane<br>Jupiter, FL 33458 | 23305 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Wagle, Rita<br>5223 Linden St.<br>Bellaire, TX 77401 | 2697 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Wagner II, John H.<br>3403 Bridlegate Dr.<br>Arlington, TX 76016 | 3084 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Wagner, Alma<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8568 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wagner, Harold<br>2 Normandy Village #5<br>Nanuet, NY 10954 | 19575 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Wagner, Julie<br>10970 Ashton Av.<br>#208<br>Los Angeles, CA 90024 | 6906 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Wagner, Kimberlee<br>3414 E Empire Ave<br>Spokane, WA 99217 | 24307 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Logan 8507 Avelin PL El Dorado Hills, CA 95762 | 8712 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wagner, Megan 500 W Middlefield R Unit 107 Mountain View, CA 94043 | 19475 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $121.67 | | | | | $121.67 |
| Wagner, Michael P 2608 33rd Ave SE Puyallup, WA 98374 | 20522 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $494.54 | | | | | $494.54 |
| Wagner, Stacey 1597 Carole Way Redwood City, CA 94061 | 4814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Wagner, Virginia 2801 NE 195th st. Unit 5 Lake Forest Park, WA 98155 | 2270 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wagner, Virginia 2801 NE 195th st. Unit 5 Lake Forest Park, WA 98155 | 18335 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.90 | | | | $495.90 |
| Wagnon, Anna 1043 NE Thomas Street Hillsboro, OR 97124 | 9728 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wagnon, Sheila 1043 NE Thomas Street Hillsboro, OR 97124 | 10377 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wahid, Abdul 5210 Hospital Road Apt #29 Mariposa, CA 95338 | 17290 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wahid, Zohaib 738 Wichitaw Drive Fremont, CA 94539 | 14035 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wahidi, Sahar 110 Clear Fls Irvine, CA 92602 | 26279 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Wahidi, Sahar 110 Clear Fls Irvine, CA 92602 | 26287 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wahl, Jeremy 19941 Briarly Lane Huntington Beach, CA 92646 | 8148 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wahlberg, Amanda 16930 SE Shadybrook DR Milwaukie, OR 97267 | 24381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Wai, Kuang 16988 SW Theodore Way Beaverton, OR 97006 | 15667 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| WAILEHUA, GARY 95-344 KALOAPAU ST UNIT 147 MILILANI, HI 96789 | 11365 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $279.93 | | | $0.00 | | $279.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAILEHUA, ROCHELLE<br>95-344 KALOAPAU ST. UNIT 147<br>MILILANI, HI. 96789 | 8966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $419.86 | $209.93 | $0.00 | $0.00 | | $629.79 |
| Waite, Jill F<br>316 Bethany Ct<br>Naperville, IL 60565-1254 | 27101 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11890 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11943 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wakatake, Edward Etsuo<br>25502 157 AVE SE<br>Covington,, WA 98042 | 21351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Wakefield, Bonnie<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA. 91942 | 8510 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Wakefield, Leon E<br>1108 Sunnyvale Ct<br>Santa Rosa, CA 95401 | 6352 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.32 | | | | | $193.32 |
| Wakefield, Molly<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA 91942 | 8528 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Wakefield, Steven<br>8378 Hillsbrook Drive<br>Antelope, CA 95843 | 24358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,890.00 | | | | | $1,890.00 |
| Walbridge, James F<br>2233 Hale Drive<br>Burlingame, CA 94010 | 21456 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,362.48 | | | | | $1,362.48 |
| Walbridge, James F.<br>2233 Hale Drive<br>Burlingame, CA 94010 | 15199 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,406.00 | | | | | $2,406.00 |
| Walch, Adam<br>34 Oceanaire Dr.<br>Rancho Palos Verdes, CA 90275 | 11647 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walch, Rachel<br>Durham Jones & Pinegar<br>c/o John Walch<br>111 S Main St., Ste 2400<br>Salt Lake City, UT 84111-2178 | 15784 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $56.67 | | | | $56.67 |
| Wald, Sandy<br>41 Hillshire Drive<br>Lake Oswego, OR 97034 | 21490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wald, Sandy<br>41 Hillshire Dr<br>Lake Oswego, OR 97034 | 23422 | 10/2/2020 | RS FIT NW LLC | $8,983.70 | | | | | $8,983.70 |
| Walden, Joshua<br>6110 218th St E<br>Spanaway, WA 98387 | 2460 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,793.57 | | | | | $1,793.57 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waldman, William<br>1407 W. Oak Street<br>Burbank, CA 91506 | 15447 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Waldron, John B.<br>1848 Port Taggart Place<br>Newport Beach, CA 92660 | 25379 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Waldrop, Denise T<br>2005 Mayfair McLean Court<br>Falls Church, VA 22043 | 4947 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Walfish, Joshua<br>2169 South St<br>Fort Lee, NJ 07024 | 6524 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Walford, Melissa<br>2212 Plumb 1 St 1E<br>Brooklyn, NY 11229 | 3312 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Walker, Gary<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 777 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Gary J<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 2509 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Walker, James<br>3861 Balsa St<br>Irvine, CA 92606-2639 | 26093 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Walker, Joseph<br>4206 West Meadows Drive<br>Sugar Land, TX 77479 | 2440 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Walker, Kristine M.<br>1196 Walker Ave No. 412<br>Walnut Creek,, CA 94596 | 17235 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Lorri<br>3266 Paseo Gallita<br>San Clemente, CA 92672 | 11590 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| WALKER, MAXIMILIAN<br>660 EDGEWATER DRIVE<br>SAN MARCOS, CA 92078 | 10050 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Walker, Michael  Jerome<br>735 Castelli Court<br>Fairfield, CA  94534 | 27599 | 5/17/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Walker, Michael<br>Phoong Law Corporation<br>2725 Riverside Blvd<br>Sacramento, CA 95818 | 18244 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Walker, Nardis<br>2320 Bray Village Drive<br>Denton, TX 76207 | 7777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.95 | | | | $499.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Phyllis Lorraine<br>28063 Valcour Drive<br>Canyon Country, CA 91387 | 18628 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Walker, Scott N<br>1188 Mission St Apt 1612<br>San Francisco, CA 94103 | 10793 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Walker, Sharlie<br>15253 Grumman Ave<br>Fontana, CA 92336 | 10736 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walker, Stephaine L<br>9936 Placer St Apt F<br>Rancho Cucamonga, CA 91730 | 6561 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.00 | | | | $469.00 |
| Walker, Stephaine L.<br>9936 Placer St. Apt F<br>Rancho Cucamonga, CA 91730 | 17395 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.00 | | | | $469.00 |
| Walker, Steven<br>5790 Mulberry Ridge Dr<br>Camarillo, CA 93012 | 6025 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.97 | | | | | $135.97 |
| Walker, Tyler<br>11115 NE 124th LN<br>APT C111<br>Kirkland, WA 98034 | 3344 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $752.40 | | | | | $752.40 |
| Walker, William<br>143 Louisburg St<br>San Francisco, CA 94112 | 26896 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wall, Linda E<br>2580 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11235 | 3010 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wall, Linda E<br>2580 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11235 | 16098 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $133.10 | | | | | $133.10 |
| Wallace, Adrian T<br>15234 SE 178th Pl<br>Renton, WA 98058 | 3949 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Wallace, Barry<br>3 Saddle Creek<br>Houston, TX 77024 | 61 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Wallace, Carol Hannay<br>6474 Willow Place<br>Carlsbad, CA 92011 | 22012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.99 | | | | | $1,599.99 |
| Wallace, Dana R<br>10213 108th St SW<br>Lakewood, WA 98498-2915 | 25524 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Wallace, Jessica<br>617 W 115th Street<br>Los Angeles, CA 90044 | 7063 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Kysha<br>1431 Jackson Street #807<br>Oakland, CA 94612 | 20137 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Wallace, Lindsey<br>310 Jefferson St Apt 43D<br>Placentia , CA 92870 | 27178 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,580.62 | | | | | $1,580.62 |
| WALLACE, MARY<br>1 PINE STREET<br>NYACK, NY 10960 | 23390 | 10/2/2020 | 24 New York LLC | $149.97 | | | | | $149.97 |
| Wallach, Paul<br>1524 Balboa Way<br>Burlingame, CA 94010 | 16498 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Waller, Neil<br>1058 Brookfield Path<br>Keller, TX 76248 | 1140 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $760.00 | | | | | $760.00 |
| Wallis, Jasmine<br>2450 Valdez St, Apt 643<br>Oakland, CA 94612 | 25165 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Wallitt, Evan<br>1750 Vallejo Street<br>Apt. 104<br>San Francisco, CA 94123 | 10944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Walls, Laura<br>4250 Carolyn Dr.<br>Las Vegas, NV 89103 | 21999 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | $0.00 | | $349.00 |
| Walsh, Allison<br>5E Somerset Hills Court<br>Bernardsville, NJ 07924 | 9090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walsh, David<br>20620 Farm Pond Lane<br>Pflugerville, TX 78660 | 661 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.11 | | | | | $1,151.11 |
| Walsh, Holly<br>5321 Almond Falls Way<br>Rancho Cordova, CA 95742 | 2614 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $912.00 | | | | | $912.00 |
| Walsh, Kimberly R<br>6741 S 2300 E<br>Salt Lake City, UT 84121 | 4429 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $68.74 | | | | | $68.74 |
| Walsh, Lisa G<br>990 De Soto Lane<br>Foster City, CA 94404-2900 | 9704 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Walsh, Natalie<br>3150 Rivera St<br>San Francisco, CA 94116 | 14017 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>500 South Buena Vista Street<br>Attn: Bankruptcy Counsel<br>Burbank, CA 91521-8940 | 23486 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walt Disney Parks and Resorts U.S., Inc. 500 South Buena Vista Street Attn: Bankruptcy Counsel Burbank, CA 91521-8940 | 24175 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 22574 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23202 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23355 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23393 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23490 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23552 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23695 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23708 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23854 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Walter, Mark A 1330 N. Gardner Street, #308 Los Angeles, CA 90046 | 13592 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.65 | | | | $0.00 | $633.65 |
| Walter, Mark A 1330 North Gardner Street #308 Los Angeles, CA 90046 | 2887 | 8/1/2020 | 24 Hour Fitness USA, Inc. | | $63,365.00 | | | | $63,365.00 |
| Walters, Jayne E 5105 Saddleridge Cove Austin, TX 78759 | 23499 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $781.77 | | | | $781.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walters, Jordan 1296 Foothill Street Redwood City, CA 94061 | 12721 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Walters, Steven 218 2nd Ave. Indialantic, FL 32903 | 5377 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $2,800.00 | | | | | $2,800.00 |
| Walters, Terry Alan 26861 Avenida Las Palmas Capistrano Beach, CA 92624 | 4739 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Walthers, Don Anthony 3250 NE Broadway St Apt 446 Portland, OR 97232 | 3073 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Waltman, Andrew 492 Andrew Ave Encinitas, CA 92024 | 638 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Walton, Ian C 2229 Gambel Oak Drive Sandy, UT 84092 | 19517 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Walton, olivia 689 summerfield apt 1 santa rosa, ca 95405 | 15121 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Walton, Robert 565 Tilling Way El Cajon, CA 92020 | 236 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | $0.00 | | $0.00 | | $299.00 |
| Wamai, Nancy 3512 Knoll Crest Ave. View Park, CA 90043 | 25892 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.83 | | | $0.00 | | $215.83 |
| Wambold, Michael 1000 Holly ave. Rohnert Park, CA 94928 | 19571 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wan, Brian 56 Santa Fe Avenue San Francisco, CA 94124 | 7362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Wan, Christopher 7091 Westmoreland Way Sacramento, CA 95831 | 7749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Wan, Elizabeth 7091 Westmoreland Way Sacramento, CA 95831 | 11066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wan, Haoqi 222 S Main St Apt #1222 Los Angeles, CA 90012 | 270 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $468.00 | | | | | $468.00 |
| Wan, Hsiaoyuan 25358 Old Fairview Ave Hayward, CA 94542 | 15499 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wan, Jacob 629 Kappock St., #5R Bronx, NY 10463 | 10121 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wan, Joe 7091 Westmoreland Way Sacramento, CA 95831 | 11279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WAN, JOSHUA 20112 MEADOWBROOK LN. WALNUT, CA 91789 | 22007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wan, Lu 1367 Alder Lake Ct San Jose, CA 95131 | 22852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.10 | | | | | $77.10 |
| Wan, Merlise 2621 Lago Oaks Dr Santa Rosa, CA 95405 | 5961 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wan, Merlise 2621 Lago Oaks Dr Santa Rosa, CA 95405 | 7516 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Wandzilak, Theodore (Ted) 4237 Marl Way Carmichael, CA 95608 | 16198 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |
| Wang, Alexander 4317 Holt St. Bellaire, TX 77401 | 18100 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Wang, Alice 51 Golden Glen St Irvine, CA 92604 | 21635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| WANG, ANGELA HSIAO-JI 523 MARATHON PLACE STAFFORD, TX 77477 | 9374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Wang, Antony 7261 SVL Box Victorville, CA 92395 | 21106 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Wang, Barton 251 Wimbledon Ct San Ramon, CA 94582 | 9775 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $142.98 | | | | | $142.98 |
| Wang, Bo 15319 Benson Landing Drive Cypress, TX 77429 | 16863 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Wang, Bo 408 portofino dr, Unit 102 San Carlos, CA 94070 | 10433 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Brittany 199 California Dr. STE 199 Millbrae, CA 94030 | 11939 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| WANG, CHANELLE 1211 TORRES AVE MILPITAS, CA 95035 | 585 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.80 | | | | | $64.80 |
| WANG, CHANG 1018 N ALFRED STREET APT 7 WEST HOLLYWOOD, CA 90069 | 10691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Chen 3234 Laurel Canyon Rd Santa Barbara, CA 93105 | 6275 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Chensheng 8455 Peachtree Ave. Newark, CA 94560 | 15985 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| Wang, Chenying 720 Fargo AVE APT3 SAN LEANDRO, CA 94579-2170 | 8314 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Wang, Chihyu 2646 Mueller Ave Unit 9 San Jose, CA 95116 | 22851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $618.00 | | | | $618.00 |
| Wang, Crystal 5324 Patrick Henry St Bellaire, TX 77401 | 18373 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Wang, Danwei 112 Spinel Ct Hercules, CA 94547 | 12056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wang, DeLing 4231 Fair Ranch Road Union City, CA 94538 | 9067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.00 | | | | $495.00 |
| Wang, Diane 706 N. 1st Ave Arcadia, CA 91006 | 12329 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Wang, Fang 1673 Grand View Costa Mesa, CA 92627 | 12197 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| WANG, FENGYI 251 Wimbledon Ct. San Ramon, CA 94582 | 11217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Wang, Frances 21008 Bryan Cir. Walnut, CA 91789 | 12380 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wang, Gang 22550 Kinst Ct Cupertino, CA 95014 | 6552 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Gerald 706 N. 1st ave Arcadia, CA 91006 | 12400 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Wang, Haihong 42851 Via Puebla Fremont, CA 94539 | 10182 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Wang, Hailing 3176 Puttenham Way Fremont, CA 94536 | 10445 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wang, Hengyuan 2601 McBride Lane Santa Rosa, CA 95403 | 22393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Henry<br>2115 Lockwood Ave.<br>Fremont, CA 94539 | 13582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Wang, Honglei (Annie)<br>2033 Vincenzo Walkway<br>San Jose, CA 95133 | 4024 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wang, Huaizhou<br>1433 Manor Dr<br>San Pablo, CA 94806 | 8797 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Wang, Hui Ying<br>3609 Dartmouth Circle<br>Plano, TX 75075 | 18363 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Wang, Janet<br>3314 Cowper Street<br>Palo Alto, CA 94306 | 22524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wang, Jeffrey<br>3015 Revere Ave<br>Oakland, CA 94605 | 13542 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Jenny<br>1825 Sea Spring Dr<br>Hacienda Heights, CA 91745 | 9945 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Jessica<br>1378 Lindsay Way<br>San Jose, CA 95118 | 23757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Wang, Jessie<br>2445 E. Gloria Street<br>West Covina, CA 91792 | 7069 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wang, Jiahwa<br>4343 Bayne Place<br>San Jose, CA 95130 | 6993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| WANG, JIANAN<br>369 ZAMORA DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | 9243 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| WANG, JIANJUN<br>304 S. HEALY AVENJE<br>SCARSDALE, NY  10583 | 23897 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Jing<br>8455 Peachtree Ave<br>Newark, CA 94560 | 16006 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Wang, John Y.<br>93 Tallowood<br>Irvine, CA 92620 | 10114 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $725.96 | | | | $725.96 |
| Wang, Judy<br>1815 83rd Street, Apt. 2G<br>Brooklyn, NY 11214 | 4553 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $217.00 | | | | | $217.00 |
| Wang, Juxia<br>2611 E 13th St. Apt 4C<br>Brooklyn, NY 11235 | 16439 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Kai
1673 Grand View
Costa Mesa, CA 92627 | 12967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Wang, Li
8454 Traminer Court
San Jose, CA 95135 | 4488 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Liang
2801 Countrywood Ln
West Covina, CA 91791 | 15525 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Lillian
124 Castro Lane
Fremont, CA 94539 | 13117 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wang, Lilliana
13220 Robleda Road
Los Altos Hills, CA 94022 | 25692 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wang, Lilly(Lily)
6009 Amir Lane
Carmichael, CA 95608 | 5356 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Wang, Lin Elizabeth
811 W Michelle st
West Covina, CA 91790 | 18195 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wang, Maggie H
1802 Holly Tree Lane
North Tustin, CA 92705 | 14858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| WANG, PINTI
3433 WESTHEIMER RD. APT 506
HOUSTON, TX 77027 | 802 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $194.04 | | | | | $194.04 |
| Wang, Qiaogan
867 Lansdown Ct.
Sunnyvale, CA 94087 | 18269 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| Wang, Qin
1981 Ascot Dr. Apt 4
Moraga, CA 94556 | 16732 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Renhong
15 Hampton Ct.
Township of Washington, NJ 07676 | 20997 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Wang, Rui
3369 La Selva St.
Apt. E
San Mateo, CA 94403 | 7968 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Wang, Run-Han
1145 Queensbridge Way
San Jose, CA 95120-4219 | 15343 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Wang, Sandy
2115 Lockwood Ave
Fremont, CA 94539 | 17995 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Shan
49080 Meadowfaire Cmn #210
Fremont, CA 94539 | 19898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $169.00 | | | | | $169.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Shih Fang<br>20305 Clifden Way<br>Cupertino , CA 95014 | 5801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | $0.00 | | $270.83 |
| Wang, Shuai<br>2988 Grassina St., 621<br>San Jose, CA 95136 | 11588 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wang, Shuangyi<br>4817 Main Ave S.<br>Renton, WA 98055 | 20627 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $203.71 | | | | | $203.71 |
| Wang, Shunji<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9105 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $97.76 | | | | | $97.76 |
| Wang, Song<br>36684 Capistrano Dr.<br>Fremont, CA 94536 | 22459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Stephanie<br>186 Santa Rita Ct<br>Los Altos, CA 94022 | 13301 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $412.07 | | | | | $412.07 |
| Wang, Suhua<br>19500 Pruneridge Ave Apt 4306<br>Cupertino, CA 95014 | 5548 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Suhua<br>19500 Pruneridge Ave<br>Apt 4306<br>Cupertino, CA 95014 | 5546 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Wang, Tan<br>5668 Lexington Ave<br>San Jose, CA 95123 | 3699 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $400.00 | | | | $400.00 |
| Wang, Tao<br>124 Castro Lane<br>Fremont, CA 94539 | 13720 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| WANG, VICKY<br>3191 E OLYMPIC DR.<br>ONTARIO, CA 91762 | 7279 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wang, Victor<br>10284 Meadowview Dr<br>San Diego, CA 92131 | 20829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| WANG, VICTOR<br>10284 MEADOWVIEW DR<br>SAN DIEGO, CA 92131 | 23009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Wang, Wai<br>1610 Meadowlark Ln<br>Sunnyvale, CA 94087 | 20846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Wen-Chi<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 4070 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wang, Wendy<br>1142 Sagewood Drive<br>Oceanside, CA 92056 | 2269 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Will 19 Field Irvine, CA 92620 | 15774 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Wang, Xaoxiao 2120 Brookhaven Ave. Placentia, CA 92870 | 8538 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Xiaoyu 2924 Rock River Ct San Jose, CA 95111 | 15182 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Wang, Xin 3506 Hawkwood Rd Diamond Bar , CA 91765 | 12517 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Xinhang 6952 Avignon Dr. Chino, CA 91710 | 12369 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wang, Yan 219 S Crimson Clover Cir The Woodlands, TX 77381 | 16782 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $86,000.00 | | | | | $86,000.00 |
| Wang, Yanli 387 Los Encinos Ct San Jose, CA 95134 | 9987 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| WANG, YAO 440 Davis Court, Apt 1520 San Francisco, CA 94111 | 18610 | 9/27/2020 | 24 San Francisco LLC | $105.00 | | | | | $105.00 |
| Wang, Yayun 30 Tidal Way San Mateo, CA 94401 | 26501 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| WANG, YICHUN 46418 Briar Pl Fremont, CA 94539 | 7359 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wang, Yinhao 350 E Taylor St Apt 3215 San Jose, CA 95112 | 5496 | 9/1/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Wang, Yining 1326 Mountain Ave, Apt G Duarte, CA  91010-2461 | 21841 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Wang, Yining 1326 Mountain Ave, Apt G Duarte, CA 91010 | 18224 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Yirong 7648 NW Catalpa st Portland , OR 97229 | 5458 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Wang, Yi-Ting 3833 Lenelle Ct Fremont, CA 94538 | 2139 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Wang, Yiyi 40975 Chiltern Dr Fremont, CA 94539 | 10122 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $650.00 | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Yu<br>39997 Cedar Blvd, #357<br>Newark, CA 94560 | 13124 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Wang, Yuree<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 11431 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Wang, Zhaoguo<br>14237 Burbank Blvd Apt 1<br>Sherman Oaks, CA 91401 | 7104 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| wang, zhen | 9944 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| WANG, ZHIQIANG<br>6072 HEDGECREST CIRCLE<br>SAN RAMON, CA 94582 | 7781 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Wang, Zhixin<br>8219 Kempwood Dr<br>Houston, TX 77055 | 13928 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $99.75 | | | | | $99.75 |
| Wang, Zhongqiang<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7247 | 9/4/2020 | 24 San Francisco LLC | $305.00 | | | | | $305.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9108 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9375 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $636.00 | | | | | $636.00 |
| Wang, Zhun<br>1216 S Palmetto Ave<br>Ontario, CA 91762 | 18415 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Wang, Zi Ping<br>327 Springfield Ave<br>Hasbrouck Heights, NJ 07604 | 8828 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Zihan<br>398 Fawn Ct<br>Fremont , CA 94539 | 23156 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $456.77 | | | | | $456.77 |
| Wangler, Leslie<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15874 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Wangler, Matt<br>9045 SW Taylor St.<br>Portland, OR 97225 | 15864 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $358.40 | | | | | $358.40 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 10379 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 12274 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wanigasekera, Ellesha 3600 Pennsylvania Ave, Apt 34 Fremont, CA 94536 | 19698 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| Wanis, Luke 14124 Viburnum Dr. Whittier, CA 90604 | 13861 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Wannes, Melinda 5857 Loquat LN. Palmdale, CA 93551 | 20826 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wanwg, Yujiu 14133 Masline Street Baldwin Park, CA 91706 | 16804 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ward, Brianna 262 Lugonia St. Newport Beach, CA 92663 | 10489 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ward, Gil 121 Windsor Ave Kensington, CA 94708 | 18888 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ward, John 1300 Princeton Dr Walnut, CA 91789 | 26274 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ward, Lisa 238 Malapardis Rd Cedar Knolls, NJ 07927 | 495 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $669.88 | | | | | $669.88 |
| Ward, Nancy 701n Robinhood Rd Sherwood Forest, MD 21405 | 13064 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Ward, Otis D. 8535 G Street Oakland, CA 014621 | 3068 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $500.00 | $0.00 | | | $500.00 |
| Ward, Renate 7024 Beagle St. San Diego, CA 92111 | 581 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ward, Renate 7024 Beagle St. San Diego, CA 92111 | 2203 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Ward, Renate Lilo 7024 Beagle St San Diego, CA 92111 | 9778 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,120.00 | | | | | $1,120.00 |
| Ward, Shaniya 9955 Buffalo Speedway Apt 22103 Houston, TX 77054 | 106 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Warde, Damien 8064 SW 187th Ave Beaverton, OR 97007 | 2558 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Wardell, Adrian 1274 San Lucas Street Seaside, CA 93955 | 27354 | 1/31/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARDELL, GLEE<br>22143 SW 97TH COURT<br>MIAMI, FL 33190 | 11687 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Wardell, Lisa<br>15500 Bubbling Wells Rd<br>Desert Hot Springs, CA  92240 | 13745 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| WARDELL, THOMAS<br>22143 SW 97TH COURT<br>MIAMI, FL 33190 | 11673 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Warden, Sharon<br>734 W. 34th St. # 4<br>San Pedro, CA 90731 | 25578 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Warden, Zachary<br>64 Deer Park Loop<br>Spruce Pine, NC 28777 | 1030 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $41.72 | | | | | $41.72 |
| Wardlow, Rhonda<br>6784 Lonicera Street<br>Carlsbad, CA 92011 | 15158 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $541.80 | | | | | $541.80 |
| WARE, CASONDRA<br>2408 BARRANCA WAY<br>MCKINNEY, TX 75069 | 12327 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Ware, Darshon<br>555 N PALOMARES ST. APT. D<br>POMONA, CA 91767 | 11981 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ware, Jennifer D<br>74 Parklite Circle<br>Sacramento, CA 95831 | 24014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Ware, Lori<br>8377 Raven Avenue<br>Las Vegas, NV 89113 | 21019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,195.44 | | | | | $1,195.44 |
| Warehime, Lois<br>503 Regency Xing<br>Southlake, TX 76092 | 3954 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Wari, Poornima<br>2399 Niemeyer Court<br>San Jose, CA 95132 | 15795 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $699.00 | | | | $699.00 |
| Waring, Robyn<br>3810 Highpines Dr<br>Houston, TX 77068 | 14566 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Warndahl, Don<br>6560 Paola Ct.<br>Gladstone, OR 97027 | 20773 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $34.71 | | | | | $34.71 |
| Warner, Douglas<br>3208 NE Bryce St.<br>Portland, OR 97212 | 13156 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $92.25 | | | | | $92.25 |
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 372 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner, Kenneth 26331 Palm Tree Lane Murrieta, CA 92563 | 2876 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Warner, Patricia 2949 Mobley St San Diego, CA 92123 | 22526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.00 | | | | $72.00 |
| Warnes, Cody Alan 804 NE 71st Ave Portland, OR 97213 | 27430 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $190.99 | | | | | $190.99 |
| Warnke, Andrea 5677 California Oak St Simi Valley, CA 93063 | 5897 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Warren, Allen 927 Dixieanne Avenue Sacramento, CA 95815 | 26402 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Warren, Hunter 630 Whitcomb St Fort Collins , CO 80521 | 6677 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Warren, James Eddie 7933 Daylily Way Frisco, TX 75033 | 11714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Warren, Joseph 9340 Esther St Cypress, CA 90630 | 4390 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Warren, Kathleen 1710 NE 86th street Seattle , WA 98115 | 23688 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.58 | | | | | $660.58 |
| Warren, Kathryn B. 7933 Daylily Way Frisco, TX 75033 | 13030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Warren, Kimberlie 7640 West Stockton Blvd #382 Sacramento, CA 95823 | 11633 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Warren, Samantha 4959 sw 5th court Margate, FL 33068 | 14790 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $179.72 | | | | | $179.72 |
| Warren, Shinika 8418 1/2 S. Wall St. Los Angeles, CA 90003 | 11212 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Warren, Wanda 2153 N. Fairview St. Santa Ana, CA 92706 | 22354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $7,680.00 | | | | $7,680.00 |
| Warshoff, Darclee 8777 Wendy Lane South West Palm Beach, FL 33411 | 13722 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Wash, Angelica 5629 Timmerman Way Citrus Heights, CA 95621 | 15414 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washburn, Connie<br>401 N Sunnyside Ave<br>Sierra Madre, CA 91024 | 21040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Washington County<br>155 N 1st Ave Suite 130<br>Hillsboro, OR 97124 | 21432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| WASHINGTON, CHARLES<br>1689 GOTHAM STREET<br>CHULA VISTA, CA 91913 | 6421 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $189.00 | | | | $189.00 |
| Washington, Christopher<br>6228 Bear Run Rd<br>The Colony, TX 75056 | 10370 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Dexter<br>13063 Norcia Dr.<br>Rancho Cucamonga, CA 91739 | 22200 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 23612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $136.03 | | | | | $136.03 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 24246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.01 | | | | | $217.01 |
| Washington, Elaine Sajulan<br>25649 Spring Drive<br>Hayward, CA 94542 | 24480 | 10/2/2020 | 24 San Francisco LLC | $900.00 | | | | | $900.00 |
| Washington, Jonathan<br>5255 NE Sacramento St. #2<br>Portland , OR 97213 | 868 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $47.41 | | | | | $47.41 |
| Washington, Kate<br>26525 221st Pl SE<br>Maple Valley, WA 98038 | 2667 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $171.56 | | | | | $171.56 |
| Washington, Lisa  D<br>5440 Jacinto Ave<br>Sacramento, CA  95823 | 18044 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Washington, Miles David<br>12319 Wrenthorpe<br>Houston, TX 77031 | 26615 | 11/20/2020 | 24 Hour Fitness USA, Inc. | | $190.00 | | | | $190.00 |
| Washington, Niah<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11817 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Washington, Nikki<br>P O Box 364<br>San Leandro, CA 94577 | 5983 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Washington, Sonae<br>3865 Leilani Lane<br>Stockton, CA 95206 | 23160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Washington, William Terry<br>25649 Spring Drive<br>Hayward, CA 94542 | 24754 | 10/2/2020 | 24 San Francisco LLC | $3,600.00 | | | | | $3,600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Willie 13063 Norcia Dr Rancho Cucamonga, CA 91739 | 18834 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Washington, Yuko 4682 Warner Ave A201 Huntington Beach, CA 92649 | 22674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Washiya, Nicholas Y. 17202 Elgar Ave Torrance, CA 90504 | 27752 | 1/18/2022 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Washoe County Treasurer PO Box 30039 Reno, NV 89520 | 728 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wasko, Lester W 5766 Dexter Circle Rohnert Park, CA 94928 | 24477 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Wasko, Vicki 5646 Alhambra Court Rancho Cucamonga, CA 91739 | 20091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wasko, Vicki 5646 Alhambra Court Rancho Cucamonga, CA 91739 | 20100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wasser, Sarah 200 East 63rd St - 6D New York, NY 10065 | 2472 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| Wasser, Sarah 200 East 63rd St - 6D New York, NY 10065 | 16626 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,357.05 | | | | $0.00 | $1,357.05 |
| WATANABE, AIROL 4924 SOUTH 322ND ST AUBURN, WA 98001 | 1532 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Watanabe, Anne 811 York Street #336 Oakland, CA 94610 | 18494 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $144.48 | | | | | $144.48 |
| Wategaonkar, Rashmi 5 Fremont Irvine, CA 92620 | 21551 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Water Slope Water District PO Box 25140 Portland, OR 97298-0140 | 18043 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,654.98 | | | | $0.00 | $1,654.98 |
| Waterman, Carole 8436 Marina Vista Lane Fair Oaks, CA 95628 | 11397 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Waterman, Daniel 1321 Homestead Ave Walnut Creek, CA 94598 | 12212 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Watertight Plumbing Inc 16462 Gothard St., Suite D Huntington Beach, CA 92647 | 2218 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96,451.00 | | | | | $96,451.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watford, William 8515 Brodie Ln #1916 Austin, TX 78745 | 23190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Watkins, Brian 17912 Duncan Street Encino, CA 91316 | 8951 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Watkins, Brian 818 W 144th St Gardena, CA 90247 | 6793 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Watkins, James 3600 Scottsboro Drive Sacramento, CA 95826 | 8579 | 9/4/2020 | 24 San Francisco LLC | $1,541.00 | | | | | $1,541.00 |
| Watkins, Laurie 27773 380th Ave SE Trail , MN 56684 | 17547 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Watkins, Monika 8916 Seneca St. Oakland, CA 94605 | 19385 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Watkins, Rosalind  M 432 E. Spruce Ave., Unit 96 Inglewood, CA 90301 | 20968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Watkins, William R. 8916 Seneca Street Oakland, CA 94605 | 19460 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Watkins, Zachary 5106 Reiger Ave, Apt 5 Dallas, TX 75214 | 1027 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $65.00 | | | | | $65.00 |
| Watmore, John 2604 W Canyon Ave. San Diego, CA 92123 | 13701 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Watson, Aaron 1042 N. Mountain Ave. #274 Upland, CA 91786 | 18858 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Watson, Barrington 9419 211th st Queen Village, NY 11428 | 5766 | 8/31/2020 | 24 New York LLC | $500.00 | | $0.00 | | | $500.00 |
| Watson, Dorinda Lynn P.O Box 1575 Windsor, CA  95492 | 20455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Watson, Gary Zachary 16424 Foothill Blvd., Apt. 12 San Leandro, CA 94578 | 26456 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $453.90 | | | | | $453.90 |
| Watson, Marlene 305 Thistle Circle Martinez, CA 94553 | 21010 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,375.00 | $3,025.00 | | | | $5,400.00 |
| Watson, Shani 12354 Open View Ln. Upper Marlboro, MD 20774 | 991 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Shelly L<br>2139 Durant Ave<br>Oakland, CA 94603 | 1521 | 7/16/2020 | 24 Hour Holdings II LLC | | $1,607.12 | | | | $1,607.12 |
| Watson, Stacia<br>3225 Allegheny Ct<br>Westlake Village, CA 91362 | 838 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $77.19 | | | | | $77.19 |
| WATSON, STACIA<br>3225 ALLEGHENY CT<br>WESTLAKE VILLAGE, CA 91362 | 21079 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $75.96 | | | | | $75.96 |
| Watson, Tiffany<br>11173 Sundad St<br>Las Vegas, NV 89179 | 13937 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Watson, Timmy<br>875 Pennsylvania Ave #14P<br>Brooklyn, NY 11207 | 24103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WATSON, TIMMY<br>875 PENNSYLVANIA AVE<br>#14P<br>BROOKLYN, NY 11207 | 3311 | 8/25/2020 | 24 New York LLC | $252.00 | | $0.00 | | | $252.00 |
| Watson, William Bruce<br>259 Luna Circle<br>Folsom, CA 95630 | 11463 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wattman, Deborah Ann<br>3703 Claburn Drive<br>Austin , TX 78759-8233 | 18208 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,848.00 | | | | $1,848.00 |
| Watts Jr., J. B.<br>P. O. Box 224591<br>Dallas, TX 75222 | 4730 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Watts, Andrey<br>PO BOX 7271<br>Canton, OH 44705 | 3390 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $225.24 | | | | | $225.24 |
| WATTS, HAZEL<br>2506 WEDGLEA, UNIT 103<br>DALLAS, TX 75211 | 20524 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Watts, Nancey Lynn<br>7016 W Colby Ave<br>West Valley City, UT 84128-2358 | 10846 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Watts, Sidnee<br>132 E 139th Street<br>Los Angeles, CA 90061 | 4754 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Waugh, Brad<br>1166 Ribier Ct<br>Sunnyvale, CA 94087 | 8773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wauhop, John B & Kimberly D<br>2242 Monarch Terrace Drive<br>Katy, TX 77494 | 3169 | 8/14/2020 | 24 Hour Fitness United States, Inc. | $267.28 | | | | | $267.28 |
| Wawa, Songo<br>237 South Willie James Jones Avenue<br>San Diego, CA 92113 | 10350 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $19.84 | $30.44 | | | $0.00 | $50.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waworuntu, Robert<br>8701 Arrow Rte. Apt 115G<br>Rancho Cucamonga, CA 91730 | 24139 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Waynick, Margaret Ann<br>382 Apollo Dr.<br>Vista, CA 92084 | 17594 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| WCH Precision Color Inc<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3102 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| WCH Precision Color Inc.<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3179 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weaver , Diana<br>4508 ATLANTIC AVE 182<br>Long Beach , CA  90807 | 23629 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weaver, Brandon<br>529 W 48th St<br>Apt 12<br>New York, NY 10036 | 6485 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Weaver, Cherry<br>3688 North 1270 West<br>Pleasant Grove, UT 84062 | 2291 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.00 | | | | $438.00 |
| Weaver, Cherry<br>3688 North 1270 West<br>Pleasant Grove, UT 84062 | 18457 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weaver, Danny<br>21171 S. Western Ave<br>Suite 2812<br>Torrance, CA 90501 | 27277 | 1/15/2021 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Weaver, Linda S.<br>10717 Viacha Dr<br>San Diego, CA 92124 | 27682 | 8/11/2021 | RS FIT NW LLC | $53.99 | | | | | $53.99 |
| Weaver, Linda S.<br>10717 Viacha Dr<br>San Diego, CA 92124 | 27685 | 8/16/2021 | RS FIT NW LLC | $53.99 | | | | | $53.99 |
| Weaver, Mark<br>4249 Oakwood Avenue<br>La Canada Flintridge, CA 91011 | 18064 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Weaver, Randy<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 19569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| Weaver, Tandelyn Atkinson<br>3705 Parkwood Dr<br>Houston, TX 77021-1509 | 25948 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.69 | | | | | $450.69 |
| Webb, Don<br>340 Old Mill Rd, SPC 172<br>Santa Barbara, CA 93110 | 18359 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Webb, Gordy<br>225 106th Avenue NE<br>Bellevue, WA 98004 | 12549 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, John<br>2155 Marfa Ave<br>Dallas, TX 75216 | 6540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Webb, Leland F.<br>7300 Dos Rios Way<br>Bakersfield, CA 93309 | 26429 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Webb, Michael<br>247 Valley Drive<br>Hermosa Beach, CA 90254 | 8371 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Webb, Patrick<br>11826 Bella Luna St<br>Las Vegas, NV 89183 | 4503 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.45 | | | | | $468.45 |
| Webber, John<br>526 N Oxford Ave, Apt 4<br>Los Angeles, CA 90004 | 19670 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Weber, Anne K<br>5290 Halapepe St.<br>Honolulu, HI 96821 | 6424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Weber, David<br>1228 Appleton Way<br>Venice, CA 90291 | 13462 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Weber, Emma<br>160 AVENEL BLVD<br>LONG BRANCH, NJ 07740 | 8504 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Weber, Joanne L<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 8036 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.58 | | | | | $47.58 |
| Weber, John M<br>1645 28th ST SE<br>Puyallup, WA 98372 | 307 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Weber, Marie-France<br>617 W. Orion Ave.<br>Santa Ana, CA 92707 | 5861 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | $1,600.00 | | $0.00 | | $3,200.00 |
| Weber, Mark<br>23360 Balmoral Lane<br>West Hills, CA 91307 | 2754 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $378.62 | | | | $378.62 |
| Weber, Peggy<br>3062 Volk Ave<br>Long Beach, CA 90808 | 27435 | 2/25/2021 | 24 Hour Fitness United States, Inc. | $472.50 | | | | | $472.50 |
| Weber, Rebecca<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 15120 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.60 | | | | | $79.60 |
| Weber, Sheena<br>593 Continental Drive<br>Lewisville, TX 75067 | 17706 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | $0.00 | | $150.47 |
| Weber, Terry Lee<br>20602 Bond Rd NE #6<br>Poulsbo, WA 98370 | 13847 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.81 | | | | | $1,491.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Angie<br>824 E 1700 S<br>Salt Lake City, UT 84105 | 6841 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Webster, Chandrielle Mae<br>9942 S Electra Ln<br>Sandy, UT 84094 | 21241 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $304.50 | | | | | $304.50 |
| Webster, Philip<br>124 Calle Nogales<br>Walnut Creek, CA 94597 | 25817 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $101.59 | | | | $101.59 |
| Weddle, Jessie<br>1414 Janis Lynn Lane<br>Vista, CA 92083 | 907 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $27.52 | | | | | $27.52 |
| Weeden, Megan<br>5745 Mendocino Blvd<br>Sacramento, CA 95824 | 4032 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Wegner, Ryan<br>2724 N Overland Trl Unit 828<br>Laporte, CO 80535 | 7437 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wegner, Timothy<br>2315 Sheraton Dr<br>Carrollton, TX 75007 | 1909 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $417.43 | | | | | $417.43 |
| Wei, Baron | 21254 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wei, David<br>189 S. Grand Oaks Ave<br>Pasadena, CA 91107 | 6254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Wei, Horng-Shing<br>137 Madison Avenue<br>Redwood City, CA 94061 | 9723 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wei, Kenny<br>18480 Dragonera Dr<br>Rowland Hts, CA 91748 | 20876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | $0.00 | | | $389.99 |
| Wei, Leland Zachary<br>330 West Meadow Drive<br>Palo Alto, CA 94306 | 7223 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wei, Misha<br>2234 Flagstone Ave<br>Duarte, CA 91010 | 3771 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Wei, Shao Pang<br>18480 Dragonera Dr<br>Rowland Hts, CA 91748 | 7489 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | $0.00 | | | $389.99 |
| Wei, Shu-Yen<br>555 E Silverado Ranch Blvd.<br>Unit 2150<br>Las Vegas, NV 89183 | 12886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Wei, Wei<br>288 Idaho St<br>Paramus, NJ 07652 | 11550 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wei, Wenbo<br>23634 Anza Avenue Unit E<br>Torrance, CA 90505 | 4833 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wei, Yiran<br>5600 Westfield Street<br>Yorba Linda, CA 92887 | 11916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $702.00 | | | | $702.00 |
| Wei, Ziqi<br>23542 Ladeene Ave<br>Torrance, CA 90505 | 7673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Weideman, Austin<br>11826 Catania Ct<br>Moorpark, CA 93021 | 15197 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Weideman, Lori<br>3110 Espana Lane<br>Thousand Oaks, CA 91362 | 15211 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Weidman, Margarita<br>23700 Mariano Street<br>Woodland Hills, CA 91367-5802 | 20264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Weigel, Karen<br>12359 Boynton St<br>Oregon City, OR 97045 | 11895 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weil, Benjamin<br>45258 Tom Blalock Street #403<br>Fremont, CA 94539 | 16797 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Weil, Jane<br>1160 Mission St<br>#2108<br>San Francisco, CA 94103 | 14927 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Weiler, Andrew<br>124 N Tustin Ave. #B3<br>Anaheim, CA 92807 | 8574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weiler, Roy<br>848 N Rainbow Blvd #3616<br>Las Vegas, NV 89107 | 20980 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,283.32 | | | | $1,283.32 |
| Weinberg, Janelle<br>25782 Terra Bella Ave<br>Laguna Hills, CA 92653 | 1349 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Weinberg, Michael<br>1606 Barnett Circle<br>Pleasant Hill, CA 94523 | 9410 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weinblatt, Allan<br>3903 Nostrand Ave 4L<br>Brooklyn, NY 11235 | 25681 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Weinblatt, Allan<br>3903 Nostrand Ave. 4L<br>Brooklyn, NY 11235 | 24851 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weiner, Grace<br>33 86th Street<br>Brooklyn, NY 11209 | 16191 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weiner, Michael D<br>798 NW Westover SQ<br>Portland, OR 97210 | 3260 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |
| Weingarten Nostat, Inc.<br>Jenny J. Hyun<br>Vice President/Associate General Counsel<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21244 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,921,421.84 | | | | | $1,921,421.84 |
| Weinstein, Marc<br>4366 Fitzwilliam St.<br>Dublin, CA 94568 | 9483 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 1418 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.87 | | | | | $40.87 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 16861 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $38.19 | | | | | $38.19 |
| Weintraub, Debra<br>7141 Manor Oaks Dr<br>Dallas, TX 75248-2240 | 19102 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.35 | | | | | $41.35 |
| Weir, Jeanne<br>1256 Oak Street<br>San Mateo, CA 94402 | 21747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $901.00 | | | | | $901.00 |
| WEIR, ROSS<br>1256 OAK STREET<br>SAN MATEO, CA 94402 | 22845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Weirbeky, Carol<br>27792 Homestead Road<br>Laguna Niguel, CA 92677-3761 | 19131 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Weisberg, Rick<br>843 Vespucci Lane<br>Foster City, CA 94404-2922 | 13631 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Weisel, Vicki<br>11410 SW Fonner St.<br>Tigard, OR 97223 | 14530 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Weisfeld, Sarah<br>PO Box 820732<br>Houston, TX 77282 | 4884 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Weiss, Gayle K.<br>6000 19th Street North<br>Arlington , VA 22205 | 22447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Weiss, Jacob A.<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 8094 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, JAMES A<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 7419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $274.08 | | | | | $274.08 |
| Weiss, Mary E<br>47-164 Pulu Place<br>Kaneohe, HI 96744 | 3262 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,819.92 | | | | | $1,819.92 |
| Weiss, Matthew<br>2405 Narbonne Way<br>Costa Mesa, CA 92627 | 8165 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Weiss, Melissa<br>1240 Navaho Trl<br>Richardson, TX 75080 | 9053 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Weiss, Richard H<br>2737 Arbuckle St<br>Houston, TX 77005 | 10260 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $664.00 | | | | $664.00 |
| Weiss, Robin<br>14911 Wunderlich Dr #104<br>Houston, TX 77069 | 15673 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Weissmiller, Clara<br>11 W. Bellevue Ave<br>San Mateo, CA 94402 | 14550 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Weisstein, Larry S.<br>1149 Hampton Rd.<br>Sacramento, CA 95864-3841 | 24466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weiss, Betsy E<br>5567 Grey Feather Ct<br>Westlake Village, CA 91362 | 2816 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Weitzman, Farryl<br>515 S. Madison Ave. #6<br>Pasadena, CA 91101 | 14019 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Welch, Sean<br>13008 Nightfall Terrace<br>San Diego, CA 92128 | 17643 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Welch-Dorsett, Sandra<br>161-15 120th Avenue<br>Jamaica, NY 11434 | 23660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $712.50 | | | | | $712.50 |
| WELDEHAIMANOT, SIMON<br>616 Heather Glenn Ln<br>San Leandro, CA 94578 | 10352 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Welds, Michelle<br>2316 Buena Vista Ave #1<br>Alameda, CA 94501 | 5702 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Welfl, JoAnn<br>8610 Alcott<br>Houston, TX 77080 | 25844 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wellein, Nicholas<br>PO BOX 4343<br>Yigo, GU 96929 | 8137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association, as Indenture Trustee Reed Smith LLP Attn:  Eric A. Schaffer 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | 17314 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $521,617,777.78 | | | | | $521,617,777.78 |
| Wells Fargo Bank, National Association, as indenture trustee Reed Smith LLP Attn:  Eric A. Schaffer 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | 17112 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wells Fargo Bank, National Association, as indenture trustee Reed Smith LLP Attn: Eric A. Schaffer 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | 17185 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wells Fargo Capital Finance 100 Park Ave New York, NY 10017 | 11857 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $6,666.55 | | | | | $6,666.55 |
| Wells, Anna 11540 Swinton Ave. Granada Hills, CA 91344 | 11716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Wells, Barbara 5505 SE Malden Street Portland, OR 97206 | 24707 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Wells, Bart  A 7555 Owensmouth Ave #12 Canoga Park, , CA 91303 | 22397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Wells, Bart A 7555 Owensmouth Ave #12 Canoga Park, CA 91303 | 22545 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wells, Brian 12021 Wilshire BL. Suite 442 Los Angeles , CA 90025 | 24426 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.73 | | | | | $72.73 |
| Wells, Erin Fox 4549 Fargo Dr. Plano, TX 75093 | 15615 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.35 | | | | | $98.35 |
| Wells, Jennifer 10646 W Walker Place Littleton, CO 80127 | 24178 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.92 | | | | | $82.92 |
| Wells, Jon-David 4125 Volk Court Ft. Worth, TX 76244 | 27100 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Wells, Toi 1345 Pennsylvania Blvd Concord, CA 94521 | 4971 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welscher, Craig<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston , TX 77008 | 22580 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Welscher, Norma<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston, TX 77008 | 22918 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Welsh, John<br>64 Bryn Mawr Drive<br>San Rafael, CA 94901 | 5505 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 17180 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $539.00 | | | | | $539.00 |
| Welsh, Kathleen<br>209 Camperdown Elm Dr<br>Austin, TX 78748 | 2714 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Welsh, Terence<br>3470 Holland Dr<br>Santa Rosa, CA 95404 | 12172 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Welter, Tiffany<br>640 E Birch Street #E<br>Brea, CA 92821 | 4788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Welters, Madeline<br>774 Brittanyann Lane<br>Stockton, CA 95206 | 13044 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | $60.00 | | $0.00 | | $120.00 |
| Welton, Jill<br>1522 Caminito Solidago<br>La Jolla, CA 92037 | 16305 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | $0.00 | | $1,577.00 |
| Welty, Steven<br>11376 Ocean Ridge Way<br>San Diego, CA 92130 | 25218 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $8,900.00 | | | | | $8,900.00 |
| Welzbacher, Simone S.<br>7440 SW 108th Ave<br>Miami, FL 33173 | 13043 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $30,975.00 | $3,025.00 | | | | $34,000.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 2098 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 15817 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 17406 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $205.21 | | | | | $205.21 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 7766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 8128 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wen, Guo T<br>709 Cottonwood Ave<br>So. San Francisco, CA 94080 | 25967 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Wen, Ivy<br>24521 Corta Cresta<br>Lake Forest, CA 92630 | 16728 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $44.20 | | | | | $44.20 |
| Wen, Michelle<br>820 Boar Cir<br>Fremont, CA 94539 | 18147 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Wen, Rui<br>11514 S Black Forest Drive<br>Sandy, UT 84094 | 11532 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 10843 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Wen, Shu Hui<br>770 NW 185th Ave, Unit No 308<br>Beaverton, OR 97006 | 11006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wen, Xiao Ming<br>1506 S. Garfield Ave.<br>Alhambra, CA 91801 | 8096 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WENBIN, WU<br>2126 77TH STREET<br>BROOKLYN, NY 11214 | 1936 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Wenceslao, Herbert J.<br>6162 Cedar Creek Rd.<br>Eastvale, CA 92880 | 4958 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $612.00 | | | | | $612.00 |
| Wendel, David<br>92 Jackson Place<br>Erie, CO 80516 | 8465 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wendland, Craig<br>1605 Eolus Ave<br>Encinitas, CA 92024 | 8265 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>1875 N. MacArthur Drive<br>TRACY, CA 95376 | 21622 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $611,934.31 | | $2,004,684.43 | | | $2,616,618.74 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>Wendt Industries, Inc. dba Club Resource Group<br>1875 N. MacArthur Drive<br>Tracy, CA 95376 | 21831 | 10/1/2020 | RS FIT Holdings LLC | $4,784.96 | | | | | $4,784.96 |
| Wendt, Bradley<br>19807 Parkwater Cir.<br>Katy, TX 77450 | 18041 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wendt, Philomena<br>19807 Parkwater Cir.<br>Katy, TX 77450 | 16930 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wendy Wiley<br>217 Fox Hill Run Drive<br>Woodbridge, NJ 07095 | 19811 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.40 | | | | $89.40 |
| Wenk, Bill<br>217 Spruce St. #101<br>Denver, CO 80230 | 18934 | 9/29/2020 | 24 Denver LLC | $1,184.00 | | | | | $1,184.00 |
| Wentworth, Dustin<br>902 El Rincon Rd<br>Danville, CA 94526 | 4987 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Werk, Regina<br>Reva Abramson<br>36 Union Avenue<br>Passaic, NJ 07055 | 27097 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Werner, Ann<br>PO Box 837<br>Palmer Lake, CO 80133 | 26168 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Werner, Daniel<br>220 Congress Street #4E<br>Brooklyn, NY 11201 | 1686 | 7/15/2020 | 24 New York LLC | | $1,000.00 | | | | $1,000.00 |
| Werner, Douglas<br>809 Haawi St.<br>Wailuku, HI 96793 | 14015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Werner, Teresa<br>3800 Wisteria Street<br>Seal Beach, CA 90740 | 9869 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.50 | | | | | $85.50 |
| Wert, Julie  Van | 23788 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Wertheimer, Natasha<br>23 La Cresta Rd<br>Orinda, CA 94564 | 8415 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Wesley, Lela Elmira Bell<br>1624 Mineral Springs Drive<br>Allen, TX 75002 | 20647 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $136.43 | | | | | $136.43 |
| Wesner, Kathleen<br>359 Church Street<br>San Francisco, CA 94114-1718 | 18061 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Wessel, Neil J.<br>2027 Euclid St., Apt. D<br>Santa Monica, CA 90405 | 8033 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wesseldine, Jennifer L.<br>100 Fern Lane<br>Highlands, TX 77562 | 25909 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $178.95 | | | | $178.95 |
| Wesson, Laseanda<br>13202 Myford Rd #100<br>Tustin, CA 92782 | 26588 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wesson, Therese<br>5905 Renneberger Rd<br>Falcon, CO 80831 | 18205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Valley Owner LLC<br>c/o Barclay Damon, LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 20699 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $297,233.67 | $329,479.79 | | | | $626,713.46 |
| West, Charles<br>11420 Mondego Dr.<br>Bakersfield, CA 93311 | 11074 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| West, Diane<br>3415 Cedar Street<br>Austin , TX 78705 | 24352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 3117 | 8/13/2020 | 24 Hour Fitness United States, Inc. | | $2,032.80 | | | | $2,032.80 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 23215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| West, Julie<br>1403 SW Dickinson Lane<br>Portland, OR 97219 | 6117 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| West, Karen<br>8209 173rd Ave SW<br>Rochester, WA 98579 | 1581 | 7/18/2020 | RS FIT NW LLC | $46.50 | | | | | $46.50 |
| West, Randy<br>33971 Calle Acordarse<br>San Juan Capitrano, CA 92675 | 21025 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | $0.00 | $700.00 |
| West, Stephen<br>2 Camino Botero<br>San Clemente, CA 92673-6873 | 11907 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $540.99 | | | | | $540.99 |
| West, Stuart J.<br>West & Associates, A PC<br>Managing Attorney<br>3050 Citrus Circle, Suite 207<br>Walnut Creek, CA  94598 | 4447 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.95 | | | | | $54.95 |
| West, Yevette<br>25876 The Old Road #523<br>Stevenson Ranch, CA 91381 | 3149 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Westbrock, Laura<br>788 Gold Canyon Road<br>Monument, CO 80132 | 14933 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Westbrock, Richard<br>733 Vista Grande Way #300<br>Oceanside, CA 92057 | 14591 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Westerman, Robert<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9622 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Westerman, Teresa Jane<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9713 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westlake MUD #1<br>Ted A. Cox<br>2855 Mangum, Suite 100<br>Houston, TX 77092 | 26484 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Westmar I DFW, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21191 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Westmar II, LP<br>Steven L. Bryson<br>Law Office of Steven L. Bryson<br>11150 W. Olympic Blvd., Ste 1120<br>Los Angeles, CA 90064 | 21224 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Weston, Tracey<br>15922 Salida Del Sol<br>Ramona, CA 92065 | 10804 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Westpoint, Joanne<br>620 W. 52nd Street<br>Los Angeles, CA 90037 | 25620 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Westreich, Edward<br>20 Claremont Avenue<br>Montclair, NJ 07042 | 3604 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Westrich, Karen<br>24452 Overlake Dr<br>Lake Forest, CA 92639 | 24782 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Wethe, Mary Claire<br>3102 Inverness Drive<br>Los Alamitos, CA 90720 | 14078 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $1,273.00 | | | | | $1,273.00 |
| Wetherwax, Michael<br>2959 Buena Vista<br>Burbank, CA 91504 | 7008 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $781.95 | | | | | $781.95 |
| Wetzel, David A<br>1318 N Mansfield Ave, Apt 201<br>Los Angeles, CA 90028 | 9969 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Wetzel, Kathleen Susan<br>1395 N Belair Ct<br>Camarillo, CA 93010 | 16546 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wetzel, William<br>8039 Keaton Ct<br>Fair Oaks, CA 95628 | 15997 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Wexer Holding LLC<br>3 E North St<br>Bethlehem, PA 18018 | 1215 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wexer Holding LLC<br>3E North St<br>Bethlehem, PA 18018 | 1806 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Whalen, Kevin<br>2009 Federal Ave<br>Costa Mesa, CA 92627 | 8117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whalen, Richard<br>4266 Clarissa Road<br>Bethpage, NY 11714 | 24016 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Whalen, Thomas<br>46 Westwood Court<br>St. Louis, MO 63131 | 6375 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | $0.00 | | $22.00 |
| Whalen, Thomas Robert<br>46 Westwood Court<br>St. Louis, MO 63131 | 26803 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | $0.00 | | | $435.00 |
| Whalen, Tom<br>1006 Camino Ciego<br>Vista, CA 92084 | 13985 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,237.00 | | | | | $1,237.00 |
| Whalen, Veronica<br>1006 Camino Ciego<br>Vista, CA 92084 | 12831 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Whaley, Robert<br>2545 E Avenue I, Spc 95, 26<br>Lancaster, CA 93535 | 22120 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.97 | | | | | $100.97 |
| Wharton, Cara Barry<br>104 Hillcrest Blvd. #3<br>Millbrae, CA 94030 | 23342 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $74.00 | | | | | $74.00 |
| Wharton, Patricia R<br>3970 Mallard Drive<br>Highlands Ranch, CO 80126 | 17834 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.00 | | | | $249.00 |
| Wharton, Sharalyn<br>4242 Bryant Irvin Rd Apt 230<br>Benbrook, TX 76109 | 15711 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $51.62 | | | | | $51.62 |
| Whatley, Paula<br>3043 E Blueridge Ave<br>Orange, CA 92867 | 9114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $939.98 | | | | | $939.98 |
| Wheatley, Jax<br>11125 SE 21st Ave Apt 228<br>Milwaukie, OR 97222 | 14148 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Wheaton, Jane R.<br>1831 Rockwood Drive<br>Sacramento, CA 95864 | 23327 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,141.74 | | | | | $1,141.74 |
| Wheeler, AJ<br>11359 Trebol Street<br>San Diego, CA 92126 | 17609 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Wheeler, Amanda Green<br>5195 Paseo Rico<br>Yorba Linda, CA 92887 | 9267 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wheeler, Carol<br>443 W. 93rd. St.<br>Inglewood, CA 90301 | 20836 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wheeler, Cynthia<br>430 West Webster Unit A<br>Chicago, IL 60614 | 543 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $8,630.00 | $0.00 | | | | $8,630.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| wheeless, elizabeth a<br>706 Smirl Drive<br>Heath, TX 75032 | 2808 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $66.66 | | | | | $66.66 |
| Whelan, Jessica<br>3908 Total Eclipse St.<br>Las Vegas, NV 89129 | 1363 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.07 | | | | | $1,050.07 |
| Wherry, Andrew Clyde<br>2403 Lake Ridge Dr<br>Glenn Heights, TX 75154 | 11280 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $265.17 | | | | | $265.17 |
| Whetzel, Ian<br>1225 Vienna Drive, SPC 335<br>Sunnyvale, CA 94089 | 15261 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Whisman, Angela<br>12261 Catanzaro Ave<br>Las Vegas, NV 89138 | 1112 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Whitacre, Randy A<br>77 Seton Road<br>Irvine, CA 92612 | 9633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 13804 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 2801 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Whitaker, Eric<br>12035 NW Lovejoy St<br>Portland, OR 97229 | 15015 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| White II, Charles H<br>3514 U St<br>Vancouver, WA 98663 | 5789 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $347.09 | | | | | $347.09 |
| White, Adam Michael<br>15180 SW Sunrise Ln<br>Tigard, OR 97224 | 13396 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WHITE, ADAM MICHAEL<br>15180 SW SUNRISE LN.<br>TIGARD, OR 97224 | 13814 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Auntwanette<br>9829 Caminito Marlock, Unit 36<br>San Diego, CA 92131 | 2086 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $406.00 | | | | $406.00 |
| White, Bonnie<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26053 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Brittney<br>1818 N Street #103<br>Sacramento, CA 95811 | 2471 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $115.91 | | | | | $115.91 |
| White, Charles L<br>2778 Vista Palomar<br>Fairfield, CA 94534 | 8455 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Charlotte R<br>44-021 Aumoana Pl<br>Kaneohe, HI 96744-2653 | 20818 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.34 | | | | $1,985.34 |
| White, Christine<br>11200 Broadway Street<br>Apt. 4106<br>Pearland, TX 77584 | 27179 | 12/28/2020 | 24 Hour Fitness United States, Inc. | | $43.85 | | | | $43.85 |
| White, Claudia<br>60 Turner Place<br>Apt L1<br>Brooklyn, NY 11218 | 19488 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| White, Craig<br>181 Matisse<br>Aliso Viejo, CA 92656 | 15737 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 3182 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 16316 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| White, Debra<br>1009 Kapiolani Blvd #2608<br>Honolulu, HI 96814 | 11804 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| White, Deena<br>305 E. Union Ave<br>Wheaton, IL 60187 | 404 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| White, Diane<br>P.O. Box 1225<br>Rancho Santa Fe, CA 92067-1225 | 20792 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| White, Donna<br>253 Clark Blvd.<br>Massapequa Park, NY 11762-2824 | 21486 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $710.76 | | | | | $710.76 |
| White, Gerry<br>33 Camelot CT<br>Daly City, CA 94015 | 12198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $799.87 | | | | | $799.87 |
| White, Janet<br>5604 Whale Rock St<br>Las Vegas, NV 89149 | 4661 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,508.00 | | | | | $2,508.00 |
| White, Joshalyn<br>Michael S. Traylor, Esq.<br>8601 Lincoln Blvd. 180<br>Suite 525<br>Los Angeles, CA 90045 | 36 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| White, Keith Dewayne<br>2725 E 11th St<br>Long Beach, CA 90804 | 9147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| White, Kelly<br>2800 W. Piper Sonoma Ct.<br>Round Rock, TX 78665 | 18458 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $547.58 | | | | | $547.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Kimberly<br>1139 Village Drive Apt. 8<br>Belmont, CA 94002 | 12184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| White, Lynn<br>1855 Hatherly Dr.<br>Plano, TX 75023 | 7464 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| White, Maureen<br>p.o. box 1089<br>Twin Peaks, CA 92391 | 1559 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| White, Morgan Novak<br>9442 Crosswood Circle<br>Sandy, UT 84092-2555 | 19655 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| White, Pamela<br>3875 Marcy St<br>Mohegan Lake, NY 10547 | 22547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| White, Rosetta<br>766 MESA WAY<br>RICHMOND, CA 94805 | 22228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| White, Roseyolonda<br>4204 Toland Way<br>Los Angeles, CA 90065 | 13640 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.68 | | | | | $93.68 |
| White, Stephen<br>112 Avenida Lucia<br>San Clemente, CA 92673 | 21335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| White, Steve<br>115 S. Ohio St. #D<br>Anaheim, CA 92805 | 6448 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| White, Susan<br>444 15th Avenue, Apt. 306<br>San Francisco, CA 94118 | 12055 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.96 | | | | | $160.96 |
| White, Tanya<br>3435 Artesia Blvd apt 31<br>Torrance, CA 90501 | 12694 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $611.63 | | | | | $611.63 |
| White, Tiana<br>4738 NE 48th Place<br>Portland, OR 97218 | 1657 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $277.94 | | | | | $277.94 |
| White, Tim<br>106 E. Viejo Dr.<br>Friendswood, TX 77546 | 9310 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $351.06 | | | | | $351.06 |
| White, Timothy<br>766 Mesa Way<br>Richmond, CA 94805 | 22275 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| White, Travis Lee<br>41 E. 28th St. Apt. 7C<br>New York, NY 10016 | 1227 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $506.64 | | | | | $506.64 |
| White, Ulli<br>6904 Redwood Avenue<br>Sebastopol, CA 95472 | 23250 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, V John 1615 26th Street Sacramento, CA 95816 | 6574 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, V John 1615 26th Street Sacramento, CA 95816 | 6733 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| White, William C. 1220 Larnel Pl. Los Altos, CA 94024 | 4085 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| White-Alcover, Susan 26091 Talega Ave Laguna Hills, CA 92653 | 2167 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Whited, Christina 1445 S Chambers Rd #103 Aurora, CO 80017 | 5153 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Whited, Denyse 1445 S Chambers Rd # 103 Aurora, CO 80017 | 6426 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Whitehead, Chad 21126 Ashfield Ave. Castro Valley, CA 94546 | 12985 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Whitehead, Cindy 19270 Greenwood Drive Monument, CO 80132 | 16210 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| WHITEHURST, JACK M 7115 Canongate Dr Dallas, TX 75248 | 9552 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Whiteman, Bibi 827 Gina Ct SE Olympia, WA 98513 | 16721 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Whiteside, Bettye 1310 Evarg Avenue Compton, CA 90220 | 24171 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,326.00 | | | | | $6,326.00 |
| Whiting, Eric J. 12863 So. Maple Springs Rd Riverton, UT 84096 | 23284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,413.29 | | | | | $10,413.29 |
| Whitlock, Robert 940 Hawthorne Circle Rohnert Park, CA 94928 | 15225 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Whitlock, Tiffany 1004 Mountain Oak PL Newbury Park, CA 91320 | 19489 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Whitman, Maya 74 Poppy Lane Berkeley, CA 94708 | 10258 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.13 | | | | | $262.13 |
| Whitman, Susan R 1726 Sonoma Ave. Berkeley, CA 94707 | 20762 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitney, Robert<br>165 Florence St.<br>Yonkers, NY 10704 | 13501 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Whitney, Timothy<br>274 Carlisle Way<br>Benicia, CA 94510 | 8692 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| WHITT, RACHEL G<br>931 E 222ND STREET<br>CARSON, CA 90745 | 6757 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Whittington, Chris<br>15277 Monroe Ave.<br>Moorpark, CA 93021-3219 | 5757 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Whitwood 1768, Inc.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24691 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Whitworth, Judette  A. | 2691 | 8/18/2020 | 24 Denver LLC | $15.00 | | | | | $15.00 |
| Wholey, Thomas J<br>39 Magnolia Avenue<br>Hillsdale, NJ 07642 | 6199 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $433.99 | | | | | $433.99 |
| Whong, Jason<br>22771 Stevens Creek Blvd<br>Cupertino, CA  95014 | 6334 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Wicker, Paul F<br>5652 Mosquito Pass Dr<br>Colorado Springs, CO 80917 | 18739 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,312.00 | | | | $3,312.00 |
| Wicklund, Gail<br>1900 Red Sand Court<br>Hendeson, NV 89002 | 10812 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wicks, Kristen<br>2207 Delaney Ave<br>Orlando, FL 32806 | 17990 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wickson, Mike<br>9142 Gettysburg Dr.<br>Huntington Beach, CA 92646 | 19151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Widell, Marsha K.<br>17330 Riverside Pl.<br>Bothell, WA 98011-1518 | 14633 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Widin, Andrew<br>13352 Nixon Circle<br>Tustin, CA 92780 | 11210 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $599.87 | | | | | $599.87 |
| Wiebelhaus, Jospeh<br>1438 Legend Circle<br>Vallejo, CA 94591 | 17555 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wiedemann, Susan<br>276 Wildrose Common<br>Unit 3<br>Livermore, CA 94551 | 10753 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98.98 | | | | | $98.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wieman, Amy<br>2340 Westcliffe Ln Unit I<br>Walnut Creek, CA 94597 | 21164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wiener, Mark<br>4 Beacon Way Apt 1706<br>Jersey City, NJ 07304 | 4358 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wiener, Mark<br>6316 Falston Circle<br>Old Bridge, NJ 08857 | 18430 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wienert, John<br>13913 Canterbury Castle Drive<br>Charlotte, NC 28273 | 22562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wientzen, Amber M<br>6817 Alderwood Dr.<br>Carlsbad, CA 92011 | 14619 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wientzen, Raoul Lucien<br>6817 Alderwood Dr.<br>Carlsbad, CA 92011 | 14683 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wiese, Margaret<br>15517 27th Dr SE<br>Mill Creek, WA 98012 | 5977 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $514.59 | | | | $514.59 |
| Wiese, Tracey<br>PO Box 841<br>Union City, CA 94587 | 24269 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84,000.00 | | | | | $84,000.00 |
| Wiesner, Greg<br>PO Box 1274<br>Folsom, CA 95630 | 20480 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Wiggins, A'kyira<br>690 N Arrowhead Ave<br>Rialto, CA 92376 | 14930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wiggins, Delorise<br>11427 Bethnal Green Dr<br>Houston, TX 77066 | 23242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.76 | | | | $0.00 | $41.76 |
| Wiggins, Jamahl<br>1404 Albert Drive<br>Mitchellville, MD 20721 | 27260 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WIGGINS, JOHN<br>690 N ARROWHEAD AVE<br>RIALTO, CA 92376 | 14908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WIGGINS, LATAVIA<br>690 N ARROWHEAD AVE<br>RIALTO, CA 92376 | 14800 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wiggins, Lorraine<br>3225 Sweetwater Spring Blvd. Apt 80<br>Spring Valley, CA 91978 | 13412 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wiggins, William J<br>12809 E Cornell Avenue<br>Aurora, CO 80014 | 26251 | 11/5/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wightman, Brice<br>943 Dutton Ave.<br>San Leandro, CA 94577 | 17987 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Wigington, Brenda Gail<br>16048 Abajo Circle<br>Fountain Valley, CA 92708 | 22636 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Wiig, Keith<br>1 Willowcroft Drive<br>Columbine Valley, CO 80123 | 10875 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $1,872.00 | | | | $1,872.00 |
| WIKER, THOMAS<br>32851 SAN JUAN CT.<br>TEMECULA, CA 92592 | 21310 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilbert, Maria L.<br>6412 Solitary Lane Apt C<br>Carmichael, CA 95608 | 3532 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Wilbert, Neal<br>13691 Green Valley Dr<br>Tustin, CA 92780 | 7439 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wilbourn, Michelle<br>10918 SW Adele Dr.<br>Portland, OR 97225 | 276 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Wilburn, Stanley<br>7 Windflower PL<br>The Woodlands, TX 77381 | 12480 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Wilcox, Madelyn<br>6936 Dusty Rose Place<br>Carlsbad, CA 92011 | 1353 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $125.97 | | | | $125.97 |
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 914 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 2347 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Wilder, Linda Ann<br>1403 Westview Pl NW<br>Olympia, WA 98502 | 922 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $409.82 | | | | | $409.82 |
| Wildes, Lydia<br>2618 Sandell Ave<br>Kingsburg, CA 93631 | 18631 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $340.48 | | | | | $340.48 |
| Wilen, Jay<br>1903 Towne Centree Blvd.<br>Unit 421<br>Annapolis, MD 21401 | 14989 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Wiles, Matilde<br>Veronica Parsons<br>150 East 77th St. Apt 11G<br>New York, NY 10075 | 17959 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $1,845.00 | | | $0.00 | $1,845.00 |
| Wiley , James Jonathan<br>1044 Blue Bird Ln<br>Brentwood, CA 94513 | 23408 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, Matthew 4202 Bell Avenue Richmond, CA 94804 | 22990 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wiley, Wendy Marie 217 Fox Hill Run Drive Woodbridge, NJ 07095 | 18853 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $89.40 | | | | $89.40 |
| Wilger, Thomas Kindwald Law Offices, P.C. 105 W. Madison St., Ste. 603 Chicago, IL 60602 | 22997 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $14,216.00 | | $0.00 | | | $14,216.00 |
| Wilhelm, Thomas 11645 Chenault St Apt 309 Los Angeles, CA 90049 | 1109 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Wilhelmi, Alec 7701 Rialto Blvd Unit 1237 Austin, TX 78735 | 5466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Wilhoite, Lance 12246 Silva Pl. Cerritos, CA 90703 | 3742 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Wilkening, Kimberly 1770 Tigertail Ave Miami, FL 33133 | 10069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WILKENING, WILLIAM 1770 TIGERTAIL AVE MIAMI, FL 33133 | 10952 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wilkerson, Judith 7327 Paseo Verde Carlsbad, CA 92009 | 12373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $479.92 | | | | | $479.92 |
| Wilkerson-Bell, Shilian 2908 w el segundo blvd apt. c Gardena, CA 90249 | 27472 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wilkes, Delia 2405 N. Millbrae St Orange, CA 92865 | 5048 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Wilkins, Ashlee N 23910 2nd St. Apt. #3 Hayward, CA 94541 | 17840 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| WILKINS, LAKEISHA 19316 TAJAUTA AVE CARSON, CA 90746 | 9913 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Wilkins, Marlon C. 19316 Tajauta Ave. Carson, Ca 90746 | 9296 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $149.94 | | | | | $149.94 |
| Wilkinson, Carolyn 7004 175th St SW Edmonds, WA 98026 | 18765 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Wilkinson, Najuma 1401 Greycourt Way San Diego, CA 92114 | 26193 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Will, Raymond K<br>17663 Mayflower Drive<br>Castro Valley, CA 94546 | 6027 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $613.99 | | | | $613.99 |
| Willard, Bryce<br>9872 Star Dr.<br>Huntington Beach, CA 92646 | 25903 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Willard, Geoffrey<br>729 De La Vina Street<br>Santa Barbara, CA 93101 | 25384 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $44.09 | | | | $44.09 |
| Willard, Jean<br>1627 Barston Place<br>Glendora, CA 91740-6039 | 19109 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Willbee, Jeanmarie<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4188 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Willbee, Kimberly<br>8023 Kingswood Drive<br>Citrus Heights, CA 95610 | 4008 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.97 | | | | | $62.97 |
| Willcut, Branden<br>15766 Willow Drive<br>Fontana, CA 92337 | 438 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Willenbring, Gerald R<br>26850 Rancho Serena st.<br>Menifee, CA 92584 | 16644 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Willett, Leonard<br>801 San Remo Way<br>Boulder City, NV 89005 | 16282 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| William and Dina DeGree<br>1894 Winrow Rd<br>El Cajon, CA 92021 | 5257 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| William C. Ruggiero Trust Account<br>Law offices of William C. Ruggiero<br>200 South Andrews Avenue, Suite 703<br>Fort Lauderdale, FL 33301 | 1089 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Williamceau, Ambrosia<br>1731 Hollister St. Unit 17<br>San Diego, CA 92154 | 26335 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 18234 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Williams IV, Nelson<br>3066 Holyrood Drive<br>Oakland, CA 94611 | 20389 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Williams, Alan<br>PO Box 85<br>Government Camp, OR 97028 | 24116 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Williams, Alexandria Simone<br>4534 Ashtubula Court<br>Orlando, FL 32818 | 20779 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.54 | | | | | $99.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Alice<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 16121 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 11511 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 23067 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| WILLIAMS, ANDREA L.<br>4055 CARY CREEK DR.<br>BAYTOWN, TEXAS  77521 | 15198 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $110.71 | | | | | $110.71 |
| Williams, Caleb Andrew<br>6634 Steamer Dr SE<br>Lacey, WA 98513 | 26316 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| Williams, Cameron<br>3589 Sanddollar Ct<br>Union City, CA 94587 | 15646 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Williams, Carrie<br>3024 SW 9th ST<br>Fort Lauderdale, FL 33312 | 9541 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Carrie<br>3024 SW 9th St.<br>Ft. Lauderdale, FL 33312 | 9335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $205.38 | | | | | $205.38 |
| Williams, Chad<br>5276 Drifting Swos Ct<br>Las Vegas , NV 89149 | 24912 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $149.97 | | | | | $149.97 |
| Williams, Charles<br>1809 Olympia Ct SE<br>Renton, WA 98058 | 3016 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 20790 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 24920 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST #4<br>INGLEWOOD, CA 90302 | 24941 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $20,000.00 | | | | | $20,000.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST APT 4<br>INGLEWOOD , CA 90302 | 21643 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Charlotte<br>520 Evergreen Street #4<br>Inglewood, CA 90302 | 20873 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Williams, Charrice<br>345 MacArthur Boulevard, #305<br>Oakland, CA 94610 | 24252 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Clarence<br>5611 Brushton Street<br>Los Angeles, CA 90008 | 4258 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | $0.00 | | $85.00 |
| Williams, Claudia<br>6371 SW 34 Street<br>Miramar, FL 33023 | 11866 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Williams, Cynthia<br>1144 E 2nd St<br>Long Beach, CA 90802 | 19947 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $318.94 | | | | | $318.94 |
| Williams, Dameion<br>806 North Mayo Ave<br>Compton, CA 90301 | 4749 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Darryl Jerome<br>14410 NE 42nd St.<br>Vancouver, WA 98682-8925 | 12006 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | $140.00 | $0.00 | | | $280.00 |
| Williams, Dave<br>6331 Angels Peak Drive<br>San Bernardino, CA 92407 | 24453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.82 | | | | | $245.82 |
| WILLIAMS, DEANNA<br>PO Box 763<br>Rancho Cordova, CA 95741 | 3985 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Williams, Debra D.<br>108 Bordeaux Lane<br>Scotts Valley, CA 95066 | 12986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Williams, Delphanie<br>5506 Metrowest Blvd Apt 107<br>Orlando, FL 32811 | 4402 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Williams, Demeterial<br>1659 East g st apt 241<br>Ontario, CA 91764 | 9874 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Don<br>18557 Firlands Way N #506<br>Shoreline, WA 98133 | 8143 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.52 | | | | | $102.52 |
| Williams, Edward<br>1135 Makawao Av Ste 103 #235<br>Makawao , HI 96768 | 1892 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Edward<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 2085 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Williams, Eric<br>15882 E Tall Timber Ln<br>Parker, CO 80134 | 6399 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| WILLIAMS, FRANK<br>6212 S 2300 E<br>HOLLADAY, UT 84121 | 7760 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.16 | | | | | $77.16 |
| Williams, Frederick  A<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gary W.<br>957 NE 122nd Ave Apt 109<br>Portland, OR 97230 | 14855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Williams, Gregory<br>3306 Worthington Dr.<br>Pearland, TX 77584 | 53 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63.05 | | | | | $63.05 |
| Williams, Guy Gerard<br>1253 Nelson Falls Ln<br>Houston, Texas 77008 | 16434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams, Ida<br>11552 Hesby Street<br>North Hollywood, CA 91601 | 25657 | 10/16/2020 | 24 Hour Fitness USA, Inc. | | $1,092.00 | | | | $1,092.00 |
| Williams, Jailynn<br>629 W Queen St Apt 8<br>Inglewood, CA 90301 | 7239 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, James<br>2693 Eucalyptus Drive<br>El Cajon, CA 92021 | 25870 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | $0.00 | | $30.00 |
| Williams, Jeffrey<br>4705 Henry Hudson Pkwy. #15F<br>Bronx, NY 10471 | 20798 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $2,500.00 | | $0.00 | | $2,500.00 |
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 1583 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 22064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Williams, Jessica<br>Stephen M. Fishback<br>Daniel L. Keller<br>Dan C. Bolton<br>28720 Canwood St., Ste 200<br>Agoura Hills, CA 91301 | 21323 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Williams, John D<br>8022 S Rainbow Blvd #155<br>Las Vegas, NV 89139 | 20527 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.94 | | | | | $269.94 |
| Williams, Johnny Robert<br>29 Sharon Cutoff<br>Vilonia, AR 72173 | 19516 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $256.00 | | | | | $256.00 |
| Williams, Joshua<br>10121 Tabor Street<br>Los Angeles, CA 90034 | 223 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | $0.00 | | $0.00 | | $46.99 |
| Williams, Judy A.<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23587 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Williams, Julie Kunz<br>361 Allegan Circle<br>San Jose, CA 95123 | 8893 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Kadia<br>8001 Winpine Ct<br>Orlando, FL 32819 | 25991 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Williams, Katherine<br>577 Alton Way<br>Unit B<br>Denver, CO 80230 | 9564 | 9/6/2020 | 24 Denver LLC | $1,953.00 | | | | | $1,953.00 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 308 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Williams, Katherine<br>577 B Alton Way<br>Denver, CO 80230 | 16441 | 9/21/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Williams, Kendall<br>3610 Banbury Dr.<br>Apt 1K<br>Riverside, CA 92505 | 26511 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Williams, Kenneth<br>1900 North Bayshore Drive Apt 4603<br>Miami, FL 33132 | 23315 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Williams, Kim<br>11958 W. Cooper Dr.<br>Littleton, CO 80127 | 3298 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Williams, Kirk<br>15 Round Hill Road<br>Jackson, NJ 08527 | 23784 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.98 | | | | | $125.98 |
| Williams, Lanisha<br>732 18th Ave Apt 2<br>Irvington, NJ 07111 | 27554 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,155.00 | | | | | $1,155.00 |
| Williams, Latoia D<br>1336 N San Diego Ave.<br>Ontario, CA 91764 | 6685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Latonya<br>131 Gable Ave<br>Vacaville, CA 95688 | 11452 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Lisa<br>9102 Outinda St<br>Spring Valley, CA 91977 | 12766 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Logan<br>4752 Lesa Place<br>Yorba Linda, CA 92886 | 13841 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Williams, Logan<br>91-2076 KaiOli St. #3804<br>Ewa Beach, HI 96706 | 7872 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $418.85 | | | | | $418.85 |
| Williams, Louis<br>1118 E 125th Street<br>Los Angeles, CA 90059 | 15497 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $472.99 | | | | | $472.99 |
| Williams, Lynnette<br>1616 West Dallas, Apt 336<br>Houston, TX 77019 | 17280 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $211.94 | | | | | $211.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Marilyn Elaine<br>2704 SE 73rd Ave<br>Portland, OR 97206 | 11193 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Williams, Mary<br>300 Palos Verdes Blvd, #17<br>Redondo Beach, CA 90277 | 24479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Williams, Maurice<br>3780 Thatcher Dr<br>Rochester Hills, MI 48309 | 23248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,195.00 | | | | $2,195.00 |
| Williams, Melinda<br>4904 Yuba Ct.<br>Carmichael , CA 95608 | 24603 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Williams, Michael J.<br>981 Somersby<br>North Salt Lake, UT 84054-6077 | 18740 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Williams, Michael S.<br>20 Genoa Street<br>West Babylon, NY 11704 | 5401 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Williams, Miia<br>533 Sycamore St<br>Oakland , CA  94612 | 20057 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Williams, Mishka<br>1035 North Fairview Street<br>Burbank, CA 91505 | 26973 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| Williams, Nancy Jeanne<br>3 Edgemere Ct.<br>Trophy Club, TX 76262 | 411 | 6/25/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Williams, Nicolette<br>1680 Halekoa Drive<br>Honolulu, HI 96821 | 27002 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Williams, Owen<br>4209 Knotty Pine Place<br>Rocklin, CA 95765 | 2619 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $1,656.00 | | | | | $1,656.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 3253 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 17493 | 9/22/2020 | 24 Hour Fitness United States, Inc. | | $354.72 | | | | $354.72 |
| Williams, Paul<br>14 McKinley ave<br>West Orange, NJ 07052 | 12966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Williams, Raymond<br>2420 SW Holden St.<br>Apt. A<br>Seattle, WA 98106-1750 | 10033 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Williams, Rayshandra<br>10923 S. Manhattan Place<br>Los Angeles, CA 90047 | 7818 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $875.99 | | | | | $875.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Robert H.<br>12722 Timberside Drive<br>Austin, TX 78727 | 2822 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $690.36 | | | | | $690.36 |
| Williams, Rochelle L<br>PO Box 4799<br>Ontario, CA 91761 | 19792 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Williams, Roman<br>775 Pas De Luz Apt 135<br>Chula Vista, CA 91910 | 13098 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Williams, Ron<br>8885 southside ave<br>Elk Grove, CA 95624 | 5234 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 23769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 24341 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Sammy<br>5461 EAGLE RIDGE ROAD<br>PENNGROVE, CA 94951 | 23027 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.22 | | | | | $1,600.22 |
| Williams, Sarah<br>PO BOX 292902<br>Sacramento, CA 95829 | 24132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Shambria<br>1032 Albany Street 5<br>Los Angeles, CA 90015 | 12712 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Sheila<br>1819 Broadway Apt. C<br>Galveston, TX 77550 | 15920 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Sr., David<br>15816 Crest Lane<br>Gardena, CA 90249 | 25469 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Williams, Stacie<br>28029 131st Ave<br>Se Kent, WA 98030 | 2883 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Williams, Steven A.<br>717 Kerwin Ct<br>Wylie, TX 75098 | 22639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.68 | | | | | $160.68 |
| Williams, Stevie<br>18 Washington Avenue<br>Fanwood, NJ 07023 | 8204 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Williams, Tina R<br>19 Deppe Place, Apt. 3M<br>Staten Island, NY 10314 | 22747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Trina L<br>9031 Krueger Street<br>Culver City, CA 90232 | 4991 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Turan t<br>3972 Riviera Drive<br>San Diego, CA 92109 | 10463 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Williams, Tyler<br>406 Prospect Avenue Apt. 4O<br>Hackensack, NJ 07601 | 12516 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Valarie<br>29 Centerwood Street<br>North Babylon, NY 11704 | 4911 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Williams, Valencia<br>12584 Atwood Court<br>1021<br>Rancho Cucamonga, CA 91739 | 23196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Williams, Victor<br>12052 S Broadway<br>Los Angeles, CA 90061 | 17574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Williamson, David<br>8 Sunflower<br>Irvine, CA 92604 | 20998 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williamson, Elizabeth<br>1828A Portsmouth St.<br>Houston, TX 77098 | 3763 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Williamson, Juhee Lee<br>9222 Brian Drive<br>Vienna, VA 22180 | 22407 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Williamson, Michael<br>624 Doral Drive<br>Danville, CA 94526 | 6525 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $263.93 | | | | | $263.93 |
| Williamson, Sam<br>2918 Katybriar Ln<br>Katy, TX 77449 | 19046 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $294.51 | | | | | $294.51 |
| Willie, Letrisse R<br>P.O. Box 2484<br>Fairfield, CA 94533 | 18616 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Willis, Barbara<br>3610 Bernwood Place Unit 26<br>San Diego, CA 92130 | 24046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,874.70 | | | | $1,874.70 |
| Willis, Joseph<br>2411 Luckett Ave.<br>Vienna, VA 22180 | 14823 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Willis, Raymond E.<br>3243 N. Pinewood St<br>Orange, CA 92865 | 17333 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Willis, Renee<br>184 S. Idaho St.<br>La Habra, CA 90631 | 18051 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Willis, Steven Ray<br>19505 NE 82 Ave<br>Battle Ground, WA 98604 | 9362 | 9/6/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Theresa R<br>62 Maegan Pl. #8<br>Thousand Oaks, CA 91362 | 8740 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Willis, Tiffany<br>1904 E.Alla Panna Wy<br>Sandy, UT 84093 | 7759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.50 | | | | | $133.50 |
| Willis, Victoria<br>11623 Landsdowme<br>Houston, TX 77035 | 12911 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wills, John B.<br>1517 East 124th Street<br>Los Angeles, CA 90059 | 8774 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $512.00 | | | | | $512.00 |
| Wilmot, Geraldine<br>3015 Alki Ave SW, #5<br>Seattle, WA 98116 | 14680 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Wilmoth, Jim<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5744 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Wilridge, Clarence L<br>2616 Whispering Oaks Cove<br>Cedar Hill, TX 75104 | 15712 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Wilson Sign Art, Inc.<br>5848 Varna Ave.<br>Valley Glen, CA 91401 | 265 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $148,637.25 | | | $0.00 | | $148,637.25 |
| Wilson, Adam<br>325 7th Ave<br>Unit 309<br>San Diego, CA 92101 | 11108 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wilson, Bettie L<br>2367 Santa Rosa Avenue<br>Altadena, CA 91001 | 26554 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Wilson, Blake<br>8070 E Treeview CT<br>Anaheim, CA 92808 | 21644 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wilson, Claire<br>106 Maxine Drive<br>Pleasant Hill, CA 94523 | 24604 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wilson, Diane<br>7701 NW 20 Street<br>Margate, FL 33063 | 25404 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Douglas<br>732 Fredricksburg Rd.<br>Matthews, NC 28105 | 9578 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.20 | | | | | $110.20 |
| Wilson, Gene<br>P.O. Box 3955<br>Redondo Beach, CA 90277 | 23139 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $538.00 | | | | $538.00 |
| Wilson, Gordon<br>107 Jefferson Street<br>Oregon City, OR 97045 | 4281 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jasmine<br>2401 Commonwealth Street<br>Houston, TX 77006 | 14236 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Wilson, Johanna<br>990 SE Olive Way<br>Estacada, OR 97023 | 15095 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Juliana<br>4200 Warbler Loop<br>Fremont, CA 94555 | 22369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Wilson, Kennard B.<br>567 Head Street<br>San Francisco, CA 94132 | 21396 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Wilson, Kevin S<br>430 S Simpson Ave<br>Hemet, CA 92543 | 26741 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wilson, Kyle<br>25317 Tradewinds Dr<br>Land O Lakes, FL 34639 | 18842 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $186.44 | | | | | $186.44 |
| Wilson, Kyle<br>27231 Carlisle Bend Ct<br>Katy, TX 77494 | 27033 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Wilson, LaTasha<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 400 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 18543 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Wilson, Madeleine<br>12742 SE 282nd Way<br>Kent, WA 98030 | 5616 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Wilson, Megan Harrington<br>2903 SE 76th Ave<br>Portland, OR 97206 | 5073 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Wilson, Niko R.<br>4383 Nelson Dr.<br>El Sobrante, CA 94803 | 24065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Wilson, Phyllis<br>1725 Shuey Ave.<br>#401<br>Walnut Creek, CA  94596 | 21060 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $58.78 | | | | | $58.78 |
| Wilson, Renee Triselle<br>451 Palisade Ave, Apt 3R<br>Jersey City, NJ 07307 | 27371 | 2/4/2021 | 24 Hour Fitness United States, Inc. | $1,152.00 | | | | | $1,152.00 |
| WILSON, ROBERT P<br>637 N DOHENY DRIVE<br>BEVERLY HILLS, CA 90210 | 25371 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.50 | | | | | $1,588.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Shedrick  L<br>25 Brunswick Ct<br>Vallejo, CA 94591 | 13675 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Wilson, Shelia Rae<br>13218 W Spanish Garden Drive<br>Sun City West, AZ 85375 | 17573 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| WILSON, SUSAN LOUISE<br>7228 SE 34TH AVENUE<br>PORTLAND, OR 97202-8306 | 21103 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Wilson, Traycee Alanne<br>1307 Samson Drive<br>Hutto, TX 78634 | 1361 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $612.51 | | | | | $612.51 |
| WILSON, TRUDY<br>188 SANTA MARIA CT<br>VISTA, CA 92083 | 18257 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| WILSON, TYLER<br>5266 WILLIT ST<br>OMAHA, NE 68152 | 2048 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $115.74 | | | | | $115.74 |
| Wilson, Vaughn<br>132 Bowling Green Cir<br>Lewisville, TX 75067 | 14518 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.00 | | | | $95.00 |
| Wilson, Walt<br>450 Fox Briar Ln<br>Sugar Land, TX 77478 | 2968 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $120.96 | | | | | $120.96 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 5689 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 8185 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilson-McFarland, Janet<br>5836 Sassa St.<br>Las Vegas, NV 89130 | 22494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wiltshire, Lynn<br>23869 S. Blount Rd.<br>Canby, OR 97013 | 26994 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $160.00 | | | | | $160.00 |
| Wimmer, David<br>304 Kalkaska Ct.<br>Fort Collins, CO 80524 | 2493 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Winant, Daniel Jacob<br>19 Seaspray S<br>Laguna Niguel, CA 92677 | 8925 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Winch, Diane<br>24106 SE 20th St<br>Sammamish, WA 98075 | 18202 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $147.73 | | | | | $147.73 |
| Winchell, Song<br>113 Martingale Trl<br>Oak Point, TX 75068 | 3774 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINCHESTER, MICHAEL D & CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 22283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WINCHESTER, MICHAEL D AND CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 16505 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Winer, Barbara<br>9800 Barnett Valley Road<br>Sebastopol, CA 95472 | 15519 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Winer, Zachary<br>10570 Parthenon St<br>Las Vegas, NV 89183 | 18959 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Wines, Katherine Moore<br>350 E. Taylor Street  #3208<br>San Jose, CA  95112 | 23592 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |
| Wines, Thalia<br>6601 Azorella Court<br>Las Vegas, NV 89149 | 22207 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Wing, Alicia M<br>1220 Custer Ave<br>Colorado Springs, CO 80903 | 14665 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $3,456.00 | | | | | $3,456.00 |
| Wing, Luk<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 26801 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wingate, Duane K.<br>7208 Amber Cascade Ct<br>Las Vegas, NV 89149 | 3566 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Winger, Harley<br>13654 Rockledge Drive<br>Victorville, CA 92392 | 22276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | | | | $53.54 |
| Winiker, Bernard<br>11745 Dove Hollow Avenue<br>Boynton Beach, FL 33437-7601 | 6558 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Winkelmann, Paul<br>11821 Orange Street<br>Norwalk, CA 90650 | 15539 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Winners, Margo<br>8766 Tulare Dr.<br>Unit 404A<br>Huntington Beach, CA 92646 | 7724 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Winnier, Kristin<br>3700 Legacy Drive Apt. 23206<br>Frisco, TX 75034 | 2577 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Winningham, Laura<br>PO Box 48617<br>Watauga, TX 76148 | 13574 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wins, Aaron<br>500 N. Rainbow Blvd #300<br>Las Vegas, NV 89107 | 26673 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $26.03 | | | | | $26.03 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winslow, Corinne<br>1830 Balsam Ave.<br>Boulder, CO 80304 | 20674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Winslow, David C.<br>19800 MacArthur Boulevard, Suite 1000<br>Irvine, CA 92612 | 6994 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Winslow, Mary<br>6430 Linda Lane<br>Las Vegas, NV 89103 | 14519 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Winston, Alexis<br>7315 Wessex Drive<br>Temple Hills, MD 20748 | 17303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $203.94 | | | | | $203.94 |
| Wintermeyer, Keith<br>610 Mockingbird Lane<br>Plantation, FL 33324 | 22982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.75 | | | | | $186.75 |
| Winterrowd, Nell<br>5318 E. 2nd Street<br>#391<br>Long Beach, CA 90803 | 23805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $277.74 | | | | $0.00 | $277.74 |
| Winters, Darla<br>1510 Daffodil Ave NE<br>Orting, WA 98360-7476 | 25052 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $206.03 | | | | | $206.03 |
| Winters, Gina<br>31372 Via Santa Maria<br>San Juan Capistrano, CA 92675 | 17519 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Winters, Jeanette K<br>27914 Ingram Rose Ct<br>Fulshear, TX 77441 | 24078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Winters, Rachel<br>14000 The Lakes Blvd Apt 221<br>Pflugerville, TX 78660 | 11631 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Winterton, Celeste<br>1439 Oregon Dr<br>Sacramento, CA 95822-2655 | 5826 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wintner, Paul<br>10736 Jefferson Blvd #911<br>Culver City, CA 90230 | 13424 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wirta, David<br>517 Emerald Bay<br>Laguna Beach, CA  92651 | 26333 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Wirta, Kate<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26312 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Wirta, Linda<br>517 Emerald Bay<br>Laguna Beach, CA  92651 | 26327 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| WIRTH, MICHAEL<br>184 RUSSELL RD<br>OAKDALE, NY 11769 | 21467 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $245.60 | | | | | $245.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Angela Jan<br>1040 SE 56th Ave<br>Portland, OR 97215 | 23108 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | $0.00 | | $199.00 |
| Wise, Julian<br>6150 Sunrise Meadows Loop<br>Reno, NV 89519 | 23584 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wisely, Carol<br>2429 Elite Terrace<br>Colorado Springs, CO 80920 | 27370 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wish, Steven S<br>3987 Pifer Rd SE<br>Tumwater, WA 98501-3685 | 723 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $655.78 | | | | $655.78 |
| Wishniak, Jennifer<br>6 Cord Avenue<br>West Babylon, NY 11704 | 27400 | 2/12/2021 | 24 New York LLC | $225.00 | | | | | $225.00 |
| Wiskerchen, Christopher Brett<br>2325 NE 62nd Ave<br>Portland, OR 97213 | 18675 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wismann, Steve V<br>13962 E Stanford Cir Apt L11<br>Aurora, CO 80015-1025 | 24336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wisniewski, Gregory<br>123 Parnnassus Circle<br>Oceanside, CA 92054 | 17611 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,320.00 | | | | $4,320.00 |
| Wisniewski, Michael<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 24625 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Wisniewski, Rusanna<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 25015 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Wistrom, Mary C.<br>120 Heritage Circle<br>McDonough, GA 30253-6034 | 16704 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| Wisz, David T.<br>132 Church Street<br>San Francisco, CA 94114 | 13678 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 4095 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.45 | | | | | $38.45 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 19553 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 22608 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Withrow, Kevin<br>126 E 60th. Street<br>Long Beach, CA 90805 | 22712 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Withrow, Marysusan<br>41905 Montallegro Street<br>Lancaster, CA 93536 | 12407 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.37 | | | | $76.37 |
| Withrow, Sherrie<br>1736 6th St<br>Concord, CA 94519-2804 | 11591 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Witriol, Shaun<br>3455 Kearny Villa Rd, Apt. 19<br>San Diego, CA 92123 | 15505 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Witt, Dana<br>1111 McKinley ave<br>Bakersfield, CA 93308 | 27704 | 9/20/2021 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Witt, Katherine<br>1948 E Crary Street<br>Pasadena, CA 91104 | 21095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Witte, Thomas<br>9878 Thermal Street<br>Oakland, CA 94605 | 18714 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Witte, Tom<br>13823 Menacso Ct.<br>Houston, TX 77077 | 20508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Witte, Tom<br>13823 Menasco Ct<br>Houston, TX 77077 | 26942 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Witteman, Hope<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 7105 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Witteman, Michael<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 5931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Witten, Suzy<br>619 1/2 N SPAULDING AVENUE<br>LOS ANGELES, CA 90036-1862 | 9938 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $62.00 | | | | $62.00 |
| Wittke, Ashley<br>4859 Loukelton Way<br>San Diego, CA 92120 | 1636 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $383.00 | | | | | $383.00 |
| Wittorp, Charles<br>4848 Valley Oak Circle<br>Mariposa, CA 95338 | 11514 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Witwit, Reem<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 8590 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Witzling, Anamaria<br>4881 Orleans Dr<br>Huntington Beach, CA 92649 | 9131 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| WM Corporate Services, Inc.<br>2625 W Grandview Rd Ste 150<br>Phoenix, AZ 85023 | 17421 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,183.14 | | | | | $9,183.14 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1279 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1281 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wnuk, Miriam<br>17120 - 131st. Ave. NE Q-132<br>Woodinville, WA 98072-5721 | 301 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Woghin, Allyn<br>3743 W 182nd Ave<br>Torrance, CA 90504 | 19366 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Wohlgemuth-Kunze, Genny<br>4705 NE 56th Avenue<br>Vancouver, WA 98661 | 12384 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $56.00 | | | | $56.00 |
| Wojnarowski, Doris Ann<br>7183 S Versailles Way<br>Aurora, CO 80016 | 22235 | 10/1/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| Wojtcuk, Susan<br>3042 Center Street<br>Miami, FL 33133 | 357 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $986.92 | | | | | $986.92 |
| Wolde, Andualem<br>2711 NE 115th Street Apt 201<br>Seattle, WA | 20753 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woldegiorgis, Elizabeth<br>2208 Woodside Lane, Unit 8<br>Sacramento, CA 95825 | 2283 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $567.85 | | | | | $567.85 |
| Wolf, Andrew<br>1811 Ocean Parkway, 3 i<br>Brooklyn, NY 11223 | 9991 | 9/7/2020 | 24 New York LLC | $3,291.67 | | | | | $3,291.67 |
| Wolf, Bill<br>2833 Annelise Way<br>Fort Collins, CO 80525 | 921 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolfe, Alyssa<br>4124 Middle Ridge Dr<br>Fairfax, VA 22033 | 19168 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wolfe, Betty J.<br>3207 Beamery Court<br>N. Las Vegas, NV 89032-0475 | 9167 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941 | 21982 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $311.25 | | | | | $311.25 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941-3053 | 16038 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, Eric & Joyce<br>2628 Argyle Lane<br>Trophy Club, TX 76262 | 2420 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $141.98 | | | | | $141.98 |
| Wolfe, Jeff<br>4739 Westchester Drive<br>Woodland Hills, CA 91364 | 8535 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,243.00 | | | | | $1,243.00 |
| Wolfe, Marissa<br>1627 Amberwood Drive Apt C<br>South Pasadena, CA 91030 | 24049 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $303.56 | | | | | $303.56 |
| Wolfe, Megan<br>2178 Abbott St #9<br>San Diego, CA 92107 | 6158 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| WOLFF, ELISSA<br>6309 Misty Trail<br>Dallas, TX 75248 | 3648 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,152.00 | | | | | $1,152.00 |
| Wolff, Gary<br>2437 Lanterman Terr<br>Los Angeles, CA 90039 | 13504 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wolff, Gary A<br>1020 El Sur Ave<br>Arcadia, CA 91006-4529 | 8708 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,536.00 | | | | | $1,536.00 |
| Wolff, Kevin Sean<br>337 Cozumel<br>Laguna Beach, CA 92651 | 3960 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Wolken-Vierra, June M<br>300 W Wakea Ave L2<br>Kahului, HI 96732 | 13503 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | $0.00 | | $79.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 26851 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 25161 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolny, Erika Lee<br>950 S Lucerne blvd<br>Los Angeles, CA 90019 | 23799 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Wolters, Kevin<br>585 Lands End Way #232<br>Oceanside, CA 92058 | 21580 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Won, Angie<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5460 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Won, Arnold<br>4615 Sidlaw Court<br>San Jose, CA 95136 | 27281 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Won, Christine<br>4551 Alveo Road<br>La Canada, CA 91011 | 10004 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Won, Samuel<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5339 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Won, Yvonne<br>8400 Oceanview Terrace #314<br>San Francisco, CA 94132 | 8941 | 9/7/2020 | 24 San Francisco LLC | $429.99 | $429.99 | | | | $859.98 |
| Wonders, Alan G<br>2506 Overcreek Dr<br>Richardson, TX 75080 | 7304 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.33 | | | | $333.33 |
| Wong, Aaron A<br>83 Parkrose Ave<br>Daly City, CA 94015 | 11208 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Albert<br>15907 Hurstfield Pointe Dr<br>Cypress, TX 77429 | 11183 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,891.89 | | | | | $1,891.89 |
| Wong, Amy<br>340 Ladies Tee Ct.<br>Las Vegas, NV 89148 | 618 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Wong, Amy<br>3607 Dawson St<br>Pittsburgh, PA 15213 | 23637 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.89 | | | | | $28.89 |
| Wong, Andrew<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20192 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Andrew<br>1540 152nd Ave<br>San Leandro, CA 94578 | 25614 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Anjennette<br>3031 Lincoln Way<br>San Francisco, CA 94122 | 13429 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Annie<br>2280 E 15th ST<br>Brooklyn, NY 11229 | 9113 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Wong, Anthony<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24617 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24746 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Bessy Chui<br>2201 Cromwell Dr,<br>Arlington, TX 76018 | 18400 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18255 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Bessy Chui<br>2201 Cromwell Dr.<br>Arlington, TX 76018 | 18392 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Bill J.<br>3550 Thompson Place<br>Hayward, CA 94541 | 9159 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $399.00 | | | | $399.00 |
| Wong, Chow<br>1188 Purdue St<br>San Leandro, CA 94579 | 12933 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| Wong, Danton<br>191 East Hind Drive<br>Honolulu, HI 69821 | 4592 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Wong, Darrell<br>763 La Portada St.<br>South Pasadena, CA 91030 | 3376 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wong, Dave<br>339 Sonora Drive<br>San Mateo, CA 94402 | 65 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $729.00 | | | | | $729.00 |
| Wong, David<br>PO Box 844<br>San Bruno, CA 94066 | 13286 | 9/21/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Wong, Dianna<br>PO Box 304<br>San Gabriel, CA 91778 | 17458 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wong, Emerson<br>315 Dartmouth Drive #208<br>Marshalls Creek, PA 18335 | 4378 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Wong, Eric<br>51 Hemingway Court<br>Trabuco Canyon, CA 92679 | 9240 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Ernest<br>2626 Broderick Avenue<br>Duarte, CA 91010 | 19212 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | $429.99 | | | | $819.98 |
| Wong, Esmond<br>518 S Alhambra Ave Apt B<br>Monterey Park, CA 91755 | 6237 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Wong, Esther<br>60 N. Nimitz Hwy Apt 604<br>Honolulu, HI 96817 | 19885 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $49.47 | | | | | $49.47 |
| Wong, Evan Wade<br>610 Moraga Ave.<br>Piedmont, CA 94611 | 6440 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $167.93 | | | | | $167.93 |
| Wong, Fanny<br>192 Linda Vista Dr<br>Daly City, CA 94014 | 22689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.29 | | | | | $123.29 |
| Wong, Frances<br>32742 Alipaz St. Spc 32<br>San Juan Capistrano, CA 92675 | 337 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Frances 32742 Alipaz Street Spc 32 San Juan Capistrano, CA 92675 | 3976 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | $149.00 | | $0.00 | | $298.00 |
| Wong, Frances 32742 Alipaz Street Spc 32 San Juan Capistrano, CA 92675 | 16595 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Wong, Frances S. M. 4156 Keanu St., Apt 3 Honolulu, HI 96816 | 17131 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Wong, Gary 5310 97th Street Apt. 2 Corona, NY 11368-3032 | 6415 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,113.32 | | | | | $1,113.32 |
| Wong, Geraldine 165 Lunado Way San Francisco, CA 94127 | 24499 | 10/2/2020 | 24 San Francisco LLC | $57.75 | | | | | $57.75 |
| Wong, Germaine 4 Rolph Park Ct Crockett, CA 94525 | 10629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Gordon 835 Sharon Park Drive Menlo Park, CA 94025 | 10367 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wong, Gregory 1352 Millbrae Ave Millbrae, CA 94030 | 4869 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wong, Ho Yo PO BOX 37610 Honolulu, HI 96837 | 10351 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $155.82 | | | | | $155.82 |
| Wong, James 11830 Genoa Way Los Angeles, CA 90047 | 6101 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Wong, James 15219 52nd Ave W Edmonds, WA 98026 | 4614 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.86 | | | | | $32.86 |
| Wong, Jason 702 Anza Ct. Walnut Creek, CA 94597 | 21159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,270.00 | | | | | $1,270.00 |
| Wong, Jeffrey 3424 Keahi Place Honolulu , HI 96822 | 6916 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Wong, Jennifer 94-216 Kikepa Place Apt B Waipahu, HI 96797 | 24894 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| WONG, JENNIFER H 1233 S 3RD ST ALHAMBRA, CA 91801-5031 | 26530 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,481.00 | | | | | $1,481.00 |
| Wong, Jennifer H. 1233 S 3rd St Alhambra, CA 91801-5031 | 13856 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,108.27 | | | | | $2,108.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Jeron 14810 Bartlett Ct San Martin, CA 95046 | 23622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wong, Jimmy Chui 2201 Cromwell Arlington, TX 76018 | 18564 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wong, Joe 1019 Pinefield Lane Castle Pines, CO 80108 | 3219 | 8/20/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Wong, Joe 1019 Pinefield Lane Castle Pines, CO 80108 | 19883 | 9/28/2020 | 24 Denver LLC | $432.00 | | | | | $432.00 |
| Wong, Joe 11616 Calamar Court San Diego, CA 92124 | 4103 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Joe 11616 Calamar Ct San Diego, CA 92124-2834 | 15747 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Wong, John 13501 Campus Dr. Oakland, CA 94605 | 12347 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Wong, Jon J 1959 SW Morrison St. Unit 210 Portland, OR 97205 | 16326 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Wong, Jordan 3424 Keahi Place Honolulu, HI 96822 | 6919 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Wong, Josephine Chou 11578 Lark Drive Rancho Cucamonga, CA 91701 | 19238 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Justin Chin 200 Monte Vista Ln Sierra Madre, CA 91024 | 6693 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WONG, KARRIE 228 PERSIA AVENUE SAN FRANCISCO, CA 94112 | 24083 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WONG, KENNETH  J 802 Pradera Way San Ramon, CA 94583 | 4359 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| WONG, KENT 6650 COLORADO SPRUCE ST LAS VEGAS, NV 89149 | 18722 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Kerry 370 Cliff Drive Unit 7 Pasadena, CA 91107 | 15777 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Lara 39462 Humpback Whale Rd Newark, CA 94560 | 5141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Laura<br>248 Wetlands Edge Road<br>American Canyon, CA 94503 | 23624 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.97 | | | | | $1,109.97 |
| Wong, Leona<br>150 El Bonito Way<br>Millbrae, CA 94030 | 3853 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wong, Linda<br>11 Aquila Way<br>Coto de Caza, CA 92679 | 20397 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Lindy<br>1401 Westminster Ave<br>Alhambra, CA  91803 | 26987 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wong, Lindy<br>1554 Echo Park Ave<br>Los Angeles, CA 90026 | 27404 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $535.50 | | | | | $535.50 |
| Wong, Lorelle<br>370 Cliff Drive Unit 7<br>Pasadena, CA  91107 | 12399 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Lucille<br>10 Sea Foam Ct<br>Sacramento, CA 95831 | 17229 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,240.00 | | | | $3,240.00 |
| Wong, Margarida<br>13501 Campus Dr.<br>Oakland, CA 94605 | 13031 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | $0.00 | | | $199.00 |
| Wong, Matthew<br>17903 Doty Ave<br>Torrance, CA 90504 | 21845 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Matthew<br>236 Bicknell Ave, apt 10<br>Santa Monica, CA 90405 | 22944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Wong, Michael<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6096 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Wong, Michael<br>7900 Tecoma Circle Apt 20201<br>Austin, TX 78735 | 13769 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wong, Miles<br>51 Hemingway Court<br>Trabuco Canyon, CA  92679 | 8920 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Monica<br>1598 Ivycreek Circle<br>San jose, CA 95121 | 20368 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.99 | | | | | $2,139.99 |
| Wong, Nelson K.H<br>710 Lunalilo St Apt 605<br>Honolulu, HI 96813 | 12901 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |
| Wong, Oriana<br>1319 SE Ellsworth Rd<br>Apt 48<br>Vancouver, WA 98664 | 12453 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Paul<br>2280 E 15th St<br>Brooklyn, NY 11229 | 8375 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wong, Paula<br>576 Messina Gardens Lane<br>San Jose, CA 95133 | 15691 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Wong, Po Chun Lisa<br>801 South Street #2926<br>Honolulu, HI 96813 | 24013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wong, Quincy<br>5135 Spanish Bay Circle<br>Stockton, CA 95219 | 10874 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wong, Raymond<br>2280 E 15th St<br>Brooklyn, NY 11229-4399 | 9801 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Wong, Rebecca<br>623 Geraldine Drive<br>Millbrae, CA 94030 | 7077 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.27 | | | | | $97.27 |
| Wong, Rok<br>10921 Breed Avenue<br>Oakland, CA 94603 | 5517 | 9/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Wong, Ron<br>3626 Noriega Street<br>San Francisco, CA 94122 | 17082 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,975.00 | $3,025.00 | | | | $10,000.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 2736 | 8/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 19880 | 9/28/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Wong, Sheri & Wilbur<br>886 Tanis Place<br>Nipomo, CA 93444 | 6991 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Wong, Stephanie<br>94-216B Kikepa Pl<br>Waipahu, HI 96797 | 25105 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Wong, Sue<br>7640 Marina Cove Drive<br>Sacramento, CA 95831 | 22809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wong, Sum<br>39951 Fremont Blvd, Apt 317<br>Fremont, CA 94538 | 13472 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $563.98 | | | | | $563.98 |
| Wong, Theresa S.<br>33512 Bardolph Circle<br>Fremont, CA 94555 | 12476 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $48.40 | | $0.00 | | | $48.40 |
| Wong, Thomas<br>1631 30th Ave<br>San Francisco, CA 94122-3207 | 19035 | 9/27/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Timothy<br>11578 Lark Dr<br>Rancho Cucamonga, CA 91701 | 13496 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | $0.00 | | $69.00 |
| Wong, Virginia<br>3550 Thompson Place<br>Hayward, CA 94541 | 8503 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Wong, Virginia S.<br>27982 Milt Circle<br>Laguna Niguel, CA 92677 | 10349 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.08 | | | | | $244.08 |
| Wong, William<br>1240 S Leland Ave<br>West Covina, CA 91790 | 21546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.43 | | | | | $220.43 |
| Wong, Yolanda Lynn<br>PO Box 1076<br>Los Angeles, CA 90078-1076 | 6713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Wong-Martinez, Amy<br>1335 Cresthaven Drive<br>Pasadena, CA 91105 | 22521 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Woo, Albert<br>1692 South Lost Trail Drive<br>Walnut, CA 91789 | 13267 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Woo, Darrell<br>50 Springview Ct.<br>San Ramon, CA 94583 | 7806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $262.44 | | | | | $262.44 |
| Woo, Hannah<br>1223 Nob Hill Ave<br>Pinole, CA 94564 | 20697 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Woo, Joseph<br>2024 Raphael Ct<br>Walnut Creek, CA 94598 | 25640 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Woo, Lena<br>2716 Birch St.<br>Apt. 2<br>Alhambra, CA 91801-1617 | 11138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Woo, Stacey<br>1891 N Carlsbad St<br>Orange, CA 92867 | 13973 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| WOO, THOMAS<br>4342 TERRABELLA WAY<br>OAKLAND, CA 94619 | 22133 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Wood, Briana M<br>277 Golden Gate Ave. Apt 510<br>San Francisco, CA 94102 | 8368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.61 | | | | | $92.61 |
| Wood, Christopher<br>35440 Monterra Circle<br>Union City, CA 94587 | 17294 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| WOOD, CHRISTOPHER<br>4798 S LINCOLN ST<br>ENGLEWOOD, CO 80113 | 15627 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Cyndi 3215 Blodgett Dr Colorado Springs, CO 80919 | 10726 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $146.96 | | | | | $146.96 |
| Wood, Joy K 3620 NE 103rd St Seattle, WA 98125 | 24402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wood, Kelly J 2401 E 14th St. #A Austin, TX 78702 | 25504 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $907.77 | | | | $907.77 |
| WOOD, KRISTINA 10515 NE 97TH CIR VANCOUVER, WA 98662 | 19564 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $91.04 | | | | | $91.04 |
| Wood, Lois C 7031 Stonebrooke Drive Vallejo, CA 94591 | 4338 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wood, Martha 535 Cattlebaron Parc Drive Fort Worth, TX 76108 | 4237 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wood, Shari H 3217 S North Shore Dr Ontario, CA 91761 | 1955 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| Wood, Shari H 3217 S North Shore Dr Ontario, CA 91761 | 19761 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wood, Susan White 7240 Lemur St Ventura, CA 93003 | 15196 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $415.49 | | | | | $415.49 |
| Woodard, Miriam PO Box 6203 Oakland, CA 94603-0203 | 14402 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $378.63 | | | | | $378.63 |
| Woodbridge Avenel, LLC Francis M. Giantomasi, Esq Chiesa Shahinian & Giantomasi One Boland Drive West Orange, NJ 07052 | 23003 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,408,251.10 | | | | | $1,408,251.10 |
| Woodburn, Alan 12975 Fellowship Way Reno, NV 89511 | 7894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Woodby, Marti Jo 9911 Burrowing Owl Conroe, TX 77385 | 10926 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $754.38 | | | | | $754.38 |
| Wooden, Josie 3923 Ingraham St. V207 San Diego, CA 92109 | 933 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Wooden, Josie 3923 Ingraham St. V207 San Diego, CA 92109 | 21133 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wooden, Lois J 26325 Long Oak Drive Newhall, CA 91321 | 10694 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodford, Charles<br>1711 Caroline St Apt 302<br>Houston, TX 77002 | 24588 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | $0.00 | | $277.04 |
| Woodmansee, Glen<br>P.O. Box 3073<br>Santa Monica, CA 90408 | 9609 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Woodmore Towne Centre, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23445 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,014,896.85 | | | | $4,413.79 | $2,019,310.64 |
| Woods Jr, Vincent<br>11749 Christopher Ave<br>Inglewood, CA 90303 | 17149 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Woods Jr., Joseph<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Woods, Carrie<br>2837 Roseglen Way<br>Orlando, FL 32812 | 4953 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Woods, Cayenne<br>PO Box 123<br>Lagunitas, CA 94938 | 11357 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Woods, Deborah<br>129 Eddy Street #2<br>Richmond, CA 94801 | 15681 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Woods, James | 8846 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Woods, Jasmine M.<br>410 Warfield Drive Apt. 3079<br>Landover, MD 20785 | 17297 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Woods, Jeanette Farris<br>Ronald F. Woods & Associates<br>225 Broadway, Suite 1900<br>San Diego, CA 92101 | 24379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Woods, Jenill<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10625 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Woods, Regena<br>22942 Crespi St.<br>Woodland Hills, CA 91364 | 16131 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woods, Ron<br>Ronald F. Woods & Associates<br>225 Broadway<br>Suite 1900<br>San Diego, CA 92101 | 23251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| WOODS, TIM<br>4602 HILLVIEW DRIVE<br>LA MESA, CA 91941 | 12293 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Valerii<br>11749 Christopher Ave<br>Inglewood , CA 90303 | 22145 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Woods, Vincent<br>11749 Christopher Ave<br>Inglewood, CA 90303 | 22116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Woodson, Adrian<br>39926 Westcliff St<br>Palmdale, CA 93551 | 25622 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Woodson, Nanette<br>165 Oddstad Dr Apt 100<br>Vallejo, CA 94589 | 19555 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Woodson, Nanette<br>165 Oddstad Dr Apt 100<br>Vallejo, CA 94589 | 19609 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Woody, Tara<br>5470 Montecito Ave.<br>Santa Rosa, CA 95404 | 3721 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| WOOLEY, KELSEY R.<br>8410 RIVERGREEN DRIVE<br>ELVERTA, CA 95626 | 25037 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.06 | | | | | $55.06 |
| Wooley, Tammy L<br>4030 SW Henderson Street<br>Seattle, WA 98136 | 5562 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,008.22 | | | | $2,008.22 |
| Woolf, Melissa<br>3426 Green Spring Dr.<br>Fort Collins, CO 80528 | 14372 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $272.02 | | | | | $272.02 |
| Woolfolk, Ernest<br>PO Box 161112<br>Sacramento, CA 95816 | 24211 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| WOOLLEY, CURTIS  L.<br>19150 LA GUARDIA ST.<br>ROWLAND HEIGHTS, CA 91748-3925 | 20607 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | $144.00 | | $0.00 | | $288.00 |
| Woolston, Peter<br>82 Williams St<br>San Leandro , CA 94577 | 12770 | 9/11/2020 | 24 San Francisco LLC | $240.00 | | | | | $240.00 |
| Worden, Anna Lou<br>3998 Edgemoor Place<br>Oakland, CA 94605 | 13815 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Worden, Anna Lou<br>3998 Edgemoor Place<br>Oakland, CA 94605 | 25671 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Work Play Fitness, LLC<br>Riker Danzig Scherer Hyland & Perretti LLP<br>Attn: Curtis M. Plaza, Esq.<br>Headquarters Plaza<br>1 Speedwell Avenue<br>Morristown, NJ 07962 | 22974 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Workman, Lisa 1081 Auburn St. Livermore, CA 94550 | 10327 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| World Health Products, LLC Jay Klein, CFO 578 Pepper Street Monroe, CT 06468 | 796 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95,076.00 | | | | | $95,076.00 |
| Worley, Diane 628 W 151 St. #4B New York, NY 10031 | 1185 | 7/9/2020 | 24 Hour Fitness Holdings LLC | $1,536.00 | | | | | $1,536.00 |
| Wormley, Mazie 972 W. 6th St. Plainfield, NJ 07063 | 24897 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.60 | $300.60 | | $0.00 | | $601.20 |
| Worrall, Jessica 11811 Quarter Horse Court Oakton, VA 22124 | 22426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Wouters, Samuel 1305 Tamo'shanter Dr. Azusa , CA 91702 | 4587 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Wowiling, Sylvana 18409 Sordello St Rowand Heights, CA 91748 | 18746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Woytko, Chris 11319 W Ibberson Dr Everett, WA 98208 | 15016 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| WRI West Gate South, L.P. Weingarten Realty Investors Attn: Litigation Division 2600 Citadel Plaza Drive, Suite 125 Houston, TX 77008 | 21294 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $614,353.38 | | | | | $614,353.38 |
| Wright, Adam 4211 Delmar Ave Dallas, TX 75206 | 12610 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Wright, Alexander 1407 Chilean Lane Winter Park, FL 32792 | 25943 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.69 | | | | | $105.69 |
| Wright, Anthony 9100 Castlebar Way Sacramento, CA 95826 | 3673 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Wright, Barbara 9 Oakwood Avenue Farmingdale, NY 11735 | 5721 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wright, Dave 9553 Beach Ave #39 Bellflower, Ca 90706 | 21850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| WRIGHT, DELORES G. 929 E. HELMICK ST Carson , CA 90746-3037 | 4747 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | $0.00 | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Erica<br>825 Canyon View Dr<br>Laguna Beach, CA 92651 | 26286 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.09 | | | | | $121.09 |
| Wright, Frank<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 3726 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, Frank<br>8716 Brady Ave.<br>Spring Valley, CA 91977 | 15837 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wright, Harvey<br>337 S. Fremont Apt 309<br>San Mateo, CA 94401 | 17195 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, James<br>2952 Crownview Dr<br>Rancho Palos Verdes, CA 90275 | 27308 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Jean<br>6725 Harmon Drive<br>Sacramento, CA 95831 | 7480 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Wright, Katherine<br>2952 Crownview Drive<br>Rancho Palos Verdes, CA 90275 | 27307 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, Lora<br>2123 Foothill Dr<br>Vista, CA 92084 | 12163 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Lora (Kathy)<br>2123 Foothill Dr.<br>Vista, CA 92084 | 833 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $299.99 | | | | $299.99 |
| Wright, Melanie<br>360 Grand Ave. #27<br>Oakland, CA 94610 | 7680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Wright, Monica<br>46 Forest Brook Rd<br>Nanuet, NY 10954 | 25736 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Wright, Patricia A.<br>824 19th Street<br>Hermosa Beach, CA 90254 | 16932 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,159.92 | | | | | $2,159.92 |
| Wright, Ronald<br>PO BOX 2891<br>San Bernardino, CA 92406 | 11345 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,500.00 | | $0.00 | | $3,000.00 |
| Wright, Rotorrian D.<br>2186 Gill Village Way<br>Apt. 716<br>San Diego, CA 92108 | 2417 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.19 | | | | | $34.19 |
| Wright, Sheila<br>5237 S Rimpau Blvd<br>Los Angeles, CA 90043 | 16533 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wright, Theresa<br>3651 Hunter St<br>Riverside, CA 92509 | 12869 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Valton 904 west highland drive Cocoa, FL 32922 | 1301 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $178.88 | | $0.00 | | | $178.88 |
| Wright-Meyer, Douglas 1826 NW 16th St Gresham, OR 97030 | 3431 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Wright-Price, Kelli 3401 Ocee St Apt 900 Houston, TX 77063 | 25219 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wright-Shacklett, Christine 6064 Della Ct. Rohnert Park, CA 94928 | 8586 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Wroblewski, David 11396 Swan Lake Drive San Diego, CA 92131 | 26282 | 11/9/2020 | 24 Hour Fitness USA, Inc. | $1,349.98 | | | | | $1,349.98 |
| Wu, Alexander 3216 Oso Grande Way Antioch, CA 94531 | 12524 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Arnold 915 Monica Way Walnut, CA 91789 | 14247 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Arvin 915 Monica Way Walnut, CA 91789 | 9344 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wu, Catherine 381 Pescadero Ter. Sunnyvale, CA 94086 | 6628 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wu, Charles 98 Discovery Irvine, CA 92618 | 25442 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,937.50 | | | | | $1,937.50 |
| Wu, Chung P.O. Box 71275 Salt Lake City, UT 84171 | 13564 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Wu, Chunglan 14093 Comfort Cove Lane Eastvale, CA 92880 | 10841 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Wu, Cindy W. 1234 Gilcrest Ave Sacramento, CA 95831 | 12963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, David 27102 SE 18th PL Sammamish, WA 98075 | 13777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | $0.00 | | $480.00 |
| Wu, Debbie 2009 Marston Dr Woodland , CA 95776 | 3008 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| WU, DEBBIE 2009 MARSTON DR WOODLAND, CA 95776 | 21603 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $125.97 | | | | $125.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Dosanna 1729 North 1st St., Apt 10416 San Jose, CA 95112 | 17502 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Wu, George 525 S. Ardmore Ave #143 Los Angeles , CA 90020 | 5107 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wu, Grace 5045 NE 70th St Seattle, WA 98115 | 19529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $568.74 | | | | | $568.74 |
| Wu, Guang 15761 Hanover Ln Fontana, CA 92336 | 22864 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wu, Huayuan 15203 Shining Star Ln San Leandro, CA 94579 | 23751 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.68 | | | | | $98.68 |
| Wu, Hunter 14093 Comfort Cove Lane Eastvale, CA 92880 | 10085 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Wu, Irene 21239 Gary Drive #402 Hayward, CA 94546 | 14181 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Wu, Jianhua 38008 Dover Comm Fremont, CA 94536 | 8518 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wu, Jingbo 99 Vista Montana Ave Apt #3121 San Jose, CA 95134 | 21949 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Wu, Joanne 742 San Ardo Dr Brea, CA 92821 | 5395 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Wu, Lili 60 Ave D Apt # 5G New York, NY 10009 | 8742 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Lili 60 Ave D Apt# 5G New York, NY 10009 | 9481 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Lili 60 Ave D, Apt. #5G New York, NY 10009 | 17394 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,472.00 | | | | | $1,472.00 |
| Wu, Malorie 1486 Paseo Grande Fullerton, CA 92833 | 14964 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Wu, Michelle 4735 N Williams Ave Portland, OR  97217 | 7 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,492.00 | | | | $1,492.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Milton<br>34179 Cromwell Place<br>Fremont, CA 94555 | 20671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Wu, Ming<br>10 Breaker Lane<br>Redwood City, CA 94065 | 12140 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wu, Quanming<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13960 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 146 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Qun<br>177A Pierce Street<br>Staten Island, NY 10304 | 16440 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Wu, Richard<br>24304 Brookwood Dr.<br>Diamond Bar, CA 91765 | 19204 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wu, Ruqing<br>18773 Melrose Ave<br>Hayward, CA 94541 | 17099 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Wu, Sai-Yan<br>16821 Ardath Ave.<br>Torrance, CA 90504 | 22811 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wu, Sean Yuxiang<br>1620 Norvell Street<br>El Cerrito, CA 94530 | 24954 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wu, Shangyu<br>7205 Sausalito Ave<br>West Hills, CA 91307 | 12182 | 9/14/2020 | RS FIT CA LLC | $59.00 | | | | | $59.00 |
| Wu, Shifan Susan<br>43162 Palm PL.,<br>Fremont, CA 94539 | 18599 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Shineng Jason<br>1609 Farmstead Ave<br>Hacienda Heights, CA 91745 | 7076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,077.26 | | | | | $1,077.26 |
| Wu, Shuxian<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13536 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wu, Szuying<br>192 Southbrook<br>Irvine, CA 92604 | 8223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Wu, Tekan<br>1850 Thau Way Apt 17<br>Alameda, CA 94501 | 12368 | 9/10/2020 | 24 San Francisco LLC | $412.00 | | | | | $412.00 |
| Wu, Vivian<br>2232 E. 22nd St.<br>Oakland, CA 94606 | 4791 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Wei<br>3288 Montecito Dr<br>San Jose, CA 95135 | 17050 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Wu, Weiming<br>237 W Broadmoor Blvd<br>San Leandro, CA 94577 | 13194 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wu, William  Junhong<br>55 Del Cambrea<br>Irvine, CA 92606 | 13182 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $0.00 | | $289.00 |
| Wu, Xiao<br>8218 15th Ave<br>Brooklyn, NY 11228 | 898 | 7/8/2020 | 24 New York LLC | $69.93 | | | | | $69.93 |
| Wu, Yanfeng<br>PO Box 335<br>Mountlake Terrace , WA 98043 | 21973 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.96 | | | | | $50.96 |
| Wu, Yichen<br>1881 Pandora Dr<br>San Jose, CA 95124 | 9125 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $943.88 | | | | | $943.88 |
| Wu, Zijie<br>1135 Rexford Ave<br>Pasadena, CA 91107 | 18351 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wu-Chang, Daniel<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 10235 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wuelfing, Kathryn<br>3527 Altamont Way<br>Redwood City, CA 94062 | 2701 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Wugman, Paul<br>15 Walnut Court<br>New City, NY 10956 | 13186 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Wurzer, Molly K.<br>3124 Albans Rd.<br>Houston, TX 77005 | 24265 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,743.00 | | | | $1,743.00 |
| Wuttke, Andrea<br>PO Box 682026<br>Park City, UT  84068 | 27606 | 5/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $200.00 | | $0.00 | | $400.00 |
| Wyatt, Danielle<br>5708 Fathom Dr<br>Fort Worth, TX 76135 | 2164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $35.72 | | | | | $35.72 |
| Wyatt, Laura L<br>6010 Lido Ct SW<br>Olympia, WA 98512 | 25894 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $546.48 | | | | $546.48 |
| Wyatt, Tony<br>27962 Loretha Lane<br>Laguna Niguel, ca 92677 | 13515 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wyatt, Valentina<br>4325 West Nichols Ave<br>Sacramento, CA 95820 | 18649 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $849.00 | | | | | $849.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyche, Gerrice 3925 Mt Vernon Dr View Park, CA 90008 | 10683 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Wylde, Andrew 5405 Suffolk Circle Castle Rock, CO 80104 | 25786 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $911.64 | | | | $911.64 |
| WYLIE, KEANEA 436 RIO VISTA DR OCEANSIDE, CA 92058 | 7845 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Wyman, Joel 4730 Rusina Road Apt. 201 Colorado Springs, CO 80907 | 648 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Wynn, Cheryl 5208 Blueberry Avenue Fontana, CA 92336-4754 | 20800 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,337.75 | | | | | $3,337.75 |
| Wynne, Derrick Russell 3310 Space Center Blvd #242 Pasadena, TX 77505 | 1213 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Wynne, Lauren 125 West Avenida Cordoba San Clemente, CA 92672 | 7289 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | | | | $1,519.98 |
| Wyro, John 40 Valley Drive Orinda, CA 94563 | 1101 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Wysocki, Patryk 1215 Olympic Circle Green Acres, FL 33413 | 22419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wysocki, Patryk 1215 Olympic Circle Green Acres, FL 33413 | 22481 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xi, Xinzheng 994 Ponderosa Ave Apt A Sunnyvale, CA 94086 | 15540 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xia, Donglin 12848 173rd Ct NE Redmond , WA 98052 | 7314 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $291.25 | | | | | $291.25 |
| Xia, Xiaoqiu 1610 Meadowlark Ln Sunnyvale, CA 94087 | 19574 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Xian, Zhuokai 3400 Stevenson Blvd, APT P34 Fremont, CA 94538 | 15683 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Xiao, Deqing 229 Bonita Ln Foster City, CA 94404 | 9055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $1,399.98 | | | | $2,099.97 |
| Xiao, Jili 20378 Vejar Rd Walnut, CA 91789 | 8589 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xiao, Jimmy 745 E Valley Blvd Apt 271 San Gabriel, CA 91776 | 10338 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Xiao, Jimmy Yong 4150 Pinot Gris Way San Jose, CA 95135 | 7898 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $248.00 | | | | | $248.00 |
| XIAO, SHUNXIN 14747 HIDDENSPRING CIR CHINO HILLS, CA 91709 | 13611 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| xiao, xiu qing 2179 42nd ave san francisco, ca 94116 | 10215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Xiao, Yang 3481 Eden Dr Santa Clara, CA 95051 | 13528 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xie, Jennifer J 1365 Blairstone Dr Vienna, VA 22182 | 8734 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $563.99 | | | | $563.99 |
| Xie, Jieni 15203 Shining Star Ln San Leandro, CA 94579 | 23717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,207.98 | | | | | $1,207.98 |
| Xie, Nianxiang 1365 Blairstone Dr Vienna, VA 22182 | 6678 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Xie, Saining 5357 Rancho Del Sur Dr Fremont, CA 94555 | 19401 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xie, Shawn 2012 Arctic St San Leandro, CA 94577 | 22418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Xie, Victor 1828 Kellerton Drive Hacienda Hts, CA 91745 | 6138 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Xie, Ziqian 14407 Cypress Meadows Dr Houston, TX 77049 | 9550 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |
| Xin, Jeffrey 2516 Tampico Dr Bay point, CA 94565 | 17928 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Xing, Fei 21016 NE 36th st Sammamish, WA 98074 | 15895 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| XING, JUNJIA 521 S SEFTON AVE APT E MONTEREY PARK, CA 91755 | 5041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.99 | | | | $438.99 |
| Xing, Mengxue 533 Capitol Ave San Francisco, CA 94112 | 1035 | 7/17/2020 | 24 Hour Fitness Holdings LLC | | $73.98 | | | | $73.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xiong, Honghui<br>1235 Krista Ct<br>Lewisville, TX 75056 | 15785 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Xiong, Lee Anne<br>7700 Countryfield Drive<br>Sacramento, CA 95828 | 121 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Xiong, Seeb<br>4712 Westlawn Ct Se<br>Salem, OR 97317 | 13971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Simon<br>6808 S 300 E<br>Midvale, UT 84047 | 12248 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Tao<br>15861 Deer Trail  Dr.<br>Chino Hills, CA 91709 | 9792 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Xiong, Vamyis E<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 16476 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Xiong, Yushuang<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11606 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq. Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 17025 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| XR, minor by his father Luis Reyes<br>Michael K. Eidman, Esq.<br>Attorney for Creditor<br>157 Engle Street<br>Englewood, NJ 07631 | 16758 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Xu, Amy<br>1133 Cayuga Avenue<br>San Francisco, CA 94112 | 7491 | 9/3/2020 | 24 San Francisco LLC | $650.00 | | | | | $650.00 |
| Xu, Annie<br>45040 Pawnee Dr<br>Fremont, CA 94539 | 15593 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Xu, Bin<br>52 Skytop St Apt 310<br>San Jose, CA 95134 | 26589 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Xu, Chao<br>424 N Mar Vista Ave<br>Pasadena, CA 91106 | 19074 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Xu, Dan<br>22921 Dry Creek Rd<br>Diamond Bar, CA 91765 | 15949 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $74.98 | | | | | $74.98 |
| Xu, Dinghua<br>694 San Gabriel Ave<br>Morgan Hill, CA 95037 | 6461 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xu, Gu<br>3722 Family Tree<br>Irvine, CA 92618 | 4228 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Xu, Huiping<br>4943 Wigton Dr.<br>Houston, TX 77096 | 19734 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Xu, Jia<br>18902 Patton Dr<br>Castro Valley, CA 94546 | 27511 | 4/5/2021 | 24 Hour Fitness USA, Inc. | | $1,541.00 | | | | $1,541.00 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 13648 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,525.99 | | | | $1,525.99 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 14096 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Xu, Michael<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA 91006 | 24788 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Xu, Sheng<br>18568 Fieldbrook St<br>Rowland Heights, CA 91748 | 7726 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Xu, Tong<br>1715 98th Ave Se<br>Lake Stevens, WA 98258 | 7159 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Xu, Wenzhao<br>251 S. Arizona Ave Apt 225<br>Los Angeles, CA 90022 | 17236 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Xu, Zhengbin<br>4 151st Pl SE<br>Bellevue, WA 98007 | 25240 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $569.00 | | | | | $569.00 |
| Xuan Ho, Vinh Tran<br>7907 TINDAREY MAPLE TRCE.<br>RICHMOND, TX 77407 | 14338 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Xuan, Victor<br>3200 Canyon Road Apt 2304<br>Los Alamos, NM 87544-6212 | 13354 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Xue, Edward<br>5F-2, No. 308, Sec. 1, Jianguo S. Rd<br>Da'an District<br>ROC<br>Taipei City 10656<br>Taiwan | 27578 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Xue, Shiying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6782 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Xue, Tianxiong<br>301 Whitclem Dr.<br>Palo Alto, CA 94306 | 16826 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xyl 149 Bay 35th Street Brooklyn, NY 11214 | 9075 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | $0.00 | | $36.99 |
| Yaacoubian, Patil 3402 Conata Street Duarte, CA 91010 | 21232 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yaccarino, Lisa 5827 Hickory Street Mays Landing, NJ 08330 | 11355 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yador, Samuel 3930 Oregon Street #310 San Diego, CA 92104 | 12436 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Yaeger, Dick 864 Lusterleaf Dr. Sunnyvale, CA 94086 | 22991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Yaffe, Brock 2801 Stuart Street Denver, CO 80212 | 2881 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Yaghoubi, Houman 7190 Calabria Ct., Unit B San Diego, CA 92122 | 3164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | $0.00 | | | $89.98 |
| Yahyavi-Tajabadi, Mehdi 7572 Northland Place San Ramon, CA  94583 | 9011 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yakovina, Hanna 2317 61 Street Apt 2R Brooklyn, NY 11204 | 9089 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Yakub, Steve C 6740 Brittany Park Court North Richland Hills, TX 76182-3823 | 3910 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yamada, Miyuki 2039 Lynbrook Ave Hacienda Heights, CA 91745 | 24658 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Yamakawa, Rie 13201 Legendary Drive Apt 11108 Austin, TX 78727 | 18588 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Yamamoto, Fred Hiroshi 11402 Falconhill Drive Whittier, CA 90604-3614 | 6369 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yamamoto, Justin 1489 webster st #804 San Francisco, CA 94115 | 26292 | 11/9/2020 | 24 San Francisco LLC | $66.44 | | | | | $66.44 |
| Yamamoto, Masahiro 473 Sapena Ct. #12 Santa Clara, CA 95054 | 10523 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yamanaka, Doris 1221 Capri Way Oxnard, CA 93035 | 6235 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yamasaki, Mark 19603 Redbeam Ave. Torrance, CA 90503 | 4812 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Yamasaki, Stacy 6626 SE Scott Drive Portland, OR 97215 | 5759 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.90 | | | | | $31.90 |
| Yamashita, Kristy 95-1058 Ainamakua Dr Apt E Mililani, HI 96789 | 17407 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $366.48 | | | $0.00 | | $366.48 |
| Yamauchi, Leisha 2441 Halenoho Pl Honolulu, HI 96816 | 22710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $239.44 | | | | | $239.44 |
| Yamek, Craig 144 Erten St. Thousand Oaks, CA 91360 | 10249 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Yamssi, Anne Judith 3584 Kirkcaldy Street Pleasanton, CA 94588 | 11607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yan Li, Huan 36 Tioga Ave San Francisco, CA 94134 | 9973 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Yan, Chengkai 804 Waingarth CT Danville, CA | 9484 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Yan, Hua 1717 Winston St San Jose, CA 95131 | 13559 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Yan, Kyle Qiwo 1044 San Souci Walnut Creek, CA 94597 | 13710 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yan, Man Keung 1114 Avon Ave San Leandro, CA 94579 | 7234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| YAN, MARY 6233 HAZEL ST EASTVALE, CA 92880 | 15643 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Yan, Qingwen 6008 Tillman Ct Pleasanton, CA 94588 | 18083 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yan, Renwei 1535 Shore Dr. San Jose, CA 95131 | 3748 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Yanagi, Ryan 418 Via La Soledad Rodondo Beach , CA 90277 | 15295 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yanakiev, Stoyan Valentinov 2825 Ellendale Pl Apt C Los Angeles, CA 90007 | 19200 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $5,300.00 | | | | $5,300.00 |
| Yancy, Christine 12814 Shadow Canyon Lane Pearland, TX 77584 | 9975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yanes, Daniel Richard 11 Meadow Lane Saddle River, NJ 07258 | 25977 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yanes, Daniel Richard 11 Meadow Lane Saddle River, NJ 07458 | 26690 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.20 | | | | $100.20 |
| Yanes, Lori 11 Meadow Lane Saddle River, NJ 07458 | 26089 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Yanez, Roman 4152 Windspring St Corona, CA 92883 | 17864 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Yang, Alexander G 11026 Schmidt Road El Monte, CA 91733 | 9282 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Yang, Benjamin 488 Walnut Ave. Arcadia, CA 91007 | 4640 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yang, Brian 428 W DUARTE RD UNIT C MONROVIA, CA 91016 | 6256 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Chin 9001 Colberg Drive Austin, TX 78749 | 15056 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Yang, Christine 29208 Marshbrook Dr. Hayward, CA 94545 | 17873 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $311.47 | | | | | $311.47 |
| Yang, Chunhuan 11806 Mt Royal Ct Rancho Cucamonga, CA 91737 | 5729 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yang, Cui Hua 16058 Via Alamitos San Lorenzo, CA 94580 | 8099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Danzhou 3421 El Camino Real, Unit 20 Atherton, CA 94027 | 15584 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $611.63 | | | | | $611.63 |
| Yang, Eric 5122 Seaside Court Union City, CA 94587 | 13312 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Yang, Eric 220 N Alhambra Avenue Apt B Monterey Park, CA 91755 | 8382 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Fang<br>15820 California Street<br>Omaha, NE 68118 | 23296 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yang, Feiqin<br>1906 Lockwood Ave.<br>Fremont, CA 94539 | 19251 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Feng<br>160 Sage Ave.<br>Morgan Hill, CA 95037 | 14044 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Fuhai<br>115 GLOBE<br>Irvine, CA 92618 | 11187 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Yang, Han R<br>3642 Nassau Dr<br>San Diego, CA 92115 | 15962 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yang, Hong<br>12585 Dupont Dr<br>Rancho Cucamonga, CA 91739 | 16656 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $359.00 | | $0.00 | | | $359.00 |
| Yang, James<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 14731 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, James<br>PO Box 362126<br>Milpitas, CA 95036 | 16022 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $401.90 | | | | | $401.90 |
| Yang, Jane<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16542 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Jane<br>5041 St.Garrett Ct.<br>Concord, CA 94521 | 14978 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Jennifer<br>3525 Sage Road #616<br>Houston, TX 77056 | 15351 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Jinchuan<br>4 Davis<br>Irvine, CA 92620 | 7237 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| YANG, JOHN MICHAEL | 3386 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yang, June<br>124 Castro Lane<br>Fremont, CA 94539 | 13252 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| YANG, KEVIN<br>LAW OFFICES OF ADAM NGUYEN<br>9550 BOLSA AVENUE<br>UNIT 224<br>WESTMINSTER, CA 92683 | 16588 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $119,568.12 | | | | | $119,568.12 |
| Yang, Li<br>1490 Clearview Way<br>San Marcos, CA 92078 | 22395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Lily<br>15 Perkins Square #8<br>Boston, MA 02130 | 17308 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Yang, Maixee<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10680 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Melody<br>2295 Oldridge Drive<br>Hacienda Heights, CA 91745 | 4623 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Yang, Min<br>21115 Trigger Ln.<br>Diamond Bar, CA 91765 | 4691 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Yang, Minzhen<br>1194 Nikette Way<br>San Jose, CA 95120 | 10640 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yang, Pao Lo<br>20510 Amhurst Dr.<br>Walnut, CA 91789 | 5404 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 16142 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Peggy<br>5041 St. Garrett Ct.<br>Concord, CA 94521 | 17699 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yang, Peter<br>15956 E 14th St #307<br>San Leandro, CA 94578 | 15228 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yang, Pyeong<br>9001 Colberg Drive<br>Austin, TX 78749 | 15214 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Yang, Rong<br>11389 Meeker Ave, Unit C<br>El Monte, CA 91732 | 27620 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $809.96 | | | | | $809.96 |
| Yang, Sabrina<br>22720 Atherton St<br>Hayward, CA 94541 | 15025 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yang, Shelong<br>1498 Valota Rd<br>Redwood City, CA 94061 | 19568 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $211.62 | | | | | $211.62 |
| Yang, Shi Ping<br>15814 Ellington Way<br>Chino Hills, CA 91709 | 22756 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| YANG, SHU-TING<br>12829 ALCONBURY ST<br>CERRITOS, CA 90703 | 21219 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Yang, Sujen<br>645 Little Foot Dr.<br>Fremont, CA 94539 | 8790 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Suqi<br>2491 Purdue Ave., Apt 120<br>Los Angeles, CA 90064 | 15387 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $180.63 | | | | | $180.63 |
| Yang, Vam<br>2707 Toy Ave<br>Sacramento, CA 95822 | 21678 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Vivian<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9208 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Yang, Wenxia<br>P.O. BOX 641862<br>SAN JOSE, CA 95164 | 21923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yang, Xai<br>9060 Marble Valley Court<br>Sacramento, CA 95829 | 12302 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Yang, Xiaohui<br>419A Atkinson Dr. #802<br>Honolulu, HI 96814 | 11142 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yang, Xue<br>PO BOX 2163<br>TEMPLE CITY, CA 91780 | 12647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| Yang, Yadi<br>4027 Dobbins Loop<br>Dublin, CA 94568 | 22651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Yang, Yang<br>403 Phoebe Dr.<br>Allen, TX 75013 | 10218 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Yang, Zhe<br>17696 Azucar Way<br>San Diego, CA 92127 | 7967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $405.09 | | | | | $405.09 |
| Yang, Zhen<br>2028 Longleaf Circle<br>San Ramon, CA 94582 | 9123 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Zhiyuan<br>4817 Main Ave S<br>Renton, WA 98055 | 18821 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $769.99 | | | | | $769.99 |
| Yang, Zhongmin<br>13592 Van Horn Circle West<br>Chino, CA 91710 | 26735 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Yang, Zhongqi<br>13425 NE 129th Dr<br>Kirkland, WA 98034 | 19543 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yang, Ziliang<br>20617 Amhurst Dr<br>Walnut, CA 91789 | 21517 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,850.00 | | | | | $1,850.00 |
| Yang, Ziliang<br>620 S. Virgil Avenue<br>#317<br>Los Angeles, CA 90005 | 13801 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Ziliang<br>620 S. Virgil venue #317<br>Los Angeles, CA 90005 | 4152 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yani, Moheb Shawky<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21761 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Yankin, Alexander<br>2775 E 12th St<br>Apt 715<br>Brooklyn, NY 11235 | 9321 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $39.90 | | | | | $39.90 |
| Yannam, Jaya<br>17484 NW Woodrush Way<br>Portland, OR 97229 | 21887 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yannam, Raghu<br>17484 NW Wood Rush Way<br>Portland, OR 97229 | 19348 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yao, Allen<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 15193 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $643.00 | | | | | $643.00 |
| Yao, Dorcas<br>563 Dublin Way<br>Sunnyvale, CA 94087 | 16507 | 9/20/2020 | 24 Hour Fitness USA, Inc. | | $46.19 | | | | $46.19 |
| Yao, Jean<br>2347 Lass Drive<br>Santa Clara, CA 95054 | 7671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yao, Jesse<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 14717 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Yao, Lichun<br>2404 Punta Del Este Dr<br>Hacienda Heights, CA 91745 | 9031 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Yao, Michael<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 14776 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Yao, Nathan<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 13292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $441.00 | | | | | $441.00 |
| Yao, Song<br>1531 Rucker Pl<br>Santa Clara, CA 95050 | 13593 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yao, Xin G.<br>7855 Cottonwood Ln#41<br>Cottonwood, CA 95828 | 2834 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Yao, Ya-Hsin<br>41784 Wild Indigo Terrace<br>Fremont, CA 94538 | 10853 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yao, Zhengkun<br>3507 Palmilla Dr<br>#2064<br>San Jose, CA 95134 | 10080 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yap, Tiffany 17116 Casimir Ave. Torrance, CA 90504 | 8989 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yaqubi, Habib 6723 Torenia Trail, Apt. 241 San Diego, CA 92130 | 20948 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Yarbrough, Charles 4919 Raley Boulevard Sacramento, CA 95838 | 25286 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Yarbrough, Sandra 4919 Raley Boulevard Sacramento, CA 95838 | 25288 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Yarbrough, Shannon 516 W. Hunt St McKinney, TX 75069 | 27520 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,914.00 | | | | | $1,914.00 |
| Yarchin, Ashley 4017 Travis Street Dallas, TX 75204 | 22421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.65 | | | | | $67.65 |
| Yarian, Katelyn L 2848 S Washington St Englewood, CO 80113 | 14735 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Yarnall, Marcie 9708 Port Orange Lane Las Vegas, NV 89134 | 12426 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Yarnell, Kelley 635 Jasmine PL NW Issaquah, WA 98027 | 4177 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yarusskaya, Nellya 1205 Avenue R Apt 4F Brooklyn, NY 11229 | 20012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Yasemchyk, Andrei 85 Broadway Apt 2E Jersey City, NJ 07306 | 12319 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.87 | | | | | $149.87 |
| Yasenchak, Randy 1136 Larrabee St. #417 West Hollywood, CA 90069 | 15385 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $107.71 | | | | | $107.71 |
| Yasko, Joseph 6778 Sandalwood Dr. Simi Valley, CA 93063 | 10471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yassini, Mori 1951 Truman Ct. Rocklin, CA 95765 | 19809 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yasuda , Jeffrey 151 N. Central Ave Campbell, CA 95008 | 16026 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yasumiishi, Kip 10507 NE 110th Court Vancouver, WA 98662 | 9030 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yasumiishi, Kristi<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 5857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yasumiishi, Kristi Lee<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 9431 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Yates, Beverly<br>13 Portofino Rd.<br>San Rafael, CA 94901 | 4135 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $47.24 | | | | | $47.24 |
| Yates, Courtney<br>660 Yorktown St.<br>Apt 3413<br>Dallas, TX 75208 | 26884 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Yates, David A<br>4400 Horner St. #62<br>Union City, CA 94587-2552 | 9585 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Yates, Rachel<br>12255 Burbank Blvd<br>Apt 125<br>Valley Village, CA 91607 | 9201 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| YAUNG, FANGLING<br>1137 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 13452 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $77.99 | | | | | $77.99 |
| Yazdan, Naghmeh<br>1421 Bellevue Ave<br>#301<br>Burlingame, CA 94010 | 24099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $286.96 | | | | | $286.96 |
| Yazdani, Leila<br>1987 Vista Caudal<br>Newport Beach, CA 92660 | 6642 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $186.86 | | | | $186.86 |
| Yazdanyar, Sahand<br>816 Kennedy St NW Apt 3<br>Washington, D.C. 20011 | 659 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $80.08 | | | | | $80.08 |
| Ybarra, Elizabeth<br>1135 North Barston Ave.<br>Covina, CA 91724 | 10637 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ybarra, Jeremiah<br>8700 Brodie Ln #812<br>Austin, TX 78745 | 7527 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| YBARRA, JESSE J<br>215 MISTY MEADOW DR<br>BAKERSFIELD, CA 93308 | 11455 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Ye, Ashley<br>3674 Oakwood Terrace, Apt #203<br>Fremont, CA 94536 | 8576 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ye, Jim<br>5751 Wells Lane<br>San Ramon, CA 94582 | 12764 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ye, Liqiong<br>237 W Broadmoor Blvd.<br>San Leandro, CA 94577 | 13198 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Ye, Peng<br>43278 Cedarwood Drive<br>Fremont, CA 94538 | 10405 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ye, Qing<br>2 Forshee Circle<br>Montvale, NJ 07645 | 24697 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Ye, Ruiqiong<br>2122 100th Ave<br>Oakland, CA 94603 | 18989 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Ye, Xian<br>11 COLONIAL PKWY<br>DUMONT, NJ  07628 | 8161 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Ye, Yu Long<br>1615 78TH ST<br>BROOKLYN, NY 11214 | 3535 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $223.03 | | | | | $223.03 |
| Yeager, Andrea L<br>PO Box 1634<br>Spring Valley, CA 91977 | 22505 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Yeager, Carly<br>3374 south forest st<br>Denver, CO 80222 | 5173 | 9/1/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Yeboah, Stephen<br>6809 Elderberry Dr<br>Arlington, TX 76001 | 7048 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Yeddanapudi, Rajeev<br>12081 World Trade Dr., Unit 3<br>San Diego, CA 92128 | 18403 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yee, Cindy C<br>14601 E. Caspian Pl<br>Aurora, CO 80014 | 15513 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Yee, Dennis<br>2610 S. Buffalo Dr.<br>Las Vegas, NV 89117 | 21504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | $0.00 | | $99.00 |
| Yee, Fei Yock<br>15544 Rojas Street<br>Hacienda Heights, CA 91745 | 22004 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $14,000.00 | | | | | $14,000.00 |
| YEE, GLORIA<br>13117 ANDY STREET<br>CERRITOS, CA 90703 | 5798 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yee, Howard M<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 12073 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Yee, Jane<br>501 Broadway, POB#1402<br>MILLBRAE, CA 94030 | 1856 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yee, Lucia<br>857 Yale St.<br>Apt 5<br>Los Angeles, CA 90012 | 7754 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| YEE, MARCO FANG-TUNG<br>13117 Andy Street<br>Cerritos, CA 90703 | 8158 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yee, Matthew<br>2020 Fullerton Ave.<br>Apt 29<br>Costa Mesa, CA 92627 | 6836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yee, Priscilla<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 11963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yee, Sharon<br>11758 SE Pine St<br>Portland, OR 97216 | 20132 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Yee, Thomas<br>4850 Verena Lane<br>Sacramento, CA 59835 | 9751 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,198.00 | | | | | $3,198.00 |
| Yee, Vanessa<br>135 Southbrook<br>Irvine, CA 92604 | 17747 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $26.68 | | | | | $26.68 |
| Yee, Wellington<br>10078 Cosby Way<br>Elk Grove, CA 95757 | 18303 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $440.87 | | | | | $440.87 |
| YEE-CUSCHIERI, LUCY<br>3425 Meridian Ave<br>San Jose, CA 95124 | 10001 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yefremenkova, Marina<br>7205 Offield Ct<br>Sacramento, CA 95842 | 19180 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yefremenkova, Nadezhda<br>7205 Offield Ct.<br>Sacramento, CA 95842 | 19673 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Yefremenkova, Victoria<br>7205 Offield Ct<br>Sacramento, CA 95842 | 18239 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yeghiyan, Ani<br>10504 Pinyon Avenue<br>Tujunga, CA 91042 | 8297 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yegiyan, Zhanna<br>4721 Kester Ave #2<br>Sherman Oaks, CA 91403 | 26991 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $67.42 | | | | | $67.42 |
| Yeh, Lillian H<br>801 Montalvo Dr.<br>Bakersfield, CA 93309 | 20138 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yeh, Mai-Chu<br>25656 Paul Ct.<br>Hayward, CA 94541-5722 | 18936 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,205.00 | | | | | $1,205.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeh, Max<br>6338 Villa Rosa Drive<br>Rancho Palos Verdes, CA 90275 | 8704 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yeh, Michael<br>20283 Santa Maria Ave, # 2272<br>Castro Valley, CA 94546 | 12154 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Yeh, Thomas Y<br>801 Montalvo Dr<br>Bakersfield, CA 93309 | 20408 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yeh, Yvonne<br>456 Elwood Street<br>Piscataway, NJ 08854 | 14276 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yek, Surn-Yee<br>2005 Shady Creek Place<br>Danville, CA 94526 | 16749 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yekrangi, Shahla<br>24 Via Ulmaria<br>Rancho Santa Margarita, CA 92688 | 7992 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yekyazarian, Armen<br>553 South St. #110<br>Glendale, CA 91202 | 8208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Yela, Leah<br>14765 Manor Pl<br>Fontana, CA 92336 | 13530 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yelinek, Leonard<br>PO Box 30787<br>Las Vegas, NV 89173-0787 | 18783 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Yelp Inc.<br>4343 N Scottsdale Rd<br>Ste 220<br>Scottsdale, AZ 85251 | 3202 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $19,495.00 | | | | | $19,495.00 |
| Yemelianova, Ksenia<br>13517 Floris Street<br>Herndon, VA 20171 | 15473 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $935.00 | | | | | $935.00 |
| Yen, Angela<br>3910 Dogwood Canyon Lane<br>Sugar Land, TX 77479 | 23898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Yen, Sophia<br>9101 Arcadia Avenue<br>San Gabriel, CA 91775 | 22646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yenne, Azia<br>3985 24th St<br>San Francisco, CA 94114 | 7681 | 9/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| YEOM, SUNYOUNG<br>6648 MT WELLINGTON DR<br>SAN JOSE, CA 95120 | 22881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $80.13 | | $0.00 | | $80.13 |
| Yepez, Rita<br>100 Herriot St #3P<br>Yonkers, NY 10701 | 2724 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $15.99 | | | | | $15.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YESCO, LLC ATTN: Tyler Steenblik 1605 Gramercy Road SLC, UT 84104 | 1924 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $23,935.40 | | | | | $23,935.40 |
| Yeung, Allan 2468 San Carlos Ave San Carlos, CA 94070 | 14100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Yeung, Jason PO BOX 32634 Los Angeles, CA 90032 | 5139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Yeung, Jason PO BOX 32634 Los Angeles, CA 90032 | 6660 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yeung, Jeffrey 8563 Dunes Way Newark, CA 94560 | 9139 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yeung, Peter 39 Calais St. Irvine, CA 92602 | 15561 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.25 | | | | | $87.25 |
| Yeung, Yvonne 139 Joaquin Dr Danville, CA 94526 | 13090 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yewa-Michel, Pauline 17 Clinton Pl. Suffern, NY 10901 | 26937 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $2,558.52 | | | | | $2,558.52 |
| YHARO, SYLVIA GEIGER GRADE RD #712 RENO, NV 89521 | 25139 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $810.31 | | | | | $810.31 |
| Yi Wu Go, Yue 12827 Waybridge Sugar Land, TX 77478 | 14544 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Yi, Charles 1329 Jamaica Ln Oxnard, CA 93030 | 25269 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Yi, Chucai 36001 Wellington Place Fremont, CA 94536 | 9382 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Yi, Daniel 26 Van Reypen Street Jersey City, NJ 07306 | 5371 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Yi, Hae 2805 Denver St. San Diego, CA 92117 | 13247 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Yi, Heajung 5517 Ashleigh Road Fairfax, VA 22030 | 2955 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,530.00 | | | | | $1,530.00 |
| YI, HOYUN 44849 CAMELLIA DR. FREMONT, CA 94539 | 8073 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yi, Kathy Kim<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12937 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yi, Michael<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12296 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yi, Tae<br>PO Box 12845<br>Las Vegas, NV 89112 | 12897 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Yian, Rebecca<br>1217 11th Pl.<br>Hermosa Beach, CA 90254 | 22821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.09 | | | | | $42.09 |
| YICHEN YU<br>1501 Decoto Rd Apt 292<br>Union City, CA 94587 | 11340 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yick, Donna<br>251 Francisco St. #2<br>San Francisco, CA 94133 | 24441 | 10/5/2020 | 24 San Francisco LLC | $560.75 | | | | | $560.75 |
| Yick, Ernie<br>4421 Avondale Circle<br>Fairfield, CA 94533 | 8625 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Yien, Jean<br>716 S Evanston St<br>Aurora, CO 80012 | 12767 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Yilmaz, Mustafa<br>2458 Arctic Fox Way<br>Reston, VA 20191 | 682 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Yim, Helen D<br>91-957 Puahala St., 43A<br>Ewa Beach, HI 96706 | 3264 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yin, Chen<br>5901 Harvest Hill Rd Apt 2071<br>Dallas, TX 75230 | 1739 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Yin, Fucheng<br>509 Index Ave Ne<br>Renton, WA 98056 | 11046 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $24.74 | | | | $24.74 |
| Yin, Gang<br>2742 Oak Rd, Apt #205<br>Walnut Creek, CA 94597 | 25875 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Yin, Kelly<br>19741 Louise Ct<br>Castro Valley, CA 94546 | 17152 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Yin, Li<br>815 Tennessee St<br>Unit 107<br>San Francisco, CA 94107 | 26917 | 12/7/2020 | 24 Hour Fitness United States, Inc. | | $524.98 | | | | $524.98 |
| Yin, Lili<br>954 Westlynn Way<br>Apt 3<br>Cupertino , CA 95014 | 4734 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yin, Lina<br>1605 Richmond St<br>El Cerrito, CA 94530 | 6606 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Yin, Paulette<br>11121 Sagittarius Rd<br>San Diego, CA 92126 | 25214 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yin, Xiaolong<br>1660 118th Ave SE Apt D111<br>Bellevue, WA 98005 | 13336 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.98 | | | | | $40.98 |
| Ying, Pih  Hsia<br>6523 Hagen Blvd.<br>El Cerrito,  CA  94530 | 8102 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ying, Ting<br>1366 Sioux Ct<br>Fremont, CA 94539 | 26955 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Ying, Virginia<br>17908 Pires Ave<br>Cerritos, CA 90703 | 25839 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yingkunfu<br>6346 Fern Ct<br>Eastvale, CA | 18552 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yip, Brian<br>201 Marcella Way<br>Millbrae, CA 94030 | 12845 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Yip, Edwin<br>10818 Dixon Dr S.<br>Seattle, WA 98178 | 12870 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.10 | | | | | $135.10 |
| Yip, Jason<br>4318 NE 87th St.<br>Seattle, WA 98115 | 2196 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Yip, Karsia<br>5 Challen Ct.<br>Alameda, CA 94501 | 9625 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Yip, Kristen<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12252 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Yip, Saridyn<br>7812 Garvalia Avenue<br>Rosemead, CA 91770 | 17933 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yip, Shirley<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12865 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Yn, Christopher<br>424 E Badillo St<br>Covina, CA 91723 | 4888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Ynfante, Michele<br>PO Box 40223<br>Pasadena, CA 91114 | 6714 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yo Jing LLC<br>3519 Cottage Manor Lane<br>Katy, TX 77494 | 26526 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $6,375.56 | $0.00 | | | | $6,375.56 |
| Yoder, Nancy  F.<br>43 W. Laurel Ave.<br>Glendora, CA 91741 | 23645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Yoe Joo Hwang<br>8150 Julie Ct.<br>Hesperia , CA 92345 | 18778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Yogel, Shachar<br>4773 Longshot Dr.<br>Las Vegas, NV 89122 | 886 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Yogel, Shachar<br>4773 Longshot Dr.<br>Las Vegas, NV 89122 | 24700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Yogev, Ayal<br>870 W McKinley Ave<br>Sunnyvale, CA 94086 | 2113 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $995.96 | | | | $995.96 |
| Yohannan, Nancy<br>3100 La Terrace Cir.<br>San Jose, CA 95123-5317 | 21664 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Yokom, Braden<br>310 N Murray Blvd Apt 206<br>Colorado Springs, CO 80916 | 9837 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Yokooji, Jon S<br>7114 Fountain Lilly Dr<br>Humble, TX 77346 | 25359 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Yokum, Marie-Therese<br>1427 Crawford Drive<br>Mesquite, TX 75149 | 2159 | 8/3/2020 | 24 San Francisco LLC | $93.88 | | | | $0.00 | $93.88 |
| Yomjinda, Myra<br>18 Bernice Street, #203<br>San Francisco, CA 94103 | 27709 | 9/29/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Yonjan, Sweta<br>6495 Portola Drive<br>Apt #309<br>El Cerrito, CA 94530 | 23604 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yoo, Byoung<br>846 Dalmalley Lane<br>Coppell, TX 75019 | 10963 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yoo, Chris<br>18707 SE Newport Way Unit 110<br>Issaquah, WA 98027 | 8760 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yoo, Chris<br>18707 SE Newport Way Unit 110<br>Issaquah, WA 98027 | 9095 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yoo, Hye Young<br>18707 Newport Way, Unit 110<br>Issaquah, WA 98027 | 8733 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOO, SOO H<br>9010 Primavera Ln<br>Cypress, CA 90630 | 4892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yoon, Alex Yeohong<br>10799 Portico Circle<br>Rancho Cordova, CA 95670 | 8570 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yoon, Christie<br>P.O. Box 5505<br>Buena Park, CA 90622 | 11305 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $108.77 | | | | | $108.77 |
| Yoon, Eliza<br>109 Dexter Ave N #609<br>Seattle, WA 98109 | 2452 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $86.88 | | | | | $86.88 |
| Yoon, HyunJu<br>4 Atherton<br>Irvine, CA 92620 | 7177 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yoon, Jong<br>11933 Dublin Canyon Rd<br>Pleasanton, CA 94588 | 11675 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yoon, Julia<br>2525 Lincoln Ave. Apt. A<br>Alameda, CA 94501 | 5016 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yoon, Kenneth J<br>5150 E Asbury Ave.<br>APT 205<br>Denver, CO 80222 | 26070 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.72 | | | | | $170.72 |
| YOON, SERI<br>577 N. 9TH STREET<br>SAN JOSE, CA 95112 | 10053 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| YORBA LINDA WATER DISTRICT<br>1717 E. MIRALOMA AVE.<br>PLACENTIA, CA 92870 | 18710 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $105.42 | | | | | $105.42 |
| Yordanov, Ilia<br>949 N. Kings Rd APT 314<br>West Hollywood, CA 90069 | 6240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yori, Brian<br>512 East Grand Ave<br>El Segundo, CA 90245 | 12836 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| York, Tirizia L<br>6567 Jewel Stone Lane<br>Dickinson, TX 77537 | 5237 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Yoshida, Rodney<br>951109 milia st<br>Mililani, Hawaii 96789 | 16864 | 9/28/2020 | RS FIT CA LLC | $1,759.16 | | | | | $1,759.16 |
| Yoshikawa, Shannon K<br>1507 7th St 598<br>Santa Monica, CA 90401 | 3686 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yoshimoto, Shane<br>409 E. Grand Ave<br>El Segundo, CA 90245 | 18522 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yoshimura, Akira 23735 Sandhurst Lane Harbor City, CA 90710 | 5715 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yoshino, Rhoda M. 1495 Ala Aolani St. Honolulu, HI 96819 | 24711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $628.18 | | | | | $628.18 |
| Yoshioka, Linda 121 Campanita Ct. Monterey Park, CA 91754 | 20228 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Yossef, Brian 27 Cantata Dr Mission Viejo, CA 92692 | 11503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Youde, Simon 430 Acaso drive Walnut, CA 91789 | 4571 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.00 | | | | | $1,218.00 |
| Young, Allison 219 Bush Lane Mahwah, NJ 07430 | 18803 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $2,100.00 | | | | $2,100.00 |
| Young, Amy 12916 27th Dr SE Everett, WA 98208 | 15958 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $711.99 | | | | | $711.99 |
| Young, Amy 219 Bush Lane Mahwah, NJ 07430 | 18515 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Young, Anthony 1944 Lever Blvd. Stockton, CA 95206 | 16218 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Young, Blair C 802 Windmill Place Highlands Ranch, CO 80126 | 10374 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Young, Carol 7712 S.Columbine St. Centennial, CO 80122 | 17516 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $178.49 | | | | | $178.49 |
| Young, Donna A. 432 Elmwood Street Islip Terrace, NY 11752 | 2207 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Young, Gloria 6602 Colgate Avenue Los Angeles, CA 90048 | 1756 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Young, Gloria 6602 Colgate Avenue Los Angeles, CA 90048 | 19189 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | $0.00 | $95.00 |
| Young, Grace 13248 Waco Street Baldwin Park, CA 91706 | 22993 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | $0.00 | | | | $699.00 |
| Young, Jennifer 613 E Washington Blvd Apt 11 Pasadena, CA 91104 | 6439 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.81 | | | | | $32.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, John A 41207 Alline Street Fremont, CA 94538 | 10940 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Young, John Taylor PO Box 720186 Dallas, TX 75372 | 25372 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.64 | | | | | $131.64 |
| Young, Kaye PO  Box 6106 Altadena, CA 91001 | 23768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Young, Laura 2123 Impala Ct. Pittsburg, CA 94565 | 17114 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Young, Lauren 2275 Grove Way #18 Castro Valley, CA 94546 | 20684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Young, Lucy 1085 Tasman Drive #424 Sunnyvale, CA 94089 | 12392 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Young, Lynette 137 Teloma Drive Ventura, CA 93003 | 9861 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Young, Maria 8424 White Sands Dr. Plano, TX 75025 | 24400 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.11 | | | $0.00 | | $112.11 |
| Young, Maria A. 8 Carwall Ave Mount Vemon, NY 10552 | 21797 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Young, Marilyn 9500 Sunset Ave. La Mesa, CA 91941-4220 | 25084 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,494.00 | | | | $1,494.00 |
| Young, Mercedes Michele 450 FORD PLACE #5 PASADENA, CA 91101 | 6040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Young, Miriam 219 Bush Lane Mahwah, NJ 07430 | 18808 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $975.00 | | | | $975.00 |
| Young, Myong A 630 Tennis Club Dr Unit 305 Fort Lauderdale, FL 33311 | 2741 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $326.40 | $108.80 | $0.00 | $0.00 | | $435.20 |
| Young, Pamela 7032 Darnoch Way West Hills, CA 91307 | 16140 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $198.29 | | | | | $198.29 |
| Young, Raymond 10279 Seneca Pass Riverside, CA 92503 | 10715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Young, Serena 3835  25th Street San Francisco, CA 94114 | 7264 | 9/3/2020 | 24 San Francisco LLC | | $599.00 | | | | $599.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Shane<br>7 North Street<br>Medford, NJ 08055 | 7351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $104.97 | $104.97 | $0.00 | | | $209.94 |
| Young, Victoria<br>4001 Cortina Drive<br>Austin, TX 78749 | 4785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Young, William<br>17005 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 7638 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Young, William<br>2512 Simas Ave<br>Pinole, CA 94564 | 12276 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Young, Xenia<br>2133 Bermuda Dunes Place<br>Oxnard, CA 93036 | 19867 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Youngblood, Edward L.<br>4467 Poinsettia Court<br>San Jose, CA 95136 | 15677 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Youngblood, Kateenya V.<br>P.O. Box 160402<br>Miami , FL 33116 | 21374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Youngblood, Sharon<br>4467 Poinsettia Ct.<br>San Jose, CA 95136 | 15358 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Younger, Jessica<br>15522 Moorpark St, Apt #5<br>Encino, CA 91436 | 7851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Young-Klanko, Angela<br>C/O Unit A. 1404 Victory Blvd.<br>Burbank, CA 91506 | 22078 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,398.28 | | | | $1,398.28 |
| Yourman, Jeffrey<br>66 Nottingham Road<br>Fair Lawn, NJ 07410 | 9230 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.93 | | | | | $99.93 |
| Yourman, Sarah<br>66 Nottingham Road<br>Fair Lawn, NJ 07410 | 9621 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.14 | | | | | $48.14 |
| Youssef, Mariam A<br>26941 Stonehaven<br>Mission Viejo, CA 92691 | 11240 | 9/9/2020 | RS FIT CA LLC | $624.00 | | | | | $624.00 |
| Yriarte, Steve<br>18232 Mescalero St.<br>Rowland Hts., CA 91748 | 14327 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yu Li, Eric Qin<br>2230 Rivera Street<br>San Francisco, CA 94116 | 15345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Amy<br>530 Stockton St #501<br>San Francisco, CA 94108 | 4061 | 8/27/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 15591 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 24611 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Yu, Anthony<br>945 Taraval Street #628<br>San Francisco, CA 94116 | 21569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.02 | | | | | $394.02 |
| Yu, Benjamin<br>233 Jersey Street,<br>San Francisco, CA 94114 | 14256 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Yu, Chad<br>19 Via Buen Corazon<br>San Clemente, CA 92673 | 11360 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Chunlan<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 12822 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 16999 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Yu, Cindy<br>920 Garfield Street<br>San Francisco, CA 94132 | 19096 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Da<br>1773 Arbor Dr<br>San Jose, CA 95125 | 9946 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Yu, Danqing<br>3425 Elke Ct<br>Modesto, CA 95355 | 11772 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Yu, Dongmei<br>2 Olive Place<br>Forest Hills, NY 11375 | 3594 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Yu, Haiyan<br>21016 NE 36th St<br>Sammamish, WA 98074 | 15935 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Yu, Han<br>3413 Trickling Springs Way<br>Pflugerville, TX 78660 | 11957 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yu, Iris<br>221 La Prenda<br>Millbrae, CA 94030 | 14425 | 9/15/2020 | 24 Hour Fitness Holdings LLC | $450.00 | | | | | $450.00 |
| Yu, Iying<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 7717 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $170.86 | | | | | $170.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Joanna S<br>5112 Silver Reef Drive<br>Fremont, CA 94538 | 26318 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yu, John<br>625 S Berendo St Ph 5<br>Los Angeles, CA 90005 | 3890 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Yu, John<br>70 Parnell Avenue<br>Daly City, CA 94015 | 12418 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Yu, Joyce<br>1551 Southgate Ave, unit 109<br>Daly City, CA 94015 | 14554 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Yu, Kuan-Yi<br>522 Brosnan Ct.<br>South San Francisco, CA 94080 | 7889 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Yu, Kyle<br>2810 East Yesler Way<br>Apt 9<br>Seattle, WA 98122 | 1230 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| YU, LAI LING<br>5751 WELLS LANE<br>SAN RAMON, CA 94582 | 13474 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Yu, Lina<br>8355 Halford St.<br>San Gabriel, CA 91775 | 21357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,800.00 | | | | | $2,800.00 |
| Yu, Linda<br>2132 Dunn Avenue<br>Richmond, CA 94801 | 20224 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yu, Linyun<br>41308 Kathlean Street<br>Fremont, CA 94538 | 17553 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| Yu, Mei Ling<br>2345 82nd Street<br>Brooklyn, NY 11214 | 13251 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.56 | | | | | $166.56 |
| YU, QI RICHARD<br>43162 PALM PL<br>FREMONT, CA 94539 | 19273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yu, Qiai<br>18339 Senteno Street<br>Rowland Heights, CA 91748 | 25246 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| YU, QIANHE<br>14747 HIDDENSPRING CIR<br>CHINO HILLS, CA 91709 | 13665 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Sen Hu<br>8164 NE Sydney St<br>Hillsboro, OR 97006 | 16605 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yu, Shuhuan<br>5331 Sweetwater Trails<br>San Diego, CA 92130 | 27753 | 1/19/2022 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Stephen<br>4991 Lori Ann Ln<br>Irvine, CA 92604 | 22652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Yu, Susan<br>18901 Gold Hill Drive<br>Walnut, CA 91789 | 5588 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | $0.00 | | $460.00 |
| Yu, Timothy<br>2227 San Jose Avenue<br>San Francisco, CA 94112 | 25431 | 10/13/2020 | 24 San Francisco LLC | $358.32 | | | | | $358.32 |
| Yu, Virginia<br>227 26th Ave<br>San Francisco, CA 94121 | 13310 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yu, Wai Chi<br>70 Parnell Avenue<br>Daly, CA 94015 | 12221 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Yu, Weiching<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 6580 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |
| Yu, Xiaomin<br>P.O. Box 2088<br>Cupertino, CA 95015 | 26495 | 11/17/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Yu, Yaxuan<br>4445 Stevenson Blvd #22<br>Freemont, CA 94538 | 21137 | 10/1/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| yu, yiling<br>7600 ward ave<br>el cerrito, ca 94530 | 15975 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Yu, Ying<br>36346 Crystal Springs Ct<br>Newark, CA 94560 | 22338 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yu, Zack<br>719 Riesling Ct<br>Petaluma, CA 94954 | 7395 | 9/3/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Yuan, Christine<br>763 Fairview Ave., Apt A<br>Arcadia, CA 91007 | 6287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yuan, He<br>1252 Spaich Dr<br>San Jose, CA 95117 | 21813 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| Yuan, Jinqiu<br>17616 Caliente Place<br>Cerritos, CA 90703 | 22540 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.14 | | | | | $1,116.14 |
| Yuan, Lilly<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 6183 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Yuan, Runfen<br>785 Duncan Way<br>Folsom, CA 95630 | 6976 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $754.24 | | | | | $754.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yuan, Xia<br>24801 SE 38th St<br>Sammamish, WA 98029 | 20032 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yuan, Yuan<br>1403 Felicia Ave<br>Rowland Heights, CA 91748 | 23918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Yuan, Zheng<br>43202 Portofino Terrace<br>Fremont, CA 94539 | 15986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Yuanita, Novia<br>1624 the Alameda apt.37<br>San Jose, CA 95126 | 7611 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Yudien, Jordan<br>110 Easy Street<br>Alamo, CA 94507 | 10775 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yuen, Jimmy On<br>2110 E. Larkwood St.<br>West Covina, CA 91791 | 7270 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yuen, Lynnette<br>PO Box 6026<br>Orange, CA 92863-6026 | 15487 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $3,555.19 | | | | | $3,555.19 |
| Yuen, Philip<br>216 Eldridge Street<br>Apt 3C<br>New York, NY 10002 | 18532 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $624.98 | | | | | $624.98 |
| Yuenger, Marianne<br>21414 Ladeene<br>Torrance<br>CA, 90503 | 7139 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| YUH, JIALYN<br>10653 BELL STREET<br>STANTON, CA  90680 | 23820 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| YUKIHIRO, CALVIN MICHIO<br>7408 W Cedar Circle<br>Lakewood, CO 80226 | 3739 | 8/28/2020 | 24 Denver LLC | $62.00 | | | | | $62.00 |
| Yukihiro, Calvin Michio<br>7408 W Cedar Circle<br>Lakewood, CO 80226 | 22394 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.59 | | | | | $49.59 |
| Yulman, Ely<br>1657 E9th st<br>Brooklyn, NY 11223 | 10908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.00 | | | | $119.00 |
| Yun, Chihyun<br>PO Box 9763<br>Rancho Santa Fe, CA 92067 | 8688 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | | $5,000.00 | | | $5,000.00 |
| Yun, Jing wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 1910 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| Yun, Jing Wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 26433 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $1,092.00 | | | | | $1,092.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yun, Samuel Chansoo 4720 Winter Oak Way Antelope, CA 95843 | 9543 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| YUN, STEPHANIE 1036 Menlo Ave., #507 Los Angeles, CA 90006 | 11602 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Yun, Sun Young 7434 Kyle Court West Hills, CA 91307 | 21462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yung, Albert 1514 Jenvey Ave San Jose, CA 95125 | 16028 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Yung, Angela Szewun 274 Streamwood Irvine, CA 92620 | 21994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yuqui Wang , Kevin 6675 Normandy Drive Newark , CA 94560 | 6477 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $430.00 | | | | | $430.00 |
| Yuriy, Berdnyk 28 Hop Ranch Ct Santa Rosa, CA 95403 | 9648 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yurkovich, Therese 655 6th St. Hermosa Beach, CA 90254 | 15008 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.54 | | | | | $72.54 |
| Yusilon, Edgar 4121 Silverado Court Yorba Linda, CA 92886 | 11414 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Yusilon, Edilyn 677 Tuolumne Drive Walnut, CA 91789-4123 | 20901 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Yusuf, Sarah 854 Cobalt Ct Tracy, CA 95377 | 15372 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| YUU, ANGELA | 7926 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Zabala, Irma P O Box 52912 Irvine, CA 92619 | 14469 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zable, Brian 3040 Orion Drive Colorado Springs, CO 80906 | 19025 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Zable, Brian 3040 Orion Drive Colorado Springs, CO 80906 | 2589 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zaccaro, Isabella Alina 15 Minnehaha Path Lincoln Park, NJ | 18693 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $88.00 | | | | | $88.00 |
| Zacky, Sharon 647 Camino De Los Mares Ste 108 San Clemente, CA 92673-2806 | 20214 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,290.00 | | | | $1,290.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zadeh, Ashton
418 Esther Avenue
Campbell, CA 95008 | 24357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Zagarella, John
2941 Unicornio St, Unit D
Carlsbad, CA 92009 | 17355 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zago, Anna
660 Moraga Road Apt.5
Moraga, CA 94556 | 16741 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Zaharee, Bradley J
126 San Pablo Cir
Davenport, FL 33837 | 26638 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zaher, Sean
10616 Aphrodite St
Las Vegas, NV 89183 | 12789 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | $0.00 | | | $62.98 |
| Zahn, Douglas
9803 49th Ave SW
Seattle, WA 98136 | 10615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Zahorik, Cythia Lynn
2511 Rikkard Drive
Thousand Oaks, CA 91362 | 18517 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Zahri, loubna galzim
8362 jeeves cir
Las Vegas, NV 89149 | 1205 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Zai, Brian
1 Misty Court
Pompton Plains, NJ 07444 | 20356 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Zaimes, George
58 Blair Terrace
San Francisco, CA 94107 | 4831 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $268.13 | | | | | $268.13 |
| Zaitz, Leland
1335 S. Carmelina Ave #107
Los Angeles, CA 90025 | 8103 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zak, Christian
6760 Milner Rd
Los Angeles, CA 90068 | 444 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.36 | | | | | $74.36 |
| Zakar, Stuart
2507 Navarra Drive #209
Carlsbad, CA 92009 | 11563 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Zakaria, Abul H
9122 43rd Ave, Apt 3
Elmhurst, NY 11373 | 26344 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zakhari, Nivine
3131 Windlass Ct
Tampa, FL 33607 | 9256 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zaklama, John
67 Lincoln Ave
Hasbrouck Heights, NJ 07604 | 7257 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $37.00 | | | | | $37.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaks, Milagros M.<br>7 Lyncrest Dr.<br>Paramus, NJ 07652 | 19660 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $201.60 | | | $0.00 | | $201.60 |
| Zalamova, Gergana<br>211 Sequoia Street<br>Roseville, CA 95678 | 9371 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Zall, Howard<br>383 S. Ivy St<br>Denver, CO  80224 | 23750 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Zalokar, Suzanne<br>2058 SE 112th Ave<br>Portland , OR 97216 | 1919 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.49 | | | | | $46.49 |
| Zamani, Hamid<br>1082 Elfstone Court<br>Westlake Village, CA 91361 | 6751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 15456 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Zamarripa, Miguel<br>2309 S. Ramona Dr.<br>Santa Ana, CA 92707 | 16696 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Zamarron, Maria<br>PO Box 3175<br>Fullerton, CA 92834 | 4608 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zambrano, Yireth Jaquelin<br>25540 River Bend Dr. Apt D<br>Yorba Linda, CA 92887 | 26945 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Zambrio, Joanne<br>2067 Bragg St<br>Brooklyn, NY 11229 | 27114 | 12/17/2020 | 24 New York LLC | $450.00 | $150.00 | $0.00 | $0.00 | | $600.00 |
| Zamora, Amanda<br>5887 Quiroz Dr<br>Riverside, CA 92509 | 4827 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zamora, Arlenne<br>501 Simpson Rd<br>Princeton, TX 75407 | 26081 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Zamora, Fernando<br>272 Casoria Ave.<br>Las Vegas, NV 89123 | 13566 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Zamora, Francisco R.<br>1526 Havenscourt Blvd<br>Oakland, CA 94621 | 16217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Zamora, Joel<br>272 Casoria Av<br>Las Vegas, NV 89123 | 1861 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zamora, Joel<br>272 Casoria AV<br>Las Vegas, NV 89123 | 13529 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamora, Kim 32760 Dorama Ave Acton, CA 93510 | 14836 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zamora, Obdulia 2804 Via Florentine Street Henderson, NV 89074 | 15144 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zamora, Rosalie L. 1526 Havenscourt Blvd Oakland, CA 94621 | 16145 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Zamora-Dusair, Yvonne 2293 Hawes Ave. Unit # 1139 Dallas, TX 75235 | 11927 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,225.00 | | | | | $1,225.00 |
| Zamoyska, Celine 5301 E The Toledo #204 Long Beach, CA 90803 | 10763 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $150.00 | | | | $150.00 |
| Zamudio, Martin 13201 NEWELL ST. Garden Grove, CA 92843 | 7945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZAMUDIO, MARTIN 13201 NEWELL ST. GARDEN GROVE, CA 92843 | 11055 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zamudio, Rigoberto 921 Kyner Ave Bakersfield, CA 93307 | 23165 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Zanetta, Pat PO Box 575 Folsom, CA 95763-0575 | 8007 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zangakis, Helene 747 Jane Drive Manahawkin, NJ 08050 | 21445 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $790.00 | | | | | $790.00 |
| Zangakis, Helene M. 747 Jane Drive Manahawkin, NJ 08050 | 4362 | 8/29/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| ZANGENEH, SHIVA 5114 MANORHAVEN LN HOUSTON, TX 77084 | 9618 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,415.78 | | | | | $1,415.78 |
| Zaniboni , Mike 16877 Airport Circle Unit #102 Huntington Beach, CA 92649 | 7956 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Zapata, Sandra 8447 Poppy Street Arvada, CO 80007 | 18805 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.27 | | | | | $132.27 |
| Zappa Ludwig, Dena M 3515 Morning Glory Drive Castle Rock, CO 80109 | 1941 | 7/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zappa Ludwig, Dena M 3515 Morning Glory Drive Castle Rock, CO 80109 | 19144 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zaragoza Sr, Alexis<br>25843 Kendra lane<br>Hayward, CA 94541 | 14265 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Zaragoza, Alexander C.<br>2301 Kentia St<br>Oxnard, CA  93036 | 20112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Zaragoza, Eduardo<br>3218 Robins Creek Pl<br>Las Vegas, NV 89135 | 8462 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Zaragoza, Sophia<br>1521 Greenbrier Road<br>West Sacramento, CA 95691 | 19563 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $199.90 | | | | | $199.90 |
| Zarate, Paula<br>1263 Jefferson Ave<br>Escondido, CA 92027 | 10592 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zarco, Eduardo<br>1700 Gateway Drive<br>Vallejo, CA 94589 | 24853 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $365.00 | | | | | $365.00 |
| Zareh, Arista<br>5531 Kester Ave<br>Apt 102<br>Sherman Oaks, CA 91411 | 1794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Zargar, Allen<br>21668 Prospect Ct.<br>Hayward, CA 94541 | 6171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zargar, Rachel<br>21668 Prospect Ct.<br>Hayward, CA 94541 | 7468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zarrell, Vicki<br>1804 Marigold St NW<br>Olympia, WA 98502 | 42 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.31 | | | | | $68.31 |
| ZATARAIN, MARCUS<br>5418 CAMBRIA DR.<br>EASTVALE, CA 91752 | 8987 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | $0.00 | | | $464.00 |
| Zatzke, Stephanie<br>1231 Montego St<br>Arroyo Grande, CA 93420 | 6298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zavala, Brenda<br>326 E Brett St<br>Inglewood, CA 90302 | 10144 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zavala, Elizabeth<br>1571 Dolores ST<br>San Francisco, CA 94110 | 12311 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| ZAVALA, MARISSA A<br>7605 IRONWOOD CT.<br>FONTANA, CA 92336 | 7797 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Zavogiannis, Dennis<br>7603 SE Lamphier St<br>Milwaukie, OR 97222 | 11598 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zavouris, Chris<br>296 16th Place, Apt B<br>Costa Mesa, CA 92627 | 18576 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zavvari, Hossein<br>363 Byxbee St.<br>San Francisco, CA 94132 | 18917 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Zayed, Joudeh<br>2606 Wichita<br>Houston, TX 77502 | 23388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zaza, Saffa A<br>443 N Via Capri<br>Anaheim, CA 92806 | 1333 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $344.00 | | | | $344.00 |
| Zbranek, Shawn<br>12523 Beauline Abbey St<br>Tomball, TX 77377 | 10851 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $320.00 | | | | | $320.00 |
| Zdeb, Larisa<br>10876 Heatherton Street<br>Highlands Ranch, CO 80130 | 16578 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zebrack, Joel<br>2121 Meridian Park Blvd., #5796<br>Concord, CA 94524-0796 | 3681 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zediker, Coen<br>114 Via Malaga<br>San Clemente, CA 92673 | 8034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $534.87 | | | | | $534.87 |
| Zeeb, Nancy<br>20310 Anza Ave<br>Apt Q<br>Torrance, CA 90503 | 7627 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zeeb, Nicolas<br>20310 Anza Ave.<br>Apt Q<br>Torrance, CA 90503 | 7584 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zeff, Sheri<br>14 Vista Alegre Court<br>Sacramento, CA 95831 | 21190 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,224.00 | | | | | $1,224.00 |
| Zehnder, Eugene<br>1715 Electric Ave<br>Seal Beach, CA 90740-6500 | 16024 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zeidman, Rachel D.<br>1 Camden Pl<br>New Hyde Park, NY 11040-3601 | 20121 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.99 | | | | | $69.99 |
| Zeillemaker, Lea<br>1315 Chignahuapan Way<br>Roseville, CA 95747 | 27549 | 4/16/2021 | 24 Hour Fitness USA, Inc. | $495.23 | | | | | $495.23 |
| Zeinalizadeh, Nooshin<br>36 Rue Fontaine<br>Foothill Ranch, CA 92610 | 10527 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zeinoun, Reine<br>12206 Densmore Ave N<br>Seattle, WA 98133 | 10226 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeinu, Mustafa 3557 Miller Ct Union City, CA 94587 | 9088 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Zeitlin, Pauline Mu 2275 Huntington Dr, 150 San Marino, CA 91108 | 27195 | 12/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zelada, Xenia 111 Aspen Dr Apt 28 Pacheco, CA 94553 | 5417 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.76 | | | $0.00 | | $1,151.76 |
| Zeledon, Bradley Antonio 22 Lucky Street San Francisco, CA 94110 | 11569 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zelickson, Sherry 1830 Pelham Avenue #403 Los Angeles , CA 90025 | 14455 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Zelinka, Valerie 5292 Newcastle Avenue Apt 20 Encino, CA 91316 | 10158 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zeller, Matthew 10580 Cape Delabra Court Boynton Beach, FL 33473 | 3121 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.68 | | | | | $66.68 |
| Zeller, Matthew 33057 Sage Ct Temecula, CA 92592 | 20856 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Zeller, Tyler E 313 Hawthorne Ave Palo Alto, CA 94301 | 20305 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,560.00 | | | | $1,560.00 |
| Zeltser, Aleksandr 35 Seacoast Terrace, Apt. 8B Brooklyn, NY 11235 | 22153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.86 | | | | | $303.86 |
| Zemariam, Eyob 4555 Vandever Ave 9B San Diego, CA 92120 | 15349 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | | $0.00 | | $192.00 |
| Zeng, Jessica 1010 16th St Apt 617 San Francisco, CA 94107 | 14482 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zeng, Jia 37766 Goldenrod Drive Newark, CA 94560 | 18065 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zeng, Joe 18514 Gardens End Lane Houston, TX 77084 | 10206 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zeng, Lynn 5616 Golden West Ave. Temple City, CA 91780 | 18455 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zeng, Yixin 11171 Everblades Pkw Apt 108 Estero, FL 33928 | 11734 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeng, Zhi<br>6848 Sweet Clover Ct<br>Eastvale, CA 92880 | 12846 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Zenno, Benny L<br>13520 3rd Ave, Apt#2102<br>Victorville, CA 92395 | 3285 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $44.98 | | | | | $44.98 |
| Zepherin, Jasmine<br>13313 Baileyfield Drive<br>Pflugerville, TX 78660 | 1665 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,977.00 | | | | | $2,977.00 |
| Zeraat, Erfan<br>22315 Hart St<br>Canoga Park, CA 91303 | 26829 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Zeraat, Pejman<br>22315 Hart St<br>Canoga Park, CA 91303 | 26654 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Zerebinski, Tamara<br>2500 Hale Drive<br>Burlingame, CA 94010 | 19428 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $59.24 | | | | | $59.24 |
| Zerrenner, Robert<br>10731 Green Valley Rd<br>Apple Valley, CA 92308 | 6949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Zetlmaier, Matthew<br>8505 Garibaldi Ave<br>San Gabriel, CA 91775-2634 | 11763 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zewdie, Wondwossen<br>9236 Redwater Drive<br>Antelop, CA 95843 | 17260 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Zgonc, Kornelija<br>7042 Ruidoso dr<br>Windsor, CO 80550 | 25461 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |
| Zgutnitski, Liliya<br>6134 Passiflora LN<br>Orangevale, CA 95662 | 25225 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $935.23 | | | | | $935.23 |
| Zhai, Yao<br>1639 Duvall Drive | 17943 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhan, Tsing M.<br>4290 Rimini Way<br>El Dorado Hills, CA 95762 | 16554 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| zhanchen<br>3477 Tanager CIR<br>Concord, CA 94520 | 6007 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Zhang, Andrew<br>6233 Guyson Ct<br>Pleasanton, CA 94588 | 9414 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhang, Angie<br>13324 Weeping Willow Dr.<br>Friso, TX 75035 | 16984 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Binghui 5370 Los Monteros Yorba Linda, CA 92887 | 9039 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhang, Cheng Ran | 26041 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Zhang, Chidong 809 Tolman Drive Stanford, CA 94305 | 25656 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,179.98 | | | | | $5,179.98 |
| Zhang, Chunlei 4345 Seven Hills Rd Castro Valley, CA 94546 | 16947 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Di 1562 32nd Avenue San Francisco, CA 94122 | 8803 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Flora 4295 Via Arbolada #311 Los Angeles, CA 90042 | 25746 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $19.96 | | | | | $19.96 |
| ZHANG, FLORA 4295 Via Arbolada Unit 311 Los Angeles, CA 90042 | 6411 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Zhang, Ge 2780 Wooded Hills Walk Marietta, GA 30062 | 6817 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,600.00 | | | | $2,600.00 |
| Zhang, Guangshuai 2450 Aurora Ave N APT 433 Seattle, WA 98109 | 470 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $3,627.17 | | | | | $3,627.17 |
| Zhang, Haiqing Crystal Zhang 7807 Parliament Pl Austin, TX 78759 | 14453 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| Zhang, Haowei 1184 Lynbrook Way San Jose, CA 95129 | 13313 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Zhang, He 2325 Madrugada Dr Chino Hills, CA 91709 | 26477 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,249.95 | | | | | $1,249.95 |
| Zhang, Hui 1527 Bay Ridge Pkwy Brooklyn, NY 11228 | 9399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Zhang, Huijie 7035 Alicent Place Mclean, VA 22101 | 18206 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zhang, Huimin 143 S Mary Ave Sunnyvale, CA 94086 | 7482 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Huiwen 119 Arch St. San Francisco, CA 94132 | 13917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Jack<br>2682 Moraga Drive<br>Pinole, CA 94564 | 5456 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| ZHANG, JIANJUN<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9709 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13510 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | $0.00 | | $233.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13579 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| Zhang, Joyie<br>199 New Montgomery street<br>Apt 1207<br>San Francisco, CA 94105 | 2379 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zhang, Kathy<br>14016 NE 63RD Ct<br>Redmond, WA 98052 | 18586 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Ke<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 22865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Zhang, Kevin<br>2480 E Santa Paula Drive<br>Brea, CA 92821 | 10103 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Zhang, Lea<br>2186 50th Ave<br>Oakland, CA 94601 | 18275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Zhang, Lei<br>40975 Chiltern Dr<br>Fremont, CA 94539 | 9937 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $650.00 | | | | $650.00 |
| Zhang, Li<br>3034 Pistache Ln<br>San Jose, CA 95124 | 12493 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Lifang<br>4535 Novato Street<br>Union City, CA 94587 | 20306 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhang, Liqin<br>1870 Socorro Way<br>Oxnard, CA 93030 | 18176 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Zhang, Maggie Ting<br>1867 Sannita Ct<br>Pleasanton, CA 94566 | 15129 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Zhang, Mu Wen<br>19 Rancho Jurupa Place<br>Pomona, CA 91766 | 18937 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Zhang, Ning   Johnny<br>5201 Globe Mallow Dr<br>Austin, TX 78739 | 15617 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Ning<br>18327 E Orkney Street<br>Azusa, CA 91702 | 4857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Zhang, Qi<br>130 Descanso Dr.<br>Unit 472<br>San Jose, CA 95134 | 11766 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Zhang, Qi<br>20424 33rd ave. northeast<br>Lake Forest Park, WA 98155 | 27562 | 4/26/2021 | 24 Hour Fitness United States, Inc. | $418.68 | | | | | $418.68 |
| Zhang, Ri<br>7329 SE Lois St<br>Hillsboro, OR 97123 | 22378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $86.50 | | | | | $86.50 |
| Zhang, Rui<br>11826 Cedarbrook PL<br>Rancho Cucamonga, CA 91730 | 12661 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhang, Rui Lin<br>1114 Scholarship<br>Irvine , CA 92612 | 27230 | 1/7/2021 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Zhang, Ruofan<br>26 Vendome Ave<br>Daly City, CA 94014 | 5972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $855.00 | | | $0.00 | | $855.00 |
| Zhang, Ruyun<br>318 Morengo Way<br>Fremont, CA 94539 | 17939 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| Zhang, Shifeng<br>5670 Jarman Street | 13241 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Shifeng<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13172 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Shiyan<br>36 Kitty Hawk East<br>Richmond, TX 77406 | 2646 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $96.15 | | | | | $96.15 |
| Zhang, Shiyi<br>668 N Capitol Ave<br>San Jose, CA 95133 | 6974 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zhang, Shuang<br>486 Pagoda Ter<br>Fremont, CA 94539 | 9302 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ZHANG, SIMON<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9654 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zhang, Stella<br>411 W. Seaside Way, Unit 703<br>Long Beach, CA 90802 | 18066 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,170.00 | | | | $1,170.00 |
| Zhang, Thanutra<br>208 Eastridge Drive<br>San Ramon, CA 94582 | 20260 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Tianjiao 3369 La Selva St. Apt E San Mateo, CA 94403 | 13308 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Tiffany 3167 Fawn Drive San Jose, CA 95124 | 7380 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Wei 3563 Ferry Lane Fremont, CA 94555 | 10984 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $699.99 | | | | $699.99 |
| Zhang, Wenru 2512 Brittany Lakes Dr. League City , TX 77573 | 16470 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $78.56 | | | | | $78.56 |
| ZHANG, WUJIAN 1209 LYNN WAY SUNNYVALE, CA 94087 | 9614 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Wynne 525 Piedmont Irvine, CA 92620 | 24240 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Xiaojie 295 NE Denny Way Issaquah, WA 98029 | 13246 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Zhang, Xing 2113 Santa Cruz Ave Santa Clara, CA 95051 | 10105 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Xiong 912 Beach Park Blvd Apt 91 Foster City, CA 94404 | 26270 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Zhang, Xiong 912 Beach Park Blvd Apt 91 Foster City, CA 94404 | 26291 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ZHANG, XUAN 939 W MABLE AVE #B MONTEREY PARK, CA 91754 | 4189 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHANG, XUAN 939 W MABLE AVE #B MONTEREY PARK, CA 91754 | 24728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Zhang, Yan 2482 Borax Dr Santa Clara, CA 95051 | 11491 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Yawen 981 Mooney Dr Monterey Park, CA 91755 | 21327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Yawen 981 Mooney Dr. Monterey Park, CA 91755 | 24670 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Zhang, Yi | 12057 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zhang, Yinde 10964 Deering St San Diego, CA 92126 | 23477 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Ying 1291 West Fremont Terrace Sunnyvale, CA 94087 | 6937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Zhang, Yongling 7205 Sausalito Ave West Hills, CA 91037 | 13889 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhang, Yufang 205 De Anza Blvd #238 San Mateo, CA 94402 | 22291 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, Yunying 7800 El Camino Real APT 4134 Colma, CA 94014 | 6451 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zhang, ZhanShi 17744 Gazania Dr Chino Hills, CA 91709 | 9554 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Zhaohui 2756 Bristol Way Redwood City, CA 94061 | 21138 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $591.63 | | | | $591.63 |
| Zhang, Zheng 3913 NW Jasmine St Camas, WA 98607 | 5098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhang, Zi Tang 21 Bay 29th St, Apt 3 Brooklyn, NY 11214 | 27694 | 9/5/2021 | 24 New York LLC | $88.55 | | | | | $88.55 |
| Zhang, Zixuan 19024 Helton St. Castro Valley, CA 94546 | 3459 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Zhao, Chen 6567 Bose Ln San Jose, CA 95120 | 6715 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Zhao, Chen 6567 Bose Ln San Jose, CA 95120 | 6698 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zhao, Chen 6567 Bose Ln San Jose, CA 95120-4007 | 6724 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Zhao, Diana 528 Barcelona Drive Millbrae, CA 94030 | 7173 | 9/2/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Zhao, Fengyun 13634 Woodlands St Eastvale , CA 92880 | 5567 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Zhao, Huihua 888 Ironwood Dr San Jose, CA 95125 | 8107 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Zhao, Jie 15022 Binney St Hacienda Hts, CA 91745 | 12835 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhao, Joey<br>2647 Boren Dr<br>San Jose, CA 95121-2706 | 12552 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Zhao, Liang<br>700 Lisbon St<br>San Francisco, CA 94112 | 8313 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Zhao, Michael<br>1838 Camberley Ln<br>Hacienda Heights, CA  91745 | 8210 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| zhao, wenlong<br>583 Battery Street, 1607<br>Seattle, WA 98121 | 10857 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Zhao, Xin<br>16 Hana Vista Lane<br>Daly City, CA 94014 | 7651 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Zhao, Yan Qiu<br>3697 Cape Cod Court Apt 4<br>San Jose, CA 95117 | 20269 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Zhao, Yun<br>160 Firefly<br>Irvine, CA 92618 | 8511 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhao, Yun<br>21620 Golden Poppy Ct.<br>Walnut, CA 91789 | 10956 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $393.25 | | | | | $393.25 |
| Zhen Tan, Shu<br>15308 Churchill St<br>San Leandro, CA 94579 | 17846 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | $0.00 | | $420.00 |
| Zhen, Ivan<br>49 Berkeley Way<br>San Francisco, CA 94131 | 6570 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Zhen, Nathalie<br>158 Arch Street<br>San Francisco, CA 94132 | 4752 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zhen, Yingli<br>12900 SE 268th St Unit K1<br>Kent, WA 98030-5648 | 8124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Zheng, Anding<br>1516 Budd Ct<br>SAN MATEO, CA 94403 | 7648 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| ZHENG, JIANRUI<br>1 TUCKER AVE<br>SAN FRANCISCO, CA 94134 | 18370 | 9/26/2020 | 24 San Francisco LLC | $162.00 | | | | | $162.00 |
| Zheng, Jun<br>2404 Allred Dr Apt B<br>Austin, TX 78748 | 19239 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $66.50 | | | | | $66.50 |
| Zheng, Lei<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zheng, Lei<br>37873 Benchmark CT<br>Fremont, CA 94536 | 11811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| Zheng, Mingming<br>1223 S Alta Vista Ave, Apt B<br>Monrovia, CA 91016 | 8149 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zheng, Sammi<br>288 Idaho St<br>Paramus, NJ 07652 | 11082 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| ZHENG, SINUO<br>5807 LAUREL CANYON BLVD#119<br>VALLEY VILLAGE, CA 91607 | 8200 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Zheng, Wei<br>9336 37th Ave S<br>Seattle, WA 98118 | 25489 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Zheng, Weijuan<br>37080 Holly St<br>Freemont, CA 94536 | 8384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Zheng, Yuan<br>7830 Serenity Falls Road<br>Eastvale, CA 92880-3395 | 21526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zheng, Yujiao<br>63 W Camino Real Ave<br>Arcadia, CA 91007 | 11444 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ZHICHAO, GUAN<br>8438 LEANING TREE CT.<br>ANTELOPE, CA 95843 | 11194 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Zhong, Kangnian<br>8438 Leaning Tree Ct<br>Antelope, CA 95843 | 10979 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Zhong, Lin<br>2175 Market St. Apt.#C101<br>San Francisco, CA 94114 | 18525 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhong, Meien<br>2118 Juneau Street<br>San Leandro, CA 94577 | 10220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Zhong, Yehong<br>5021 229th Ave SE<br>Issaquah, WA 98029 | 17029 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $1,669.80 | | | | | $1,669.80 |
| Zhou, Amy<br>P.O. Box 71275<br>Salt Lake City, UT 84171 | 12803 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Zhou, Andy<br>11830 Meadow Place Dr.<br>Houston, TX 77071 | 20289 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Zhou, Bingbin<br>423 7th St, unit 517<br>Oakland, CA 94607 | 9559 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, Bo<br>982 Bryant Way,<br>Sunnyvale , CA 94087 | 19235 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhou, Dan<br>408 Portofino Dr, Unit 102<br>San Carlos, CA 94070 | 11233 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhou, Dexing<br>8670 adamstown way<br>Elk Grove, CA 95624 | 26697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Zhou, Feng<br>43358 Debrum Common<br>Fremont, CA 94539 | 13095 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhou, Haixin<br>134 Church Street<br>Teaneck, NJ 07666 | 24236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $164.16 | | | | | $164.16 |
| Zhou, He<br>1835 Ewing CT.<br>Hacienda Heights, CA 91745 | 24126 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | $0.00 | | | $360.00 |
| Zhou, He<br>1835 Ewing Ct.<br>Hacienda Heights, CA 91745 | 24220 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | $0.00 | $0.00 | | $360.00 |
| Zhou, Hong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 13052 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Zhou, Huaijin<br>7 Fresh Pond Place<br>Spring, TX 77382 | 4256 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Zhou, Hui<br>9802 Scenic Bluff Dr<br>Austin, TX 78733 | 8883 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $357.54 | | | | | $357.54 |
| Zhou, Jing<br>425 Cork Harbour Circle Apt D<br>Redwood City, CA 94065 | 11585 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $411.00 | | | | | $411.00 |
| Zhou, Juan<br>16035 La Monde St<br>Hacienda Heights, CA 91745-4229 | 14623 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Zhou, Kiki<br>5202 Falmouth Pl<br>Newark, CA 94560 | 3368 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | $0.00 | | | $900.00 |
| Zhou, Quinton<br>3243 Santa Susana Way<br>Union City, CA 94587 | 21061 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhou, Ruixin<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 11638 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| ZHOU, SHUHANG<br>2515 CARTIER CT<br>FAIRFIELD, CA 94533 | 15686 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHOU, SHUHANG 2515 CARTIER CT FAIRFIELD, CA 94533 | 15841 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Zhou, Sophia 950 Ivy Glen Dr San Jose, CA 95133 | 13271 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $140.97 | | | | | $140.97 |
| Zhou, Xiaowei 24282 Bellerive Circle Laguna Niguel, CA 92677 | 7458 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Zhou, Xin 2064 Wedgewood Drive Oceanside, CA 92056 | 8469 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Zhou, Yin 125 Silva Ct Martinez, CA 94553 | 9505 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Zhou, Yuan 1903 Valentine Cir La Verne, CA 91750 | 18678 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Zhou, Yuchun 150 Yuba Ct San Bruno, CA 94066 | 10679 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Zhou, Yuqiong 9406 Vista Falls Ct Rosenberg, TX 77469 | 20498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zhou, Zhenxing 7616 Wayans Way Elk Grove, CA 95757 | 11427 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zhu, Elaine 2345 Mason St. San Francisco, CA 94133 | 15185 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhu, Grace 471 Desert Holly Street Milpitas, CA 95035 | 5400 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Hui Jiao 742 Grant Ave San Lorenzo, CA 94580 | 21954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhu, Jimmy 3841 24th Street, Unit A San Francisco, CA 94114 | 13249 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Kathy 254 Barclay Avenue Millbrae, CA 94030 | 7715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Zhu, Li 1820 Wintersong Ct San Jose, CA 95131 | 16052 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $190.00 | | | | | $190.00 |
| Zhu, Likun 4755 S Bresse Paseo Ontario, CA 91762 | 7484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhu, Niufeng 2564 Baton Rouge Dr San Jose, CA 95133 | 9847 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| ZHU, QIU 933 CATALPA ROAD ARCADIA, CA 91007 | 12754 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Zhu, Tinghui 275 Battery St 23rd Floor San Francisco, CA 94111 | 4287 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Zhu, Wenyan 3583 NW 106th Pl Portland, OR 97229 | 4846 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zhu, Xiaoqing 19270 Colima Rd Apt 10 Rowland Heigts, CA 91748 | 19278 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhu, Xiaowei 6233 Guyson Ct. Pleasanton, CA 94588 | 9900 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zhu, Xiaowei 6233 Guyson Ct. Pleasanton, CA 94588 | 10654 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhu, Ying 39 Willow Ave Millbrae, CA 94030 | 15534 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $379.00 | | | | | $379.00 |
| Zhu, Ying 698 Bruce Drive Paramus, NJ 07652 | 5195 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Zhu, Zheng 1545 Trimingham Dr Pleasanton, CA 94566 | 4466 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zhu, Zheng 1545 Trimingham Dr Pleasanton, CA 94566 | 18138 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $582.00 | | | | | $582.00 |
| Zhuk, Natalya 4217 Gold Ridge Way Antelope, CA 95843 | 19075 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhukovskaya, Yelena 2372 East 2nd Street Brooklyn, NY 11223 | 9698 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Zhukovskiy, Yuriy 2372 East 2nd street Brooklyn, NY 11223 | 7829 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| ZHUOGA, PUBU 3320 BELMONT AVE, APT#C EL CERRITO, CA 94530 | 9153 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Ziauddin, Nabeel 2095 Mahuron Circle San Jose, CA 95133 | 5787 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $541.77 | | | | | $541.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zibitt, Elon<br>91 Van Buren Ave<br>Teaneck, NJ 07666 | 20124 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $478.26 | | | | $478.26 |
| Ziegenbalg, Anja<br>396 Newcastle Dr<br>Redwood City, CA 94061 | 8144 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ziegler, Renee A<br>205 Tono Lane<br>Walnut Creek, CA 94597 | 14740 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.73 | | | | | $86.73 |
| Ziehl, Loan Phan<br>15846 Allison Place<br>Lake Oswego, OR 97035 | 18492 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| ZIERMAN, TERRI<br>394 CHADWICK CIRCLE<br>HENDERSON, NV 89014 | 10345 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ziff, Oliver M<br>216 Clinton St.<br>Santa Cruz, CA 95062 | 15756 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Zikratch, Hedy<br>5550 Montero Rd.<br>Riverside, CA 92509 | 25008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | | $2,091.00 | | | $2,091.00 |
| Zilinskas, Carol<br>19900 W Indiana Avenue<br>Liberty lake, WA 99016 | 19072 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Zillich, William R.<br>P.O Box 89183<br>San Diego, CA 92138 | 19810 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Zimmeman, Kimberly  Rose<br>103 Mary Bell Avenue<br>Sunland , CA  91040 | 6185 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zimmer, Laurence (Larry)<br>2512 Mimosa Street<br>Santa Rosa, CA 95405 | 8536 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zimmerman , Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 3944 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Zimmerman, Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 16329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zimmerman, Deecie<br>2880 Maverick Street<br>Las Vegas, NV 89108 | 14839 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $13.93 | | | | | $13.93 |
| Zimmerman, Gary<br>2701 Avenue J<br>Brooklyn, NY 11210-3754 | 24877 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Zimmerman, Jeanine<br>34 Carlough Rd<br>Upper Saddle River, NJ 07458 | 14959 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $194.15 | | | | | $194.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman, Jeniffer 19327 Ballinger Way NE Lake Forest Park, WA 98155 | 18747 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $57.80 | | | | | $57.80 |
| Zimmerman, Robert D 2880 Maverick St Las Vegas, NV 89108 | 14760 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Zingale, Daniel C. 500 N Street Unit 1605 Sacramento, CA 95814-4332 | 24337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zink, Jane 2851 Palomino Circle La Jolla, CA 92037 | 16034 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Zintel, Ed 25102 Calle Playa Unit H Laguna Niguel, CA 92677 | 10782 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zinter, Greg 21520 SE 37th St Sammamish, WA 98075 | 26469 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $307.99 | | | | | $307.99 |
| Zipursky, Jesse 123 Macedon Court San Ramon, CA 94582 | 23593 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Zitel, Victor S. 3013 Castle Road Falls Church, VA 22044 | 13670 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $121.98 | | | | | $121.98 |
| Zitola, Giuseppe 406 N Kenwood Unit D Orange , CA 92869 | 25095 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Zitola, Giuseppe 406 N Kenwood Unit D Orange, CA 92869 | 16606 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zlobina, Kristina Y 2724 61st Street, ste 1-b PMB 243 Galveston, TX 77551 | 360 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Zlomek, John 1430 La Plaza Drive San Marcos, CA 92078 | 150 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Zlotnikov, Mark 1240 Avenue X Apt 3B Brooklyn, NY 11235 | 2789 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Zokaie, Monely 12485 San Bruno Cove San Diego, CA 92130 | 116 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | $0.00 | | $449.00 |
| Zolezzi, David 1507 North St. Unit C Austin, TX 78756 | 2539 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zoller, Isaiah<br>1505 Monterey Dr<br>Antioch, CA 94509 | 9629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zolliecoffer, James<br>5207 Sale Avenue<br>Woodland Hills, CA 91364 | 7606 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zone Aire Systems Inc.<br>140-18 Foch Blvd<br>Jamaica, NY 11436 | 2983 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $115,091.53 | | | | | $115,091.53 |
| Zong, Norman<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 24807 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Zook, Peter<br>6717 Sycamore Ave NW<br>Seattle, WA 98117 | 21685 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.74 | | | | $1,250.74 |
| Zoorbakhsh, Jina<br>4135 Misty RDG<br>San Diego, CA 92130 | 4655 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Zorina, Anna<br>7402 Bay Pkwy Apt. E-3<br>Brooklyn, NY 11204 | 20327 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.90 | | | | | $39.90 |
| Zorio, Mui<br>3125 Moreland Court<br>Sacramento, CA 95864 | 18777 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Zou, Feng<br>1587 ALVISO ST<br>Santa Clara, CA 95050 | 11153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Zou, Hong<br>12436 Liberty Bridge Rd, #305B<br>Fairfax, VA 22033 | 14796 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Zou, Jing<br>1773 Arbor Dr<br>San Jose, CA 95125 | 9824 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Zou, Jingwei<br>2021 Goshawk St.<br>San Diego, CA 92123 | 25172 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Zou, Quan<br>14016 NE 63rd Ct<br>Redmond, WA 98052 | 18305 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Zou, Xincen<br>680 Granite Ln<br>Fairfield, CA 94534 | 9722 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| ZOUBKOV, SERGE<br>14514 SE 27TH CIRCLE<br>VANCOUVER, WA 98683 | 24914 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Zube, Janet<br>501 Pinecreek Court<br>Roseville, CA 95747 | 21077 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.00 | | | | | $563.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuber, Tracy<br>10449 Crane Circle<br>Fountain Valley, CA 92708 | 14508 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Zubko, Yelena<br>5725 Ridgepoint Dr<br>Antelope, CA 95843 | 10392 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zueger, Misato<br>5697 S. Idaliast<br>Centennial, CO 80015 | 24850 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $372.74 | | | | | $372.74 |
| Zukoff, Michelle<br>7410 Bluefield Dr.<br>Dallas, TX 75248 | 22143 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.55 | | | | | $94.55 |
| Zukovski, Lana<br>4929 Serrania Ave<br>Woodland Hills , CA 91364 | 3826 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Zuleta Maya, Sebastian<br>1901 12th St. Apt. B<br>Santa Monica, CA 90404 | 21204 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Zullo, Amy<br>119 La Rinconada Dr<br>Los Gatos, CA 95030 | 8281 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Zullo, Karen Lynne<br>5379 Waring Road<br>San Diego, CA 92120 | 2329 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ZULUETA, ALYONNA<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17495 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| ZULUETA, ANNA MARIE<br>20657 LONDELIUS STREET<br>WINNETKA, CA 91306 | 17459 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Zuniga, Gladys<br>4180 Mission St. Apt 5<br>San Francisco, CA 94112-1537 | 25029 | 10/6/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Zuniga, Noel F<br>16570 Desert Sands Rd.<br>Victorville, CA 92395 | 4233 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Zuniga-Angel, Sara<br>153 Laumer Ave<br>San Jose, CA 95127 | 9205 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| ZUO, FENGLING<br>170 E COLLEGE STREET<br>#5033<br>COVINA, CA 91723 | 1670 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zuo, Fengling<br>170 E College Street<br>#5033<br>Covina, CA 91723 | 22965 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuo, Fengling<br>170 E College Street<br>Box 5033<br>Covina, CA 91723 | 1766 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zuo, Fengling<br>170 E. College Street<br>Box 50333<br>Covina, CA 91723 | 1698 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zuora, Inc.<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 2735 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Zuora, Inc.<br>Attn: An Nguyen<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 26476 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Zupon, Camden<br>631A Vernon St<br>Oakland, CA 94610 | 27572 | 5/2/2021 | 24 Hour Fitness USA, Inc. | | $102.48 | | | | $102.48 |
| Zurheide, Tara<br>457 West 260th Street<br>Bronx, NY 10471 | 13314 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zurich American Insurance<br>PO Box 68549<br>Schaumburg, IL 60196 | 2172 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zwickler, Jacob<br>1374 Kew Ave<br>Hewlett, NY 11557 | 14 | 6/26/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| Zygmunt-Mathews, Tanya<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 23900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |