Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street<br>Suite 1000<br>Austin, TX 78701 | 1 | 6/15/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| NEI Global Relocation<br>Attn: Michelle Moore<br>2707 N 118th Street<br>Omaha, NE 68164 | 2 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kessler, Dana<br>31895 Eaton Lane<br>Menifee, CA 92584 | 3 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Narine, Mike<br>6 Eastwood Drive<br>Massapequa Park, NY 11762 | 4 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Gibbs, Matthew<br>34739 Windrow Road<br>Murrieta, CA 92563 | 5 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $292.20 | | | | | $292.20 |
| Guerrero, Stephanie<br>312 Gabrielle Way<br>Redlands, CA 92374 | 6 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Wu, Michelle<br>4735 N Williams Ave<br>Portland, OR  97217 | 7 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,492.00 | | | | $1,492.00 |
| Baham, Justin<br>7967 Calle Posada<br>Carlsbad, CA 92009 | 8 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Carpenter, Bill<br>308 Grindstone Drive<br>Arnold, MD 21012 | 9 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $138.73 | | | | | $138.73 |
| Ashley, Jeffrey<br>1330 Oakdale St<br>Houston, TX 77004 | 10 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| McNairy, Richard<br>3803 Hanberry Lane<br>Pearland, TX 77584 | 11 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | | | $33.83 |
| Taylor, Sharon<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 12 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.83 | | | | | $232.83 |
| Duran, Sabrina<br>15111 SW 70 St<br>Miami, FL 33193 | 13 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $34.23 | | | | | $34.23 |
| Zwickler, Jacob<br>1374 Kew Ave<br>Hewlett, NY 11557 | 14 | 6/26/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| Taylor, Trey<br>1016 Columbia Dr<br>Lewisville, TX 75067 | 15 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louidort, Kevin 1221 Mentone Rd Lantana, FL 33462 | 16 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Stephens, Loyd 17811 Berry Point Dr Cypress, TX 77429 | 17 | 6/26/2020 | 24 Hour Fitness Holdings LLC | $389.99 | | | | | $389.99 |
| Seely, Dana 3195 S 300 E Apt 14 Salt Lake City, UT 84115 | 18 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| Carpenter, Bill 308 Grindstone Drive Arnold, MD 21012 | 19 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Komin, Frank E. 6961 Derby Circle Huntington Beach, CA 92648 | 20 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lucido, Vincent J 10601 Hambletonian Place Santa Ana, CA 92705 | 21 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Campbell, Chris 5300 Keller Springs Rd. #2006 Dallas, TX 75248 | 22 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $9.74 | | | | | $9.74 |
| Villegas, Laura 636 Brady Ct Spring Valley, CA 91977 | 23 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Struhs, Emily Bryn 1116 Stansbury Way Salt Lake City, UT 84108 | 24 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Blanca, Mercedes 4639 Oak Cove Lane Orlando, FL 32806 | 25 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $399.37 | | | | $399.37 |
| Mims-Crooks, Patrick 123 Montero Irvine, CA 92618 | 26 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Berry, Catalina 3203A Hollywood Ave. Austin, TX 78722 | 27 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $269.26 | | | | | $269.26 |
| Cardazzone, Gail 1458-73 Street Brooklyn, NY 11228 | 28 | 6/29/2020 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Cipher Solutions Inc 1869 Balsam Willow Trl Orlando, FL 32825 | 29 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $28,800.00 | | | | | $28,800.00 |
| Gaynor, Erin 249 Morro Way #3 Simi Valley, CA 93065 | 30 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | $0.00 | $0.00 | | $2,880.00 |
| Castillo, Omar 641 East Carson Street, Apt. 6 Long Beach, CA 90807 | 31 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazzo, Joseph<br>31351 Rancho Viejo Rd., Suite 201<br>San Juan Capistrano, CA 92675 | 32 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive Apt D314<br>Miami, FL 33176 | 33 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bonney, Lauren<br>985 Iroquois Drive<br>Pleasant Hill, CA 94523 | 34 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $11,150.00 | | | | | $11,150.00 |
| Lautin, Stuart<br>2711 N. Haskell Ave., Suite 2400<br>Dallas , TX 75204 | 35 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| White, Joshalyn<br>Michael S. Traylor, Esq.<br>8601 Lincoln Blvd. 180<br>Suite 525<br>Los Angeles, CA 90045 | 36 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Johnson, Maria<br>11146 Mine Shaft Dr 366<br>Lakeside, CA 92040 | 37 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Sommer, Willow<br>2332 S College Ave<br>Fort Collins, CO 80525 | 38 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $55.45 | | | | | $55.45 |
| Guerra Martinez, Taide<br>6609 Jerno Drive. Unit A<br>Bakersfield, CA 93313 | 39 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Cully, Kristin R<br>12369 Madison Court<br>Thornton, CO 80241 | 40 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Judkins, Brittany<br>8947 SW Fairview Pl<br>Tigard, OR 97223 | 41 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Zarrell, Vicki<br>1804 Marigold St NW<br>Olympia, WA 98502 | 42 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.31 | | | | | $68.31 |
| Arellano, Marco<br>24035 Golden Pheasant Ln.<br>Murrieta, CA 92562 | 43 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Bernier, Michelle N.<br>304 Durmont Ln<br>Annapolis, MD 21401 | 44 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $612.88 | | | | | $612.88 |
| Early, Robert<br>3740 Silver Oaks Ln<br>Frisco, TX 75033 | 45 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martinez, Karina<br>4901 Henry Hudson Pkwy W<br>Apt 3K<br>Bronx, NY 10471 | 46 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 47 | 6/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hamza, Salma<br>2009 Crom Street<br>Manteca, CA 95337 | 48 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Patel, Dev<br>7326 Kainer Springs Ln<br>Richmond, TX 774074 | 49 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $145.01 | | | | | $145.01 |
| He, Patrick<br>1690 Topiary Drive<br>Manteca, CA 95337 | 50 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Nociforo, Nicholas<br>84 Dawnview Way<br>San Francisco, CA 94131 | 51 | 6/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Buckwald, Susan<br>4620 Catamaran Circle<br>Boynton Beach, FL 33436 | 52 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,623.96 | | | | | $1,623.96 |
| Williams, Gregory<br>3306 Worthington Dr.<br>Pearland, TX 77584 | 53 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63.05 | | | | | $63.05 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 54 | 6/29/2020 | RS FIT CA LLC | $535.00 | | | | | $535.00 |
| Harrison, Kallum<br>1145 SE Malden St<br>Portland, OR 97202 | 55 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Chang, Johnathan<br>2937 Pescadero Ter<br>Fremont, CA 94538 | 56 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Dewhirst, Raymond D.<br>3 Bailey Avenue<br>Milton, MA 02186 | 57 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sanchez, Carlos<br>10431 N Kendall Drive APT D314<br>Miami, FL 33176 | 58 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gacnik, Debra<br>922 Forest Park Ct<br>Keller, TX 76248 | 59 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Ferer, Kimberly<br>1131 Kedith St.<br>Belmont, CA 94002 | 60 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wallace, Barry<br>3 Saddle Creek<br>Houston, TX 77024 | 61 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Foster, Kimberly<br>322 Greenbriar Townhouse Way<br>Las Vegas, NV 89121 | 62 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swan, Michael<br>1900 Brahorn Lane<br>Fort Worth, TX 76131 | 63 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $142.37 | | | | | $142.37 |
| Chao, Kimberly<br>24 Eldridge St #8<br>New York, NY 10002 | 64 | 6/28/2020 | 24 Hour Fitness USA, Inc. | | $83.28 | | | | $83.28 |
| Wong, Dave<br>339 Sonora Drive<br>San Mateo, CA 94402 | 65 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $729.00 | | | | | $729.00 |
| Lanz, April M<br>15657 S Neibur Rd<br>Oregon City, OR 97045 | 66 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Chan, Bonnie<br>1623 Pegasus Way<br>San Marcos, CA 92069 | 67 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,616.60 | | | | | $1,616.60 |
| MONTOYA, ALAN<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 68 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Johnson, Shardae<br>10300 Katy Fwy Apt 508<br>Houston, TX 77043 | 69 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $240.24 | | | | | $240.24 |
| Roberts, Jennifer<br>469 Corbett Ave<br>San Francisco, CA 94114 | 70 | 6/29/2020 | 24 San Francisco LLC | $110.47 | | | | | $110.47 |
| Nasser, Eiad Khalid<br>7927 Highland Oaks Drive<br>Pleasanton, CA 94588 | 71 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | $0.00 | | | $583.00 |
| Lam, Alexander<br>164 Jerome Road<br>Staten Island, NY 10305 | 72 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,280.00 | | | | | $1,280.00 |
| Stipic, Katelyn<br>1420 NW Lovejoy Street<br>#415<br>Portland, OR 97209 | 73 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| King, Ian<br>2075 S. Lincoln St.<br>Denver, CO 80210 | 74 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| Lomeli's and Associates Inc.<br>26162 Cottonwood St.<br>Murrieta, CA 92563 | 75 | 6/16/2020 | 24 Hour Fitness USA, Inc. | $106,218.00 | | | | | $106,218.00 |
| McFarlane, Nadia<br>7405 Goodland Drive<br>Hyattsville, MD 20785 | 76 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $76.24 | | | | | $76.24 |
| K.M., a minor child<br>Nicole Castronovo, Esq<br>2300 Contra Costa Blvd., Suite 500<br>Pleasant Hill, CA 94523 | 77 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Doyle, Deanie<br>PO Box 6411<br>Olympia, WA 98507 | 78 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pecoraro, Francine<br>139 Ontario Avenue<br>Massapequa, NY 11758 | 79 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $97.23 | | | | | $97.23 |
| Manko, Anjeza<br>1857 85 Street Apt 4F<br>Brooklyn, NY 11214 | 80 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| ServiceChannel.com, Inc.<br>18 East 16th Street, 2nd Floor<br>New York, NY 10003 | 81 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59,950.00 | | | | | $59,950.00 |
| Carney, Stephen F<br>301 Cove Rd.<br>Riva, MD 21140 | 82 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.98 | | | | $1,299.98 |
| Gooch, Daniel A<br>1682 N Winchester Rd<br>Annapolis, MD 21409 | 83 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $672.00 | | | | $672.00 |
| Robinson, Brett<br>3366 Quantum Lakes Dr<br>Boynton Beach, FL 33426 | 84 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $436.13 | | | | | $436.13 |
| Green, Karen<br>47 Haven Avenue<br>Valley Stream, NY 11580 | 85 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| K.M., a minor child<br>Nicole Castronovo, Esq.<br>2300 Contra Costa Blvd., Suite 500<br>Pleasant Hill, CA 94523 | 86 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $204,949.00 | | | | | $204,949.00 |
| Gilbert, Linda Marie<br>3612 7th Ave<br>Edgewater, MD 21037 | 87 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 88 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Berkley, Larry<br>601 Surf Ave #1c<br>Brooklyn, NY 11224 | 89 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VoDuc, Viviane<br>3725 W. Fairmount Circle<br>West Jordan, UT 84084 | 90 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $583.76 | | | | | $583.76 |
| Lasky, Matthew C<br>9863 Kamena Circle<br>Boynton Beach, FL 33426 | 91 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Culture Foundry LLC<br>600 N 36th St Ste 200<br>Seattle, WA 98103 | 92 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $19,324.00 | | | $0.00 | | $19,324.00 |
| Dymatize Enterprises, LLC<br>111 Leslie Street<br>Dallas, TX 75207 | 93 | 6/22/2020 | 24 Hour Fitness USA, Inc. | $104,045.50 | | | | | $104,045.50 |
| Albrecht, William H.<br>10102 Eastman Cove<br>Austin, TX 78750-3911 | 94 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Laundry 1 dba United Laundry & Linen CO. PO Box 366 Cliffside Park, NJ 07010 | 95 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hillock, Kevin A. 916 Coachway Annapolis, MD 21401 | 96 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rambo, Shunquea 9800 Essie Lane Upper Marlboro, MD 20774 | 97 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $918.00 | | | | $918.00 |
| Cockerham, Amanda 7015 SW Hyland Way Beaverton, OR 97008 | 98 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Bonfante, Ian 312 Fillmore St #22 San Francisco, CA 94117 | 99 | 6/26/2020 | 24 San Francisco LLC | $74.00 | | | | | $74.00 |
| Ho, Mitchell 180 S Madison Ave Apt 8 Pasadena, CA 91101 | 100 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Kwak, Tiffany 419 Franklin Pkwy San Mateo, CA 94403 | 101 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hardy, Julie 12178 SW 126 Avenue Miami, FL 33186 | 102 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $516.96 | | | | | $516.96 |
| Baba, Trevor 98-208 Hekaha Street Aiea, HI 96701 | 103 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $209.40 | | | | | $209.40 |
| Taylor, Bailey Michael S Traylor, Esq. Traylor Law Office, PC 8601 Lincoln Blvd 180 Suite 525 Los Angeles, CA 90045 | 104 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Engle, Barry 12901 SE 97th Avenue Clackamas, OR 97015 | 105 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $78.00 | | | | $78.00 |
| Ward, Shaniya 9955 Buffalo Speedway Apt 22103 Houston, TX 77054 | 106 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Moustafa, Karim 533 Las Palmas Dr. Irvine, CA 92602 | 107 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $695.00 | | | | | $695.00 |
| Acosta, Elvira 426 Rich Spring Drive Pittsburg, CA 94565 | 108 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $122.34 | | | | | $122.34 |
| Thomas, Paul 2868 Wimbledon Lane Friendswood, TX 77546 | 109 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultz, William<br>5628 SE 115th Ave<br>Portland, OR 97266 | 110 | 6/27/2020 | 24 Hour Fitness USA, Inc. | $163.48 | | | | | $163.48 |
| Phillips, Shelby<br>1500 Lexington Ave<br>Apt 10G<br>New York, NY 10029 | 111 | 6/26/2020 | 24 New York LLC | | $500.00 | | | | $500.00 |
| Gorosave, Charlie<br>3807 E. Andy St.<br>Long Beach, CA 90805 | 112 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $29.99 | | | | | $29.99 |
| Autrey, Heather<br>32487 County Road 55<br>Gill, CO 80624 | 113 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Jacobs, Jeffrey E<br>10015 SW 53rd Avenue<br>Portland, OR 97219 | 114 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Najera-Ramirez, Olga<br>130 Otis Street<br>Santa Cruz, CA 95060 | 115 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zokaie, Monely<br>12485 San Bruno Cove<br>San Diego, CA 92130 | 116 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | $0.00 | | $449.00 |
| Park, Sung Jin<br>1155 S. Westmoreland Ave Unit 302<br>Los Angeles, CA 90006 | 117 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.52 | | | | | $81.52 |
| Dara, Surendra<br>10108 Sharktooth Peak Dr<br>Bakersfield, CA 93311 | 118 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $458.26 | | | | | $458.26 |
| Brinich, Evelin B.<br>2002 Paradise Drive, Apt. 2<br>Tiburon, CA 94920-1995 | 119 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Macey, Tara<br>1145 SE Malden St<br>Portland, OR 97202 | 120 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134.00 | | | | | $1,134.00 |
| Xiong, Lee Anne<br>7700 Countryfield Drive<br>Sacramento, CA 95828 | 121 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Gilger, Paul<br>530 Juilliard Park Drive<br>Santa Rosa, CA 95401 | 122 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,946.40 | | | | $1,946.40 |
| Liebzeit, Ethan<br>9656 Gunsmith Dr.<br>Las Vegas, NV 89123 | 123 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $120.34 | | | | $120.34 |
| Finkbeiner, Scott C<br>245 W 2nd St.<br>Deer Park, NY 11729-5934 | 124 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Proctor, Danielle<br>1907 E Vanowen Avenue<br>Apartment A<br>Orange, CA 92867 | 125 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.79 | | | | | $114.79 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson, Lisa 1500 Northern Neck Drive Unit 101 Vienna, VA 22182 | 126 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $5,400.00 | | | | | $5,400.00 |
| Paradise Parking Systems LLC 1717 N. Bayshore Drive, Suite 250 Miami, FL 33132 | 127 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,476.25 | | | | | $3,476.25 |
| Adkins, Cindy 3441 14th Ave NW Olympia, WA 98502 | 128 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $909.80 | $3,025.00 | | | | $3,934.80 |
| Snider, Martha B. 1519 W. Sonoma Av. Stockton, CA 95204 | 129 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | $0.00 | | | $399.00 |
| Law Office of Fredrick A. Becker 122 East 42nd Street Suite 2100 New York, NY 10168 | 130 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,150.00 | | | | | $8,150.00 |
| SECA Corporation 13601 Benson Ave Chino, CA 91710 | 131 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.44 | | | | | $3,619.44 |
| Robin, Hannah 11100 S River Heights Drive Apt D306 South Jordan, UT 84095 | 132 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Ruocco, Roberto 3888 Genesee Avenue, 303 San Diego, CA 92111 | 133 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cokas, Cathan 2377 Columbia Drive Costa Mesa, CA 92626 | 134 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Bentivegna, Michael 276 Sandalwood Drive Staten Island, NY 10308 | 135 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $158.52 | | | | | $158.52 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 136 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 137 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL  32854 | 138 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. A-100 Ft. Lauderdale, FL 33301 | 139 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector PO Box 545100 Orlando, FL 32854 | 140 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gebregziabher, Nebiyu 2500 10th Ave N, A202 Lakeworth , FL 33461 | 141 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoang, Mindy 26001 Corriente Ln Mission Viejo, CA 92691 | 142 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Parada, Daniel 180 Ladera Drive Vallejo, CA 94591 | 143 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Hallmark, Geoff 2327 College Drive Costa Mesa, CA 92626 | 144 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $185.84 | | | | | $185.84 |
| Butler, Alice 1191 SW 110th Lane Davie, FL 33324 | 145 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Wu, Qun 177A Pierce Street Staten Island, NY 10304 | 146 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anguiano, Miguel 4412 E Mulberry st Lot 65 Fort Collins, CO 80524 | 147 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Liu, Xiaoyang 8813 SW Ravine Dr. Beaverton, OR 97007 | 148 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Colombrito, Jessica 214 Reservoir Road Parsippany, NJ 07054 | 149 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zlomek, John 1430 La Plaza Drive San Marcos, CA 92078 | 150 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Lujan, Andrea 116 Ahlstrom Cir Cotati, CA 94931 | 151 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carter, Dianna 5419 Sandy Ct. Richmond, CA 94806 | 152 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nakai, Naomi 2 Bland Court Unit 3 Bloomfield, NJ 07003 | 153 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $1,080.00 | | | | | $1,080.00 |
| Anaya, Jacqueline 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 154 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Silvetz, John 21 East 26th Street New York, NY 10010 | 155 | 6/30/2020 | 24 New York LLC | $2,500.00 | | | | | $2,500.00 |
| Albrecht, William H. 10102 Eastman Cove Austin, TX 78750-3911 | 156 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,335.88 | | | $0.00 | | $3,335.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTOYA, NATALIE<br>1633 RONZARD AVE<br>NORTH LAS VEGAS, NV 89032 | 157 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Childs, Lee<br>9422-5 Compass Point Dr S<br>Unit #5<br>San Diego, CA 92126 | 158 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $599.92 | | | | | $599.92 |
| Teixeira, Guilherme<br>3243, Percival Avenue<br>Miami, FL 33133 | 159 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Hall, Michelle<br>1806 Nicholas Zane Dr.<br>Cedar Park, TX 78613 | 160 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Robertson, Megan<br>5832 Balmont Street<br>Lancaster, CA 93536 | 161 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $685.70 | | | | | $685.70 |
| Szekely, Michael<br>699 Genessee St<br>Annapolis, MD 21401 | 162 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $101.59 | | | | | $101.59 |
| Nunez, Johnny<br>Mark E. Seitelman<br>Law Offices P.C.<br>Trinity Building<br>111 Broadway 9th Floor<br>New York, NY 10006-1091 | 163 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| Gonzalez, Leticia<br>2045 S River Pkwy #1016<br>Portland, OR 97201 | 164 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Caille, Janet<br>1109 Town Center Drive<br>Fort Collins, CO 80524 | 165 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $382.50 | | | | $382.50 |
| Singh, Seema<br>2901 Mountain Laurel Lane<br>Plano, TX 75093 | 166 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $1,200.00 | | | | $1,200.00 |
| Keshishian, Cassidy<br>19778 SW Prospect Lane<br>Beaverton, OR 97078 | 167 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $50.08 | | | | | $50.08 |
| Kim, Lisa<br>914 N Valley St<br>Burbank, CA 91505 | 168 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $1,727.92 | | | | $1,727.92 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 169 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larimer County Treasurer<br>Attn: Vicky Glass<br>PO Box 1250<br>Ft Collins, CO 80522 | 170 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Mouwerik, Darcy Rene Van<br>1666 Missouri Street<br>San Diego, CA 92109 | 171 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $148.49 | | | | | $148.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glasser, Crisanne<br>PO BOX 106<br>STANTON, NJ 08885 | 172 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Min, Jeannie<br>70 Glattly Dr<br>Denville, NJ 07834 | 173 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Tong, Phuong<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 174 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Ichikawa, Matthew<br>6350 Christie Ave Apt 227<br>Emeryville, CA 94608 | 175 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| McDonough, Margaret<br>13836 W 76th Pl<br>Arvada, CO 80005 | 176 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $190.94 | | | | | $190.94 |
| Dawdy, Robert<br>282 San Carlos Avenue<br>Redwood City, CA 94061 | 177 | 6/30/2020 | 24 San Francisco LLC | $149.97 | | | | | $149.97 |
| Capson, Debbie<br>339 E 600 S 1311<br>Salt Lake City, UT 84111 | 178 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tumanuvao, Keolani<br>16458 Bolsa Chica St., #328<br>Huntington Beach, CA 92649 | 179 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $130.96 | | | | | $130.96 |
| Carruba, Brittany | 180 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Harris, Lisabeth<br>9100 Coulter Court<br>Bakersfield, CA 93311 | 181 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $192.48 | | | | | $192.48 |
| Kelly, Carolyn<br>711 13th Ave SE<br>Olympia, WA 98501 | 182 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.19 | | | | | $40.19 |
| Chan, Bonnie<br>1623 Pegasus Way<br>San Marcos, CA 92069 | 183 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Castilleja, Lisa<br>4116 Drexmore Road<br>Fort Worth, TX 76244 | 184 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | $0.00 | | $996.00 |
| Lee, Byungjin | 185 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Lee, Seth<br>2735 Scottsdale Rd<br>Reno, NV 89512 | 186 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tosun, Herb<br>93 Saint Stephens Ave, Fl 1<br>Keasbey, NJ 08832 | 187 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Tammaro, Laura<br>11 Willow Drive<br>Massapequa Park, NY 11762 | 188 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 189 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $82.11 | | | | | $82.11 |
| Jamal, Noshin<br>2005 Edgecreek Path<br>Lewisville, TX 75010 | 190 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Linhares, Rachel<br>2499 Kapiolani BLVD apt 3700<br>Honolulu, HI 96826 | 191 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Millar, Audrey<br>15749 E Otero Ave<br>Centennial, CO 80112 | 192 | 7/1/2020 | 24 Denver LLC | $112.97 | | | | | $112.97 |
| Akagi, Susan<br>4251 South 1355 West<br>Taylorsville, UT 84123 | 193 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $808.55 | | | | | $808.55 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks , CA  91362 | 194 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | $0.00 | | $31.99 |
| Johnson, Mychal<br>3000 Sage Rd 1106<br>Houston, TX 77057 | 195 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Matej, Corinne<br>2194 Arista Ln.<br>Santa Rosa, CA 95403 | 196 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,167.84 | | | | | $1,167.84 |
| CHEJETI, SIVA<br>44 MANHATTAN AVE<br>JERSEY CITY, NJ 07307 | 197 | 6/29/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Lawrence, Jeremy<br>1014 W 19th St.<br>Costa Mesa, CA 92627 | 198 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $159.96 | | | | | $159.96 |
| Brooke, Lawrence Sumner<br>6650 Klein St NW<br>Olympia, WA 98502 | 199 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,162.95 | | | | | $1,162.95 |
| Matheson, Krystel<br>2862 Roan Street<br>Ontario, CA 91761 | 200 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $306.91 | | | | | $306.91 |
| Performance Nutrition Formulators, LLC DBA VMI Sports<br>VMI Sports<br>100 Tec St. B<br>Hicksville, NY 11801 | 201 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $7,912.80 | | | | | $7,912.80 |
| Mayoral, Bianca<br>3878 Yellowstone Cir<br>Chino, CA 91710 | 202 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Jacobs, Jeffrey E.<br>10015 SW 53rd Ave<br>Portland, OR 97219 | 203 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond, TX 77406 | 204 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galvez, Carla<br>2185 W 3800 S<br>West Valley City, UT 84119 | 205 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 206 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Euler Hermes Agent for Muscle Foods USA LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 207 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,607,447.45 | | | | | $2,607,447.45 |
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 208 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $3,420.00 | | | | | $3,420.00 |
| Lim, Dong<br>1029 Seaside Ct<br>Brea, CA 92821 | 209 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $170.94 | | | | | $170.94 |
| Euler Hermes Agent for Woodbolt Distribution LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 210 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $196,438.00 | | | | | $196,438.00 |
| Leal, Mayra<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 211 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez Ramirez, Jorge<br>468 S Hillview Ave<br>Los Angeles, CA 90022 | 212 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Bajalieh, Sandra<br>21210 Lucknow Ln<br>Kingwood, TX 77339 | 213 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $44.65 | | | | | $44.65 |
| LoCoco, Angela<br>7247 Birchcreek Road<br>San Diego, CA 92119 | 214 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $524.93 | | | | | $524.93 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 215 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Koechli, Cecile | 216 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 217 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Adachi, Heita<br>420 East 54th Street<br>Apt 1414<br>New York, NY 10022 | 218 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $254.97 | | | | $254.97 |
| Guerrero, Liliana | 219 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |
| Vezzuto, Catherine<br>1227 Bay Ridge Parkway<br>Brooklyn, NY 11228 | 220 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $220.39 | | | | $220.39 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pekrul, Jeffrey<br>Jeffrey Pekrul<br>180 Landers Street #1<br>San Francisco, CA 94114 | 221 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Robinson, Jennifer<br>3226 Henson Avenue<br>Annapolis, MD 21403 | 222 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Joshua<br>10121 Tabor Street<br>Los Angeles, CA 90034 | 223 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | $0.00 | | $0.00 | | $46.99 |
| Sedghi, Azadeh<br>3758 Colliers Drive<br>Edgewater, MD 21037 | 224 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lynch, Alexander<br>9107 Fox Fire Dr.<br>Highlands Ranch, CO 80129 | 225 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Reynolds, Thomas<br>2055 Chesapeake Road<br>Annapolis, MD 21409 | 226 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 227 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Reeves, Ryan C.<br>843 Grand Regency Pt.<br>Unit 101<br>Altamonte Springs, FL 32714 | 228 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Macias, Ariane<br>3904 Eagles Nest Dr<br>Evans, CO 80620 | 229 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Berger, Geri<br>3141 Clubhouse Road<br>Merrick, NY 11566 | 230 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $226.77 | | | | | $226.77 |
| Thomas, Leah<br>1 Streamwood Court<br>Annapolis, MD 21403 | 231 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.78 | | | | | $187.78 |
| CDW Direct, LLC<br>Attn: Vida Krug<br>200 N. Milwaulee Ave.<br>Vernon Hills, IL 60061 | 232 | 6/22/2020 | 24 Hour Fitness United States, Inc. | $197,193.38 | $0.00 | | | | $197,193.38 |
| Slavin, Tzippy<br>168 Avenida De La Paz<br>San Clemente, CA 92672 | 233 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Kheribi, Ahmed<br>2211 Land Grant Way<br>Round Rock, TX 78664 | 234 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $216.49 | | | | | $216.49 |
| Egbert, Rebekah<br>339 E 600 S 1311<br>Salt Lake City, UT 84111 | 235 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walton, Robert<br>565 Tilling Way<br>El Cajon, CA 92020 | 236 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | $0.00 | | $0.00 | | $299.00 |
| Kirkpatrick, Jason<br>2026 Gov Thomas Bladen Way<br>Apt 304<br>Annapolis, MD 21401 | 237 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | $0.00 | | | $51.99 |
| Nguyen, Bryan<br>2574 Laurel Blossom Cir<br>Ocoee, FL 34761 | 238 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $85.90 | | $0.00 | | | $85.90 |
| Christensen, Marty<br>12 Sadie Court<br>Trophy Club, TX 76262 | 239 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Dawson, Kailey<br>10823 S. Twenty Mile Rd<br>unit 208<br>Parker, Co 80134 | 240 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.96 | | | | | $99.96 |
| Osuna, Patricia G<br>2111-B Gates Avenue<br>Redondo Beach, CA 90278 | 241 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $1,214.82 | | | | | $1,214.82 |
| LaGrandeur, Michelle<br>6970 Tower Street<br>La Mesa, CA 91942 | 242 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $672.00 | $672.00 | | $0.00 | | $1,344.00 |
| Ho, Steven<br>2461 Las Lunas St<br>Pasadena, CA 91107 | 243 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Taylor, Brittany<br>7764 Quartz St.<br>Arvada, CO 80007 | 244 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Cabatbat, Christopher<br>721 SE 114th Place<br>Portland, OR 97216 | 245 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.98 | | | | | $61.98 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 246 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bah, Mohamed<br>108 Rocky Cove Lane<br>Dickinson, TX 77539 | 247 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Moskow, Robert S.<br>29 Carlisle Rd.<br>Basking Ridge, NJ 07920 | 248 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $73.99 | | | | | $73.99 |
| Paradise Parking Systems LLC<br>1717 N. Bayshore Drive, Suite 250<br>Miami, FL 33132 | 249 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Minhina, Natallia<br>1763 2nd Avenue, Apartment 21G<br>New York, NY 10128 | 250 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.98 | | | | | $1,587.98 |
| Ruspoli, Derby<br>275 East Regent Park Ct<br>Midvale, UT 84047 | 251 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $71.67 | | | | | $71.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koen, Bella<br>2245 E 19 Street APT 2C<br>Brooklyn, NY 11229 | 252 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Petrenko, Mary Anne<br>1915 Towne Centre Blvd<br>Unit 1003<br>Annapolis, MD 21401 | 253 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Lorenzana, Maria C.<br>1516 Riverview Circle East<br>Ripon, CA 95366 | 254 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| The County of Denton, Texas, collecting property taxes for itself and for The Town of Little Elm, Te<br>Denton County Freshwater District #1F<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 255 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock<br>Round Rock Independent School District and Austin Community College<br>McCreary, Veselka, Bragg, & Allen, P.C.<br>Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 256 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Tong, Anh<br>9609 Lanneau Court<br>Bakersfield, CA 93311 | 257 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $62.25 | | | | | $62.25 |
| Scott, Pamela<br>1062 Newberry Lane<br>Claremont, CA 91711 | 258 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Holop, Julie Michelle<br>951 Main St<br>#101<br>El Segundo, CA 90245 | 259 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,350.00 | $0.00 | | | | $4,350.00 |
| Fitch, James<br>3506 Russell Thomas Lane<br>Davidsonville, MD 21035 | 260 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reyes, Chris<br>9428 Valle Vista St<br>Windsor, CA 95492 | 261 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prodigy Promos<br>123 S 1380 W<br>Lindon, UT 84042 | 262 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,561.25 | | | | | $4,561.25 |
| Fulmer, Diann R<br>19903 Pine Wind Dr<br>Humble , TX 77346 | 263 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $127.42 | | | | | $127.42 |
| Richardson, Dorothy<br>6636 NE 32nd PL<br>Portland, OR 97211-6635 | 264 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Sign Art, Inc.<br>5848 Varna Ave.<br>Valley Glen, CA 91401 | 265 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $148,637.25 | | | $0.00 | | $148,637.25 |
| Singer, Nicole<br>2502 Amherst Court<br>Boynton Beach, FL 33436 | 266 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,054.05 | | | | $1,054.05 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 267 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dussault, Cere<br>MBR01030621<br>12452 Maria Circle<br>Broomfield, CO 80020 | 268 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Puente, Montana<br>1303 McKinley St<br>Annapolis, MD 21403 | 269 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Wan, Haoqi<br>222 S Main St<br>Apt #1222<br>Los Angeles, CA 90012 | 270 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $468.00 | | | | | $468.00 |
| Kimball, Susan<br>64 Fallwind Cirlce<br>Sacramento, CA 95831 | 271 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Carlos, Frank<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 272 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 273 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Khoury, Victor<br>13851 SW 84th CT<br>Palmetto Bay, FL 33158 | 274 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $124.25 | | | | | $124.25 |
| Dibala, Regina<br>5100 Bow Mar Drive<br>Littleton, CO 80123 | 275 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Wilbourn, Michelle<br>10918 SW Adele Dr.<br>Portland, OR 97225 | 276 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Gutierrez, Maria<br>76 Saint Pauls Avenue<br>Apt 3F<br>Jersey City, NJ 07306 | 277 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $896.00 | | | | $896.00 |
| Thomas, Natalie<br>4923 SE Ogden St<br>Portland, OR 97206 | 278 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,052.25 | | | | | $1,052.25 |
| Fell, Kirsten<br>PO Box 772<br>Sedalia, CO 80135 | 279 | 6/30/2020 | 24 Denver LLC | $1,703.78 | | | | | $1,703.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 280 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $79,305.02 | | | | | $79,305.02 |
| Jones, Wes<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 281 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $914.66 | | | | | $914.66 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 282 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $770.50 | | | | | $770.50 |
| Baker, Senecca<br>300 Gene Autry Ln<br>Murphy, TX 75094 | 283 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| SHIEVER, MARQUITA<br>4035 TAMARISK WAY<br>ORLANDO, FL 32817 | 284 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 285 | 7/1/2020 | RS FIT NW LLC | $431.97 | | | | | $431.97 |
| Miles, Jessica<br>1814 Deep Woods Lane<br>Fort Collins, CO 80524 | 286 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $390.00 | | | | $390.00 |
| Rosales, Daniel<br>10178 Cheshunt Drive<br>Orlando, FL 32817 | 287 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.47 | | | | | $22.47 |
| Dossani, Mona<br>3263 Bagley Passage<br>Duluth, GA 30097 | 288 | 7/1/2020 | 24 San Francisco LLC | $61.98 | | | | | $61.98 |
| CAPARELLI, EVAN<br>450 S NEWLAND ST<br>LAKEWOOD, CO 80226 | 289 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $154.30 | | | | | $154.30 |
| Bie, Xi<br>8216 Kew Gardens Road<br>Kew Gardens, NY 11415 | 290 | 7/1/2020 | 24 New York LLC | $1,536.00 | | | | | $1,536.00 |
| Tri, Michelle<br>2606 Cinderella Way<br>Lemon Grove, CA 91945 | 291 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 292 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98501 | 293 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,062.40 | | | | | $1,062.40 |
| Merida, Amarilis<br>607 Ewing Way<br>Wylie, TX 75098 | 294 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chintalpelly, Saikrishna<br>46 Schoolhouse Landing<br>East Granby, CT 06026 | 295 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $121.08 | | | | | $121.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Tom 5808 Cypress Point Drive Bakersfield, CA 93309 | 296 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sanchez, Eder 7018 Dove Valley Way Eastvale, CA 92880 | 297 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $188.16 | | | | | $188.16 |
| Foley, William T 1442 Caspian Way Oxnard, CA 93035 | 298 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hill, Gail 3883 S Quince St Denver, CO 80237 | 299 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Frick, Melanie 17 Linda Place Denville, NJ 07834 | 300 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $582.80 | | | | | $582.80 |
| Wnuk, Miriam 17120 - 131st. Ave. NE Q-132 Woodinville, WA 98072-5721 | 301 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Pomalaza, Juan Carlos 14881 Alder ln Tustin, CA 92780 | 302 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Phou, Kim 39261 Memory Dr. Murrieta, CA 92563 | 303 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| McClanahan, Sarah 1602 Herrin Street Redondo Beach, CA 90278 | 304 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Kao, Michelle 1726 Tara Way San Marcos, CA 92078 | 305 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $976.17 | | | | $976.17 |
| Lwanga, Sarah 8040 Magnolia Ave. Apt 12 Riverside, CA 92504 | 306 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $930.00 | | | | | $930.00 |
| Weber, John M 1645 28th ST SE Puyallup, WA 98372 | 307 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Williams, Katherine 577 B Alton Way Denver, CO 80230 | 308 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Sherman, Nathan 16137 Armstead st. Granada Hills, CA 91344 | 309 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | $0.00 | $41.99 |
| Smith, Aaron 3750 Myers Street #19 Riverside, CA 92503 | 310 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Townsend, Mary 2523 C South 8th Street Joint Base Lewis-McChord, WA 98433 | 311 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bedi, Kewal 18808 Lull St Reseda, CA 91335 | 312 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Murphy, Lorraine 322 W. Compton Blvd. Compton, CA 90220 | 313 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7.68 | | | | | $7.68 |
| Noorzay, Ramzia 8428 Topanga CYn Canoga Park, CA 91304 | 314 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,819.98 | | | | | $4,819.98 |
| Vega, Norma 80964 Mississippi Ave Indio, CA 92201 | 315 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hohmann, Lori 8827 Gore St Arvada, CO 80007 | 316 | 7/2/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Corl, Robert W 18724 Candace Loop Pflugerville, TX 78660 | 317 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| R&W Clark Construction 8158 W. Lincoln Highway Frankfort, IL 60423 | 318 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Supersad, Maria 6390 Royal Tern Street Orlando, FL 32810 | 319 | 7/4/2020 | 24 Hour Fitness USA, Inc. | $380.00 | | | | | $380.00 |
| Manhart, Teresa PO Box 56226 Los Angeles, CA 90056 | 320 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $894.57 | | | | $894.57 |
| Groysman, Lyudmila 2944 W 5th St, Apt 19H Brooklyn, NY 11224 | 321 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryan, Linda 357 East 5th Street Mount Vernon, NY 10553 | 322 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $3,858.12 | | | | | $3,858.12 |
| McElroy, Robert 8963 NW 44th Court Sunrise, FL 33351 | 323 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Self, John David 9154 Drumcliffe Lane Dallas, TX 75231 | 324 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matus, Gabriel 12693 NW 8th Way Miami, FL 33182 | 325 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $22.35 | | | | | $22.35 |
| Quest Nutrition LLC 777 S. Aviation Blvd El Segundo, CA 90245 | 326 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $293,957.84 | | | | | $293,957.84 |
| McCrary, Meagan 721 Buena Tierra Way #189 Oceanside, CA 92057 | 327 | 6/23/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helland, Scott<br>255 East 49th Street<br>Apartment 15-C<br>New York, NY 10017 | 328 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Sevilla, Melina<br>460 E Washington Ave #135<br>Escondido, CA 92025 | 329 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Rafi<br>1633 Tuam St<br>Houston, TX 77004 | 330 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $28.63 | | | | $28.63 |
| Pervine Foods, LLC<br>3900 Veterans Memorial Hwy<br>Suite 371<br>Bohemia, NY 11716 | 331 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81,388.80 | | | $0.00 | | $81,388.80 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98512 | 332 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Russell, Susan<br>8817 Hunter Pass<br>Alpine, CA 91901 | 333 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $431.51 | | | | | $431.51 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 334 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Connie<br>212 La Cruz Avenue<br>Millbrae, CA 94030 | 335 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Chaplin, Lori<br>4003 Ridge Road<br>Annandale, VA 22003 | 336 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | $49.60 | | | | $49.60 |
| Wong, Frances<br>32742 Alipaz St. Spc 32<br>San Juan Capistrano, CA 92675 | 337 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| A.G. Photography, Inc.<br>32234 Paseo Adelanto #D1<br>San Juan Capistrano, CA 92675 | 338 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $23,500.00 | $0.00 | | | | $23,500.00 |
| Moon, Martha M<br>813 Black Arrow Dr.<br>Colorado Springs, CO 80921 | 339 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Jeremy<br>717 Nantasket Ct<br>San Diego, CA 92109 | 340 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Dacko, Donna<br>2110 Mockingbird<br>Round Rock, TX 78681 | 341 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $624.87 | | | | | $624.87 |
| Pham, Trung<br>2100 E Grand Ave Apt 43<br>Escondido, CA 92027 | 342 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Nkululeko, Nkosazana<br>1614 14th Street<br>Oakland, CA 94607 | 343 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dodd, Megan<br>57 Savannah<br>Lake Forest, CA 92630 | 344 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $280.00 | | | | | $280.00 |
| Shtilkind, Eugene<br>13195 Treecrest Street<br>Poway, CA 92064 | 345 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roebuck, Jordan<br>792 Avocado Avenue Unit 36<br>El Cajon, CA 92020 | 346 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Santanello, Kylie<br>131 Wade Street<br>La Habra, CA 90631 | 347 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Pan, Margaret<br>5320 Stonehaven Drive<br>Yorba Linda, CA 92887 | 348 | 7/4/2020 | 24 Hour Fitness USA, Inc. | | $1,500.00 | | | | $1,500.00 |
| DiPasquale, Vincent<br>209 Stefanic Ave<br>Elmwood Park, NJ 07407 | 349 | 7/5/2020 | 24 Hour Fitness USA, Inc. | $153.41 | | | | | $153.41 |
| Chacon, Elizabeth<br>5012 Waddell St<br>Fort Worth, TX 76114 | 350 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| Daba, Samer<br>10808 Esmond CT.<br>San Diego, CA 92126 | 351 | 7/3/2020 | RS FIT CA LLC | $99.98 | | | | | $99.98 |
| Vinton, Danielle<br>5311 Youngfield Way<br>Arvada, CO 80002 | 352 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.99 | | | | | $176.99 |
| Lozoya, Janice<br>2615 Albright Place<br>Escondido, CA 92027 | 353 | 7/30/2020 | RS FIT CA LLC | $1,056.00 | | | | | $1,056.00 |
| Burman, Ronald S<br>52 Abbott Ave.<br>Ocean Grove, NJ 07756 | 354 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carlos, Indra<br>7441 Carnoustie Ct<br>Gilroy, CA 95020 | 355 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Fregoso, Klarissa<br>24933 Walnut St<br>Apt 33<br>Newhall, CA 91321 | 356 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $65.58 | | | | | $65.58 |
| Wojtcuk, Susan<br>3042 Center Street<br>Miami, FL 33133 | 357 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $986.92 | | | | | $986.92 |
| Callao, Janelle-Geri<br>8168 Calle Del Humo<br>San Diego, CA 92126 | 358 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Gamulkiewicz, Dimitri J.<br>1945 Bennett Avenue<br>Apt 2016-C<br>Dallas, TX 75206 | 359 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zlobina, Kristina Y<br>2724 61st Street, ste 1-b<br>PMB 243<br>Galveston, TX 77551 | 360 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.58 | | | | | $92.58 |
| Madak, Dawn<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 361 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $219.66 | | | | | $219.66 |
| Fulmer, Richard W<br>19903 Pine Wind Drive<br>Humble, TX 77346 | 362 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $564.92 | | | | | $564.92 |
| Simpson, Betty L.<br>2796 Spring Lakes Dr.<br>Davidsonville, MD 21035 | 363 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |
| Blackheart Construction & Consulting Corp.<br>515 Canal St<br>Fl 1<br>New York, NY 10013 | 364 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $13,880.00 | | | | | $13,880.00 |
| Chapman, Patricia<br>933 Rollingwood Dr<br>Vallejo, CA 94591 | 365 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $205.91 | | | | | $205.91 |
| Rosenbaum, Richard<br>902 Stonington Ct<br>Arnold, MD 21012 | 366 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.48 | | | | $495.48 |
| Tardieu, Janine<br>224-28 Manor Road<br>Queens Village, NY 11427 | 367 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crowley Independent School District<br>c/o Perdue Brandon Fielder et al<br>Ebony Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 368 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 369 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spencer, Jerry D<br>668 Pinewood Drive<br>Annapolis, MD 21401 | 370 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,743.00 | | | | | $1,743.00 |
| London Bridge Business Development, LLC<br>Monica Zsamboky<br>92 Gales Dr., #4<br>New Providence, NJ 07974 | 371 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $2,850.00 | | | | | $2,850.00 |
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 372 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chicago Flameproof and Wood Specialties Corp.<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 373 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Robin Ah<br>5767 Haleola St.<br>Honolulu, HI 96821 | 374 | 6/30/2020 | 24 San Francisco LLC | $892.16 | | | | | $892.16 |
| FitzGerald, Colin<br>4923 SE Ogden St<br>Portland, OR 97206 | 375 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $841.80 | | | | | $841.80 |
| Currier, Lisa<br>124 Ala Apapa Place<br>Makawao, HI 96768 | 376 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,437.41 | | | | $5,437.41 |
| London Bridge Business Development LLC<br>Monica Zsamboky<br>92 Gales Dr. #4<br>New Providence, NJ 07974 | 377 | 6/24/2020 | 24 Hour Fitness USA, Inc. | $7,330.47 | | | | | $7,330.47 |
| Richardson Independent School District<br>c/o Perdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 378 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Frisco Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Linda D. Reece<br>1919 Shiloh Road<br>Suite 310, LB 40<br>Garland, TX 75042 | 379 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Eagle Mountain-Saginaw Independent School District<br>c/o Perdue Brandon Fielder et al<br>Eboney Cobb<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 380 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Arlington Independent School District<br>C/O Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 381 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Grapevine-Colleyville Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 382 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Prince George's County Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 383 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kang, Hyuna<br>506 Pavonia Ave<br>Apt 2<br>Jersey City, NJ 07306 | 384 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Allen<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 385 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas , TX 75207 | 386 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kowalinski, Sasha<br>42593 Meade Circle<br>Temecula, CA 92592 | 387 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| Kowalinski, Chris<br>42593 Meade Circle<br>Temecula, CA 92592 | 388 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 389 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 390 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Malkenson, Jayne<br>1125 Lexington Avenue, Apt 5D<br>New York, NY 10075 | 391 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.00 | | | | | $1,228.00 |
| Monks, Rachel A.<br>16 Dale Drive<br>Annapolis, MD 21403 | 392 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,324.96 | | | | | $1,324.96 |
| Fuhro, Cassie E<br>67 Cleveland Ave.<br>Hasbrouck Heights, NJ 07604 | 393 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| Tamaren, Bernice<br>6317 Silk Dogwood Ln<br>Greenacres, FL 33463 | 394 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 395 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 396 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Corson, Clifford B<br>1401 Sharps Point Road<br>Annapolis, MD 21409 | 397 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Medeiros, Mark<br>2950 Formia Dr<br>Henderson, NV 89052 | 398 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Laurence, Claire<br>6445 SW 116th Place, Unit D<br>Miami, FL 33173 | 399 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $245.00 | | | | $245.00 |
| Wilson, Laurie<br>1288 Graff Court, #2B<br>Annapolis, MD 21403 | 400 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Browne, Mark<br>683 Normandy Village<br>Nanuet, NY 10954 | 401 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | | | | | $2,040.00 |
| Bean, Michelle E.<br>377 Spring Cove Road<br>Riva, MD 21140 | 402 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Penner Media Inc.<br>Laura Penner<br>3483 NW Denali Lane<br>Bend, OR 97703 | 403 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | $0.00 | | | | $6,000.00 |
| White, Deena<br>305 E. Union Ave<br>Wheaton, IL 60187 | 404 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Becker, Fran<br>2017 Chesapeake Road<br>Annapolis, MD 21409 | 405 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Hong, Kem<br>39261 Memory Dr<br>Murrieta, CA 92563 | 406 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Snyderman, Scott<br>343 E 51st, Apt 4A<br>New York, NY 10022 | 407 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Tom, Andrea<br>13 Chicory Lane<br>San Carlos, CA 94070 | 408 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $281.31 | | | | | $281.31 |
| Frazier, Richard<br>1303 McKinley St.<br>Annapolis, MD 21403 | 409 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Goichman, Stacey<br>614 4th Street<br>W Babylon, NY 11704 | 410 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | $0.00 | | $71.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Nancy Jeanne<br>3 Edgemere Ct.<br>Trophy Club, TX 76262 | 411 | 6/25/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| Batra, Annu<br>300 East 40th Street<br>Apt 21J<br>New York, NY 10016 | 412 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 413 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 414 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| City of Frisco<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 415 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 416 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 417 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District)<br>Abernathy, Roeder, Boyd & Hullett P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 418 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of Murphy)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 419 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 420 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District) Abernathy, Roeder, Boyd & Hullet, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 421 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor / Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 422 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Andrada, Maggie 1035 5th St. Apt. 2 Santa Monica, CA 90403 | 423 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $970.00 | | | | | $970.00 |
| Collin County Tax Assessor/Collector (McKinney Independent School District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 424 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assossor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 425 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (City of McKinney) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 426 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Collin County Community College District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 427 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector (Plano Independent School District) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd Suite 300 McKinney, TX 75069 | 428 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Patel, Shivam J 32 Prospect Lane Colonia, NJ 07067 | 429 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Facer, Rebecca Anne 15741 NW Clubhouse Dr Portland, OR 97229 | 430 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $648.00 | | | | $648.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feldman, Jody Alan<br>13979 Sw 155 Terrace<br>Miami, FL 33177 | 431 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Collin County Tax Assessor/Collector (City of Plano)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 432 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Pagan, Elizabeth<br>5807 Mirror Lakes Blvd<br>Boynton Beach, FL 33472 | 433 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| King, Heather<br>1111 N Los Robles Ave<br>Apt 4<br>Pasadena, CA 91104 | 434 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $983.32 | | | | | $983.32 |
| Rodriguez, Hector Duenas<br>2206 Harstad Manor Dr<br>Katy, TX 77494 | 435 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $32.25 | | | | | $32.25 |
| Stephens, Patrick<br>904 St. Martins Loop<br>Severna Park, MD 21146 | 436 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $479.44 | | | | | $479.44 |
| Terrell, Anastascia<br>355 S. Madison Ave, #218<br>Pasadena, CA 91101 | 437 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Willcut, Branden<br>15766 Willow Drive<br>Fontana, CA 92337 | 438 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 439 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $888.02 | | | | | $888.02 |
| Edmond, Stephanie Marie<br>5756 Skinner Way<br>Grand Prairie, TX 75052 | 440 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tanaka, Jennifer Gruber<br>1272 S. Garfield Street<br>Denver, CO 80210 | 441 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| EDMOND, CHISTOPHER CHARLES<br>5756 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 442 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Christensen, Karen<br>12 Sadie Court<br>Trophy Club, TX 76262 | 443 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zak, Christian<br>6760 Milner Rd<br>Los Angeles, CA 90068 | 444 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.36 | | | | | $74.36 |
| Conrad, William<br>1592 Piscataway Road<br>Crownsville, MD 21032 | 445 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $508.98 | | | | | $508.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 446 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RIZQ, MOHAMED AZIZ<br>43830 DODGE TERR<br>#301<br>ASHBURN, VA 20147 | 447 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $117.98 | | | | | $117.98 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA  94598 | 448 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 449 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Strand, David<br>220 Page St<br>Apt 3<br>Orlando, FL 32806 | 450 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Green-Dusterbeck, Mackenzie<br>5406 Lexington Ave., Apt #402<br>Los Angeles, CA 90029 | 451 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Reinhold, Sydney<br>11509 Fury Ln Unit 5<br>El Cajon, CA 92019 | 452 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Decho, Nancy<br>13972 S. Corner Hills Cv<br>Draper, UT 84020 | 453 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Forte, Janet<br>2775 East 16th Street #3P<br>Brooklyn, NY 11235 | 454 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Tohme, Ricardo J<br>7701 Ostrom Ave.<br>Lake Balboa, CA 91406 | 455 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Davis, Gail C.<br>4932 Westbriar Drive<br>Fort Worth, TX 76109 | 456 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.22 | | | | | $104.22 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos, CA 92078 | 457 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $61.00 | | | | | $61.00 |
| Reinhold, Sydney<br>11509 Fury Ln<br>Unit 5<br>El Cajon, CA 92019 | 458 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PANGILINAN, SAMANTHA L<br>1624 Orange Street<br>National City, CA 91950 | 459 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | $0.00 | | | $249.96 |
| Ignacio, Grace<br>24 Bound Brook Road<br>Parsippany, NJ 07054 | 460 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.06 | | | | | $1,486.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, ROMAN<br>2051 RENAISSANCE BLVD UNIT 105<br>MIRAMAR, FL 33025 | 461 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lopez, Jeffrey<br>3317 Burton Ave, Apt #C<br>Lynwood, CA 90262 | 462 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | $41.99 | $0.00 | $0.00 | | $83.98 |
| Mendoza, Ruben<br>7267 Riley Drive<br>Fontana, CA 92336 | 463 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nix, Gregory Adam<br>787 SW 198th Place<br>Beaverton, OR 97003 | 464 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $590.00 | | | | | $590.00 |
| Lani, Jessica<br>1701 Skyhill Way<br>Santa Ana, CA 92705 | 465 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $670.00 | | | | | $670.00 |
| Paul, Hunter<br>1154 E Whitlock Ave Unit A<br>Salt Lake City, UT 84106 | 466 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $321.74 | | | | | $321.74 |
| Meza, Sonia<br>2225 Ash Avenue<br>Greeley, CO 80631 | 467 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Eady, Evangela<br>4241 Tigris Drive<br>Apopka, FL 32712 | 468 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $336.67 | | | | | $336.67 |
| SINGH, NEELIMA<br>63 VAN REIPEN AVE<br>JERSEY CITY, NJ 07306 | 469 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $123.88 | | | | | $123.88 |
| Zhang, Guangshuai<br>2450 Aurora Ave N APT 433<br>Seattle, WA 98109 | 470 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $3,627.17 | | | | | $3,627.17 |
| Santiago, Jeannine<br>27715 Wilderness Place<br>Castaic, CA 91384 | 471 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane<br>92-1215 Hookeha St.<br>Kapolei, HI 96707 | 472 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Baptiste, Ronise<br>548 Davis Road<br>Delray Beach , FL 33445 | 473 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $268.00 | | | | | $268.00 |
| Sinelnikov, Oleg<br>230 174 Street, Apt 1102<br>Sunny Isles Beach, FL 33160 | 474 | 7/1/2020 | 24 New York LLC | | | | $0.00 | | $0.00 |
| Bonair, Ancil U<br>1546 E. 59th Street<br>Brooklyn, NY 11234 | 475 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Volponi, Catherine M.<br>5712 SE Lafayette St.<br>Portland, OR 97206 | 476 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dacko, Patrick<br>2110 Mockingbird Dr.<br>Round Rock, TX 78681 | 477 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.42 | | | | | $215.42 |
| Broderick, Fiona<br>12020 Southern Highlands Pkwy #1016<br>Las Vegas, NV 89141 | 478 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Dacko, Patrick<br>2110 Mockingbird Dr.<br>Round Rock, TX 78681 | 479 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Delisle, Janet Yeh<br>24976 Fairtime Circle<br>Laguna Niguel, CA 92677 | 480 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 481 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeHart, Melanie M<br>3450 South 3610 East<br>Salt Lake City, UT 84109 | 482 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arrowood, Brittany Alysia<br>821 Basket Willow Ter<br>Haslet, TX 76052 | 483 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Reisner, Fritzie<br>922 15th Ave. East<br>Seattle, WA 98112 | 484 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $625.37 | | | | | $625.37 |
| Krupski, Ann<br>1715 Rockhurst Boulevard<br>Colorado Springs, CO 80918 | 485 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $1,848.00 | | | | $1,848.00 |
| Baba, Yumi<br>11770 SW 9th<br>Beaverton, OR 97005 | 486 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $73.48 | | | | | $73.48 |
| Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 487 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alsalman, Amel<br>2451 Ridgegate LN SW<br>Tumwater, WA 98512 | 488 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ragnauth, Amanda Alecia<br>57 SIP AVE<br>APT 1A<br>JERSEY CITY, NJ 07305-3173 | 489 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $626.81 | | | | | $626.81 |
| Papa, Jini<br>10686 Oak Bend Way<br>Wellington, FL 33414 | 490 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 491 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fire King Commercial Services, LLC<br>Michael, C. Brodarick<br>Lloyd & McDaniel, PLC<br>700 N. Hurstbourne Blvd.<br>Suite 200<br>Louisville, KY 40222 | 492 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $955.66 | | | | | $955.66 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 493 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acme Press, Inc., dba Calitho<br>Attn: Accounting<br>2312 Stanwell Drive<br>Concord, CA 94520 | 494 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $157,300.95 | | | | | $157,300.95 |
| Ward, Lisa<br>238 Malapardis Rd<br>Cedar Knolls, NJ 07927 | 495 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $669.88 | | | | | $669.88 |
| Sunset Pool, Inc.<br>PO Box 101705<br>Arlington, VA 22210 | 496 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $63,075.79 | $22,650.00 | | | | $85,725.79 |
| Sender, Harold Gene<br>6505 Lakeshore Dr.<br>Dallas, TX 75214 | 497 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Roof Connect Logistics LLC<br>44 Grant 65<br>Sheridan, AR 72150 | 498 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20,461.68 | | | | | $20,461.68 |
| de Carvalho, Jadir Faria<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 499 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DePino, Jason<br>4328 Mammoth Ave #301<br>Sherman Oaks , CA 91423 | 500 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Nasser, Maria Pia<br>2530 Lake Debra Drive<br>Apt 101<br>Orlando, FL 32835 | 501 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tarver, Jordan<br>411 N Spaulding Ave<br>Apt 4<br>Los Angeles, CA 90036 | 502 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Boeding, Pat<br>407 Myra Street<br>Friendswood, TX 77546 | 503 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $322.58 | | | | | $322.58 |
| Primary Funding Corporation<br>PO Box 270830<br>San Diego, CA 92198 | 504 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Appcast, Inc.<br>Elisabeth Lucy Koury<br>10 Water St.<br>Ste. 150<br>Lebanon, NH 03766 | 505 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $856.27 | | | | | $856.27 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 506 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmeeckle, Donna<br>2451 Kehoe Ave.<br>San Mateo, CA 94403 | 507 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $783.12 | | | | | $783.12 |
| Manti, Michael Patrick<br>7998 Reserve Way<br>Vienna, VA 22182 | 508 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,047.00 | | | | | $2,047.00 |
| Russo, Kathy<br>1231 Chittamwood Ct<br>Lake Mary, FL 32746 | 509 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.41 | | | | | $154.41 |
| Prestemon, Sonia<br>1851 N Greenville Ave., Apt 4302<br>Richardson, TX 75081 | 510 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Muhammedally, Khaliq<br>600 Front St<br>Apt 435<br>San Diego, CA 92101 | 511 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $691.00 | | | | | $691.00 |
| Caster, Kevin Darol<br>1257 Via Contessa<br>San Marcos, CA 92069 | 512 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gibbs, Jessica<br>4918 Luna Drive<br>Oceanside, CA 92057 | 513 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Martinez, Juan<br>12915 Alona St<br>Moreno Valley, CA 92553 | 514 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Gerson, Sarah<br>5735 Chase Point Circle<br>Colorado Springs, CO 80919 | 515 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| PMc Fitness Solutions, LLC<br>3475 Calle Cancuna<br>Carlsbad, CA 92009 | 516 | 7/2/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Nguyen Shtilkind, Nhi Le<br>13195 Treecrest Street<br>Poway, CA 92064 | 517 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Amaral, Orlia<br>135 Escuela Ave.<br>Mountain View, CA 94040 | 518 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $86.65 | | | | | $86.65 |
| Kumar, Vinod<br>8505 Anvik Dr<br>Frisco, TX 75035 | 519 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ervin Jr., Stacey<br>2568 Passamonte Drive<br>Winter Park, FL 32792 | 520 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dudzik, Mackenzie<br>1415 Seward Street<br>Los Angeles, CA 90028 | 521 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $656.00 | | | | | $656.00 |
| Manuel, Jordan<br>2607 September Dr<br>Bakersfield, CA 93313 | 522 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Jain, Saurabh<br>13728 Leatherstem Ln<br>Aledo, TX 76008 | 523 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Callipo, Leonardo<br>31 S Greenprint Cir<br>Tomball, TX 77375 | 524 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Emergency Restoration & Cleaning Inc<br>3073 Kilgore Road<br>Rancho Cordova, CA 95670 | 525 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41,697.96 | | | | | $41,697.96 |
| Faison, Brice<br>1506 Monte Carlo Dr<br>Mansfield, TX 76063 | 526 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Biondo, Laura<br>2721 N Pine Island Rd<br>Apt 11<br>Sunrise, FL 33322 | 527 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | $540.00 | | $0.00 | | $1,080.00 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 528 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $863.00 | $863.00 | | $0.00 | | $1,726.00 |
| Qu, Annie Yuqing<br>3505 Hutch Dr<br>Plano, TX 75074 | 529 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Avila, Maria<br>1338 S. Rene Dr.<br>Santa Ana, CA 92704 | 530 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| D'Ettorre, Paolo<br>2210 Stockton Street, Apt 2054<br>San Francisco, CA 94133 | 531 | 7/2/2020 | 24 San Francisco LLC | $147.96 | | | | | $147.96 |
| R&W Clark Construction<br>8158 W. Lincoln Highway<br>Frankfort, IL 60423 | 532 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Parackel, Ajithlal<br>88 Highland Ave<br>Jersey City, NJ 07306 | 533 | 6/25/2020 | 24 Denver LLC | $71.64 | | | | | $71.64 |
| Vora, Pooja<br>3326 E Los Gatos Dr<br>Phoenix, AZ 85050 | 534 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $79.98 | | | | | $79.98 |
| Palombo, Richard<br>2507 Duke PL<br>Costa Mesa, CA 92626 | 535 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector (Collin County) Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 536 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Shaw, Robert 109 Hollywood Ave Fairfield, NJ 07004 | 537 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Quinne, Martha E. 152 Glover Ave. Unit B Chula Vista, CA 91910 | 538 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $910.00 | | | | | $910.00 |
| Andrade, Jenny 39882 Parada St. Newark, CA 94560 | 539 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $49.60 | | | | | $49.60 |
| Anselmo, Lauren 5757 Martel Ave Apt B11 Dallas, TX 75206 | 540 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $159.95 | | | | | $159.95 |
| Garcia, Analisa 11519 Fury Lane Unit 65 El Cajon, CA 92019 | 541 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Elsayegh, Nisreen 11823 Memorial Dr Houston, TX 77024 | 542 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Wheeler, Cynthia 430 West Webster Unit A Chicago, IL 60614 | 543 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $8,630.00 | $0.00 | | | | $8,630.00 |
| Le, Joanne 8669 San Rio Dr. Buena Park, CA 90620 | 544 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Johnson, Mychal 3000 Sage Rd Unit 1106 Houston, TX 77056 | 545 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cook, Maria 118 Ambroise Newport Beach, CA 92657 | 546 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Eugenio, Rodel 91-1088 Pekau St Ewa Beach, HI 96706 | 547 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $523.55 | | | | | $523.55 |
| Matthews, Kathryn Lynn 6240 SW Sheridan Street Portland, OR 97225 | 548 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $74.44 | | | | | $74.44 |
| Gonzalez, Jenelle 2019 Bedford Street Santa Rosa, CA 95404 | 549 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Block, Jeffrey 512 New Rochelle Rd Bronxville, NY 10708 | 550 | 7/3/2020 | 24 New York LLC | $946.19 | | | | | $946.19 |
| Kengni, Junnie 3709 Frankford Road Apt 12106 Dallas, TX 75287 | 551 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.45 | | | | | $98.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kengni, Junnie<br>2901 Ridgeview Dr Apt 1722<br>Plano, TX 75025-0413 | 552 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ibarra, Daniela Pineda<br>3505 Hutch Drive<br>Plano, TX 75074 | 553 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Metchick, Lee<br>618 Sylvan Reserve Cove<br>Sanford, FL 32771 | 554 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Anchustegui, DeAnn<br>2495 S Quebec St, Unit #22<br>Denver, CO 80231 | 555 | 7/3/2020 | 24 Denver LLC | | $1,824.00 | | | | $1,824.00 |
| Gallardo, Isabelle<br>10529 Arianne Dr<br>Stockton, CA 95209 | 556 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Hernandez, Karina<br>13450 Vanowen Street, Apt# 224<br>Van Nuys, CA 91405 | 557 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Melissa<br>2120 University Dr., Apt E3<br>Vista, CA 92083 | 558 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Velasco, Gennica<br>3116 Quartz Ln., Unit 2<br>Fullerton , CA 92831 | 559 | 7/3/2020 | 24 Hour Fitness United States, Inc. | $251.98 | | | | | $251.98 |
| Teh, Lanna<br>1009 9th Ave S<br>Edmonds, WA 98020 | 560 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Askeland, Ronald<br>11371 Penanova St.<br>San Diego, CA 92129 | 561 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,126.35 | | | | | $1,126.35 |
| Friedberg, Lisa<br>16 Woodfall<br>Irvine, CA 92604 | 562 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Friedberg, Jerry<br>16 Woodfall<br>Irvine, CA 92604 | 563 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Boril, Michelle<br>9726 Pettswoods Drive<br>Huntington Beach, CA 92646 | 564 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $134.07 | | | | | $134.07 |
| Salucci, Frank<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 565 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Salucci, Frank V<br>17358 San Luis St #1<br>Fountain Valley, CA 92708 | 566 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 567 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casas-Cordero, Andres<br>7996 Escobedo Ave<br>Hesperia, CA 92345 | 568 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $176.36 | | | | | $176.36 |
| Caseres, Remy<br>2733 S. Pacific Ave.<br>San Pedro, CA 90731 | 569 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Patlan, Denise<br>PO Box 915<br>Mira Loma, CA 91750 | 570 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Traiger, Robin<br>718 NW 91st Terrace<br>Plantation, FL 33324 | 571 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Leger, Steven<br>4349 Harbor Way<br>Unit 5<br>Oceanside, Ca 92056 | 572 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aminzay, Aman<br>8380 Greensboro Drive, Unit 117<br>Mc Lean, VA 22102 | 573 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.98 | | | | | $101.98 |
| Higgins, Maria Elena<br>305 Taurus Drive<br>Erie, CO 80516 | 574 | 7/6/2020 | 24 Denver LLC | $304.34 | | | | | $304.34 |
| De Berry, Tanner<br>1010 Secretariat Circle<br>Costa Mesa, CA 92626 | 575 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Allen ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 576 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pettipiece, Katie<br>9135 S. Greenwood Drive<br>Sandy, UT 84070 | 577 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $321.74 | | | | | $321.74 |
| Goodwin, Shelly L.<br>2701 Alamosa Court<br>Apopka, FL 32703 | 578 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $923.00 | | | | | $923.00 |
| Au-Yeung, Catherine J.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City, NY 11101 | 579 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Denight, Philip<br>2491 S. Alden St.<br>Salt Lake City, UT 84106 | 580 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $116.57 | | | | | $116.57 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 581 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardenas, April<br>13443 Mulberry Dr<br>Apt 1<br>Whittier, CA 90605 | 582 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 583 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Myers, Nicolette<br>31790 Paseo Tarazona<br>San Juan Capo, CA 92675 | 584 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| WANG, CHANELLE<br>1211 TORRES AVE<br>MILPITAS, CA 95035 | 585 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.80 | | | | | $64.80 |
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 586 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cedeno, Victor A.<br>12521 Persimmons Cir.<br>Garden Grove, CA 92840 | 587 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Kenny, Rachel<br>205 W 76 st Apt 6D<br>New York, NY 10023 | 588 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $217.95 | | | | | $217.95 |
| Nguyen, Vincent<br>23042 ne sockeye st<br>wood village, OR 97206 | 589 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Ansky, Dana<br>1444 Wilson Place<br>Louisville, CO 80027 | 590 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Suncals Group, LLC<br>Law Offices of David S. Hagen<br>16830 Ventura Blvd., Suite 500<br>Encino, CA  91436-1795 | 591 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $203,436.83 | | | | | $203,436.83 |
| Maier, Jeffrey<br>3 AppleTree Hill<br>Mount Kisco, NY 10549 | 592 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Manassaram, Dellano<br>2044 Hickory Glen Dr.<br>Missouri City, TX 77489 | 593 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.36 | | | | | $49.36 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>LACEY, WA 98503360- | 594 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GAEDEN, EDWARD M<br>7780 PARKWAY DRIVE<br>UNIT #503<br>LA MESA, CA 91942 | 595 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $134.36 | | | | | $134.36 |
| Plantz, Benjamin<br>43 Van Wagenen Avenue, Unit 6F<br>Jersey City, NJ 07306 | 596 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.95 | | | | | $272.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gould, Jan<br>6708 E Parapet St<br>Long Beach , CA 90808 | 597 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Morrison, Linh<br>2148 White Pine Circle<br>Unit A<br>Greenacres, FL 33415 | 598 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $937.86 | | | | | $937.86 |
| Martinez Rodriguez, Jose Javier<br>3210 Riverdale Ave. #6G<br>Bronx, NY 10463 | 599 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $621.00 | | | | | $621.00 |
| Mercado, Jesus<br>16051 Roseview Ln<br>Cypress, TX 77429 | 600 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego, CA 92113 | 601 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Khan, Mohammad<br>3466 Descanso Ave, Apt-3<br>San Marcos, CA 92078 | 602 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Kahn, Miriam<br>3069 Riverview Road<br>Riva, MD 21140 | 603 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Sordal, Ryan<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 604 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Cummiskey, Myra Elizabeth<br>4191 Emerald St<br>Oakland, CA 94609 | 605 | 7/7/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Lansangan, Leonard Vincent<br>2740 Joaquin Drive<br>Burbank, CA 91504 | 606 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $1,886.00 | | | | | $1,886.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 607 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Smith, Bill<br>715 Greenwood Dr.<br>Bakersfield, CA 93306 | 608 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sordal, Michelle<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 609 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $432.00 | | | | | $432.00 |
| Braun, David<br>1339 N Olive Dr. Apt B<br>West Hollywood, CA 90069 | 610 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.86 | | | | | $30.86 |
| Claim docketed in error | 611 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Jafir, Nadia R<br>3142 Denham Court<br>Orlando, FL 32825 | 612 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Jade 1117 Wessex Place Princeton, NJ 08540 | 613 | 7/6/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Adams, Cole 426 South 1000 East #803 Salt Lake City, UT 84102 | 614 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $897.00 | | | | | $897.00 |
| Sipila, Evelyn 2440 Lakeview Ct. SW Olympia, WA 98512 | 615 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.61 | | | | | $136.61 |
| Peabody IV, George Lee 1102 Elgin Court Annapolis, MD 21403 | 616 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Gramegna, Cassandra 229 Lake Street Brooklyn, NY 11223 | 617 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Wong, Amy 340 Ladies Tee Ct. Las Vegas, NV 89148 | 618 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Mountjoy, Julian 5829 Gull Harbor Dr Ne Olympia, WA 98506 | 619 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $428.88 | $411.01 | $0.00 | $0.00 | | $839.89 |
| Anderson, Jessica 450 J St #7271 San Diego, CA 92101 | 620 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $54.00 | | | | | $54.00 |
| PEREION SOLUTIONS, LLC c/o STEVEN PERRY 40 BEAVER ROAD READING, MA 01867 | 621 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | $0.00 | | $0.00 | | $15,000.00 |
| Hardy, Craig P.O. Box 497 Alamo, CA 94507 | 622 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeHarpporte, James 3431 Park Blvd. Apt. 302 San Diego , CA 92103 | 623 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Lorraine 1639 E Westminster Ave Salt Lake City, UT 84105 | 624 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $112.91 | | | | | $112.91 |
| Coppler, Kristina Jackson 23842 Via El Rocio Mission Viejo, CA 92691 | 625 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $221.10 | | | | | $221.10 |
| Pawluk-Instrup, Nicole 15687 Agate Creek Drive Monument, CO 80132 | 626 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $304.00 | | | | | $304.00 |
| Thompson, Melvin 18614 Utopia Ct. Canyon Country, CA 91351 | 627 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Molenaar, Cornelis 552 Dew Point Avenue Carlsbad, CA 92011 | 628 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $213.08 | | | | | $213.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel, Kevin<br>14811 Appian Oak St.<br>Cypress, TX 77429 | 629 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $34.09 | | | | | $34.09 |
| Fowler, Kimberly<br>19 Peace Tree Way<br>The Woodlands, TX 77375 | 630 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.87 | | | | | $38.87 |
| Mathew, Justin<br>16 Claudia Court<br>Tappan, NY 10983 | 631 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| BIDDAPPA, NIDHI<br>630 VETERANS BLVD<br>APT 377<br>REDWOOD CITY, CA 94063 | 632 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $276.87 | | | | $276.87 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 633 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Sanchez, Joel R.<br>10633 SW 73 Terrace<br>Miami, FL 33173 | 634 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Reis, Ilana<br>8012 E Lowry Blvd.<br>Denver, CO 80230 | 635 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Suarez-Villamil, Stephanie<br>6717 Central Hills Terrace<br>Hyattsville, MD 20785 | 636 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Fraitag, Lenny<br>6753 Eldridge Street<br>San Diego, CA 92120 | 637 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $24.99 | | | | | $24.99 |
| Waltman, Andrew<br>492 Andrew Ave<br>Encinitas, CA 92024 | 638 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Davidson, Paula<br>12842 SW 203 St.<br>Miami, FL 33177 | 639 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tyagnereva, Olga<br>2197 Ocean Ave, 6C<br>Brooklyn, NY 11229 | 640 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.94 | | | | $333.94 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX  75093 | 641 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mitra, Sahana Senroy<br>328 Windsor Road<br>Wood-Ridge, NJ 07075 | 642 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $694.26 | | | | | $694.26 |
| Villagomez, Brenda<br>PO Box 222<br>Petaluma , CA 94953 | 643 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bunch, David L<br>6252 Powell Rd<br>Parker, CO 80134 | 644 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $154.00 | $4,888.29 | | | | $5,042.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishnamoorthy, Giri<br>3139 SW Mitchell Court<br>Portland, OR 97239 | 645 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bales, Marianne Julia<br>10 Middle Road<br>Lafayette, CA 94549 | 646 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tramposh, Bethany<br>709 S Norton Ave<br>Apt C<br>Los Angeles, CA 90005 | 647 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Wyman, Joel<br>4730 Rusina Road<br>Apt. 201<br>Colorado Springs, CO 80907 | 648 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Reeves, Jr, Dennis<br>3953 47th Ln S<br>Lake Worth, FL 33461 | 649 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42.18 | | | | | $42.18 |
| Bainbridge, Andrea<br>4021 SW 36th Place<br>Portland, OR 97221 | 650 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lum , Jeffrey<br>1038 Kuekue Street<br>Honolulu, HA 96825 | 651 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Staples Business Advantage<br>Tom Riggleman<br>7 Technology Circle<br>Columbia, SC 29203 | 652 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,745,834.24 | | | | | $1,745,834.24 |
| Allen, Terry Wayne<br>14711 Lindall Court<br>Cypress, TX 77429 | 653 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $122.50 | | | $0.00 | | $122.50 |
| Claim docketed in error | 654 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Clark, Michael D<br>1920 Peterson Lane<br>Santa Rosa, CA 95403 | 655 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,266.01 | | | | | $1,266.01 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 656 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andres, Tyler<br>10223 SE46th Ave<br>Milwaukie, OR 97222 | 657 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $383.94 | | | | | $383.94 |
| Victor, Alex<br>940 NE 141st<br>Miami, FL 33161 | 658 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.48 | | | | | $60.48 |
| Yazdanyar, Sahand<br>816 Kennedy St NW Apt 3<br>Washington, D.C. 20011 | 659 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $80.08 | | | | | $80.08 |
| Lee, Jeong Mi<br>1556 Faraday Circle<br>Fort Collins, CO 80525 | 660 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walsh, David<br>20620 Farm Pond Lane<br>Pflugerville, TX 78660 | 661 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.11 | | | | | $1,151.11 |
| Dobbins, Matthew<br>15014 Joanne Avenue<br>San Jose, CA 95127 | 662 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Scher, Maclaine<br>1410 Hornblend St.<br>San Diego, CA 92109 | 663 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Pagan, Miguel<br>5807 Mirror Lake Blvd<br>Boynton Beach, FL 33472 | 664 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $159.43 | | | | | $159.43 |
| PHAMORNSUWANA, SARN<br>1375 Woodcutter Ln<br>Unit D<br>Wheaton, IL 60189 | 665 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $170.96 | | | | $170.96 |
| de Carvalho, Tathiana Nasser<br>2530 Lake Debra Drive apt. 101<br>Orlando, FL 32835 | 666 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Cameron, Brendan<br>3375 San Luis St.<br>Ventura, CA 93003 | 667 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $340.22 | | | | | $340.22 |
| Groos IV, Gus<br>2891 Hidden Knoll Trl<br>Frisco, TX 75034 | 668 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Markwell , Kimberly  T<br>1905 Luce Creek Court<br>Annapolis , MD 21401 | 669 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,475.82 | | | | $1,475.82 |
| O'Shea, Patrick J.<br>1310 Lexington Parkway<br>Apopka, FL 32712-2692 | 670 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kirtley Roofing & Sheet Metal, LLC<br>18902 Hamish RD<br>Tomball, TX 77377 | 671 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Howseman, Robert S<br>1978 W. Bristlecone Ct<br>Santa Rosa, CA 95403-0907 | 672 | 7/12/2020 | 24 Hour Fitness United States, Inc. | | $713.68 | | | | $713.68 |
| SHORELINE DISTRIBUTING CO. INC.<br>40053 N. PATRIOT WAY<br>ANTHEM, AZ 85086 | 673 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,851.28 | | | | | $30,851.28 |
| Alltex Glass Company, Inc.<br>15047 Tallshadows Dr<br>Suite G<br>Houston, TX 77032 | 674 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $16,876.74 | $6,386.27 | | | | $23,263.01 |
| Hooks, Terrance<br>9019 E. Panorama Circle<br>Unit #301<br>Englewood , CO 80112 | 675 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miguel-Hooks, Christine<br>9019 E Panorama Circle<br>Unit #301<br>Englewood, CO 80112 | 676 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Via Technical, LLC<br>c/o Vincent Renda, Esq.<br>Renda Law Offices, P.C.<br>9565 Waples Street Suite 200<br>San Diego, CA 92121 | 677 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77,190.00 | | | | | $77,190.00 |
| Cervantes, Mayra<br>4853 Constitution St<br>Chino, CA 91710 | 678 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Dixie Safe & Lock Service, Inc.<br>dba Dixie Security Solutions<br>7920 Gulf Freeway<br>Houston, TX 77017 | 679 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $193.23 | | | | | $193.23 |
| Russo-Savage, Delia<br>6701 Burnet Rd. Apt. 234<br>Austin, TX 78757 | 680 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Mariana Valencia/Oscar Candray<br>510 Beech St<br>Apt 6<br>Redwood City, CA 94063 | 681 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $189.18 | | | | | $189.18 |
| Yilmaz, Mustafa<br>2458 Arctic Fox Way<br>Reston, VA 20191 | 682 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| Davis, Leslie L<br>26306 Meadow Ln<br>Katy, TX 77494 | 683 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,408.00 | | | | | $3,408.00 |
| Lyle, Paul E<br>18502 Wide Brim Court<br>Humble, TX 77346 | 684 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Schwartz, Roger<br>843 4th St. APT #207<br>Santa Monica, CA 90403 | 685 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,560.00 | | | | | $2,560.00 |
| Barrientos, Alberto | 686 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $126.72 | | | | | $126.72 |
| James Allyn, Inc.<br>6575B Trinity Court<br>Dublin, CA 94568 | 687 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49,780.99 | | | | | $49,780.99 |
| Marcotte, Lynette M<br>PO Box 6024<br>Oceanside , CA 92052 | 688 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Mendoza, Adelbert<br>8430 Capricorn Way, 3<br>San Diego, CA 92126 | 689 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $67.12 | | | | | $67.12 |
| Triana, Joseph F<br>801 N Bluff Dr. Unit 37<br>Austin , TX  78745 | 690 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $207.36 | | | | | $207.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Miami, FL 33054 | 691 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $0.00 | | $0.00 | | $1,500.00 |
| Bainbridge, Holly<br>3014 E. Loretta Dr.<br>Tucson, AZ 85716 | 692 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Nguyen, Kimberly<br>405 1/2 Walton Street<br>Houston, TX 77009 | 693 | 7/6/2020 | 24 Hour Fitness United States, Inc. | | $657.00 | | | | $657.00 |
| Ippolito, Sean<br>1005 Tourmaline St Apt 2<br>San Diego, CA 92109 | 694 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Hatley, Abigail Mia Lai Ching<br>7020 Vassar Ave.<br>Canoga Park, CA 91303 | 695 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.90 | | | | | $675.90 |
| Blanco, Cindy<br>20247 Carlisle Road APT C<br>Apple Valley, CA 92307 | 696 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $176.00 | | | | | $176.00 |
| loaeza, uriel<br>1392 Gwen avenue<br>santa ana , ca 92705 | 697 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Cox, Kelly<br>301 Cron Way<br>Placentia, CA 92870 | 698 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Blasie, Constance<br>72 Shade Tree<br>Irvine, CA 92603 | 699 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $744.00 | | | | $744.00 |
| Mayer, Kathryn<br>6 Bolivar St.<br>Lake Oswego, OR 97035 | 700 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $1,171.46 | | | | | $1,171.46 |
| Stebbins, Kristina Layton<br>1227 Holmgrove Drive<br>San Marcos, CA 92078 | 701 | 7/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LaRue, Denise<br>2300 Northridge Ct.<br>Fort Collins, CO 80521 | 702 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Hamel, Wanda<br>8261 Glendon Way<br>Sacramento, CA 95829 | 703 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Nakawaki-Marron, Nancy M.<br>4136 Campus Ave #1<br>San Diego, CA 92103 | 704 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lizotte, Michel<br>2147 Tulane Ave<br>Long Beach, CA 90815 | 705 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Valdehueza, Eric<br>6090 Ashwell Way<br>Vallejo, CA 94591 | 706 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burke, Bryan<br>228  Woodbourne Dr<br>Bakersfield, CA 93312-5821 | 707 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Gutierrez, Tina<br>5497 Carlson Drive<br>Apt 101<br>Sacramento, CA 95819 | 708 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $485.96 | | | | | $485.96 |
| Ciobanasiu, Jennifer B<br>2341 SW Willowbrook Ave.<br>Gresham, OR 97080 | 709 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $338.98 | | | | | $338.98 |
| Jones, Lisa<br>1902 Thistlewood Drive<br>Fort Washington, MD 20744 | 710 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| HUCKAEE, GAIL L.<br>1419 CHESRTON DRIVE<br>RICHARDSON, TX 75080 | 711 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $37.88 | $37.88 | | $0.00 | | $75.76 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 712 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stuve, Leonardo Landa<br>2241 Granger Ave<br>Kissimmee, FL 34746 | 713 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $186.26 | | | | | $186.26 |
| Puelles, Victor<br>7470 NW 36th St<br>Lauderhill, FL 33319 | 714 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $412.49 | | | | | $412.49 |
| Ormsby, Rebecca<br>4517 Chesterwood Dr.<br>Plano, TX 75093 | 715 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Renteria, Alvaro Octavio<br>1539 w D st<br>Ontario, CA 91762 | 716 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $819.00 | | | | | $819.00 |
| Piza, Lizzette<br>223 S 32nd St<br>San Diego , CA 92113 | 717 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bluiett, Steve<br>23814 Wispy Way<br>Katy, TX 77494 | 718 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Lorraine<br>45-180 Mahalani Place #39<br>Kaneohe, HI 96744 | 719 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Sill, Ricky S.<br>2241 Trapp Ave<br>Miami, FL 33133 | 720 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gaitan, David<br>10730 Church St Apt 251<br>Rancho Cucamonga, CA 91730 | 721 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 722 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.46 | | | | | $153.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wish, Steven S<br>3987 Pifer Rd SE<br>Tumwater, WA 98501-3685 | 723 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $655.78 | | | | $655.78 |
| Speed, Amy<br>3363 Glebe Drive<br>Edgewater, MD 21037 | 724 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 725 | 7/7/2020 | 24 San Francisco LLC | $349.99 | | | | | $349.99 |
| Sutton, Lori<br>931-A Candlelight Place<br>La Jolla, CA 92037 | 726 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,081.71 | | | | | $1,081.71 |
| Elewa, Moneeb<br>656 N Logan st<br>Denver, CO 80203 | 727 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Washoe County Treasurer<br>PO Box 30039<br>Reno, NV 89520 | 728 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 729 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FIT FOR LIFE LLC<br>10 W. 33RD STREET<br>STE 802<br>NEW YORK, NY 10001 | 730 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $115,104.99 | | | | | $115,104.99 |
| Anderson, David E.<br>3735 Sacramento Ave.<br>Santa Rosa, CA 95405-8069 | 731 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lopez, Alexandra<br>5514 Corwin Ln<br>Riverside, CA 92503 | 732 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.19 | | | | | $49.19 |
| Tappe, Mary<br>4086 Lee Circle<br>Wheat Ridge, CO 80033 | 733 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Beavers, Angela<br>19722 Caroling Oaks Ct<br>Humble, TX 77346 | 734 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoag, Dana L<br>415 E. Laurel St<br>Fort Collins, CO 80524 | 735 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $913.00 | | | | $913.00 |
| Thomas, Lorraine<br>1639 E Westminster Ave<br>Salt Lake City, UT 84105 | 736 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adcock, Kiran<br>1051 Riddlewood Rd.<br>Littleton, CO 80129 | 737 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cutchshaw, Kelly<br>5381 Overland Drive<br>Huntington Beach, CA 92649 | 738 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramil, Ramon 13073 war bonnet st. San Diego, CA 92129 | 739 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| BISHOP, BRIAN 6109 GREENMERE PLACE DALLAS, TX 75227 | 740 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.57 | | | | | $50.57 |
| Valenzuela, Lori Maxine 797 Hollowbrook court San Marcos, CA 92078 | 741 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Scott 1639 E Westminster Ave Salt Lake City, UT 84105 | 742 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.94 | | | | | $105.94 |
| Reed, Stephen F 7115 S Mason Rd apt 814 Richmond, TX 77407 | 743 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | $0.00 | | $175.00 |
| Lemar, Bonnie 1002 Warren Street Redwood City, CA 94063 | 744 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | $0.00 | | $1,560.02 |
| Kwong, Cheryl 1728 Kimball Street Brooklyn, NY 11234 | 745 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davenport, Linda Forsberg 135 Belmont Court Redlands, CA 92373 | 746 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | $1,541.00 | $0.00 | $0.00 | | $3,082.00 |
| Lipkin, Glen 239 Park Road Parsippany, NJ 07054 | 747 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $269.96 | | | | | $269.96 |
| Elyoa, Mohamed 5303 S Mason Rd Aot823 Katy, TX 77450 | 748 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $45.46 | | | | | $45.46 |
| Sinnott, Cassandra 43165 Lancashire Common Temecula, CA 92592 | 749 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $309.71 | | | | | $309.71 |
| Tate, Amber Lynn 7395 E Quincy Ave, #305 Denver, CO 80237 | 750 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $26.99 | | | | | $26.99 |
| Schultz, Orville Carl 4380 Del Paso Dr. Reno, NV 89502 | 751 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Agrait, David 14069 SW 160th CT Miami, FL 33196 | 752 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Super 6 LLC Cinebody 3839 N Jackson St Denver, CO 80205 | 753 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Elmore, David A. 12202 Peachtree Ln Frisco , TX 75035 | 754 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Ming Yang<br>2066 Vincenzo Walkway<br>San Jose, Ca 95133 | 755 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| OConnor, Selena<br>PO Box 571132<br>Tarzana, CA 91357 | 756 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Tehrani, Maryam Karimian<br>8823 Hunting Lodge Court<br>Vienna, VA 22182 | 757 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tate, Gregory J<br>5226 Conley Lane<br>Fairfield, CA 94533 | 758 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Mango, James J<br>47 Wilson Blvd.<br>Islip, NY 11751 | 759 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Baucke, Phil<br>2899 Storm View Court<br>Timnath, CO 80547 | 760 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Janes, Linda<br>3503 Fairway Drive<br>La Mesa, CA 91941 | 761 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tulk, Ashley<br>27510 Briscoe Park Ct.<br>Fulshear, TX 77441 | 762 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $137.00 | | | | | $137.00 |
| Antonio, Jennifer<br>1001 Vine Street, Apt 909<br>Philadelphia, PA 19107 | 763 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $26.24 | | | | | $26.24 |
| Honings, Tyler<br>4755 West Ave. L-13<br>Lancaster, CA 93536 | 764 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $46.29 | | | | | $46.29 |
| Espinoza, Arthur<br>7114 Cole st.<br>Downey, CA 90242 | 765 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.31 | | | | | $80.31 |
| Cao, Eric<br>4209 Ridge top rd apt 645<br>Fairfax, VA 22030 | 766 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Ayers, Sheila A<br>604 Rancho Del Norte Dr.<br>North Las Vegas, NV 89031 | 767 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Mauhili, Jeremy<br>1032 Spencer St Unit A<br>Honolulu, HI 96822 | 768 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $103.88 | | | | $103.88 |
| Bones, Tanyita<br>10214 Angora Drive<br>Cheltenham, MD 20623 | 769 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $143.97 | | | | $143.97 |
| Aguirre, Eva<br>7717 Church Ave. SPC 191<br>Highland, CA 92346 | 770 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delaney, Anna<br>3910 Talara Lane<br>North Las Vegas, NV 89032 | 771 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $10.00 | | | | | $10.00 |
| Amerit Consulting, Inc.<br>4000 Executive Prkwy Ste 240<br>San Ramon, CA 94583 | 772 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $12,432.88 | | | | | $12,432.88 |
| Rubalcava, Boan<br>5802 S Cove Creek Ln<br>Murray, UT 84107 | 773 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Rubalcava, Emily<br>5802 S Cove Creek Lane<br>Murray, UT 84107 | 774 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $776.93 | | | | | $776.93 |
| Mile High Drain Cleaning Inc<br>PO Box 430<br>Littleton, CO 80160 | 775 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $39,773.60 | | | | | $39,773.60 |
| Russell, Portia<br>2800 Spruce St.<br>Bakersfield, CA 93301 | 776 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| Walker, Gary<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 777 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill and Knowlton Strategies LLC<br>Natacha Charles<br>1028 New York Avenue<br>Apartment A1<br>Brooklyn, NY 11203 | 778 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,938.00 | $1,938.00 | $0.00 | $0.00 | | $3,876.00 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 779 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Kathleen<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 780 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Denise Michelle<br>6 Sheila Court<br>Yorktown Heights, NY 10598 | 781 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Google LLC<br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 782 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $387,842.45 | | | | | $387,842.45 |
| Rajkumar, Jennifer<br>6614 Duffield Drive<br>Dallas, TX 75248 | 783 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $366.95 | | | | $366.95 |
| Tattoli, Renee<br>541 Lincoln St.<br>Carlstadt, NJ 07072 | 784 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hargrove, Sharda<br>721 SW 75th Terr<br>Plantation, FL 33317 | 785 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeMario, Cathy<br>1743 East 38th Street<br>Brooklyn, NY 11234 | 786 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $210.82 | | | | | $210.82 |
| LENON, MARY JANE<br>74 CUVAISON LANE<br>AMERICAN CANYON, CA 94503 | 787 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoyle, Ellen R.<br>2226 Glendavon Ln<br>Katy, TX 77450 | 788 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $54.10 | | | | | $54.10 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 789 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meacham, Sylvia A.<br>1356 Anacapri Drive<br>Manteca, CA 95336 | 790 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schwartz, Itai<br>750 W Doran St<br>Glendale, CA 91203 | 791 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.74 | | | | $699.74 |
| Hawryszczak, Barbara<br>542 Hamilton Avenue Unit B<br>Nashville, TN 37203 | 792 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.52 | | | | | $613.52 |
| Holmes, Ronald<br>3811 Violet Glen<br>Escondido, CA 92025 | 793 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.75 | | | | | $477.75 |
| Tam, Jonathan H.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City , NY 11101 | 794 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Robin, Hannah<br>11100 S River Heights Drive<br>Apt #D306<br>South Jordan, UT 84095 | 795 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| World Health Products, LLC<br>Jay Klein, CFO<br>578 Pepper Street<br>Monroe, CT 06468 | 796 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $95,076.00 | | | | | $95,076.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 797 | 6/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Snowbarger, Kimberly Anne<br>4890 W. 116th Court<br>Westminster, CO 80031 | 798 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 799 | 6/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Reed, Jennifer<br>27192 Hill Top Dr<br>Evergreen, CO 80439 | 800 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $72.78 | | | | | $72.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bognot, Alexander<br>1213 Lincoln Ave.<br>Pompton Lakes, NJ 07442 | 801 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $261.29 | | | | | $261.29 |
| WANG, PINTI<br>3433 WESTHEIMER RD. APT 506<br>HOUSTON, TX 77027 | 802 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $194.04 | | | | | $194.04 |
| HAWKINS, KELLI ANN<br>1649 GLENMORE Dr.<br>LEWISVILLE, TX 75077 | 803 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 804 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano, TX 75093 | 805 | 6/30/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Adams, Brian Joseph<br>3835 Starling Dr. N.W<br>Olympia, WA 98502 | 806 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tzudiker, Gail<br>1515 South Lee Street<br>Lakewood, CO 80232 | 807 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $369.98 | | | | $369.98 |
| Tiffany Lumber Company<br>PO Box 873<br>Suffern , NY 10901 | 808 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80,432.08 | | | | | $80,432.08 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr NE<br>Olympia, WA 98506 | 809 | 7/1/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mountjoy, Julian Connor<br>5829 Gull Harbor Dr Ne<br>Olympia, WA 98506 | 810 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $17.89 | $411.25 | $0.00 | | | $429.14 |
| Marpo Kinetics, Inc.<br>dba Marpo Fitness<br>5679 La Ribera St.<br>Suite B<br>Livermore, CA 94550 | 811 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70,230.71 | | | | | $70,230.71 |
| Cheng, Kin<br>8432 Grand Ave.<br>Apt 1A<br>Elmhurst, NY 11373 | 812 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.00 | | | | | $1,499.00 |
| Caceres, Franklin D.<br>2702 Springhill Dr.<br>Stockton, CA 95206 | 813 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PPG Architectural Finishes, Inc.<br>c/o NCS<br>729 Miner Road<br>Highland Heights, OH 44143 | 814 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| DGC Capital Contracting Corp.<br>506 South 9th Avenue<br>Mount Vernon, NY 10550 | 815 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $2,176,175.21 | | $0.00 | | | $2,176,175.21 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Von Minden, Nancy M 2380 Antelope Ridge Trail Parker, CO 80138 | 816 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,967.94 | | | | $1,967.94 |
| Kushwaha, Pushpa 4029 Edgewater Ct Richardson, TX 75082 | 817 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $423.00 | | | $0.00 | | $423.00 |
| Nuno, Arturo 605 Sonoma Aisle IRVINE, CA 92618 | 818 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $166.96 | | | | | $166.96 |
| Lim, Rosalyn 92 Harvard Street Medford, MA 02155 | 819 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Raco, Merlyn E. 800 Durham Street La Habra, CA 90631 | 820 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| STC GardenWalk, LLC c/o STC Management 10722 Beverly Blvd., Suite P Whittier, CA 90601 | 821 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $166,301.43 | $0.00 | | | | $166,301.43 |
| Morris, Brooke 33692 Calle Conejo San Juan Capistrano, CA 92675 | 822 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.98 | | | | | $55.98 |
| Neiman, Melissa 4210 Stanford St. Houston, TX 77006 | 823 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.98 | | | | $99.98 |
| Payne, Eric 14941 Walnut Street Hesperia, CA 92345 | 824 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $578.96 | | | | | $578.96 |
| Oeding, Robert P. O. Box 204 Corona Del Mar, CA 92625 | 825 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Pereyra, Patricio R 102 Primrose Dr Longwood, FL 32779 | 826 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $9.72 | | | | | $9.72 |
| McCarthy, Mary Sheila 2121 Carnegie Lane, FRNT Redondo Beach, CA 90278 | 827 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $696.00 | | | | | $696.00 |
| Dean, Donald 700 Whitehall Plains Rd Annapolis, MD 21409 | 828 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $2,400.00 | | | | | $2,400.00 |
| Carlton, Caitlin 7902 Tysons One Place Unit 804 McLean, VA 22102 | 829 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Tademy, Kayla 22846 Driftstone Mission Viejo, CA 92692 | 830 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $43.59 | | | | | $43.59 |
| Louis, Jacqueline 380 Via La Paz Greenbrae, CA 94904 | 831 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $348.00 | | | | | $348.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soderberg, Rachel K<br>13800 Lyndhurst St Unit 281<br>Austin, TX 78717 | 832 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Wright, Lora (Kathy)<br>2123 Foothill Dr.<br>Vista, CA 92084 | 833 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $299.99 | | | | $299.99 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd., Suite 1250<br>Los Angeles, CA 90036 | 834 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rees, Marylyn<br>3014 Brillante<br>San Clemente, CA 92673 | 835 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $999.96 | $499.98 | $0.00 | $0.00 | | $1,499.94 |
| Cohn, Katherine<br>8108 Foxberry Ln., Apt 1513<br>Pasadena, MD 21122 | 836 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.09 | | | | | $1,796.09 |
| Burke, David<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 837 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Watson, Stacia<br>3225 Allegheny Ct<br>Westlake Village, CA 91362 | 838 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $77.19 | | | | | $77.19 |
| Moreno, Sonia<br>746 W. Eugene Pl.<br>Anaheim, CA 92802 | 839 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $577.88 | | | | | $577.88 |
| Gonzalez-Regueral, Delio<br>11461 SW 83rd Terrace<br>Miami, FL 33173 | 840 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Hawker, Brian<br>11714 SE 239th Pl<br>Kent, WA 98031 | 841 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Morente, Desmond<br>535 Ledge St<br>San Marcos, CA 92078 | 842 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | $0.00 | | $56.48 |
| Perez, Cristian<br>c/o Edwin Rivera<br>4712 E 2nd St PNB 619<br>Long Beach, CA 90803 | 843 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 844 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.74 | | | | $297.74 |
| Stackpole, Thomas<br>44376 Kingston Dr.<br>Temecula, CA 92592 | 845 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Christy, Benjamin A<br>45227 Pickford Ave<br>Lancaster, CA 93534 | 846 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Hong, Sherene<br>45 604 Duncan Drive<br>Kaneohe, HI 96744 | 847 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWONG, CHERYL<br>1728 KIMBALL STREET<br>Brooklyn, NY 11234 | 848 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Elliot, David and Janet<br>231 Los Padres Lane<br>Placentia, CA 92870 | 849 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $2,409.00 | | | | | $2,409.00 |
| Gandhi, Navroz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 850 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.00 | | | | | $166.00 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 851 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $1,328.19 | | | | | $1,328.19 |
| Marcotte, Jeannette Muriel<br>8535 Veterans Highway<br>Unit 301<br>Millersville, MD 21108 | 852 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,494.00 | | | | | $1,494.00 |
| Galardi, Jennifer<br>1036 Fernwood Pacific Drive<br>Topanga, CA 90290 | 853 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Newman, Rachel<br>301 E. 52nd St. 3B<br>New York, NY 10022 | 854 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Doherty, Linda Guaccero<br>One Bronxville Road<br>Apt. 6L<br>Bronxville, NY 10708 | 855 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Nguyen, Steven | 856 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.64 | | | | | $54.64 |
| Barrera , Michelle<br>444 Anita st. spc 25<br>Chula Vista , CA  91911 | 857 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.98 | | | | | $1,619.98 |
| Rose, Linda Ellingboe<br>7990 SW Valley View Court<br>Portland, OR 97225 | 858 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Bartell, Francine<br>1450 E. Pebble Road Apt. 2089<br>Las Vegas, NV 89123 | 859 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rajabzadeh, Mohammad<br>909 East Meadow Drive<br>Palo Alto, CA 94303 | 860 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Carter, Marcus<br>11038 Lake City Way NE<br>Apt 411<br>Seattle, WA 98125 | 861 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $495.44 | | | | | $495.44 |
| ABI, MEHMET<br>4211 clay hill drive apt 305<br>Houston, TX 77084 | 862 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| KOTHA, AKTHER<br>7110 LA JOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 863 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Andres Leon<br>9921 SW 62nd Street<br>Miami, FL 33173 | 864 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mohammed, Naseeruddin Ahmed<br>3257 S Parker Road<br>APT 4212<br>Aurora, CO 80014 | 865 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Claim docketed in error | 866 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Louis, Jennifer<br>2229 NE Clackamas St.<br>Portland, OR 97232 | 867 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Washington, Jonathan<br>5255 NE Sacramento St. #2<br>Portland , OR 97213 | 868 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $47.41 | | | | | $47.41 |
| Mims-Crooks, Patrick<br>123 Montero<br>Irvine, CA 92618 | 869 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 870 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.80 | | | | | $6.80 |
| Komarinets, Mark<br>15945 Pasture Way<br>Oregon City, OR 97045 | 871 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | $500.00 | | | | $638.17 |
| Karimian, Shahin<br>25201 Calle Becerra<br>Laguna Niguel, CA 92677 | 872 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Tomlin, Taylor<br>12224 Valhalla Drive<br>Lakeside, CA 92040 | 873 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Fry, Beth<br>5877 NE 36th Avenue<br>Portland, OR 97211-7344 | 874 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rajan, Vasi<br>17817 Coit Road<br>Dallas, TX 75252 | 875 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $36.86 | | | | | $36.86 |
| De Avila, Guadalupe<br>15419 South Williams Ave<br>Compton, CA 90221 | 876 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $713.75 | | | | | $713.75 |
| Soltaninejad, Tayebeh<br>6580 NE Rainsong Ln<br>Hillsboro, OR 97124 | 877 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $37.72 | | | | | $37.72 |
| Stafford, Desiree<br>25 Legacy Way<br>Rancho Santa Margarita, CA  92688 | 878 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Rose, Elizabeth G.<br>3182 Oak Avenue<br>Miami, FL 33133 | 879 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Kim 10841 SW 120 St Miami, FL 33176 | 880 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| K-5 Signs & Graphics, Inc. The Law Offices of Joyce, LLC c/o Michael J. Joyce 1225 King Street, Suite 800 Wilmington, DE 19801 | 881 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $217,088.50 | | $0.00 | | | $217,088.50 |
| Calderon, Andrew 210 E Hoover Avenue Orange, CA 92867 | 882 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $191.75 | | | | | $191.75 |
| Tardieu, Janine 224-28 Manor Road Queens Village, NY 11427 | 883 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Houser, Greg 21336 Highway 116 Monte Rio, CA 95462 | 884 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Blanchette, Kassie 6678 Vivian Street Arvada, CO 80004 | 885 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Yogel, Shachar 4773 Longshot Dr. Las Vegas, NV 89122 | 886 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blanford, Carly L. 5050 La Jolla Blvd #PA San Diego, CA 92109 | 887 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fadal, Tamsen 1 W End Ave 40D New York, NY 10023 | 888 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.32 | | | | | $1,228.32 |
| Martin, Mimi 4443 W 68th Avenue Westminster, CO  80030 | 889 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,656.00 | | | | $1,656.00 |
| Rogers, Jon P 2277 Pacific Ave A104 Costa Mesa, CA 92627 | 890 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| David, Nathema 1355 New York Ave 1D Brooklyn, NY 11210 | 891 | 7/7/2020 | 24 New York LLC | $650.00 | | $0.00 | | | $650.00 |
| Vo, Quyen 3530 Milagros St San Diego, CA 92123 | 892 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.27 | | | | | $45.27 |
| Sakamoto-Falces, Chanelle 107 Kaikena Loop Wailuku, HI 96793 | 893 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.02 | | | | | $156.02 |
| Angiuoni, Jessica 18 Twombly Drive Summit, NJ  07901 | 894 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $537.00 | | | | | $537.00 |
| Conti, Anthony 2100 Heritage Ave 1160 Euless , TX 76039 | 895 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleiner, Ryan 7203 Mount Bloom Ct. Las Vegas, NV 89113 | 896 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $43.54 | | | | | $43.54 |
| Jersey Central Power & Light 101 Crawford's Corner Rd Bldg 1 Suite 1-511 Holmdel, NJ 07733 | 897 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,581.22 | | | | | $2,581.22 |
| Wu, Xiao 8218 15th Ave Brooklyn, NY 11228 | 898 | 7/8/2020 | 24 New York LLC | $69.93 | | | | | $69.93 |
| Rajkumar, Jennifer 6614 Duffield Drive Dallas , TX 75248 | 899 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $305.79 | | | | | $305.79 |
| deSantiago, Stacy 6091 Bannock Road Westminster, CA 92683 | 900 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Anderson, Donna 37877 Rainbow Drive Murrieta, CA 92563 | 901 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kakkar, Ranjan 950 Taylor Street, Apt 10 Vista, CA 92084 | 902 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Dadoun, Yigal 1429 Coffeyville Trail Plano, TX 75023 | 903 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $107.17 | | | | | $107.17 |
| Rakowiecki, David 7413 Vol Walker Drive Austin, TX 78749 | 904 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $70.42 | | | | | $70.42 |
| Eakland, Ashley 11910 125th Street Ct E Puyallup, WA 98374 | 905 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $265.86 | | | | | $265.86 |
| Ascoli, Carmine 9906 NE 190th Street Unit # D Bothell, WA 98011 | 906 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Weddle, Jessie 1414 Janis Lynn Lane Vista, CA 92083 | 907 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $27.52 | | | | | $27.52 |
| Gomez, Maria Alejandra 419 W. Mariposa St Altadena, CA 91001 | 908 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $546.00 | | | | | $546.00 |
| Caskey, Thomas 5572 Descartes Cir Boynton Beach, FL 33472 | 909 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $284.00 | | | | | $284.00 |
| Goldstein, Issac 273 Driggs Avenue #2R Brooklyn, NY 11222 | 910 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $82.68 | | | | | $82.68 |
| Fuhriman, Sterling 338 E Ramona Ave Salt Lake City, UT 84115 | 911 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $134.05 | | | | | $134.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adpro Imprints<br>1206 Rt 35 South<br>Ocean Township, NJ 07712 | 912 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stoner Electric, Inc.<br>1904 SE Ochoco St.<br>Milwaukie, OR 97222 | 913 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,712.35 | | | | | $5,712.35 |
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 914 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Misiti, Kat<br>2004 Red Oak Cr<br>Round Rock, TX 78681 | 915 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ikeda-Chandler, Michael<br>13000 Admirality Way Apt K202<br>Everett, WA 98204 | 916 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.24 | | | | | $99.24 |
| Lum, Tracy<br>8402 Dory Drive<br>Huntington Beach, CA 92646 | 917 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $656.00 | | | | $656.00 |
| Lee, Vincent<br>55 Rutgers Street #11E<br>New York, NY 10002 | 918 | 7/2/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Foutch, Helen Yvonne<br>1127 West Avenue J7<br>Lancaster, CA 93534 | 919 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Noel-Pratt, Delma<br>14115 SW 52 Lane<br>Miramar, FL 33027 | 920 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wolf, Bill<br>2833 Annelise Way<br>Fort Collins, CO 80525 | 921 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilder, Linda Ann<br>1403 Westview Pl NW<br>Olympia, WA 98502 | 922 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $409.82 | | | | | $409.82 |
| Miller, Kim S.<br>41770 Margarita Rd #1108<br>Temecula, CA 92591 | 923 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.99 | | | | | $109.99 |
| Maionchi/Launderland 24th street LP<br>250 Avila Street<br>San Francisco, CA 94123 | 924 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Maligi Marlene<br>6400 Sharlands Ave S-1124<br>Reno, NV 89523 | 925 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $137.96 | | | | | $137.96 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 926 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 927 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $2,060.00 | | | | | $2,060.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soni, Sagar<br>7913 N Harwood Rd Apt 29C<br>North Richland Hills, TX 76180 | 928 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Valenza, Beth<br>9475 Long Meadow Circle<br>Boynton Beach, FL 33436 | 929 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $222.00 | | | | $222.00 |
| Espenscheid, Daniel<br>2540 Seascape Dr<br>Las Vegas, NV 89128 | 930 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mi9 Inc.<br>Attn: Karina Duquesne<br>12000 Biscayne Blvd.<br>Suite 600<br>Miami , FL 33181 | 931 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $42,791.07 | | | | | $42,791.07 |
| Van-Tran, Johnny<br>5545 Chestnut Ave<br>Long Beach, CA 90805 | 932 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wooden, Josie<br>3923 Ingraham St. V207<br>San Diego, CA 92109 | 933 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Guthrie, Donald<br>202 Benton St.<br>Orlando, FL 32839 | 934 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $140.85 | | | | | $140.85 |
| Masterson, Lori<br>1430 Magliano Dr.<br>Boynton Beach, FL 33436 | 935 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.15 | | | | | $76.15 |
| Gandhi, Perinaaz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 936 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Katz, Shannah<br>11519 Culver Blvd Apt 205<br>Los Angeles , CA 90066 | 937 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Chaplin, Robert<br>1166 Butterfield Drive<br>Grapevine, TX 76051 | 938 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson , OH 44236 | 939 | 7/8/2020 | RS FIT Holdings LLC | $1,112.82 | | | | | $1,112.82 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA , WA 98409 | 940 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,851.19 | | | | | $4,851.19 |
| JVCKENWOOD USA Corporation<br>Attn: Legal Department<br>c/o PO Box 22745<br>Long Beach, CA 90801-5745 | 941 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boxout, LLC<br>Attn: Accounting<br>6333 Hudson Crossing Pkwy<br>Hudson, OH 44236 | 942 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ram, Nina B.<br>4681 Tucana St.<br>Yorba Linda, CA 92886 | 943 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $77.98 | | | | | $77.98 |
| Vadchhedia, Sapna Misra<br>7 Thornapple<br>Laguna Niguel, CA 92677 | 944 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 945 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Liem, Lanny<br>1912 Nottingham Pl.<br>Fullerton, CA 92835 | 946 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, LOAN<br>2975 MINDANAO DR<br>COSTA MESA, CA 92626 | 947 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Stern, Michael<br>450 Park Terrace<br>Boynton Beach, FL 33426 | 948 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Hernandez, Hanna<br>8602 Ayer St Se<br>Olympia, WA 98501 | 949 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Lum, Laura<br>1038 Kuekue Street<br>Honolulu, HI 96825 | 950 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Daschofsky, Ryan<br>3080 Sedona St. Apt 129<br>Rosamond, CA 93560 | 951 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Garcia Blanco, Antia<br>225 East 72nd Street #1020<br>New York, NY 10021 | 952 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $338.35 | | | | | $338.35 |
| Souder, Brad<br>2217 Menifee Court<br>Las Vegas, NV 89134 | 953 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Morehouse, Mark<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 954 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,922.97 | | | | | $1,922.97 |
| Farrell, Mary<br>541 Anderson Avenue<br>Wood-Ridge, NJ 07075 | 955 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Morehouse, Laura<br>45 Tarn Drive<br>Morris Plains, NJ 07950 | 956 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,212.27 | | | | | $1,212.27 |
| NTConsult US, Inc.<br>Attn. Marcelo Ceribelli<br>9920 Pacific Heights Blvd., Suite 150<br>San Diego, CA 92121-4361 | 957 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $81,104.18 | | | | | $81,104.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierzynski, Michael 195 Madison Road Parsippany, NJ 07054 | 958 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Maionchi/Launderland 24th street Family Partnership, LP Attention: Dominic Maionchi 250 Avila Street San Francisco, CA 94123 | 959 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $259,391.00 | | | | | $259,391.00 |
| Straw, Francine 72 Westwood Rd S. Massapequa Park , NY 11762 | 960 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.97 | | | | | $131.97 |
| Barnes, Sheldon 12010 113th Avenue Court East Unit 22 Puyallup, WA 98374 | 961 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| DeJonge, Kassandra 91-1044 Huliau St 2F Ewa Beach, HI 96706 | 962 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.40 | | | | | $98.40 |
| D'Agnillo, Rita 1286 Thermal Ave San Diego, CA 92154 | 963 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $469.97 | | | | | $469.97 |
| Subramanian, Chitra 4522 Maple Street Bellaire, TX 77401 | 964 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,830.00 | | | | | $1,830.00 |
| Miami-Dade County Tax Collector Suite #430 200 NW 2nd Avenue Miami, FL 33128 | 965 | 7/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Chaplin, Robert 1166 Butterfield Drive Grapevine, TX 76051 | 966 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rangel, Michelle 2532 Rio Bravo Circle Sacramento, CA 95826 | 967 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Macdonald, Maureen 1293 Shorebird Lane Carlsbad, CA 92011 | 968 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Brown, Pauline 2719 High Pointe Blvd McKinney, TX 75071 | 969 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |
| Mozingo, Trevor 1105 Spring Street Apt 204 Seattle, WA 98104 | 970 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,384.00 | | | | | $1,384.00 |
| Martinez, Angelina 1034 wayne ave #39 san jose, CA 95131 | 971 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Reitman, Angelica 71-36 Little Neck Parkway Glen Oaks, NY 11004 | 972 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,624.00 | | | | | $1,624.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves 6, Inc. Attn: Tamar Eichhorn 3437 Myrtle Ave #440 N. Highlands, CA 95660 | 973 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,427.50 | | | | | $2,427.50 |
| DeMichiel, Elizabeth 72 Archer Drive Bronxville, NY 10708 | 974 | 7/9/2020 | 24 New York LLC | $250.00 | | | | | $250.00 |
| Turcott, Riley 473 e Avenida Olancha #2 Palm Springs, CA 92264 | 975 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $746.25 | | | | | $746.25 |
| Thompkins, Ronald 15471 W. 64th PL, Unit A Arvada, CO 80007 | 976 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Frantz, Robert 864 Holly Drive S. Annapolis, MD 21409 | 977 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,992.00 | | | | $1,992.00 |
| Capistrano Crane Service P.O. Box 2265 Capistrano Beach, CA 92624 | 978 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Ashby, Bryan 2725 Mount Vernon Ave Alexandria, VA 22301 | 979 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Vences, Heriberto P.O. Box 115 Campbell, CA 95009 | 980 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.29 | | $0.00 | $0.00 | | $229.29 |
| Krentz, Donna 1232 South Lincoln Street Denver, CO 80210 | 981 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Miami-Dade County Tax Collector 200 NW 2nd Avenue Suite #430 Miami, FL 33128 | 982 | 7/1/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Lee, Patricia 309 Stamper Circle Suisun City, CA 94585 | 983 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| National Gym Supply, Inc, 5500 W 83rd Street Los Angeles, CA 90045 | 984 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70,978.54 | | | | | $70,978.54 |
| Bio-Nutritional Research Group, Inc. 6 Morgan Suite 100 Irvine, CA 92618 | 985 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $42,336.00 | | | | | $42,336.00 |
| Corrales, Cecilia 9067 Sycamore Ave. Unit 216 Montclair, CA 91763 | 986 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donelson, Howard Gus 5270 N OConnor Blvd #1131 Irving, TX 75039 | 987 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.99 | | | | | $35.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berchel, Stephania 210 Almador Irvine, CA 92614 | 988 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Benson, Douglas M. 2947 Briar Lea Loop SE Olympia, WA 98501 | 989 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $163.74 | $527.87 | | | | $691.61 |
| Acosta, Lynn M 128 Via Sovana Santee, CA 92081 | 990 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Watson, Shani 12354 Open View Ln. Upper Marlboro, MD 20774 | 991 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Sandoval, Agustin 1973 Pin Oak Ln Manteca, CA 95336 | 992 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $146.77 | | | | | $146.77 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 993 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Stevens, Tracy 5135 Alvarado Ln N Plymouth, MN 55446 | 994 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,218.00 | | | | | $2,218.00 |
| Heim, Devon and Jonathan 1578 Ritchie Lane Annapolis, MD 21401 | 995 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $119.72 | | | | | $119.72 |
| MCallaghan, Timothy 865 S B Street G1 Oxnard, CA 93030 | 996 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $225.00 | | | | $225.00 |
| Markin, Phronsie M. 5854 Grade Vista St. Las Vegas, NV 89135 | 997 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.52 | | | | | $1,350.52 |
| Riddell, Linda 903 Ocean Drive Boynton Beach, FL 33426 | 998 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jain, Rasika 2552 corbel way San Marcos, CA 92078 | 999 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Bushnell, Marcia Ann 5401 Black Lake Blvd Sw Olympia, WA 98512 | 1000 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Miller, Reginald 625 E. Vista Ridge Mall Drive Lewisville, TX 75067 | 1001 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.15 | | | | | $99.15 |
| Jarrell, Heather 13307 117th ST CT E Puyallup, WA 98374 | 1002 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Abanobi, Ikenna 2656 N Buffalo Dr Unit 1128 Las Vegas, NV 89128 | 1003 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.24 | | | | | $52.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nino, Cristobal<br>5910 Woodridge Park<br>San Antonio, TX 78249 | 1004 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Alotau, Uputasi<br>7036 Victoria Ave, E<br>Highland, CA 92346 | 1005 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1006 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $6.00 | | | | | $6.00 |
| Truong, Jamie<br>2430 N Naomi St. #109<br>Burbank , CA  91504 | 1007 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Johnston, Spencer<br>20 Via Babera<br>Rancho Santa Margarita, CA 92688 | 1008 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Moreau, Zoey<br>4980 Idaho Ave<br>Las Vegas, NV 89104 | 1009 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $490.89 | | | | | $490.89 |
| de Garcia, Julia Andrade<br>1611 Loretta St<br>Oceanside, CA 92058 | 1010 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Raw Data, Inc.<br>400 37th Ave<br>San Mateo, CA 94403 | 1011 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Davison, Marc<br>1410 NW Kearney St<br>#610<br>Portland, OR 97209 | 1012 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.95 | | | | | $1,239.95 |
| Lopez, Francisco<br>11183 Day Dr.<br>Mira Loma, CA 91752 | 1013 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $90.24 | | | | | $90.24 |
| Maida, Mark<br>13302 Ranchero Rd<br>Oak Hills, CA 92344 | 1014 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 1015 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Graves 7, Inc.<br>Attn: Tamar Eichhorn<br>3437 Myrtle Ave #440<br>N. Highlands, CA 95660 | 1016 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,193.08 | | | | | $2,193.08 |
| Mi9 Inc.<br>Attn: Karina DuQuesne<br>12000 Biscayne Blvd.<br>Suite 600<br>Miami, FL 33181 | 1017 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gervais, Norma<br>Norma Gervais<br>1117 Camelia Street, Suite 300<br>Oceanside, CA 92054 | 1018 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $1,090.00 | | | | $1,090.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Phat Quoc  Peter<br>11523 Sagecreek Dr.<br>Houston, TX 77089 | 1019 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $135.16 | | | | | $135.16 |
| Mohammadi, Zohreh<br>1925 Criollo Way<br>Morgan Hill, CA 95037 | 1020 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $322.50 | | | | | $322.50 |
| Harris, Makena<br>10790 SW Murdock St<br>N12<br>Tigard, OR 97224 | 1021 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Lovinggood, Joshua<br>5021 Diamond Peak Court<br>Mckinney, TX 75071 | 1022 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Pham, Phu<br>2105 Burroughs St.<br>San Diego, CA 92111 | 1023 | 7/9/2020 | 24 Hour Fitness United States, Inc. | | $15.66 | | | | $15.66 |
| Shevtsova, Olga<br>1618 West 3rd Street<br>Brooklyn, NY 11223 | 1024 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.27 | | | | | $356.27 |
| Jeffers, Richard<br>8613 Accokeek St<br>Laurel, MD 20724 | 1025 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| SIMPSON, JULIA<br>1671 KILLARNEY DRIVE<br>WEST LINN, OR 97068 | 1026 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Watkins, Zachary<br>5106 Reiger Ave, Apt 5<br>Dallas, TX 75214 | 1027 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $65.00 | | | | | $65.00 |
| S&C Venture, a Florida joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1028 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $379,002.83 | | | | | $379,002.83 |
| Kemeny, Margaret<br>346 West Robinson Avenue<br>San Diego, CA 92103 | 1029 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Warden, Zachary<br>64 Deer Park Loop<br>Spruce Pine, NC 28777 | 1030 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $41.72 | | | | | $41.72 |
| Kishimori, Theodore<br>98-1181 Kahapili Street<br>Aiea, HI 96701 | 1031 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.21 | | | | | $1,920.21 |
| Nelson, Scena<br>518 Rockridge Place<br>Vacaville, CA 95687 | 1032 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boaz, Kristin<br>235 Floral Bluff Ct<br>Rosenberg, TX 77469 | 1033 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Righter, William J 8341 N Dickens St. Portland, OR 97203 | 1034 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Xing, Mengxue 533 Capitol Ave San Francisco, CA 94112 | 1035 | 7/17/2020 | 24 Hour Fitness Holdings LLC | | $73.98 | | | | $73.98 |
| Groseclose, Sunny 6485 Camino del parque Carlsbad, CA 92011 | 1036 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Steenbeeke, Kristen 1403 Kirkwood Rd Apt A Austin, TX 78722 | 1037 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $251.93 | | | | | $251.93 |
| Roberts, Paule 6673 La jolla Scenic Dr. S La Jolla, CA 92037 | 1038 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $763.63 | | | | | $763.63 |
| Pleasant-Thomas, Thresa Nicole 72 Charles Ave. Baytown, TX 77520 | 1039 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.35 | | | | | $69.35 |
| Kanani, Venus 2136 W 30 N Cedar City, UT 84720 | 1040 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Kreutzer, Dianne 15337 E Temple Place Aurora, CO 80015 | 1041 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $33.10 | $33.10 | $0.00 | $0.00 | | $66.20 |
| Ngo, Quang 113 Mustard Irvine , CA 92618 | 1042 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.82 | | | | | $54.82 |
| Guillen, Daniel 1537 E 21st St Los Angeles, CA 90011 | 1043 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Volino, Karen 21 Reinmann Dr East Hanover, NJ 07936 | 1044 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.83 | | | | | $124.83 |
| MAIONCHI/LAUNDERLAND 24th St. LP 250 AVILA St. San Francisco, CA 94123 | 1045 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $34,341.68 | $0.00 | | | | $34,341.68 |
| Mobasser, AJ 19 Hollyleaf Aliso Viejo, CA 92656 | 1046 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| James, Krista 1667 N Vallejo Way Upland, CA 91784 | 1047 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | $0.00 | | | $3,082.00 |
| Foulds, Christopher 4990 Pearlite Ave. Las Vegas, NV 89120 | 1048 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.99 | | | | | $286.99 |
| UMER, MUHAMMAD MAAZ 1431 Saint Georges Avenue Apartment 1 Colonia, NJ 07067 | 1049 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOH, JUYEON<br>13182 YOCKEY ST APT 24<br>GARDEN GROVE, CA 92844 | 1050 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Le, Quoc<br>21210 Baileywood Dr<br>Richmond, TX 77407 | 1051 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Nisa, Badru<br>1431 Saint Georges Avenue Apartment 1<br>Queens Garden<br>Colonia, NJ 07067 | 1052 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| First Service<br>C/O Daniel Goldblatt<br>1969 Matzen Ranch Circle<br>Petaluma, CA 94954 | 1053 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Carlston, Elizabeth<br>1650 E. Wood Glen Rd.<br>Sandy, UT 84092 | 1054 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lott, Margaret  A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1055 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1056 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Boyce, Matthew<br>11970 SW Walnut St.<br>Tigard, OR 97223 | 1057 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Maniscalco, Paul<br>316 Virginia Avenue<br>San Mateo, CA 94402 | 1058 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 1059 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $358.75 | | | | | $358.75 |
| Coleman, Cecily Dawn<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1060 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $25.52 | | $0.00 | | | $25.52 |
| Shroeder, Carl J.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1061 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $659.00 | | | | | $659.00 |
| Frantz, Janellen<br>864 Holly Drive S.<br>Annapolis, MD 21409 | 1062 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $747.00 | | | | $747.00 |
| Hourigan, Tracy<br>215 35th st<br>Newport Beach , CA 92663 | 1063 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Kania, Priscilla A.<br>635 Andrew Hill Rd<br>Arnold, MD 21012 | 1064 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,158.00 | | | | | $2,158.00 |
| Coleman, Cecily<br>7373 Broadway Apt 101<br>Lemon Grove, CA 91945 | 1065 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tolton, Dennis Roy 38654 Via Amarilla St Murrieta, CA 92563 | 1066 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | $900.00 | $900.00 | | $1,800.00 |
| Fong, Hoyt 882 Parklin Avenue Sacramento, CA 95831 | 1067 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.00 | | | | | $1,491.00 |
| DJH Mechanical Corp. 124 Ryan Pl Staten Island, NY 10312 | 1068 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,781.27 | | | | | $5,781.27 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 1069 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $659.00 | | | | | $659.00 |
| Jarrell, Jr., Gregory S 13307 117th St. Ct. E. Puyallup, WA 98374 | 1070 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Tumbleweed Development Inc. 4185 W. Post Rd. Ste. G Las Vegas, NV 89118 | 1071 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $57,332.61 | | | | | $57,332.61 |
| Jackson, Michael J. 1906 B East 18th St Austin, TX 78702 | 1072 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.40 | | | | $941.40 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 1073 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nett, Ryan 55 Via Pausa Rancho Santa Margarita, CA 92688 | 1074 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.24 | | | | | $112.24 |
| Caragea, Marc Adrian 755 E Linden Ave Salt Lake City, UT 84102 | 1075 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hohe, Ingrid 2128 Felspar St. Unit C San Diego, CA 92109 | 1076 | 7/9/2020 | RS FIT CA LLC | | $840.00 | | | | $840.00 |
| Bhattarai, Kristina 2710 Point Vista Dr Lewisville, TX 75067 | 1077 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $112.20 | | | | | $112.20 |
| Suurinburneebaatar, Suvderdene 733 Jean St #16 Oakland, CA 94610 | 1078 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Preston, Norman 7305 Kinley Court North Richland Hills, TX 76182 | 1079 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1080 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Lawrence<br>222 S. Jack Tone Rd.<br>Apt. 24<br>Ripon, CA 95366 | 1081 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $195.00 | | | | | $195.00 |
| Herbst, Jamie<br>1422 Wabash Way<br>Roseville, CA 95678 | 1082 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lott, Margaret Allen<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1083 | 7/7/2020 | 24 Hour Fitness Holdings LLC | $1,744.00 | | | | | $1,744.00 |
| Schroeder, Carl J<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1084 | 7/7/2020 | 24 San Francisco LLC | $659.00 | | | | | $659.00 |
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 1085 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1086 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Stokes, Victoria L<br>14902 Falcon Bluff Dr<br>Cypress, TX 77429 | 1087 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Harris County, et al<br>Linebargar Goggan Blair and Sampson, LLP<br>PO BOX 3064<br>Houston , TX 77253-3064 | 1088 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| William C. Ruggiero Trust Account<br>Law offices of William C. Ruggiero<br>200 South Andrews Avenue, Suite 703<br>Fort Lauderdale, FL 33301 | 1089 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,000.00 | | | | | $27,000.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1090 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kincell, Andrew S<br>14902 Falcon Bluff Dr<br>Cypress, TX 77429 | 1091 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Romney, Marie<br>13214 S Weatherford Ln<br>Herriman, UT 84096 | 1092 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Duong, Bradley<br>5304 Pillow Lane Road<br>Springfield, VA 22151 | 1093 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 1094 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Rima, Sonya<br>6528 SW 114 Ave<br>Miami, FL 33173 | 1095 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Yemin 8122 South York Court Centennial, CO 80122 | 1096 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| McCrary, Meagan 721 Buena Tierra Way #189 Oceanside, CA 92057 | 1097 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $9,895.00 | $0.00 | | | | $9,895.00 |
| Hohe, Ingrid 2128 Felspar St., Unit C San Diego, CA 92109 | 1098 | 7/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Lott, Margaret A. 2725 Langridge Loop NW Olympia, WA 98502 | 1099 | 7/7/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Bui, Sophia 12062 W. Edinger Ave Spc 15 Santa Ana, CA 92704 | 1100 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wyro, John 40 Valley Drive Orinda, CA 94563 | 1101 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Ho, Chai L 1480 Kingswood Drive Hillsborough, CA 94010 | 1102 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | | | $189.00 |
| Gutierrez, Irma 918 Bunn Drive Irving, TX 75061 | 1103 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Kirschner, Sari 64 West Lake Shore Dr Rockaway, NJ 07866 | 1104 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Tossany, Christal 33830 7th Street Union City, CA 94587 | 1105 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Montgomery County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253 | 1106 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brnca, Sarah 4239 Dana Road Newport Beach, CA 92663 | 1107 | 7/9/2020 | 24 Hour Fitness USA, Inc. | | $1,092.00 | | | | $1,092.00 |
| Taumalolo, Tafuna I. 2615 W Longmeadow Dr Taylorsville, UT 84129 | 1108 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $52.55 | $52.55 | | $0.00 | | $105.10 |
| Wilhelm, Thomas 11645 Chenault St Apt 309 Los Angeles, CA 90049 | 1109 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Del Sol, Janet 103D Park Avenue Apt. D3 Summit, NJ 07901 | 1110 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,496.90 | | | | | $2,496.90 |
| Shoemaker, Sharon 2803 Elm Chase Ct Katy, TX 77494 | 1111 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whisman, Angela<br>12261 Catanzaro Ave<br>Las Vegas, NV 89138 | 1112 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Kissell, Matthew<br>1474 Foxboro Drive 2<br>Millcreek, UT 84106 | 1113 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Treas, Jessica<br>838 31st Street<br>Richmond , CA 94804 | 1114 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,974.60 | | | | | $1,974.60 |
| Shoemaker, John<br>2803 Elm Chase Ct<br>Katy, TX 77494 | 1115 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila<br>2944 W 5th St, 19H<br>Brooklyn, NY 11224 | 1116 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bueno, Michelle<br>2720 Cerro Vista Ct.<br>Morgan Hill, CA 95037 | 1117 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $64.55 | | | | | $64.55 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 1118 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Long, Sydney<br>18162 Deer Park Lane<br>Victorville, CA 92395 | 1119 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Foster, Alissa<br>11711 Collett Ave #1531<br>Riverside, CA 92505 | 1120 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 1121 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Schlosser, Shannon<br>15018 Tuscola Road<br>Apple Valley, CA 92307 | 1122 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.97 | | | | | $113.97 |
| Judith K Cotter<br>3038 Pike Drive<br>Riva, MD 21140 | 1123 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Egargo, Fernando<br>855 Carmans Road<br>Massapequa Park , NY 11762 | 1124 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,695.97 | | | | | $1,695.97 |
| Hull, Ashley Rae<br>2419 S. Xanadu Way Unit D<br>Aurora, CO 80014 | 1125 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Magnuson, Jessica<br>7B Overlook Road<br>Randolph, NJ 07869 | 1126 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Fort Bend County<br>Linebargar Goggan Blair & Sampson, LLP<br>PO  Box 3064<br>HOUSTON, TX 77253-3064 | 1127 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flad, David 9010 Field Maple Street Las Vegas, NV 89178 | 1128 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Schroeder, Carl J. 2725 Langridge Loop NW Olympia, WA 98502 | 1129 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Knoxson, Arias 11341 31st ave. North Texas City, TX 77591 | 1130 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Valdecini, Nadine 735 Vale View Drive Vista, CA 92081 | 1131 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Aminyar, Zia 1038 Jade Terrace Union City, CA 94587 | 1132 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Gonzalez, Yvette 6649 Earhart Ave Fontana, CA 92336 | 1133 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $888.00 | | | | | $888.00 |
| Moore, Teri R 21384 Miramar Mission Viejo, CA 92692 | 1134 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $1,540.64 | | | | | $1,540.64 |
| Guzzo, Dominick P 240 Dolores St. Apt. 221 San Francisco, CA 94103 | 1135 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Academy Glass Co,. Inc. 5070 S Arville St Suite 10 Las Vegas, NV 89118 | 1136 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $8,539.68 | | | | | $8,539.68 |
| El Paso County Treasurer PO Box 2018 Colorado Springs, CO 80901 | 1137 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Volz, Ryan 7040 Hyland Hills St Castle Rock, CO 80108 | 1138 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Von Nagel, James 21 Meadowbrook Court Cotati, CA 94931 | 1139 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Waller, Neil 1058 Brookfield Path Keller, TX 76248 | 1140 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $760.00 | | | | | $760.00 |
| Ezzi Signs Inc. 16611 West Little York Rd. Houston, TX 77084 | 1141 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $5,762.50 | | | | | $5,762.50 |
| Caragea, Kelly E 755 E Linden Ave Salt Lake City, UT 84102 | 1142 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gierhart, Cynthia 1320 50th Avenue Court Greeley, CO 80634 | 1143 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $430.00 | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAQ, AMAT 16230 BROOKFORD DR HOUSTON, TX 77059 | 1144 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $39.77 | | | | | $39.77 |
| BT Carrollton, LP Jeffrey Kurtzman, Esquire 401 S. 2nd Street, Suite 200 Philadelphia, PA 19147 | 1145 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jones, Hailee 10810 Spring Cypress Rd. Apt #635 Tomball, TX 77375 | 1146 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Ferreyra, Lynnette 2731 Cool Lilac Ave Henderson, NV 949412 | 1147 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Jones, Barbara 1103 Ana Privada Mountain View, CA 94040 | 1148 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Clark, Jane E. 11 Mayo Ave. Annapolis, MD 21403 | 1149 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,002.18 | | | | | $1,002.18 |
| Alemu, Almaz 10239 green ash rd dallas, tx 75243 | 1150 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $42.45 | | | | | $42.45 |
| BUDD, JESSIE 305 JEWEL CT FORT COLLINS, CO 80525 | 1151 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Entouch Controls, Inc. Atradius Collections, Inc. 3500 Lacey Road Ste 220 Downers Grove, IL 60515 | 1152 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $470,871.91 | | | | | $470,871.91 |
| Taylor, Cecile 2770 Gingerview Lane Annapolis, MD 21401 | 1153 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Burke, David & Lisa 2503 Oregon City Blvd West Linn, OR 97068 | 1154 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,458.00 | | | | | $1,458.00 |
| Rodriguez, Vanessa  P P.O. Box 3974 Applevalley, CA 92307 | 1155 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $88.19 | | | | | $88.19 |
| Rector, Michael 1030 Colt Circle Castle Rock, CO 80109 | 1156 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $1,608.00 | | | | | $1,608.00 |
| Hicks, Kaelan 355 N Maple St Apt #122 Burbank, CA 91505 | 1157 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Nwogu, Niekachi 6301 Bellas Artes Circle San Ramon, CA 94582 | 1158 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Dahlager, Rob 7724 E Navarro Pl Denver, CO 80237 | 1159 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,824.00 | | | | $1,824.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stangeland, Lynette<br>4028 Garfield Street<br>Carlsbad, CA 92008 | 1160 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $579.02 | | | | | $579.02 |
| Holmes, Purvi<br>7291 Candra Dr.<br>Eastvale, CA 92880 | 1161 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.50 | | | | | $970.50 |
| Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94913 | 1162 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Joan<br>653 Promontory Dr West<br>Newport Beach, CA 92660 | 1163 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Phillips, Stephen<br>3470 Columbia St<br>San Diego, CA 92103 | 1164 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Burke, Lisa<br>2503 Oregon City Blvd<br>West Linn, OR 97068 | 1165 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| CYPRESS - FAIRBANKS ISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1166 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Ng, Yue Yi<br>2163 Cropsey Avenue<br>Brooklyn, NY 11214 | 1167 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $119.88 | | | | | $119.88 |
| Morales, Arnoldo Bujanos<br>3001 Pinebranch Dr<br>Apt 202<br>Kissimmee, FL 34741 | 1168 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |
| Gagnon, Lorraine<br>1856 Country Lane<br>Escondido, CA 92025 | 1169 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ratliff, Danielle<br>6152 Newell ct<br>Fontana, CA 92336 | 1170 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hood, Linda<br>16590 SE Kens Ct<br>Milwaukie, OR 97267 | 1171 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Smith, Kaitlyn<br>305 Bighorn Meadow Dr<br>Bakersfield, CA 93308 | 1172 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Lopez, Elizabeth<br>12245 Chandler Blvd<br>Apt 302<br>Valley Village, CA 91607 | 1173 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $85.33 | | | | | $85.33 |
| Lui, Jacky<br>75 Poplar Ave<br>Millbrae, CA 94030 | 1174 | 7/16/2020 | 24 Hour Fitness Holdings LLC | $143.58 | | $0.00 | | | $143.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shapiro, Joann<br>22714 Hartland St<br>West Hills, CA 91307 | 1175 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Vo, Tai<br>3225 N Twin City Highway<br>Port Arthur, TX 77642 | 1176 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Silva, Felipe<br>311 Alabama Street<br>Apt. 11<br>Huntington Beach, CA 92648 | 1177 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| SINGH, HARMANJIT<br>8 Trenton<br>IRVINE, CA 92620 | 1178 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| NARANJO, JOSE<br>1429 Sandy Cape Ct<br>San Diego, CA 92154 | 1179 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Marsh, Katrina<br>8920 Pinecrest Ave<br>San Diego, CA 92123 | 1180 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Mowery, Stephanie<br>20 Ardmore<br>Irvine, CA 92602 | 1181 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Li, Philip<br>7041 Linwood Way<br>Sacramento, CA 95828 | 1182 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $99.20 | | | | | $99.20 |
| Cruz, Lliesa<br>2816 Tramanto Drive<br>San Carlos, CA 94070 | 1183 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Esteban E.<br>18 Lakeway Dr<br>Heath, Texas 75032 | 1184 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | | | $277.04 |
| Worley, Diane<br>628 W 151 St.<br>#4B<br>New York, NY 10031 | 1185 | 7/9/2020 | 24 Hour Fitness Holdings LLC | $1,536.00 | | | | | $1,536.00 |
| Bradley, Joseph<br>3438 Keystone Ave #8<br>Los Angeles, CA 90034 | 1186 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Nnanna, Canice<br>7418 Bright Lake Bend Ln<br>Richmond , TX 77407 | 1187 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $199.56 | | | | | $199.56 |
| Chuidian, Jacob<br>19030 Archwood Street<br>Unit 2<br>Reseda, CA 91335 | 1188 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| P. Taylor, Jean-Ann<br>4101 Spring Hollow Street<br>Colleyville, TX 76034 | 1189 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilmer, Jeffrey A<br>2625 Gunn Road<br>Carmichael, CA 95608 | 1190 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jabro, Zena<br>9535 Palomino Ridge Dr<br>Lakeside, CA 92040 | 1191 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $609.84 | | | | | $609.84 |
| Almendras, Sheila<br>800 Wysong Court<br>Virginia Beach, VA 23454 | 1192 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Elkahoui, Khalid<br>9057 W Polk Dr<br>Littleton, CO 80123 | 1193 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Kanala, Niharika<br>3100 Esperanza Crossing<br>Apt 6267<br>Austin, TX 78758 | 1194 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tonkins, Sue<br>26 Wilowhurst<br>Irvine, CA 92602 | 1195 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $519.92 | | | | | $519.92 |
| Mounif, Shady<br>7240 Richfield Street<br>Paramount, CA 90723 | 1196 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $117.97 | | | | | $117.97 |
| Boeth, Riley Rebecca<br>475 N Redwood Rd #28<br>Salt Lake City, UT 84116 | 1197 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| VAYNTRUB, ROMAN<br>2227 E 26 ST<br>BROOKLYN, NY 11229 | 1198 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | | | $277.20 |
| Howell, Cinnamon<br>PO Box 8731<br>Bacliff, TX 77518 | 1199 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| MYERS, ANDREW K<br>1381 S ROBERTA ST<br>SALT LAKE CITY, UT 84115 | 1200 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Azizi, Asal<br>1117 Scrub Jay Ct<br>Carlsbad, CA  92011 | 1201 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| BOTSEAS, NICHOLAS A.<br>2951 OCEAN AVENUE APT 5M<br>BROOKLYN, NY 11235 | 1202 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Queji Silva, Loraine Alessandra<br>311 Alabama Street, apt 11<br>Huntington Beach, CA 92648 | 1203 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $73.00 | | | | | $73.00 |
| Lukavsky, Robert<br>203 Heritage Court<br>Downingtown, PA 19335 | 1204 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $116.90 | | | | | $116.90 |
| Zahri, loubna galzim<br>8362 jeeves cir<br>Las Vegas, NV 89149 | 1205 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callister, Alexandra<br>6810 South Nye Drive<br>Salt Lake City, UT 84121 | 1206 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Baechler, Jeremiah<br>1935 N. Marshall Ave.<br>Suite #C<br>El Cajon, CA 92020 | 1207 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Dragseth, Lisa<br>6496 Silver Mesa Dr #4<br>Highlands Ranch, CO 80130 | 1208 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.95 | | | | | $249.95 |
| Escobar, Roberto<br>6341 Foothill Blvd<br>Las Vegas, NV 89118 | 1209 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Eliasen, Jalyssa<br>7249 Kilkenny Drive<br>West Chester, OH 45069 | 1210 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.98 | | | | | $199.98 |
| Eliasen, Jalyssa<br>7249 Kilkenny Drive<br>West Chester, OH 45069 | 1211 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $45.82 | | | | | $45.82 |
| Eliasen, Jalyssa<br>7249 Kilkenny Dr<br>West Chester, OH 45069 | 1212 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Wynne, Derrick Russell<br>3310 Space Center Blvd<br>#242<br>Pasadena, TX 77505 | 1213 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Li, Ye<br>10226 SW Park Way<br>Portland, OR 97225 | 1214 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $106.11 | | | | | $106.11 |
| Wexer Holding LLC<br>3 E North St<br>Bethlehem, PA 18018 | 1215 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Crump, Givon<br>Michael J. Joyce, Esq.<br>The Law Offices of Joyce, LLC<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 1216 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mihailescu, Adrian<br>1795 Sierra Highlands Dr.<br>Reno, NV 89523 | 1217 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Redman, Diana<br>5100 Bascule Avenue<br>Woodland Hills, CA 91364 | 1218 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $67.01 | | | | | $67.01 |
| Tomasyk, Greg<br>16369 Quail Rock Rd<br>RAMONA, CA 92065 | 1219 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $736.00 | | | | | $736.00 |
| Rodney DiMasso dba Petriella Tile Company<br>216 Covey Lane<br>McKinney, TX 75071 | 1220 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodney DiMasso dba Petriella Tile Company Rodney DiMasso 216 Covey Lane McKinney, TX 75071 | 1221 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Anderson, Brandon 10 Lomada Street Rancho Mission Viejo, CA 92694 | 1222 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| iHeart Media, Inc. Attn: Bad Debt Prevention 20880 Stone Oak Parkway San Antonio, TX 78258 | 1223 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,292,115.51 | | | | | $1,292,115.51 |
| Sharp, Allie 1761 Eucalyptus Ave Encinitas, CA 92024 | 1224 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hashimoto, Harold Sakae 2268 Aamanu St. Pearl City, HI 96782 | 1225 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | | | | | $1,960.21 |
| Joffray, Samantha Melissa 809 Percival St. SW Olympia, WA 98502 | 1226 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| White, Travis Lee 41 E. 28th St. Apt. 7C New York, NY 10016 | 1227 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $506.64 | | | | | $506.64 |
| Cohen, Nathan 1309 W Bay Ave Newport Beach, CA 92661 | 1228 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Coreris, Priscilla Paddy 1641 Gamay St. Santa Rosa, CA 95403 | 1229 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | $1,621.96 | | $0.00 | | $3,243.92 |
| Yu, Kyle 2810 East Yesler Way Apt 9 Seattle, WA 98122 | 1230 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Barreras, Jennifer 525 Castebar Dr Round Rock, TX 78664 | 1231 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $545.57 | | | | $545.57 |
| Knudson, Meghan 322 Wood St Wheaton, IL 60187 | 1232 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| Choi, Soo Hyun 42 Solstice Irvine, CA 92602 | 1233 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendelsohn, Sam 16 Van Gogh Way Trabuco Canyon, CA 92679 | 1234 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Stokes, Karen M 484 Fairfax Ave San Mateo, CA 94402 | 1235 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.44 | | | | | $1,437.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONG, BRIAN<br>5124 MORNING GLORY CT<br>CHINO HILLS, CA 91709 | 1236 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Edelheit, Arielle<br>73 Saint Paul's Place<br>Apartment C6<br>Brooklyn, NY 11226 | 1237 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,680.00 | | | | $1,680.00 |
| Gervis, Svetlana<br>1968 82nd Street<br>Brooklyn, NY 11214 | 1238 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Dicker, Richard<br>1649 Los Altos Road<br>San Diego, CA 92109 | 1239 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Atkinson, Craig<br>262 Morton Ave<br>Rahway, NJ 07065 | 1240 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Marquez, Edmund<br>262 Morton Ave<br>Rahway, NJ 07065 | 1241 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Saavedra, Alex<br>10978 SW 73 St<br>Miami, FL 33173 | 1242 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $94.26 | | | | | $94.26 |
| Shockley, Alina<br>1436 Oakdale Ave Apt P<br>El Cajon, CA 92021 | 1243 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Evers, Kandy<br>557 Seaview Place<br>Vista, CA 92081 | 1244 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $365.63 | | | | | $365.63 |
| Alorica Inc.<br>Danielle M. Evans<br>5161 California Avenue<br>Irvine, CA 92617 | 1245 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $452,602.94 | | | | | $452,602.94 |
| Spirit CC Aurora CO, LLC<br>Akerman LLP<br>Attn: Yelena Archiyan<br>2001 Ross Avenue, Suite 3600<br>Dallas, TX 75201 | 1246 | 7/10/2020 | 24 Denver LLC | $951,262.35 | | | | | $951,262.35 |
| Clemons, Susan<br>5541 Howell Branch Rd.<br>Winter Park, FL 32792 | 1247 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Thom, Elizabeth R<br>24 SE 80th Ave.<br>Apt 5<br>Portland, OR 97215 | 1248 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $114.77 | | | | | $114.77 |
| Ospina-Dalrymple, Greysi Enith<br>8709 NW 39th Street<br>Sunrise, FL 33351 | 1249 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $61.41 | | | | | $61.41 |
| McIntire, Sharleen<br>989 Copeland Creek Drive<br>Rohnert Park, CA 94928 | 1250 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.92 | | | | | $1,480.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PTA Global 32107 Lindero Canyon Road #233 West Lake Village, CA 91361 | 1251 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $22,304.00 | | | | | $22,304.00 |
| Berger, Allison Lynnae 120 Kits Place Johnstown, CO 80534 | 1252 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Do, Bao Duc 3 Winslow Court Annapolis, MD 21403 | 1253 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Flickinger, Ed 6109 Azalea Ave Bakersfield, CA 93306 | 1254 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Paxton, Kerry 15500 SW Wintergreen St. Tigard, OR 97223 | 1255 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Larijani, Jayron 411 East 53rd Street, 9F New York, NY 10022 | 1256 | 7/10/2020 | 24 New York LLC | $880.00 | | | | | $880.00 |
| Benitez, Yvonne 14160 Crystal Pool Ct Eastvale, CA 92880 | 1257 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lippman, Reilley 9549 Amoret Drive Tujunga, CA 91042 | 1258 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $123.74 | | | | | $123.74 |
| ELMORE, QUENTIN K & SHONDRA O 2046 THOREAU STREET LOS ANGELES, CA 90047 | 1259 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.90 | | | | | $199.90 |
| Sykes, William B. 3514 Pierce St San Francisco, CA 94123 | 1260 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| AAA Steam & Sauna 8476 Pearl St. Thornton, CO 80229 | 1261 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $17,817.96 | | | | | $17,817.96 |
| Hart, John 15734 Blue Pearl Court Monument, CO 80132-7726 | 1262 | 7/10/2020 | 24 Denver LLC | $79.00 | | | | | $79.00 |
| Brandao, Bailey 5895 Sunlight Garden Way Las Vegas, NV 89118 | 1263 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Jones, Dana Howard 60 Ehu Rd. Makawad, HI 96768 | 1264 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,031.25 | | | | $2,031.25 |
| Armstrong, Richard A 2575 Elden Ave, Unit C Costa Mesa, CA 92627 | 1265 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $973.33 | | | | $973.33 |
| Carreon, Toni 8513 Bridgend Ct Plano, TX 75024 | 1266 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nazaire, Nadley<br>101 polk street Apt 802<br>San Francisco, CA 94102 | 1267 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $67.35 | | | | | $67.35 |
| Daoud, Norma<br>17087 Chatsworth St.<br>Apt. 12<br>Granada Hills, CA 91344 | 1268 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Sawyer, Desiree<br>18106 Castle Rain Dr<br>Humble, TX 77346 | 1269 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quintero, Jonothon<br>12420 Mount Vernon Ave<br>Unit 9D<br>Grand Terrace, CA 92313 | 1270 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $57.54 | | | | | $57.54 |
| Kosanke, Ardeth<br>425 Emerson Street<br>Chula Vista, CA 91911 | 1271 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Neilson, Stephanie<br>874 South Oakland Ave.<br>Pasadena, CA 91106 | 1272 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rios Chavez, Samantha Itzel<br>199 Laurie Medows Drive Unit 391<br>San Mateo, CA 94403 | 1273 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $528.48 | | | | | $528.48 |
| Finkenberg, Joshua A<br>8610 Converse Ave<br>San Diego, CA 92123 | 1274 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Eguez J, Santiago<br>1305 23rd St #1<br>Santa Monica, CA 90404 | 1275 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Choi, Sungah<br>20318 Temple Ave<br>Walnut, CA 91789 | 1276 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $910.00 | | | | | $910.00 |
| Miroshnichenko, Tatyana<br>448 Neptune Ave. Apt 15G<br>Brooklyn, NY 11224 | 1277 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $191.88 | | | | | $191.88 |
| Cornejo, Jose<br>250 W Santa fe Ave Apt 315<br>Fullerton, CA 92832 | 1278 | 7/12/2020 | 24 Hour Fitness USA, Inc. | $40.94 | | | | | $40.94 |
| WMC Fund LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Fl<br>Wilmington, DE 19801 | 1279 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,342,279.68 | | | | | $1,342,279.68 |
| Guarino, Gilbert B.<br>12318 Cannonball Rd<br>Fairfax, VA 22030 | 1280 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WMC Fund LLC Connolly Gallagher LLP Kelly M. Conlan, Esq. 1201 N Market Street, 20th Fl Wilmington, DE 19801 | 1281 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| DAVAN, JEAN 424 SOMERSET DR APT F PEARL RIVER, NY 10965 | 1282 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $956.52 | | | | | $956.52 |
| Palefsky, Jamie 16806 Preston Bend Drive Dallas, TX 75248 | 1283 | 7/10/2020 | 24 Hour Fitness United States, Inc. | | $80.08 | | | | $80.08 |
| American Wholesale Lighting 1725 Rutan Drive Livermore, CA 94551 | 1284 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $177,580.21 | | | | | $177,580.21 |
| Day, Bonny L 7842 S. Valentia Way Centennial, CO 80112 | 1285 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Surai 718 Belden Dr Los Altos, CA 94022 | 1286 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chasmawala, Benita 311 Kaden Prince Drive Pflugerville, TX 78660 | 1287 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $224.21 | | | | | $224.21 |
| Vear, Keanna 1798 Paterna Drive Chula Vista, CA 91913 | 1288 | 7/12/2020 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| Masongsong, Joshua 1307 Samson Dr. Hutto, TX 78634 | 1289 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $118.44 | | | | | $118.44 |
| McCarville, Mike 13515 Choco Rd. Apple Valley, CA 92308 | 1290 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Czerwinski, Chris & Melissa 30523 Winlock Trails Drive Spring, TX 77386 | 1291 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $3,264.00 | | | | | $3,264.00 |
| Choi, Kyungmee 20318 Temple Ave Walnut, CA 91789 | 1292 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Harrison-Sawyer, Theresa 18106 Castle Rain Dr. Humble, TX 77346 | 1293 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Fickens, Jervia Ishum Simon 126 Latimer St San Diego, CA 92114 | 1294 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $1,610.00 | | | | | $1,610.00 |
| LANUZA, IVETTE CAROLINA 616 W 58TH ST LOS ANGELES, CA 90037 | 1295 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivero, Alberto<br>2014 Draycutt Drive<br>Katy, TX 77494 | 1296 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $1,645.07 | | | | $1,645.07 |
| Reynolds, Zoe<br>897 Buena Vista Way<br>Chula Vista, CA 91910 | 1297 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| del Rosario, Jan-Vincent<br>10011 Stonelake Blvd, Apt 254<br>Austin, TX 78759 | 1298 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $606.67 | | | $0.00 | | $606.67 |
| Moon, Atif<br>22433 S. Vermont Ave.<br>Torrance, CA 90502 | 1299 | 7/12/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Craft, Jennifer<br>971 County Road 4700<br>Dayton, TX 77535 | 1300 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Wright, Valton<br>904 west highland drive<br>Cocoa, FL 32922 | 1301 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $178.88 | | $0.00 | | | $178.88 |
| Palma, Jose E<br>2336 Steiner St Apt#10<br>San Francisco, CA 94115 | 1302 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $333.28 | | | $0.00 | | $333.28 |
| Munoz, Schanna<br>10603 Southdown Trace Trail #217<br>Houston, TX 77034 | 1303 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Oji, Chinedu<br>6239 Beck Ave<br>apt 218B<br>North Hollywood, CA 91606 | 1304 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.68 | | | | | $79.68 |
| Megert, Stephanie<br>3832 NW Chemult place<br>Portland, OR 97229 | 1305 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Addis, Michael V<br>6585 Paseo Frontera, Apt B<br>Carlsbad, CA 92009 | 1306 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $449.94 | | | | | $449.94 |
| Gaviolla, Allano<br>PO Box 1631<br>Lake Oswego, OR 97035 | 1307 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Frasier, Thomas Duane<br>106 South Hewitt Street<br>Unit 234<br>Los Angeles, CA 90012 | 1308 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Meza-Martinez, Cecily<br>2501 S. Poplar St.<br>Santa Ana, CA 92704 | 1309 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $4,395.99 | | | | | $4,395.99 |
| Atkins, Santrell<br>10058 Red eagle drive<br>Orlando, FL 32825 | 1310 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Sar, Susan E<br>45053 Corte Zorita<br>Temecula, CA 92592 | 1311 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 1312 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nielsen, Kimberley<br>251 Channing Way Apt 16<br>San Rafael, CA 94903 | 1313 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| O'Sullivan, Patrick<br>6495 Broadway 1N<br>Bronx, NY 10471 | 1314 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mancuso, Bryan<br>9893 NW 51 Lane<br>Doral, FL 33178 | 1315 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $25.46 | | | | | $25.46 |
| Crumrine, Christopher David<br>11020 W. 65th Way<br>Arvada, CO 80004 | 1316 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,655.94 | | | | $1,655.94 |
| Tsui, Evelyn On Kei<br>161 Vine Street<br>San Carlos, CA 94070 | 1317 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | $0.00 | | $0.00 | | $1,161.00 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 1318 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vannoy, Adam<br>4355 Lincoln St<br>Denver, CO 80216 | 1319 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Thompson, Lillian<br>6230 Fernwood Drive<br>La Mesa, CA 91942 | 1320 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $954.96 | | | | | $954.96 |
| Broughton, Kayla<br>5860 18th Ave<br>Sacramento, CA 95820 | 1321 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Kurian, Lilly<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 1322 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Kiely, Ginnie L.<br>P.O. Box 172<br>Rimforest, CA 92378 | 1323 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | $0.00 | | $0.00 | | $3,040.00 |
| Taylor, Joseph Frank<br>425 Sunset Dr. #6<br>Dickinson, TX 77539 | 1324 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $162.87 | | | | | $162.87 |
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1325 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $19,710.00 | | | | | $19,710.00 |
| Castillo, Joshua R<br>8343 South 745 East<br>Sandy, UT 84094 | 1326 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $279.74 | | | | | $279.74 |
| Ashizawa, Loretta<br>1508 Kingsford Drive<br>Carmichael, CA 95608 | 1327 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $936.00 | | | | $936.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vergara, Karen 697 Oakmont Ave #33-16 Las Vegas, NV 89109 | 1328 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Abbasloo, Soheil Apt #3C, 291 Academy St Jersey City, NJ 07306 | 1329 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $67.16 | | | | | $67.16 |
| Srinivasa, Shilpa Shree 12025 Richmond Ave Apt 8208 Houston, TX 77082 | 1330 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Guizar, Alexander 10549 Margarita Ave. Fountain Valley, CA 92708 | 1331 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $77.98 | | | | | $77.98 |
| Avila, Gabrielle 3349 14th Ln Hialeah, FL 33012 | 1332 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $44.93 | | | | | $44.93 |
| Zaza, Saffa A 443 N Via Capri Anaheim, CA 92806 | 1333 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $344.00 | | | | $344.00 |
| Sobiski, John 1724 Polo Ct Lancaster, CA 93535 | 1334 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $84.58 | | | | | $84.58 |
| Hunt, Dana 1050 W Alameda Ave #544 Burbank, CA 91506 | 1335 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Stokes, Gerald G. 484 Fairfax Ave San Mateo, CA 94402 | 1336 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,499.95 | | | | $1,499.95 |
| Babaie, Mathew 7934 Shadow Dance Ln Richmond, TX 77407 | 1337 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Owen, Cody J. 228 Ne 25th Ave Hillsboro, OR 97124 | 1338 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| SHARP, ANITA 7212 KENTISH DRIVE FORT WORTH, TX 76137 | 1339 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $58.44 | | | | | $58.44 |
| Deger, Nick 14 Granada Road Debary, FL 32713 | 1340 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.13 | | | | | $82.13 |
| Rivera, Carlos 109 East pioneer Redlands, CA 92374 | 1341 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $119.97 | | | | | $119.97 |
| Johnson Health Tech North America, Inc. 1600 Landmark Drive Cottage Grove, WI 53527 | 1342 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Lourdes 260 Lytton Cir Orlando, FL 32824 | 1343 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.20 | | | | | $65.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodney DiMasso dba Petriella Tile Company 216 Covey Lane McKinney, TX 75071 | 1344 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Kendrick, Lisa 1044 Pacific Street #1 Santa Monica, CA 90405 | 1345 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $896.66 | $448.33 | $0.00 | $0.00 | | $1,344.99 |
| Ellis, Christine 15 15th st #10 Hermosa Beach, CA 90254 | 1346 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $45.00 | | | | | $45.00 |
| Echeverri, Sonia 4320 Cannon Ridge Court Unit H Fairfax, VA 22033 | 1347 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barnett, Brian 2212 Red Sage Irvine, CA 92618 | 1348 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weinberg, Janelle 25782 Terra Bella Ave Laguna Hills, CA 92653 | 1349 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Vigienzone, Norma 1651 Cunningham Way Santa Rosa, CA 95403 | 1350 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Jones, Liliana 47 La Costa CT Laguna Beach, CA 92651 | 1351 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $96.51 | | | | | $96.51 |
| Siah, Jenifer 4922 Legacy oaks drive orlando, FL 32839 | 1352 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $38.27 | | | | | $38.27 |
| Wilcox, Madelyn 6936 Dusty Rose Place Carlsbad, CA 92011 | 1353 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $125.97 | | | | $125.97 |
| Amirali, Jessica 27416 Bottle Brush Way Murrieta, CA 92562 | 1354 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Feres, Jasmine 55 San Marino Irvine, CA 92614 | 1355 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Sohal, Baljit 9338 Rosser Street Bellflower, CA 90706 | 1356 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.76 | | | | | $183.76 |
| RIGHT MANAGEMENT INC ATTN: DANIEL HILDEBRANDT 100 MANPOWER PLACE MILWAUKEE, WI 53212 | 1357 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $26,100.00 | | | | | $26,100.00 |
| Rodney DiMasso dba Petriella Tile Company 216 Covey Lane McKinney, TX 75071 | 1358 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $37,981.00 | | $0.00 | | | $37,981.00 |
| Cartagena, Joel 5355 S Edmond St Las Vegas, NV 89118 | 1359 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shebel, Kim 2940 Estancia San Clemente, CA 92673 | 1360 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Wilson, Traycee Alanne 1307 Samson Drive Hutto, TX 78634 | 1361 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $612.51 | | | | | $612.51 |
| Aviles, Victor 84097 Magnolia St Coachella, CA 92236 | 1362 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $79.50 | | | | | $79.50 |
| Whelan, Jessica 3908 Total Eclipse St. Las Vegas, NV 89129 | 1363 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.07 | | | | | $1,050.07 |
| Kerce, Janet 2864 Inroz Drive Costa Mesa, CA 92626 | 1364 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Siah, Yin Fan 4922 Legacy Oaks Drive Orlando, FL 32839 | 1365 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Hamasaki, Theresa Brice 47-330 Ahuimanu Rd A101 Kaneohe, HI 96744 | 1366 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $703.83 | | | | | $703.83 |
| King, Jennifer 17405 111th Avenue Jamaica, NY 11433 | 1367 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Fregoso, Jose 2869 Segovia Way Carlsbad, CA 92009 | 1368 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Groos IV, Gus J 2891 Hidden Knoll Trl Frisco, TX 75034 | 1369 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $8,886.12 | $13,650.00 | | | | $22,536.12 |
| Saul, Kieran 5510 Renaissance Ave #3 San Diego, CA 92122 | 1370 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.67 | | | | | $1,112.67 |
| Rivera, Melissa Turriaga 926 W Philadelphia St. #64 Ontario, CA 91762 | 1371 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Merida, Marlene 3518 Citruscedar Way North Las Vegas, NV 89032 | 1372 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $753.33 | | | | | $753.33 |
| Hamasaki, Theresa Brice 47-330 Ahuimanu rd A101 Kaneohe, HI 96744 | 1373 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burton, Ryan S 957 Bloomfield Ave San Marcos, CA 92078 | 1374 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $126.92 | | | | | $126.92 |
| Brooks, Lauren 1509 Schooner Bay Dr. Wylie, TX 75098 | 1375 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,607.84 | | | | | $1,607.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mortimer, Marcella<br>4710 Lake Ave<br>Apt 214<br>Dallas, TX 75219 | 1376 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| PRECIADO, ELISA<br>4041 PEDLEY RD SPC 46<br>RIVERSIDE, CA 92509 | 1377 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| McMahon, Kevin<br>1045 N. Kings Rd. #204<br>West Hollywood, CA 90069 | 1378 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baum, Craig<br>381 Eric Pl<br>Thousand Oaks, CA 91262 | 1379 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $31.49 | | | | | $31.49 |
| Bradford, Kimberly<br>461 Shadow Oaks<br>Irvine, CA 92618 | 1380 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Puckett, Catherine<br>946 Temple Street<br>San Diego, CA 92106 | 1381 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $556.99 | | | | | $556.99 |
| Malik, Mubarak<br>4422 Temecula Street, Unit #2<br>San Diego, CA 92107 | 1382 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Beytebiere, Joshua<br>2938 Capps Street<br>San Diego, CA 92104 | 1383 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gonzalez, Genevieve<br>4046 Normal Street<br>San Diego, CA 92103 | 1384 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Alexander, Akram<br>24 Paso Robles<br>Irvine, CA 92602 | 1385 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| DiGregorio, Leonard<br>6319 Stoneham Lane<br>Mclean, VA 22101 | 1386 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Liu, Chia-Ying<br>37435 Talamore Common<br>Fremont, CA 94536 | 1387 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.44 | | | | | $224.44 |
| Stefko, Kerry<br>64 Fanok Road<br>Morristown, NJ 07960 | 1388 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 1389 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Terri<br>15112 Carretera Drive<br>Whittier, CA 90605 | 1390 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Chun, Edward<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 1391 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Candence C<br>2936 SE Taylor Street<br>Portland, OR 97214 | 1392 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | $0.00 | | $891.00 |
| Michael, Ramsey<br>16895 Pfeifer Way<br>Perris, CA 92570 | 1393 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Elkasri, Samira<br>7822 S. De Gaulle Ct<br>Aurora, CO 80016 | 1394 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Rodrigues, Patrick<br>1315 E 19th St<br>Cheyenne, WY 82001 | 1395 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ragozzino, Connor<br>22 rio vista way<br>Petaluma, CA 94952 | 1396 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.92 | | $0.00 | | | $449.92 |
| Ahmad, Jehan<br>7822 S. De Gaulle Ct.<br>Aurora, CO 80016 | 1397 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $84.40 | | | | | $84.40 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0579 | 1398 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McDonald, Melissa<br>1657 Oleander Ave.<br>Chula Vista, CA 91911 | 1399 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Borgato, Francesco<br>5235 Corteen Pl apt 312<br>Valley Village, CA 91607 | 1400 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Jordan, Casia<br>1400 W Edgehill Rd Apt 76<br>San Bernardino, CA 92405 | 1401 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tishchenko, Ida<br>9427 Pagewood lane<br>Houston, TX 77063 | 1402 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | $0.00 | | $25.00 |
| Picard, Dawn Marie<br>982 East Main Street<br>Unit E<br>El Cajon, CA 92021 | 1403 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Hernandez-Cerda, Orlando<br>4031 Dutton Drive<br>Dallas, TX 75211 | 1404 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $144.57 | | | | | $144.57 |
| Bilden, Linda<br>32781 Ash Avenue SE<br>Black Diamond, WA 98010 | 1405 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $494.52 | | | | | $494.52 |
| MITTLER, NAOMI<br>1379 NW 129TH TERRACE<br>SUNRISE, FL 33323 | 1406 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Lim, Christopher<br>34 Corell Rd.<br>Scarsdale, NY 10583 | 1407 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $94.48 | | | | $94.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desai, Hetal<br>6043 Sandy Creek Dr.<br>Baytown, TX 77523 | 1408 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Burris, Austin<br>44303 Lively Ave<br>Lancaster, CA 93536 | 1409 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $174.00 | | | | | $174.00 |
| Pendergrass, Leslie (Shelly)<br>2232 Churchill Loop<br>Grapevine, TX 76051 | 1410 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,527.00 | | | | | $1,527.00 |
| Thomas, MaCesly<br>2020 Beantworte Dr Apt 448<br>Houston, TX 77077 | 1411 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $184.50 | | | | | $184.50 |
| Sowerbutts, Karina<br>9762 SW Santa Monica Dr.<br>Palm City, FL 34990 | 1412 | 7/13/2020 | 24 San Francisco LLC | $70.08 | | | | | $70.08 |
| Life Fitness, LLC<br>Attn: Keri Castro<br>9525 W. Bryn Mawr Ave.<br>Rosemont, IL 60018 | 1413 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $120,714.76 | | | | | $120,714.76 |
| Holloway, Tessie<br>13800 Allen Trl<br>Roanoke, TX 76262 | 1414 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Ascoli, Carmine<br>9906 NE 190th Street<br>Unit # D<br>Bothell, WA 98011 | 1415 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Gonzalez, Matthew<br>Meghan Gonzalez<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1416 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Duong, Chi<br>12015 Cottage Elm Ct<br>Houston, TX 77089 | 1417 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.42 | | | | | $69.42 |
| Weinstock, Mark<br>7650 Corkwood Ave.<br>Boynton Beach, FL 33437 | 1418 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.87 | | | | | $40.87 |
| Peters, Michael D<br>6401 S. West Shore Blvd #1316<br>Tampa, FL 33616 | 1419 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1420 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1421 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1422 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Julia<br>1671 Killarney Drive<br>West Linn, OR 97068 | 1423 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,086.01 | | | | | $1,086.01 |
| Conley, Dina D.<br>1165 Via Santa Paulo<br>Vista, CA 92081 | 1424 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Reddy, Manoj<br>365 Pomelo Drive H23<br>Vista, CA 92081 | 1425 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sardariani, Narineh<br>8502 Olivine Row<br>Santee, CA 92071 | 1426 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hill, Clifford Charles<br>12272 MacDonald Dr.<br>Ojai, CA 93023 | 1427 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Leong, Venessa<br>1100 Baseline Road,<br>La Verne, CA 91750 | 1428 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $151.87 | | | | | $151.87 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1429 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Campitelli, Caroline<br>316 Arbutus Drive<br>Edgewater , MD 21037 | 1430 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Freda, Margaret<br>2034 Bragg St<br>Brooklyn, NY 11229 | 1431 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $113.00 | | | | | $113.00 |
| Cook III, Charles F.<br>1743 Lana Way<br>Manteca, CA 95337 | 1432 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $558.88 | $558.88 | | $0.00 | | $1,117.76 |
| Garrison, Ronald<br>700 Daffodil Drive<br>Benicia, CA 94510 | 1433 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 1434 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rahim, Masaud<br>4330 Magnifica Lane<br>Sacramento, CA 95827 | 1435 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.40 | | | | | $286.40 |
| Hartless, Tyson<br>4708 Maybank Ave<br>Lakewood, CA 90712 | 1436 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | $360.00 | | $0.00 | | $720.00 |
| Berganza, Mary Hedi<br>12008 Long Beach Blvd #9<br>Lynwood, CA 90262 | 1437 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Stevens, Elisa<br>6437 NW 165th Avenue<br>Portland, OR 97229 | 1438 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, Taylor 4111 Marconi Ave Sacramento, CA 95821 | 1439 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,455.93 | | | | | $1,455.93 |
| Huynh, Jennifer 11250 Beach Blvd SPC 40 Stanton, CA 90680 | 1440 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Picard, Dawn Marie 982 East Main Street Unit E El Cajon, CA 92021 | 1441 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lannon, Melanie 7905 NW 5th Ct #205 Margate, FL 33063 | 1442 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $252.00 | | | | $252.00 |
| Agajanian, Kathy 2116 Paloma St. Pasadena, CA 91104 | 1443 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Kaur, Narpinde 8186 Thornton Ave. Newark, CA 94560 | 1444 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rodriguez, Joel R 936 Alaska Woods Lane Orlando, FL 32824 | 1445 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $536.00 | | | | | $536.00 |
| Price, Laverne 2S766 Winchester Circle Unit #3 Warrenville, IL 60555 | 1446 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Diggs, ArRicus Vontezz 1117 Hidden Ridge Apt #3061 Irving, TX 75038 | 1447 | 7/13/2020 | 24 New York LLC | $324.74 | | | | | $324.74 |
| Suarez, Elizabeth 231 Windsor Way Hillside, NJ 07205 | 1448 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Preheim, Fran 1210 Egan St Denton, TX 76201 | 1449 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $599.69 | | | | | $599.69 |
| Jaeblon, Todd D. 1739 Vineyard Trail Annapolis, MD 21401 | 1450 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1451 | 7/14/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Medina, Cynthia L. 2821 Sundance Dr McKinney, TX 75071 | 1452 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Diaz, Erica 32451 Golden Lantern #1A Laguna Niguel, CA 92677 | 1453 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Howseman, Erin M 1978 W. Bristlecone Ct. Santa Rosa, CA 95403-0907 | 1454 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $1,437.26 | | | | $1,437.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Husslein, Chiyo
280 Poipu Drive
Honolulu, HI 96825 | 1455 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $3,639.79 | | | | | $3,639.79 |
| Feldmann, Markus
3119 Lytton
San Diego, CA 92110 | 1456 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Valenzuela, Eugene R
9469 Fairgrove Lane #101
San Diego, CA 92129 | 1457 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bourgeois, Kathryn
4623 Trail West Dr.
Austin, TX 78735 | 1458 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $902.00 | | | | $902.00 |
| Trotman, Sarah
3943 Arlington Square Drive
Apt. 364
Houston, TX 77034 | 1459 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simpson, Ryan
53 Coronado Pointe
Laguna Niguel, CA 92677 | 1460 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $298.86 | | | | | $298.86 |
| Nguyen, Tina
4004 36th Ave #2E
Long Island City, NY 11101 | 1461 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $50.57 | | | | | $50.57 |
| Smith, Helen
6418 Olde Pecan Dr.
Richmond, TX 77406 | 1462 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $825.00 | | | | | $825.00 |
| Stephens, Cara
4792 Mayapan Drive
La Mesa, CA 91941 | 1463 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| MAIO, ELLEN
83 Whitehall St.
Fair Lawn, NJ 07410 | 1464 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Kotliar, Oksana
87 Halsey Rd
Parsippany, NJ 07054 | 1465 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Facer, Rebecca
15741 NW Clubhouse Dr
Portland, OR 97229 | 1466 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $648.00 | | | | $648.00 |
| Bandey, Eeman
1880 Page Street, Unit 1
San Francisco, CA 94117 | 1467 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gonzalez, Irenne
25 Eileen Way
Edison, NJ 08837 | 1468 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Acott, Karen
11103 SW 81st Ave
Tigard, OR 97223-8453 | 1469 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Libreros, Maritza J.
8550 S.W. 109th Avenue, #217
Miami, FL 33173 | 1470 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Enrique R<br>3724 Crestview Dr.<br>Santa Rosa, CA 95403 | 1471 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Long, William<br>5354 Lindell Road, Apt. 1055<br>Las Vegas, NV 89118 | 1472 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $140.24 | | | | | $140.24 |
| Reid, Brian Clifford<br>2665 SW 37th Ave Apt 1111<br>Miami, FL 33133 | 1473 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $23.48 | | | | | $23.48 |
| Rosenquist, John<br>2425 Gelbray Place<br>Fort Worth , TX 76131 | 1474 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Krauser, Jennifer<br>15034 E. Crestridge Drive<br>Centennial, CO 80015 | 1475 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $364.25 | | | | | $364.25 |
| Fairless, Chelsea Marie<br>6301 Whitman Ave.<br>Fort Worth, TX 76133 | 1476 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $540.00 | | | | | $540.00 |
| Muehe, Judith L.<br>3322 Sefilbert St.<br>Milwaukie, OR 97222 | 1477 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $532.00 | | | | | $532.00 |
| Takapu, Rainelda<br>18012 W.Annes Cr #203<br>Canyon country, CA 91387 | 1478 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Torres, Geidy<br>28 NW 32 ave<br>Miami, FL 33125 | 1479 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21.68 | | | | | $21.68 |
| Fujita, Larry<br>316 Westhampton Ln SW<br>Olympia, WA 98512 | 1480 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1481 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,794.00 | | | | $1,794.00 |
| Nelson, Noella<br>6487 SW Parkhill Way<br>Portland, OR 97239 | 1482 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,271.84 | | | | | $1,271.84 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1483 | 7/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Shadwick, Virginia Ann Greer<br>483 Andover Drive<br>Pacifica, CA 94044 | 1484 | 7/13/2020 | 24 San Francisco LLC | $990.00 | | | | $0.00 | $990.00 |
| CARTER, WILLIAM<br>1047 KOKO UKA PLACE<br>HONOLULU, HI 96825 | 1485 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sandy, Michaela<br>3549 Jennings St<br>San Diego, CA 92109 | 1486 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $899.92 | | | | | $899.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heidbreder, Lynn J. 4254 Knoxville Avenue Lakewood, CA 90713 | 1487 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Tagore, Ojaswi 3222 Mission Street San Francisco, CA 94110 | 1488 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Maity, Sutapa 119 Magellan Avenue San Jose, CA 95116 | 1489 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Simpson, Marsha 41 East 59th Street Brooklyn, NY 11203 | 1490 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Lim, Dennis 34356 Enea Terrace Fremont, CA 94555 | 1491 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Nelson, Larry 518 rockridge place vacaville, CA 95687 | 1492 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Astiazarain, Emily 1022 NW 123 Court Miami, FL 33182 | 1493 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Meng, Xianglai 330 North Fair Oaks Avenue Sunnyvale, CA 94085 | 1494 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $677.98 | | | | $677.98 |
| Peter, Roland | 1495 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $63.23 | | | | | $63.23 |
| Goodhart, Peggy 8716 Jackie Drive San Diego, CA 92119 | 1496 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $615.93 | | | | $0.00 | $615.93 |
| Duncan, Leanne 401 28th Ave Apartment #1 San Francisco, CA 94121 | 1497 | 7/13/2020 | 24 San Francisco LLC | $110.97 | | | | | $110.97 |
| Carey, Leila 3334 Fosca St. Carlsbad, CA 92009 | 1498 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $887.50 | | | | | $887.50 |
| Patel, Bijai 32 Prospect Lane Colonia, NJ 07067 | 1499 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.32 | | | | | $408.32 |
| Christensen, Karen 12 Sadie Court Trophy Club, TX | 1500 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,112.00 | | | | | $2,112.00 |
| Chau, Tatiana 55 E 3rd Ave. San Mateo, CA 94401 | 1501 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $913.00 | | | | | $913.00 |
| Keegan, Paul 10824 Pointed Oak Lane San Diego, CA 92131 | 1502 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moleta, Sr, Harry L. 790 Manawai St Apt 107 Kapolei, HI 96707-4568 | 1503 | 7/13/2020 | 24 New York LLC | $52.88 | | | | | $52.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Marcus 3123 Ferncreek Lane Escondido, CA 92027 | 1504 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Apelian, Ara 15332 Lassen Street Mission Hills, CA 91345 | 1505 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Terry, Lisa 1228 N 171st St Shoreline, WA 98133 | 1506 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $618.80 | | | | $618.80 |
| Aristonodo, Miguel 850 McMinn Ave Santa Rosa, CA 95407 | 1507 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Toro, Marcy 9299 SE Market St Portland, OR 97216 | 1508 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | | | $22.00 |
| Ab Coaster LLC dba The Abs Company PO Box 9 Chester, NJ 07930 | 1509 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $6,873.31 | | | | | $6,873.31 |
| Baltodano, Andrea 5351 E Willowick Dr. Anaheim, CA 92807 | 1510 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larry, Mavis 614 Lone Ridge Way Murphy, TX 75094 | 1511 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $96.17 | | | | | $96.17 |
| Botty, Carlos 333 University Dr. Apt 345 Coral Gables, FL 33134 | 1512 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $80.06 | | | | | $80.06 |
| Grigsby, Donn 7255 SW Palmer Way Beaverton, OR 97007 | 1513 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Summerlin, Roger 11309 Bull Head Lane Roanoke, TX 76262 | 1514 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,460.00 | | | | $1,460.00 |
| Nguyen, Kelly Thuy 8531 Oasis Ave Westminster, CA 92683 | 1515 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Stigall, Chris 11912 Riverside Drive, Unit 1 Valley Village, CA 91607 | 1516 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,344.60 | | | | | $1,344.60 |
| Drumm, Brian 13301 Evergreen Dr Fort Worth , TX 76244 | 1517 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $45.45 | | | | | $45.45 |
| Nicholas, Susanne 7938 Reading Avenue Los Angeles, CA 90045 | 1518 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,387.00 | | | | | $1,387.00 |
| Alonso, Grecia | 1519 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Vekhande, Jyotsna 5006 Kenneth Way Katy, TX 77494 | 1520 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Shelly L<br>2139 Durant Ave<br>Oakland, CA 94603 | 1521 | 7/16/2020 | 24 Hour Holdings II LLC | | $1,607.12 | | | | $1,607.12 |
| Summerlin, Annette<br>11309 Bull Head Lane<br>Roanoke, TX 76262 | 1522 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $2,006.00 | | | | $2,006.00 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Mirada, CA 90638 | 1523 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Gentillet, Virginie<br>757 Rusk Rd<br>Round Rock, TX 78665 | 1524 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $869.00 | | | | | $869.00 |
| Csaszi, Andrea<br>2557 Marjo Court<br>Oceanside, CA 92056 | 1525 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Lownes, Kaitlin<br>1517 N. Fairview St.<br>Burbank, CA 91505 | 1526 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $1,170.00 | | | | | $1,170.00 |
| Sanchez, Bryan<br>13349 loumont street<br>whittier , CA 90601 | 1527 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Dhanavade, Rajesh S<br>5006 Kenneth Way<br>Katy , TX 77494 | 1528 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Gisondi, Trenton<br>3334 Wilmot St.<br>Simi Valley, CA 93063 | 1529 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Eide, Audrey B.<br>2103 Harrison Av. NW<br>PMB #2-681<br>Olympia, Wa 98502 | 1530 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 1531 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WATANABE, AIROL<br>4924 SOUTH 322ND ST<br>AUBURN, WA 98001 | 1532 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pabon, Nicole<br>10539 Woodley Avenue<br>Granada Hills, CA 91344 | 1533 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $109.59 | | | | | $109.59 |
| Hicks, Tiffany<br>10103 SE 227th St<br>Kent, WA 98031 | 1534 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,563.60 | | | | | $1,563.60 |
| Maggin, Jeremy<br>20950 Oxnard St #33<br>Woodland Hills, CA 91367 | 1535 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $1,440.00 | | | | $1,440.00 |
| Simmons, Joseph<br>711 Upper Ulumalu Road<br>Haiku, HI 96708-5210 | 1536 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huebner, Michael<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 1537 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,545.22 | | | | | $2,545.22 |
| Chang, James<br>2269 Felspar Street<br>#8<br>San Diego, CA 92019 | 1538 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1539 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Skripenova, Silvia<br>4405 SE Belmont St. Apt 318<br>Portland, OR 97215 | 1540 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | | | $544.00 |
| Jackson, Michael<br>1906 East 18th Street Unit B<br>Austin, TX 78702 | 1541 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $941.40 | | | | $941.40 |
| Schnell, Ashley<br>1375 Lick Ave, Apt 422<br>San Jose, CA 95110 | 1542 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Sacco, Morgan<br>1970 Kendall St.<br>Lakewood, CO 80214 | 1543 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $86.98 | | | | | $86.98 |
| Boaz, Marcus<br>235 Floral Bluff CT<br>Rosenberg, TX 77469 | 1544 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Peng, Zehui | 1545 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $568.00 | | | | | $568.00 |
| Rowland, Chad M<br>7510 Edgartown Harbor St<br>Las Vegas, NV  89166 | 1546 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Brokaw, Beth H.<br>21 Regatta Way<br>Dana Point, CA 92629 | 1547 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harms, John<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 1548 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Jordan, Bryan<br>230 NE4th Street Apt 1008B<br>Miami, FL 33132 | 1549 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Takata, Kylee<br>46-324 Kahuhipa St<br>Kaneohe, HI 96744 | 1550 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.20 | | | | | $49.20 |
| Johnson, Dayna<br>105 John Street<br>Hackensack , NJ 07601 | 1551 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $848.00 | | | | | $848.00 |
| Cagwin & Dorward<br>P.O. Box 6004<br>Petaluma, CA 94955 | 1552 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferraro, Nicole<br>45 S Via Lucia Ln<br>Alamo, CA 94507 | 1553 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Burnett, Krystal W.<br>6756 NE Tillamook Street<br>Portland, OR 97213 | 1554 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430.76 | | | | | $430.76 |
| Claim docketed in error | 1555 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Transform SR Holding LLC<br>TransformCo.<br>Attn: Matthew Joly<br>3333 Beverly Road, B6-247A<br>Hoffman Estates, IL 60179 | 1556 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $211,558.86 | | | | | $211,558.86 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1557 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Greenway Electrical Services, LLC<br>Hayes & Newman, PL<br>Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando, FL 32801 | 1558 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,586.49 | | $0.00 | | | $15,586.49 |
| White, Maureen<br>p.o. box 1089<br>Twin Peaks, CA 92391 | 1559 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Underwood, Elaine<br>P. O. Box 452<br>Prosper, TX 75078 | 1560 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $936.00 | | | | | $936.00 |
| Performix, LLC<br>2255 Sheridan Blvd., Unit C-108<br>Edgewater, CO 80214 | 1561 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $9,034.30 | | | | | $9,034.30 |
| Charles, Alara Marie<br>326 E. Victoria St. Unit A<br>Santa Barbara, CA 93101 | 1562 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1563 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Torres, Marvin<br>635 E Flora St.<br>Santa Ana, CA 92707 | 1564 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA 98502 | 1565 | 7/13/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia , WA  98502 | 1566 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,744.00 | | | | | $1,744.00 |
| Ma, Peter<br>27 Calliope<br>Lake Forest, CA 92630 | 1567 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N Stemmons Frwy<br>Ste 1000<br>Dallas, TX 75207 | 1568 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Lott, Margaret A.<br>2725 Langridge Loop NW<br>Olympia, WA 98502 | 1569 | 7/13/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Robbins, Wendy<br>17271 Apel Lane<br>Huntington Beach, CA 92649 | 1570 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $68.63 | | | | | $68.63 |
| BOX 24 STUDIO<br>945 LAKE ST.<br>VENICE, CA 90291 | 1571 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $18,000.00 | | | $0.00 | | $18,000.00 |
| Lee, Yoojin<br>2368 Scholarship<br>Irvine, CA 92602 | 1572 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.49 | | | | | $51.49 |
| CenterPoint Energy<br>PO Box 1700<br>Houston, TX 77251 | 1573 | 8/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Euler Hermes NA Agent for Icon Health & Fitness 445548<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 1574 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145,043.35 | | | | | $145,043.35 |
| Nieto, Gema<br>13800 SW 9th Terrace<br>Miami, FL 33184 | 1575 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $186.04 | | | | | $186.04 |
| Hyodo, Jennifer<br>854 Pico Canyon Lane<br>Brea, CA 92821 | 1576 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 1577 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1578 | 7/14/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Guzman, Joseph A.<br>13934 Blue Ribbon Ln<br>Eastvale, CA 92880 | 1579 | 7/14/2020 | 24 Hour Fitness Holdings LLC | $46.99 | | | | | $46.99 |
| Bacon, Lindo<br>534 Norvell Street<br>El Cerrito, CA 94530 | 1580 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.62 | | | | | $149.62 |
| West, Karen<br>8209 173rd Ave SW<br>Rochester, WA 98579 | 1581 | 7/18/2020 | RS FIT NW LLC | $46.50 | | | | | $46.50 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR  97035 | 1582 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 1583 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoffman, Camille<br>2115 Grace Drive<br>Santa Rosa, CA 95404 | 1584 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Valdez, Jon<br>979 Woodland Parkway Suite 101-14<br>San Marcos, CA 92069 | 1585 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $540.81 | | | | | $540.81 |
| Lopez, Boris<br>12131 Serra Ave<br>Chino, CA 91710 | 1586 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Alvarado, Ana<br>22318 Seine Ave<br>Hawaiian Gardens, CA 90716 | 1587 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Robinson Jr, Jerrold<br>6228 Shadow Hills Dr<br>Lancaster, CA 93536 | 1588 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Schroller, Curtis<br>7807 Blue Stream Ct<br>Houston, TX 77041 | 1589 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $27.27 | | | | | $27.27 |
| Johnson, Keedra<br>43824 20th Street West, #9313<br>Lancaster, CA  93539 | 1590 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Harris, Cymone<br>4359 Kevinkay Dr<br>Houston, TX 77084 | 1591 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Kelada, Rita<br>473 Roosevelt Ave<br>Redwood City, CA 94061 | 1592 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Nalbandian, Kim<br>311 Westlake Vista Ln<br>Thousand Oaks, CA 91362 | 1593 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alleyne, Brianna<br>77 Estabrook Avenue Apt 302<br>San Leandro, CA 94577 | 1594 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,693.84 | | | | | $1,693.84 |
| Peregoy, Aya<br>2997 Ralston Way<br>Hayward, CA 94541 | 1595 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Monsivais, Mildred E<br>28 Orange Ave Unit 2<br>Chula Vista, CA 91911 | 1596 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 1597 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.65 | | | | | $35.65 |
| Patarra, Pedro<br>111 Hanover st.<br>Santa Cruz, CA 95062 | 1598 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Archuleta, Savannah<br>2300 24th Street Road<br>Greeley, CO 80634 | 1599 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Estes, Remigius Kelly<br>23623 Monte Lago Ln<br>Katy, TX 77493 | 1600 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Waddicar, Kristin<br>16921 Judy Way<br>Cerritos, CA 90706 | 1601 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Baldwin, Amie<br>20 Ryan Lane<br>Cotati, CA  94931 | 1602 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $561.00 | | | | | $561.00 |
| Sha, Jiahang<br>2400 Chestnut St<br>Apt 501<br>Philadelphia, PA 19103 | 1603 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $80.00 | | | | $80.00 |
| Noble, Marlene<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 1604 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Rowley, Katherine<br>240 Scotgrove St<br>Henderson, NV 89074 | 1605 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Barajas Figueroa, Lizbeth<br>3118 Carlin Ave<br>Lynwood, CA 90262 | 1606 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $741.60 | | | | | $741.60 |
| Noriega, Brandy<br>4755 Delaware Drive<br>Larkspur, CO 80118 | 1607 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Cribari, Cortney<br>939 Quarterhorse Ln<br>Oak Park, CA 91377 | 1608 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,590.00 | | | | | $1,590.00 |
| Hasler, Samantha<br>1399 9th Avenue, #1508<br>San Diego, CA 92101 | 1609 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Pascual Urbano, Luis A<br>1344 University Ave Apt 4EN<br>Bronx, NY 10452 | 1610 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rodgers, Samantha<br>5807 chaste ct<br>Rosenberg, TX 77469 | 1611 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $44.14 | | | | | $44.14 |
| Mathewson, Lourdes<br>11292 1/2 Portobelo Dr<br>San Diego, CA 92124 | 1612 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | $0.00 | | | $83.98 |
| Cespedes, Raul<br>10521 SW 123rd Ave<br>Miami , FL 33186 | 1613 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Round Owner, LLC<br>The Round, LLC. c/o Alex I. Poust<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., 19th Floor<br>Portland, OR 97204 | 1614 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,365,801.56 | | | | | $1,365,801.56 |
| Velez, Yvette<br>4145 Fisher St<br>Los Angeles, CA 90063 | 1615 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $106.65 | | | | | $106.65 |
| Deere, Patrick<br>869 Broadway<br>Sonoma, CA 95476 | 1616 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $103.38 | | | | | $103.38 |
| DE CAMPOS, MONICA<br>4331 HAZEPOINT DR<br>KATY, TX 77494 | 1617 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.46 | | | | | $1,355.46 |
| Harma, Alison<br>1615 Echo Park Ave #13<br>Los Angeles, CA 90026 | 1618 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Steward, Reina<br>5044 Timbercreek Way<br>Sacramento, CA 95841 | 1619 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $316.54 | | | | | $316.54 |
| Osmanian, Sofia<br>4907 Zelzah Ave<br>Encino, CA 91316 | 1620 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.19 | | | | | $28.19 |
| Overholt-Dearing, Julie Ann<br>3704 Piedmont Court<br>Plano, TX 75075 | 1621 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Chun, Leticia<br>1804 Parkwood Drive<br>San Mateo, CA 94403 | 1622 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robbins, Elizabeth<br>23101 44th Ave W Apt B<br>Mountlake Terrace , WA 98043 | 1623 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Sanchez, Heriberto<br>3378 SE Wedgewood Ave<br>Hillsboro, OR 97123 | 1624 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Flores, Fernando<br>6516 E. Camino Vista #3<br>Anaheim, CA 92807 | 1625 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $70.18 | | | | | $70.18 |
| Rodrigues Pinto, Monique<br>5775 W Dartmouth Ave<br>AP 8-206<br>Denver, CO 80277 | 1626 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| King, Kelsey<br>12902 Browing Ave.<br>Santa Ana, CA 92705 | 1627 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Dellins, Bradley<br>1017 Poppy Tree Place<br>Simi Valley, CA 93065 | 1628 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $208.60 | | | | | $208.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinsky, Alex 2140 ocean ave Apt.2A Brooklyn, NY 11229 | 1629 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1630 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Torres, Matthew 10771 SW 63 St Miami, FL 33173 | 1631 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Andersen, Adrienne 1434 Santa Monica Blvd. Apt. 8 Santa Monica, CA 90404 | 1632 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Castaneda, Vianey 1284 Baird Rd. Santa Rosa, CA 95409 | 1633 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.77 | | | | | $176.77 |
| Perez, Isabel 95-322 Kaloaupau  ST #128 Mililani, HI 96789 | 1634 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,985.34 | | | | | $1,985.34 |
| Haros, Susanna 4110 S Orin Privado Ontario, CA 91762 | 1635 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $12.33 | | | | | $12.33 |
| Wittke, Ashley 4859 Loukelton Way San Diego, CA 92120 | 1636 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $383.00 | | | | | $383.00 |
| Herndon, Ashley 5101 Trails Edge Dr Arlington, TX 76017 | 1637 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Burnett, Krystal W. 6756 NE Tillamook Street Portland, OR 97213 | 1638 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sztorch, Boris 1650 Ala Moana Bl. Apt 1611 Honolulu, HI 96815 | 1639 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $314.13 | | | | $314.13 |
| Hawkins, Kevin I HC 61 Box 33415 Estes Park, CO 80517 | 1640 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Tactay, Alexandra 42042 Sweetshade Lane Temecula, CA 92591 | 1641 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SMUD P.O. Box 15555 ATTN A255 Sacramento, CA 95852 | 1642 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $41,967.84 | | | | | $41,967.84 |
| Demlow, Richard 10 Carolyn Way Mission Hills, CA 91345 | 1643 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $1,720.00 | | | | $1,720.00 |
| O'Brien, Timothy 2920 Avon Road Rocklin, CA 95765 | 1644 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ascarza, Angela<br>529 E Olive Ave Apt 4<br>Monrovia, CA 91016 | 1645 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Gilliland, Graham William<br>20 Polo Field Lane<br>Denver, CO 80209 | 1646 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Loubet, Paul<br>2538 Fairway Dr<br>Costa Mesa, CA 92627 | 1647 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $2,409.00 | | | | | $2,409.00 |
| Elmore, Elizabeth<br>168 N Goldenspur Way<br>Orange, CA 92869 | 1648 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,109.52 | | | | | $1,109.52 |
| Mejia, Claudia<br>12435 Grayling Ave<br>Whittier, CA 90604 | 1649 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,139.00 | | | | | $1,139.00 |
| Llamedo, Alfredo<br>5716 Over Downs Dr.<br>Dallas, TX 75230 | 1650 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Gheith, Faris | 1651 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Fryer, Andrew<br>1418 Wickerhill Way<br>Katy, TX 77494 | 1652 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Schick, Anthony<br>10 Potters Bend<br>Ladera Ranch, CA 92694 | 1653 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $123.30 | | | | | $123.30 |
| Bock, Yale<br>213 Popolo Drive<br>Las Vegas, NV 89138 | 1654 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Abramson, Gavrila<br>533 Columbia Creek Drive<br>San Ramon, CA 94582 | 1655 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Jackson, Lisa | 1656 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $20.46 | | | | | $20.46 |
| White, Tiana<br>4738 NE 48th Place<br>Portland, OR 97218 | 1657 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $277.94 | | | | | $277.94 |
| Nickeson, Cathy<br>5925 Clay Basket Drive<br>Citrus Heights, CA 95621 | 1658 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $798.75 | | | | $798.75 |
| CULLARI, ALEJANDRO<br>812 wheelwood ave<br>hurst, tx 76053 | 1659 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Chapman, Nancy<br>322 Punta Baja Dr<br>Solana Beach, CA 92075 | 1660 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $1,118.00 | | | | | $1,118.00 |
| Palafox, Madison<br>5416 Fair Ave Apt 8- 122<br>North Hollywood, CA 91601 | 1661 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| de Almeida Tomac, Fernando<br>1923 Whispering Trl<br>Irvine, CA 92602 | 1662 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $374.94 | | | | | $374.94 |
| Himple, Robert R<br>10128 Montana rd<br>Everett, WA 98204 | 1663 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ortiz, Sergio<br>1204 Red Oak Valley Court<br>Austin, TX 78732 | 1664 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $54.11 | | $0.00 | | | $54.11 |
| Zepherin, Jasmine<br>13313 Baileyfield Drive<br>Pflugerville, TX 78660 | 1665 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,977.00 | | | | | $2,977.00 |
| Harkola, Julia<br>105 Baytree Road<br>San Carlos, CA 94070 | 1666 | 7/14/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Gomez, Teresa<br>9657 Pasture Rose Way<br>Elk Grove, CA 95624 | 1667 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Reyes, Matthew Lucas<br>8340 SW 38th Street<br>Miami, FL 33155 | 1668 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $102.69 | | | | | $102.69 |
| Burnett, Madison<br>3533 Dover Bay Street<br>Las Vegas, NV 89129 | 1669 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,680.00 | | | | | $1,680.00 |
| ZUO, FENGLING<br>170 E COLLEGE STREET<br>#5033<br>COVINA, CA 91723 | 1670 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haffner, Nichole<br>7010 sw Baylor St<br>Tigard, OR 97223 | 1671 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $101.99 | | | | $101.99 |
| Trail, Travis<br>3358 West Bijou St<br>Colorado Springs, CO 80904 | 1672 | 7/14/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Kahan, Michael<br>320 East 57th St<br>Apt 16A<br>New York, NY 10022 | 1673 | 7/15/2020 | 24 New York LLC | | $416.67 | | | | $416.67 |
| Gale, Maureen E.<br>11439 High Mesa Drive<br>Sandy, UT 84092 | 1674 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parikh, Maniari<br>4711 Bradstone Dr.<br>Houston, TX 77084 | 1675 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Gross, Sarah<br>23986 Aliso Creek Road #219<br>Laguna Niguel, CA  92677 | 1676 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,228.99 | | | $0.00 | | $1,228.99 |
| Odalis Herrera, Stephanie<br>9523 Hoback St.<br>Bellflower, CA 90706 | 1677 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $72.05 | | | | | $72.05 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ginn, Bradley
7295 S Houstoun Waring Cir
Littleton, CO 80120 | 1678 | 7/14/2020 | 24 Denver LLC | $135.29 | | | | | $135.29 |
| Salas, Luis
Law Offices of Jeffrey Hasson
320 Cedar Lane
Teaneck, NJ 07666 | 1679 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salas, Luis
Law Offices of Jeffrey Hasson
320 Cedar Lane
Teaneck, NJ 07666 | 1680 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Marte, Kayla
85-15 139th, Apt 3k
Briarwood, NY 11345 | 1681 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garza, Julia
346 Carmel Creeper Pl.
Encinitas, CA 92024 | 1682 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $86.37 | | | | | $86.37 |
| Perry, Brenda
3355 Towncenter #1105
Las Vegas, NV 89135 | 1683 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| Porter, Robert Jordan
11942 Rancho Bernardo Road Unit A
San Diego, CA 92128 | 1684 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $654.50 | | | | | $654.50 |
| Carrillo, Jose
7355 Saddlewood Dr.
Fontana, CA 92337 | 1685 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Werner, Daniel
220 Congress Street #4E
Brooklyn, NY 11201 | 1686 | 7/15/2020 | 24 New York LLC | | $1,000.00 | | | | $1,000.00 |
| Surgeon, James
1061 NE 9th Ave #1726
Portland, OR 97232 | 1687 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DeMarsico, Janine
13 Daniel Terrace
Whippany, NJ 07981 | 1688 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $656.28 | | | | | $656.28 |
| Sinch America Inc
7000 Central Parkway
Suite 1480
Atlanta, GA 30328 | 1689 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $15,028.77 | | | | | $15,028.77 |
| Harkola, Julia
105 Baytree Road
San Carlos, CA 94070 | 1690 | 7/14/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Abarca, Issac
1076 Carol Lane #42
Lafayette, CA 94549 | 1691 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Centennial Square, LLC
Rubin LLC, Attn: Paul Rubin, Esq.
345 Seventh Avenue, 21st Floor
New York, NY 10001 | 1692 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Los Altos School District Arent Fox LLP c/o Annie Y. Stoops 555 West Fifth Street, 48th Floor Los Angeles, CA 90013 | 1693 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Krebs, Laura 4138 Arbor Vitae Drive San Diego, CA 92105 | 1694 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $817.41 | | | | | $817.41 |
| Luyen, Vincent 4255 Campus Drive #6566 Irvine, CA 92616 | 1695 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Hernandez, Olivia wells fargo checking account 5577451643 | 1696 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.73 | | | | | $83.73 |
| Ostaffe, Joy G. 320 Sand Run Road West Palm Beach, FL 33413 | 1697 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $214.99 | | | | | $214.99 |
| Zuo, Fengling 170 E. College Street Box 50333 Covina, CA 91723 | 1698 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Olivas, Laura 39512 Victoria St Palmdale, CA 93551 | 1699 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Presman, Yelena 29 Van Sicklen Street APT # 3A Brooklyn, NY 11223 | 1700 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Durand, Molly 1035 N Stanley Ave. #209 West Hollywood, CA 90046 | 1701 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Martin, Curtis J. 1252 Starview Drive Santa Rosa, CA 95403 | 1702 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,925.00 | | | | | $3,925.00 |
| Presman, Mikhail 29 Van Sicklen Street Apt # 3A Brooklyn , NY 11223 | 1703 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $67.64 | | | | | $67.64 |
| Trustwave Holdings, Inc Accounts Receivable 70 W. Madison St. Suite 600 Chicago, IL 60602 | 1704 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $13,222.64 | | | | | $13,222.64 |
| Phelps, Melissa 621 McNeill Lane Saginaw, TX 76179 | 1705 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Knighton, Precious 3702 Glover Meadows Lane Houston, TX 77047 | 1706 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.04 | | | | | $42.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Reyana<br>1311 Huntington St, Apt A<br>Huntington Beach, CA 92648 | 1707 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $40.94 | | | | $40.94 |
| Johnson, Adam  R<br>5515 Leaning Oak Ave<br>Las Vegas, NV 89118 | 1708 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Milani, Diana<br>1328 Bancroft Drive<br>Longwood, FL 32779 | 1709 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Hidalgo, Jennifer K<br>2750 East Oak Hill Drive Unit 16<br>Ontario, CA 91761-6549 | 1710 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kaufman, Hannah<br>14283 Half Moon Bay Drive<br>Del Mar, CA 92014 | 1711 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 1712 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robles, Eugenia<br>408 Winchester Dr<br>Watsonville, CA 95076 | 1713 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,041.00 | | | | | $1,041.00 |
| Polanco Palacios, Juan T<br>6323 Crakston St<br>Houston, TX 77084 | 1714 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $94.38 | | | | | $94.38 |
| Haye, Gayle L<br>6459 Tilia Place, Unit 302<br>Carlsbad, CA 92011 | 1715 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Tran, Hong<br>6629 VERNON ST.<br>ORLANDO , FL  32818 | 1716 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Collins, Kathryn<br>731 Puerto Real Court<br>Las Vegas, NV 89138 | 1717 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Ganjani, Nicole<br>5157 Steinbeck ct<br>Carlsbad, CA 92008 | 1718 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pascual Urbano, Luis A<br>1344 University Ave Apt 4EN<br>Bronx, NY 10452 | 1719 | 7/15/2020 | 24 Hour Fitness USA, Inc. | | $1,464.00 | | | | $1,464.00 |
| Jones, Robert H<br>47 La Costa Ct<br>Laguna Beach, CA 92651 | 1720 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Nguon, Kanica<br>1069 Myrtle Ave<br>Long Beach, CA 90813 | 1721 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Fraley, Paul<br>3267 Eucalyptus ave<br>Long Beach , CA 90806 | 1722 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jet Plumbing, Heating & Drain Services<br>1553 Hymer Ave.<br>Sparks, NV 89431 | 1723 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $6,106.78 | | | | | $6,106.78 |
| S&C Venture, a Florida a joint venture<br>Patricia A. Redmond, Esq.<br>Stearns Weaver Miller, et al.<br>150 W. Flagler St., #2200<br>Miami, FL 33130 | 1724 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $200,467.79 | | | | | $200,467.79 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1725 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| City of Pembroke Punes<br>Kerry L. Ezrol, Esq.<br>Goren Cherof Doody & Ezrol<br>3099 E Commercial Blvd., Ste. 200<br>Fort Lauderdale, FL 33308 | 1726 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,887.73 | | | | | $3,887.73 |
| Moriarty, Sara<br>2606 Oaklawn Ave #1<br>Austin, TX 78722 | 1727 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| Molinares, Christopher<br>16935 SW 93 ST, APT 1-106<br>Miami, FL 33196 | 1728 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Bocatija, Glenn<br>28634 Pietro Dr<br>Valencia, CA 91354 | 1729 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | $0.00 | | $1,560.00 |
| Towns, Payton<br>1404 Kilamanjaro Lane Unit 204<br>Las Vegas, NV 89128 | 1730 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.88 | | | | | $72.88 |
| Benson, Cathy<br>7151 Johnston Rd<br>Pleasanton, CA 94588 | 1731 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shebib, George<br>1940 Morgan Court<br>Morgan Hill, CA 95037 | 1732 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gardizi, Omar<br>3300 N Paseo de los Rios Apt. 19207<br>Tucson, AZ 85712 | 1733 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $63.37 | | | | | $63.37 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 1734 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $26.56 | | | | | $26.56 |
| Johnson, Polina<br>15 1st street, Apt 6C<br>Hackensack, NJ 07601 | 1735 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $35.07 | | | | | $35.07 |
| ROSAS, ESBEIDY<br>636 Chestnut Ave.<br>APT 101<br>Long Beach, CA 90802 | 1736 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $563.88 | | | | | $563.88 |
| Brown, Peter Allen<br>6080 NE Grand Ave<br>Portland, OR 97211 | 1737 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Frances 2017 Chesapeake Road Annapolis, MD 21409 | 1738 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,900.00 | | | | | $1,900.00 |
| Yin, Chen 5901 Harvest Hill Rd Apt 2071 Dallas, TX 75230 | 1739 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Shah, Darshan 49185 Park Ter Fremont, CA 94539 | 1740 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.60 | | | | | $1,480.60 |
| Giron, Edwin 3505 Altar Rock Ln North Las Vegas, NV 89032 | 1741 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Lama Li, Anubis de 11410 SW 110th Lane Miami, FL 33176 | 1742 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $842.12 | | | | | $842.12 |
| Fung, Caleb 4381 W Flamingo Rd. #35302 Las Vegas, NV 89103 | 1743 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Crispin, Lincy 1 Rustic Ridge Road Apt A20 Little Falls, NJ 07424 | 1744 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $731.99 | | | | $731.99 |
| Francis, Phyllis A 4216 North Country Drive Antelope, CA 95843 | 1745 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Harper, Marlene 6740 Azusa Ct. Riverside, CA 92509 | 1746 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $430.98 | | | | | $430.98 |
| Millar, Beckett 3201 Woodstock Road Los Alamitos, CA 90720 | 1747 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Poindexter, Ross A 2775 Mesa Verde Dr E #S213 Costa Mesa, CA 92626 | 1748 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $44.71 | | | | | $44.71 |
| Pomante, Thomas 1321 SW 25th Way Boynton Beach, FL 33426 | 1749 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |
| Procida, Anthony S. 88 Midwood Road West Babylon, NY 11704 | 1750 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Prince, Grace A 4828 Sw Oleson Rd Portland, OR 97225 | 1751 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grigsby, Sandra J 7255 SW Palmer Way Beaverton, OR 97007 | 1752 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Christine 8531 Oasis Ave Westminster, CA 92683 | 1753 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chong, Jimi<br>348 S. Teri Lane<br>Orange, CA 92869 | 1754 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 1755 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $130.00 | | | | $130.00 |
| Young, Gloria<br>6602 Colgate Avenue<br>Los Angeles, CA 90048 | 1756 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Camero, Fahimeh<br>1212 Padre Serra Ln<br>Las Vegas, NV 89134 | 1757 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | $0.00 | | $490.00 |
| Sappington, Anna<br>6459 Tilia Place #304<br>Carlsbad, CA 92011 | 1758 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Vermeer-Manhart, Teresa<br>PO Box 56226<br>Los Angeles, CA 90056 | 1759 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,075.57 | | | | $1,075.57 |
| Armendariz, Ivan<br>417 S Tonopah Dr<br>Las Vegas, NV 89106 | 1760 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Pinto, Melina<br>2403 Seneca St, Apt. 4<br>Pasadena, CA 91107 | 1761 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $281.95 | | | | | $281.95 |
| Porter, Michael<br>900 Sitka St.<br>Fort Collins, CO 80524 | 1762 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $226.74 | | | | | $226.74 |
| Gao, Sharon<br>157 Hahn St.<br>San Francisco, CA 94134 | 1763 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Holtzman, Razelle<br>209-25 18th Ave. #4B<br>Bayside, NY 11360 | 1764 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serrano, Julio<br>11624 Mount Whitney Ct<br>Rancho Cucamonga, CA 91737 | 1765 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Zuo, Fengling<br>170 E College Street<br>Box 5033<br>Covina, CA 91723 | 1766 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Montoya, Ashley<br>6225 Reseda Blvd Apt #14<br>Reseda, CA 91335 | 1767 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $140.00 | | | | | $140.00 |
| Teranes, Jane L.<br>4253 Karensue Ave<br>San Diego, CA 92122 | 1768 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Sterling, Danielle<br>30213 Deer Meadow Road<br>Temecula, CA 92591 | 1769 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1770 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dixon, Katharine<br>13494 Calais Drive<br>Del Mar, CA 92014 | 1771 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,716.00 | | | | $1,716.00 |
| Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523 | 1772 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $837.22 | | | | | $837.22 |
| Crockett, Jeffrey B.<br>6055 SW 92 Street<br>Miami, FL 33156 | 1773 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pomante, Kimyatta<br>1321 SW 25th Way<br>Boynton Beach, FL 33426 | 1774 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Emily<br>14877 E Dartmouth Ave<br>Aurora , CO  80014 | 1775 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.84 | | | | | $43.84 |
| Hsiao, Victoria<br>109 Hollywood Ave<br>Fairfield, NJ 07004 | 1776 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Keller, Paul<br>1817 Sandalwood Lane<br>Grapevine, TX 76051 | 1777 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.43 | | | | | $137.43 |
| Bido, Soraya<br>2676 Grand Concourse #4N<br>Bronx, NY 10458 | 1778 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Crockett, Jeffrey B<br>6055 SW 92 Street<br>Miami, FL 33156 | 1779 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Oren, Guy<br>10567 San Pablo Ave<br>El Cerrito, CA 94530 | 1780 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $713.68 | | | | | $713.68 |
| Greene, Dana<br>3908 Del Mar Glen<br>San Diego, CA 92130 | 1781 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | $0.00 | $720.00 |
| Baker, Devion<br>726 Hollyhock Dr<br>Stafford, TX 77477 | 1782 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $193.00 | | | | $0.00 | $193.00 |
| Alcazar, Alessandra<br>6420 Newcastle Ave<br>Reseda, CA 91335 | 1783 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $130.17 | | | | | $130.17 |
| Wadler, Linda A.<br>8207 Dunsinane Court<br>McLean, VA 22102 | 1784 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,963.64 | | | | $1,963.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Andrew James<br>20391 Venus Cir.<br>Huntington Beach, CA 92646 | 1785 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $66.49 | | | | $66.49 |
| Strascina-Dower, Madison<br>2401 E Warren Ave Apt 6<br>Denver, CO 80210 | 1786 | 7/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Haines, Carrie<br>9331 Coral Bell Way<br>Sacramento, CA 95829 | 1787 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Clement, Edwin David<br>4904 SPARKS AVENUE<br>SAN DIEGO, CA 92110 | 1788 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $184.95 | | | | | $184.95 |
| Imhotep, Eboni<br>301 W Grand Ave #124<br>Chicago, IL 60654 | 1789 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,039.96 | | | | | $2,039.96 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles , CA  90054-0110 | 1790 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Trann, Joselyn<br>PO Box 90712<br>Long Beach, CA 90809 | 1791 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.98 | | | | $57.98 |
| Premier Wall Systems, Inc.<br>c/o The Green Law Group, LLP<br>1777 E. Los Angeles Ave.<br>Simi Valley, CA 93065 | 1792 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $241,025.00 | | | | | $241,025.00 |
| Shay, Dianne M<br>328 Miramar Cir<br>Weatherford, Tx 76085 | 1793 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Zareh, Arista<br>5531 Kester Ave<br>Apt 102<br>Sherman Oaks, CA 91411 | 1794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Dhanavade, Dhruv R<br>5006 Kenneth Way<br>Katy, TX 77494 | 1795 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shoemaker, Gabriela<br>5825 Reseda Blvd 314<br>Tarzana, CA 91356 | 1796 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sibayan, Sharmaine<br>91-1175 Hanaloa St<br>Ewa Beach, HI 96706 | 1797 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $305.76 | | | | | $305.76 |
| Milstein-Torres, Grace<br>24226 Carino Strada Dr.<br>Richmond, TX 77406 | 1798 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,984.95 | | | | | $1,984.95 |
| Santilli, Monique<br>701 Harlan St Unit E7<br>Lakewood, CO 80214 | 1799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Botty, Carlos<br>333 University Dr. Apt 345<br>Coral Gables, FL 33134 | 1800 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $725.23 | | | | | $725.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Elvis<br>42281 Osgood Rd.<br>Fremont, CA 94539 | 1801 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Nichols, Alexis<br>535 E Walnut Avenue<br>El Segundo, CA 90245 | 1802 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $1,296.00 | | | | | $1,296.00 |
| Surgeon, James<br>1061 NE 9th Ave #1726<br>Portland, OR 97232 | 1803 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $1,749.72 | | | | | $1,749.72 |
| Shannon, Ronald R<br>4948 Randlett Dr.<br>La Mesa, CA 91942 | 1804 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Public Service Co, A Colorado Corporation, dba Xcel Energy<br>Attn: Bankruptcy Department<br>PO Box 9477<br>Minneapolis, MN 55484 | 1805 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $47,788.50 | | | | | $47,788.50 |
| Wexer Holding LLC<br>3E North St<br>Bethlehem, PA 18018 | 1806 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ghosh, Indira<br>423 Juniper Ct<br>Sunnyvale, CA 94086 | 1807 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $296.98 | | | | | $296.98 |
| Snohomish County PUD #1<br>PO Box 1107<br>Everett, WA 98206 | 1808 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $3,524.96 | | | | | $3,524.96 |
| Canchola, Marco<br>10730 SW North Dakota St<br>Tigard, OR 97223 | 1809 | 7/17/2020 | 24 San Francisco LLC | $46.99 | | | | | $46.99 |
| Roussos, Socrates<br>8620 Mohawk Street<br>Las Vegas, NV 89139 | 1810 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Noble, Marlene<br>1135 Makawao Av Ste 103 #235<br>Makawao, HI 96768 | 1811 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ackerman, Jeannie<br>754 The Alameda Apt 2416<br>San Jose, CA 95126 | 1812 | 7/16/2020 | 24 San Francisco LLC | $466.00 | | | | | $466.00 |
| Quinones, Yadira<br>87-40 Francis Lewis blvd<br>Apt A56<br>Queens Village, NY 11427 | 1813 | 7/16/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Strouse, Richard W<br>6444 E Eastman Ave<br>Denver, CO 80222 | 1814 | 7/17/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 1815 | 7/17/2020 | 24 New York LLC | $54.98 | | | | | $54.98 |
| Berson, Martin<br>1904 W 33rd St<br>Austin, TX 78703 | 1816 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Hugo 2902 Fairman Street Lakewood, CA 90712 | 1817 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | $0.00 | | | $178.00 |
| Bell, Pamela A. 2400 W. Valley Pkwy SP62 Escondido, CA 92029 | 1818 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | $0.00 | | $1,548.00 |
| Rafferty, Kendall 3974 Moore Street Apt 207 Los Angeles, CA 90066 | 1819 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Anaya, Eli 201 S Alexandria Ave, Apt 104 Los Angeles, CA 90004 | 1820 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Robinson, Amy 6701 Rialto Blvd #3316 Austin, TX 78735 | 1821 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Fraser, Shelby 314 Henrietta St. Lewisville, TX 75057 | 1822 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Huang, Judy Yong Hong 550 E Newmark Ave Apt D Monterey Park, CA 91755 | 1823 | 7/16/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Cantoran, Eric 518 Mallie Street Conroe, TX 77301 | 1824 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,943.75 | | | | | $1,943.75 |
| Green, Bill 48 Chiminey Stone Way Cullowhee, NC 28723 | 1825 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $1,896.00 | | | | $1,896.00 |
| McCarville, Mara 13515 Choco Rd. Apple Valley, CA 92308 | 1826 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Righter, William 8341 N Dickens St. Portland, OR 97203 | 1827 | 7/19/2020 | RS FIT Holdings LLC | | $9,826.99 | | | | $9,826.99 |
| Beavers, Edith | 1828 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Hounsouvan, Mui 512 Poinsettia St Chula Vista, CA 91911 | 1829 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Vogel, She' (Sharon) B. 2525 Flosden Road Space 57 American Canyon, CA 94503 | 1830 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Hicks, Kellie M. 1407 Manjack Cay Dr. Round Rock, TX 78664 | 1831 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chandra, Yenny 7945 Landon Pl San Diego, CA 92126 | 1832 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $999.60 | | | | | $999.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arayssi, Mohamed Zouheir<br>6770 Conor Drive<br>Riverside, CA 92509 | 1833 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $150.99 | | | | | $150.99 |
| Coyt, Miguel<br>13451 1/2 filmore st<br>Pacima, CA 91331 | 1834 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| Du Plessis, Gabe<br>13359 Gideon Ct<br>Lakeside, CA 92040 | 1835 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Perez, Silva Chairez<br>2922 Bradbury Dr<br>San Jose, California 95122 | 1836 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Threadgill, Nichole<br>12010 113th Ave Ct E Unit 22<br>Puyallup, WA 98374 | 1837 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $2,000.00 | | | | $2,000.00 |
| Poore, Christine<br>7317 El Cajon Blvd., Ste. 239<br>La Mesa, CA 91942 | 1838 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $294.00 | | | | $294.00 |
| Shoemaker, Jane S.<br>670 Vanderbilt Drive<br>Sunnyvale, CA 94087 | 1839 | 8/18/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Dimitrova, Iglika<br>1220 Rahway Ave<br>Avenel, NJ 07001 | 1840 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 1841 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kramer, Kathryn<br>PO Box 891331<br>Temecula, CA 92589 | 1842 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Summers, Karen<br>PO Box 55593<br>1209 NE 188th St.<br>Shoreline, WA 98155 | 1843 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,010.05 | | | | | $2,010.05 |
| Lunsford, Pat<br>PO Box 8661<br>Northridge, CA 91327 | 1844 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $353.53 | | | | | $353.53 |
| Chinn, Ramona Lisette<br>PO Box 195<br>Kaneohe, HI 96744 | 1845 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $314.13 | | | | | $314.13 |
| LI, YILIN<br>1413 BAY RIDGE AVE APT 1<br>BROOKLYN, NY 11219 | 1846 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $383.99 | | | | | $383.99 |
| Maher, Killian<br>43 Blackburne Square<br>Rathfarnham<br>Dublin<br>Ireland | 1847 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $330.29 | | | | | $330.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giglio, Noah J<br>9 Arlington Dr<br>Denville, NJ 07834 | 1848 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,543.37 | | | | $1,543.37 |
| Santos, Reyna  Celina Gonzalez<br>108 Brookside<br>Sealy, TX 77474 | 1849 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $21.42 | | | | | $21.42 |
| Pierre-Davis, Latasha<br>8402 Avenue J Apt 3<br>Brooklyn, NY 11236 | 1850 | 7/17/2020 | 24 Hour Holdings II LLC | $1,944.00 | | | | | $1,944.00 |
| D & D Plumbing, Inc.<br>Attn: Jerry Lowery<br>1655 Greg Court<br>Sparks, NV 89431 | 1851 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Sarah<br>1529 Dorothy St<br>Houston, TX 77008 | 1852 | 7/20/2020 | 24 San Francisco LLC | $105.64 | | | | | $105.64 |
| Rene, Idony<br>1398 Summit Pines Blvd,<br>Apt 812<br>West Palm Beach, FL 33415 | 1853 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Mills, Kim<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 1854 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Contreras Gomez, Christopher<br>Pro box 1455<br>el Segundo, CA 90245 | 1855 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,050.14 | | | | | $1,050.14 |
| Yee, Jane<br>501 Broadway, POB#1402<br>MILLBRAE, CA 94030 | 1856 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sponaugle, Jennifer<br>531 Samuel Chase Way<br>Annapolis, MD 21401 | 1857 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $656.24 | | | | | $656.24 |
| Hillman, Lisa<br>15515 Spnice circle<br>Thornton, CO 80602 | 1858 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.69 | | | | $136.69 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 1859 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Anne-Barbara<br>2312 Caringa Way<br>Carlsbad, CA  92009 | 1860 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Zamora, Joel<br>272 Casoria Av<br>Las Vegas, NV 89123 | 1861 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Griffith, Nona L.<br>2718 La Golondrina Street<br>Carlsbad, CA 92009 | 1862 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Dao, Anh<br>7431 Irby Cobb Blvd<br>Rosenberg, TX 77479 | 1863 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Ryan A 2520 NE Couch Street Apt. 3 Portland, OR 97232 | 1864 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Tysinger, Joseph 4825 Robertson Rd Carlsbad, CA 92010 | 1865 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $540.00 | | | | $540.00 |
| Cummings, Patricia L. 2457 Tour Edition Drive Henderson, NV 89074 | 1866 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Guleria, Arnav 28 West 26th Street Apartment 6C New York, NY 10010 | 1867 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $505.77 | $3,025.00 | | | | $3,530.77 |
| Grau, Mitch 1731 San Francisco St Carrollton, TX 75007 | 1868 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $108.22 | | | | | $108.22 |
| Llamedo, Alfredo 5716 Over Downs Dr. Dallas, TX 75230 | 1869 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $757.57 | | | | $757.57 |
| Dutton, James 12134 14th St. Santa Fe, TX 77510 | 1870 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $17.32 | | | | | $17.32 |
| Lee, Yi W. 1400 Little Elm Tr #1148 Cedar Park, TX 78613 | 1871 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Garcia, Alexander 43696 Ortona Street Temecula, CA 92592 | 1872 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gouveia, Gunnar Firmino 5619 Chet Dr Orlando, FL 32818 | 1873 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | | | $732.00 |
| Orr, Megan L 1573 Perry Drive Placentia, CA 92870 | 1874 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Pozari, Beata 1230 Avenue X Apt. 3R Brooklyn , New York 11235 | 1875 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Kirk, Evan 11102 Melody Drive Northglenn, CO 80234 | 1876 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| Smith, Lillian A 5702 Everhart Manor Ln Katy, TX 77494 | 1877 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delacruz, Mark C. c/o June D. Coleman Messer Strickler Ltd. 5960 South Land Park Drive #1059 Sacramento, CA 95822 | 1878 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $5,549.73 | | | | | $5,549.73 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Julie M.<br>2943 Joshua Tree St.<br>Ontario, CA 91761 | 1879 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $834.00 | | | | $834.00 |
| Sohrt, Kiana<br>361 Bay View Terrace<br>Costa Mesa, CA 92627 | 1880 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $980.00 | | | | $980.00 |
| Sturken, Spencer<br>2002 W. Central Ave<br>Santa Ana, CA 92704 | 1881 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Conner, Jack  C<br>136 S Park Way<br>Santa Cruz, CA 95062 | 1882 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Cui, Tan<br>124 Bay 13th Street<br>Brooklyn, NY 11214 | 1883 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lavia, Cynthia<br>37 Partisan Pl.<br>Irvine, CA 92602 | 1884 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Osceola County Tax Collector<br>P.O. Box 422105<br>Kissimmee, FL  34742-2105 | 1885 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brisco, Andrea<br>309 A King Street<br>Santa Cruz, CA 95060 | 1886 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $310.00 | | | | | $310.00 |
| Greenfield, Elizabeth<br>9419 Devils Head Dr<br>Parker, CO 80138 | 1887 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,741.48 | | | | | $1,741.48 |
| PPG Architectural Finishes<br>c/o NCS, 729 Miner Road<br>Highland Heights, OH 44143 | 1888 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $60,409.04 | | $0.00 | | | $60,409.04 |
| Soto, Angelo<br>485 N Citrus Ave<br>Apt 75<br>Escondido, CA 92027 | 1889 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $64.86 | | $0.00 | | | $64.86 |
| Jackson, Donald K<br>16009 Scenic Oak Trail<br>Buda, TX 78610 | 1890 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $293.51 | | | | | $293.51 |
| Rodriguez, Charlotte<br>827 Sunshine Medley Lane<br>Rosenberg, TX 77469 | 1891 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $495.99 | | | | $495.99 |
| Williams, Edward<br>1135 Makawao Av Ste 103 #235<br>Makawao , HI 96768 | 1892 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Viglienzone, Norma<br>1651 Cunningham Way<br>Santa Rosa , CA  95403 | 1893 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Terkivatan, Erdal<br>908 N San Vicente Blvd<br>Apt 7<br>W Hollywood, CA 90069 | 1894 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boylan, Patrick J<br>2522 Palma Vista Ave<br>Las Vegas, NV 89121 | 1895 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $19.50 | | | | $19.50 |
| Almodovar, Marisol<br>6888 Friars Rd. Apt 314<br>San Diego, CA 92108 | 1896 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Trinh, Cuong Anthony<br>12698 Amberhill Ave.<br>Eastvale, CA 92880 | 1897 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $57.00 | | | | | $57.00 |
| Gallardo, Bessie<br>5 La Purisima<br>Rancho Santa Margarita, CA 92688 | 1898 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Asencios, Sheyla Alejandra<br>3219 South Orange Avenue, #357<br>Orlando, FL 32806 | 1899 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Ocampo, Nesli<br>6770 Condor Drive<br>Riverside, CA 92509 | 1900 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $146.82 | | | | | $146.82 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 1901 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kramlich, David E.<br>1113 Los Palos Ct.<br>Pittsburg, CA 94565 | 1902 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DUGGER, RICHARD<br>13420 LYNDHURST STREET #610<br>AUSTIN, TX 78729 | 1903 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chicago Flameproof and Wood Specialties Corp.<br>c/o NCS, 729 Miner Road<br>Highland Heights, OH 44143 | 1904 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $175,705.77 | | $0.00 | | | $175,705.77 |
| Rubanov, Olga<br>4416 Barnsley Dr<br>Plano, TX 75093 | 1905 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $1,607.84 | | | | | $1,607.84 |
| Caburian, Mike<br>9573 Scarboro Pl<br>Stockton, CA 95209 | 1906 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| TenBrink, Nikole<br>19 Nostrand Street<br>Farmingdale, NY 11735 | 1907 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Burak, Daniel<br>12271 Trail Spring Ct.<br>Las Vegas, NV 89138 | 1908 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $36.85 | | | | | $36.85 |
| Wegner, Timothy<br>2315 Sheraton Dr<br>Carrollton, TX 75007 | 1909 | 7/18/2020 | 24 Hour Fitness United States, Inc. | $417.43 | | | | | $417.43 |
| Yun, Jing wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 1910 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pashley, Christopher<br>525 Mandalay Rd<br>Orlando, FL 32809 | 1911 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1912 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Bersaw, Martin<br>78 Highview Drive<br>Woodland Park, NJ 07424 | 1913 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Shinn, Linda Marie<br>1255 Tower Drive<br>Vista, CA 92083 | 1914 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Taylor, Michael<br>2770 Gingerview Ln<br>Annapolis, MD 21401 | 1915 | 7/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Righter, William J<br>8341 N Dickens St.<br>Portland, OR 97203 | 1916 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pinares, Yolanda<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 1917 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McNeill, James<br>1035 Baltic St.<br>Colorado Springs, CO  80903 | 1918 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| Zalokar, Suzanne<br>2058 SE 112th Ave<br>Portland , OR 97216 | 1919 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $46.49 | | | | | $46.49 |
| Lucas, Sachi<br>23 Meadowbrook Road<br>Short Hills, NJ 07078 | 1920 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| Ayele, Keven<br>5670 Juno Ct<br>Las Vegas, NV 89118 | 1921 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $60.35 | | | | | $60.35 |
| Quintero, Diana<br>12138 Cobbs Creek Rd<br>Houston, TX 77067 | 1922 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $50.87 | | | | | $50.87 |
| A.R., a minor child (Anthony Russomanno, parent, 210 Corte Tierra Cielo, San Clemente, CA 92673)<br>Anthony Russomanno<br>210 Corte Tierra Cielo<br>San Clemente, CA 92673 | 1923 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| YESCO, LLC<br>ATTN: Tyler Steenblik<br>1605 Gramercy Road<br>SLC, UT 84104 | 1924 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $23,935.40 | | | | | $23,935.40 |
| Moyeton, Michelle Andreina<br>708 Secret Harbor Lane Unit 102<br>Lake Mary, Fl 32746 | 1925 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $122.81 | | | | | $122.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soriano, Adolfo | 1926 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $235.03 | | | | | $235.03 |
| Barajas, Tobias | 1927 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Thach, Sovanny Diep<br>170 San Ramon Dr.<br>San Jose, CA 95111 | 1928 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Freifeld, Alexis<br>4680 W Mineral Ave, Apt 202<br>Littleton, CO 80128 | 1929 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,727.96 | | | | | $1,727.96 |
| Chiu, Jonathan<br>644 Donner Dr.<br>Walnut, CA 91789 | 1930 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 1931 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Dyer, Scott<br>2497 Lombard St<br>San Francisco, CA 94123 | 1932 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Gomez, Angel<br>6503 Dumont St Unit 2<br>Orlando, FL 32809 | 1933 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Cardoza, Sandra<br>7120 Savory St.<br>Las Vegas, NV 89131 | 1934 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pereyra, Milton Isaac<br>864 Lester Ave<br>Hayward, CA 94541 | 1935 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| WENBIN, WU<br>2126 77TH STREET<br>BROOKLYN, NY 11214 | 1936 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Charest, Karen S<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 1937 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $774.60 | | | | | $774.60 |
| Carpenter, Diane<br>11101 Gateview Ln<br>Las Vegas, NV  89144 | 1938 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Sanchez, Kevin<br>23000 Marigold Ave<br>Torrance, CA 90502 | 1939 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Moder, Sean<br>2020 NE Rodney Ave Apt D<br>Portland, OR 97211 | 1940 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| Zappa Ludwig, Dena M<br>3515 Morning Glory Drive<br>Castle Rock, CO 80109 | 1941 | 7/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Taylor II, David L<br>4508 NW Lincoln Ave<br>Vancouver, WA 98663 | 1942 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Scott 18743 Niles Drive Hesperia, CA 92345-7539 | 1943 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dominguez, Raul 3233 Bridge Hill Dr. Apt. 2039 Fort Worth, TX 76116 | 1944 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.17 | | | | | $31.17 |
| Siegel, Jeffrey 4963 Sterling Grove Lane San Diego, CA 92130 | 1945 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Kline, Jeff 9392 Gateshead Dr Huntington Beach , CA 92646 | 1946 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matsunaga, Valerie M PO Box 330519 Kahului, HI 96733 | 1947 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $1,680.00 | | | | | $1,680.00 |
| Crecelius, Elena 46-051 Konohiki St. Apt 3753 Kaneohe, HI 96744 | 1948 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $175.88 | | | | $175.88 |
| Glenn, John 10103 SE 227th St. Kent, WA 98031 | 1949 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $659.92 | | | | | $659.92 |
| Turner, Patricia 1185 S Forest St Denver, CO 80246 | 1950 | 7/24/2020 | 24 Denver LLC | $1,920.00 | | | | | $1,920.00 |
| Ramirez, Alvaro 19335 Yankton Drive Bloomington, CA 92316 | 1951 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| De Gooyer, Annaliese 1825 La Jolla Rancho Road La Jolla, CA  92037 | 1952 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Martin, Ana 4456 S. Slauson Ave Culver City, CA 90230 | 1953 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $102.18 | | | | | $102.18 |
| Sanders, Tameka 4710 Catamaran Dr. 121 Fort Worth, TX 76135 | 1954 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $212.96 | | | | | $212.96 |
| Wood, Shari H 3217 S North Shore Dr Ontario, CA 91761 | 1955 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $1,540.00 | | | | | $1,540.00 |
| Horowitz, Barry 16607 Osborne St North Hills, CA 91343-4011 | 1956 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Thomas, Daniel 15021 Germain Street Mission Hills, CA 91345 | 1957 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunt, Barbara Ann 6852 Rock Drive Huntington Beach, CA 92647 | 1958 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $282.00 | | | | $282.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pereyra, Victor<br>864 Lester Ave<br>Hayward, CA 94541 | 1959 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Nyberg, Hannah<br>103 Lake Drive<br>Sterling, VA 20164 | 1960 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Griego, Angelo<br>20838 Del Oro Rd<br>Apple Valley, CA 92308 | 1961 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Romeo, Jennie<br>628 Sterling Place,Apt# 1-A<br>Brooklyn, NY 11238 | 1962 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PESIGAN, KELSEY<br>431 west parkwood ave<br>la habra, CA 90631 | 1963 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Charest, Karen S.<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 1964 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Blair, Joanne D.<br>605 Silverado Way<br>Eagle Point, OR 97524 | 1965 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bowman, Kelley<br>1705 Dylan Way<br>Encinitas, CA 92024 | 1966 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $86.76 | | | | | $86.76 |
| Lopez, Dorian<br>3701 Florida Street Unit 208<br>San Diego, CA 92104 | 1967 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Somers, Celia<br>Cohen & Marzban, Law Corp<br>Cynthia E. Allred, Esq<br>16000 Ventura Blvd #701<br>Encino, CA 91436 | 1968 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Aveneue #2<br>San Francisco, CA 99118 | 1969 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,599.65 | $0.00 | | | | $3,599.65 |
| Henrichsen, Ryan<br>817 Craters of the Moon Blvd<br>Pflugerville, TX 78660 | 1970 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Li de Chen, Jin Zhu<br>962 55th Street<br>Brooklyn , NY 11219 | 1971 | 7/21/2020 | 24 New York LLC | $204.00 | | | | | $204.00 |
| Shirota, Renee<br>1480 Ku'ulei Street<br>Hilo, HI 96720 | 1972 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Philips, Catherine N<br>701 S. Friendswood Dr #315<br>Friendswood, TX 77546 | 1973 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,968.00 | | | | | $1,968.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hays, Patricia<br>125 N Mary Ave<br>Sunnyvale, CA 94086 | 1974 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Gallagher, Renee<br>1102 E 13th Street<br>Georgetown, TX 78626 | 1975 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.96 | | | | | $299.96 |
| Swei, Emerald<br>40343 Imperio Place<br>Fremont, CA 94539 | 1976 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hutchens, Mary Lisa<br>615 Lyons Ave. NE<br>Renton, WA 98059 | 1977 | 7/31/2020 | 24 Hour Fitness United States, Inc. | | $769.95 | | | | $769.95 |
| Khan, Kashif<br>22 Emmet Ct<br>Piscataway , NJ 08854 | 1978 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $735.00 | | | | | $735.00 |
| King, Zachary Aaron<br>1430 5th St. Apt. 510<br>Santa Monica, CA 90401 | 1979 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Ajimura, Scott H<br>95-1084 Kihene St<br>Mililani, HI 96789 | 1980 | 7/22/2020 | 24 Hour Fitness United States, Inc. | | $1,343.00 | | | | $1,343.00 |
| Friedman, Carolyn<br>2919 North Greencastle Street<br>Arlington, VA 22207 | 1981 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Rains, Cheryl<br>110116 new river circle<br>rancho cordova, CA 95670 | 1982 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Delacruz, Mark C.<br>c/o June D. Coleman<br>5960 South Land Park Drive #1059<br>Sacramento, CA 95822 | 1983 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Marchand, Robert<br>1308 Stonehollow Ct<br>Roanoke , Texas 76262 | 1984 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Meza, Sonia<br>2225 Ash Ave.<br>Greeley, CO 80631 | 1985 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,656.00 | | | | | $1,656.00 |
| Pace, Roberta<br>15109 Yaqui Rd<br>Apple Valley, CA 92307 | 1986 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $942.40 | | | | | $942.40 |
| Freborg, Kajsa<br>1801 L St. #437<br>Sacramento, CA 95811 | 1987 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,272.00 | | | | | $2,272.00 |
| Boring, Amie<br>3308 Belle Ln<br>Carlsbad, CA 92008 | 1988 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Horvath, Laura<br>38 Calle Maravilla<br>San Clemente, CA 92673 | 1989 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tam, Jonathan H.<br>549 Borden Ave. Apt 6A<br>Long Island City, NY 11101 | 1990 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $424.66 | | | | $424.66 |
| Jaggi, Shriya<br>1207 Olivera Terrace<br>Sunnyvale, CA 94087 | 1991 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| von Weiss, Margaret<br>4820 Cass Street Apt. 313<br>San Diego, CA 92109 | 1992 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,616.00 | | | | | $12,616.00 |
| Goodfellow, Kathi<br>10799 S Autumn Rain Road<br>South Jordan, UT 84009 | 1993 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Hameed, Hasib and Nabil<br>2201 San Jose Dr APT O207<br>Antioch , CA  94509 | 1994 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Ayala, Demi<br>319 Camino de Gloria<br>Walnut, CA 91789 | 1995 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Daly, Allison<br>Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL 33322 | 1996 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $154.11 | | | $0.00 | | $154.11 |
| Curtis, Linda<br>2598 Debok Ct<br>West Linn, OR 97068 | 1997 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Davis, Stephanie<br>100 E Hartsdale Avenue<br>Apt TKE<br>Hartsdale, NY 10530 | 1998 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Qudus, Nazanin<br>4253 Fitzwilliam St<br>Dublin , CA 94568 | 1999 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Petkin, Janet<br>950 N Kings Rd #352<br>West Hollywood, CA 90069 | 2000 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Foltean, Sabina<br>15234 SE View Meadows Ln<br>Milwaukie, OR 97267 | 2001 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Miller, Amy<br>2844 Stuart Street<br>Denver, CO 80212 | 2002 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,242.00 | | | | $1,242.00 |
| Cardoza, Sandra<br>7120 Savory St.<br>Las Vegas, NV 89131 | 2003 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Bentley, Annalise Makayla<br>5655 La Jolla Hermosa Avenue<br>La Jolla, CA 92037 | 2004 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $233.15 | | | | | $233.15 |
| Hough, Corey<br>919 Milan Terrace Dr<br>Fort Collins, CO 80525 | 2005 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callari, Gaetano<br>323 Cobble Rock Court<br>El Dorado Hills, CA 95762 | 2006 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| murphy, charles<br>32 Fallon Rd<br>Bay Shore , NY  11706 | 2007 | 7/22/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Ruggiero, Jennifer<br>613 Waterscape Way<br>Orlando, FL 32828 | 2008 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Charest, Karen<br>2810 Sombrosa St.<br>Carlsbad, CA 92009 | 2009 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.00 | | | | | $1,349.00 |
| Kennedy, Cody<br>902 22nd Street<br>Santa Monica, CA 90403 | 2010 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $81.56 | | | | | $81.56 |
| Martinez, Katherine<br>6333 College Grove Way #1119<br>San Diego, CA 92115 | 2011 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| PAUL, DIANE E<br>PO BOX 8021<br>COLORADO SPRINGS, CO 80933 | 2012 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.47 | | | | | $35.47 |
| ROBINSON, KAYLA<br>BILLING BANK ACCT | 2013 | 7/20/2020 | 24 Hour Holdings II LLC | $33.53 | | | | | $33.53 |
| Harris, Robert S.<br>11328 Linares St.<br>San Diego, CA 92129 | 2014 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| CNA Commercial Insurance<br>500 Colonial Center parkway<br>Lake Mary, FL 32746 | 2015 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lukovsky, Eugene<br>3364 Guider Avenue - Apt. 5B<br>Brooklyn , NY 11235 | 2016 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Cassady-Henze, Michael<br>46 Middleton<br>Irvine, CA 92620 | 2017 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $900.00 | | | | $900.00 |
| Schaufler, Ethan<br>18950 County Road 162<br>Nathrop, CO 81236 | 2018 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $9,517.76 | | | | $9,517.76 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 2019 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nalls-Ahaiwe, Chinye<br>3214 Areba Street<br>Houston, TX 77091 | 2020 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $576.00 | | | | | $576.00 |
| Robbins, Dorthy<br>47229 Division St.<br>Lancaster, CA 93535 | 2021 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Hannah<br>6787 Morrison Dr<br>Denver, CO 80221 | 2022 | 7/22/2020 | 24 Denver LLC | $113.97 | | | | | $113.97 |
| Somuncu, Muhammed<br>949 East Chandler Dr<br>Salt Lake City, UT 84103 | 2023 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Sprosty Network LLC<br>2625 Castilla Isle<br>Fort Lauderdale, FL 33301 | 2024 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $92,400.00 | | | | | $92,400.00 |
| Garica, Gabriela<br>2924 Ross Drive Unit J32<br>Fort Collins, CO 80526 | 2025 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| teshome, aster<br>231 S. 23rd St.<br>Richmond , CA 94804 | 2026 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $600.00 | | | | $600.00 |
| Bertrand, Joseph<br>21602 Lake View Road<br>Damon, TX 77430 | 2027 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| PHILLIPS, JOHN  MILTON<br>3112 Wildflower CT<br>Bedford, TX 76021 | 2028 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| MARKOUCHE, HICHAM<br>4218 W Northgate Dr<br>#332<br>Irving , TX 75062 | 2029 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hitchens, Dean<br>8 Mar Vista<br>IRVINE, CA 92602 | 2030 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Ghandehari, Heli<br>5510 Renaissance Ave #3<br>San Diego, CA  92122 | 2031 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $651.27 | | | | | $651.27 |
| Phuong, April<br>3639 Rockhold Ave.<br>Rosemead, CA 91770 | 2032 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $55.40 | | | | | $55.40 |
| Bertrand, Desiree<br>21602 Lake View Road<br>Damon, TX 77430 | 2033 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kruger Litle d/b/a TCS Plumbing<br>Kevin S. Wiley, Jr.<br>325 N. St. Paul St., Suite 4400<br>Dallas, TX 75201 | 2034 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $24,797.96 | | | | | $24,797.96 |
| LeFleur Fink, Nikita Nicole<br>2523 Ohio Dr #401<br>Plano, TX 75093 | 2035 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Renteria, Jose<br>341 Conmur Street<br>South San Francisco, CA 94080 | 2036 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teel, April 13021 Legendary Drive APT 1825 Austin, TX 78727 | 2037 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Blakeman Steel, Inc. c/o A. Bruce Wilson 6300 Ridglea Place, Suite 1111 Fort Worth, TX 76116 | 2038 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $104,920.20 | | $0.00 | | | $104,920.20 |
| Chipian, Ernest Terry 2248 E 10000 S Sandy, UT 84092 | 2039 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $99.60 | | | | | $99.60 |
| chiang, bonny 1816 W Sherway St West Covina, CA 91790 | 2040 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Kathryn 408 Raccoon Street Lake Mary, FL 32746 | 2041 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Lewis, Julia 3670 Monica Ave Long Beach, CA 90808 | 2042 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Myers, Dakota 1900 McKinley St Clearwater, FL 33765 | 2043 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Gallagher, Renee 1102 E 13th Street Georgetown, TX 78626 | 2044 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $1,824.00 | | | | | $1,824.00 |
| Kimridge Development Group c/o Weltman, Weinberg, and Reis Co LPA 965 Keynote Circle Boston Heights, OH 44131 | 2045 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $444,221.64 | | | | | $444,221.64 |
| Thompkins, Ronald Ronald Thompkins 15471 W. 64th Place Unit A Arvada, CO 80007 | 2046 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,179.92 | | | | $2,179.92 |
| Ayele, Kahassai 5670 Juno Ct Las Vegas, NV 89118 | 2047 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| WILSON, TYLER 5266 WILLIT ST OMAHA, NE 68152 | 2048 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $115.74 | | | | | $115.74 |
| Tsien, Dawen 1927 Bridgepointe Cir. #K224 San Mateo, CA 94404 | 2049 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $207.96 | | | | | $207.96 |
| Paska, Anthony 43-09 56th Street Woodside, NY 11377 | 2050 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $203.17 | | | | | $203.17 |
| Cajayon, Bryan A. 8728 Rivercrest Ave Everett, WA 98208 | 2051 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $107.77 | | | | | $107.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearce, William 2039 8th Ave, Apt 4 Oakland, CA 94606 | 2052 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Jones, Sean 1429 Tillman Street Suisun City, CA 94585 | 2053 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Kato, Sheila 38-878 Anita Drive Cathedral City, CA 92234 | 2054 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| AHMED, QAIS M P O BOX 3506 OAKLAND, CA 94609 | 2055 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| The Round Owner, LLC Schwabe Williamson & Wyatt c/o Alex I. Poust 1211 SW 5th Ave, 29th Floor Portland, OR 97204 | 2056 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| PSE&G Attn: Bankruptcy Dept. PO Box 709 Newark, NJ 07101 | 2057 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13,609.73 | | | | | $13,609.73 |
| Leppert, Florence 1081 Pelican Lake Lane Las Vegas, NV 89123 | 2058 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Recinos, Edgar D 2114 Bellevue Ranch Santa Rosa , CA 95407 | 2059 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,297.00 | | | | | $1,297.00 |
| Begler, Cindy 5843 Hanover St. Denver, CO 80238 | 2060 | 7/23/2020 | 24 Denver LLC | $1,968.03 | | | | | $1,968.03 |
| Pakvis, Amanda 7672 Whispering Marsh Dr. Las Vegas, NV 89131 | 2061 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $375.55 | | | | | $375.55 |
| Norman, Monique 8110 bridgeport way sw apt E Lakewood, WA 98499 | 2062 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| SALT, GINA M. 15314 NE 88TH STREET VANCOUVER, WA 98682-3576 | 2063 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |
| Rosen, Joanne 666 Rose Drive Paramus, NJ 07652 | 2064 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Donovan, Brian R 580 Vernon Street Unit 15 Oakland, CA 94610 | 2065 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | | | $1,155.75 |
| Oziel, Simone 125 Motor Avenue Farmingdale, NY 11735 | 2066 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Martha<br>7705 Jay St<br>Lamont, CA 93241 | 2067 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sabek, Adham<br>6302 Mary Todd CT<br>Centreville, VA 20121 | 2068 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Valentine, Andre<br>14203 Brunswick Point Ln<br>Houston, TX 77047 | 2069 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| Anderson, Deb<br>5974 Marlin Circle<br>Carmichael, CA 95608 | 2070 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Rawls, Amy<br>2910 Greens Ferry Court<br>Richmond, TX 77406 | 2071 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Brady, Lynne<br>8120 SW Maple Drive<br>Portland, OR 97225 | 2072 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Alyssa<br>372B Walker Lane<br>San Clemente, CA 92672 | 2073 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $345.68 | | | | | $345.68 |
| Regional Centers Holding Group<br>1 World Trade Center, Suite 1130<br>Long Beach, CA 90831 | 2074 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $480.87 | | | | | $480.87 |
| Au-Yeung, Catherine J.<br>549 Borden Ave.<br>Apt 6A<br>Long Island City, NY 11101 | 2075 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $999.33 | | | | $999.33 |
| Brewer, Barry<br>334 Bishop Avenue<br>Sunnyvale, CA 94086 | 2076 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,910.00 | | | | | $1,910.00 |
| Velayo, Bianca<br>48 trailside ct<br>Henderson, NV 89012 | 2077 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Hobbs, Clay<br>700 Third Street<br>P.O. Box 1311<br>San Juan Bautista, CA 95045 | 2078 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $954.10 | | | | | $954.10 |
| Lopez, Daniel<br>7981 Southpoint St<br>Chino, CA 91708 | 2079 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $154.97 | | | | | $154.97 |
| Bermudez, Nataly<br>12451 Firebrand St<br>Garden Grove, CA 92840 | 2080 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Duarte, Arturo<br>1901 Avenue of the Stars<br>#200<br>Los Angeles, CA 90067 | 2081 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elrod, Austin 4809 Overcrest Dr Nashville, TN 37211 | 2082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Turrubiartes, Deysi 13014 Chiswick Rd Houston, TX 77047 | 2083 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $147.03 | | | | | $147.03 |
| Smith, Alexis 12216 Desert Hills St Parker, CO 80138 | 2084 | 7/22/2020 | 24 Denver LLC | $70.90 | | | | | $70.90 |
| Williams, Edward 1135 Makawao Av Ste 103 #235 Makawao, HI 96768 | 2085 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| White, Auntwanette 9829 Caminito Marlock, Unit 36 San Diego, CA 92131 | 2086 | 7/30/2020 | 24 Hour Fitness USA, Inc. | | $406.00 | | | | $406.00 |
| Glass, Kathryn P 6680 S. Abilene Way Centennial, CO 80111-6602 | 2087 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $283.00 | | | | | $283.00 |
| Sundaram, Muthu 2620 Waterdance Dr Littleelm, TX 75068 | 2088 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $39.77 | | | | | $39.77 |
| Vortex Industries, Inc Michelle Crecelius 20 Odyssey Irvine, CA 92618 | 2089 | 7/22/2020 | 24 Hour Fitness Holdings LLC | $15,687.50 | | | | | $15,687.50 |
| Hardy, Craig PO Box 497 Alamo, CA 94507 | 2090 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rush, Errol 1813 Palace Drive Grand Prairie, TX 75050-2157 | 2091 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Brown, Melanie 2883 Wild Ginger Ct Winter Park, FL 32792 | 2092 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Stanton, Brady 1645 S. Hoyt St. Lakewood, CO 80232 | 2093 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.18 | | | | | $99.18 |
| Clark, Christopher 1329 W. Rexwood St West Covina, CA 91790 | 2094 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| RUSSELL, CINDY 19517 VILAMOURA STREET PFLUGERVILLE, TX 78660 | 2095 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Holstein, Derek 3528 Deer Park Dr. Santa Rosa, CA 95404 | 2096 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Nelson, Greg 1140 Clark Way San Jose, CA 95125 | 2097 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wempe, Ben<br>3008 Napa Dr<br>Austin, TX 78738 | 2098 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Copeland, Dawn<br>7032 Sample Dr<br>The Colony, TX 75056 | 2099 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Carmen<br>13353 SE 124th Avenue<br>Clackamas, OR 97015 | 2100 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $36.00 | | | | | $36.00 |
| Heywood, Kate<br>3326 N Missouri Ave<br>Portland, OR 97227 | 2101 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $46.88 | | | | | $46.88 |
| Hopley, Henry<br>3100 Crystal Bend Dr.<br>Pflugerville, TX 78660 | 2102 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Contreras, Valerie<br>7815 1/2 Duchess Dr<br>Whittier, CA 90606 | 2103 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Grimm, Brittany<br>625 Camino Real<br>Redondo Beach, CA 90277 | 2104 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $412.50 | | | | $412.50 |
| Twumasi, Millicent<br>2219 Spanish Trail<br>Arlington, TX 76013 | 2105 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Borello Management Company LLC<br>c/o Andrew Duncan Love<br>Portfolio Realty Management Inc.<br>4020 Moorepark Avenue, Suite 218<br>San Jose, CA 95117 | 2106 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Adams, Brian Joseph<br>3835 Starling Dr. N.W.<br>Olympia, WA 98502 | 2107 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $278.75 | | | | | $278.75 |
| Ricard, Kathy M<br>6224 Cory Street<br>Simi Valley, CA 93063 | 2108 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chatlin, Bradley<br>15024 Waterford Chase Parkway<br>Orlando, FL 32828 | 2109 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Campos, Ezequiel<br>1250 Winrock Blvd Apt 9102<br>Houston, TX 77057 | 2110 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Lam, Kathy<br>3807 Yerba Buena Avenue<br>San Jose, CA 95121 | 2111 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2112 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.09 | | | | | $1,138.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yogev, Ayal<br>870 W McKinley Ave<br>Sunnyvale, CA 94086 | 2113 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $995.96 | | | | $995.96 |
| Howland, Ann Marie<br>512 King Rd<br>Roseville, CA 95678 | 2114 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $994.00 | | | | | $994.00 |
| Carl & Linda Gooch<br>9533 Columbus Court<br>Fountain Valley, CA 92708 | 2115 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas St.<br>Fort Worth, TX 76102 | 2116 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $3,244.48 | | | | | $3,244.48 |
| Bejar, Karen<br>1033 East 19th Street<br>Paterson, NJ 07501 | 2117 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $308.00 | | | | | $308.00 |
| Minquiz, Edi<br>15211 Park Row Apt 2122<br>Houston, TX 77084 | 2118 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Carrier, Alison<br>65 Alberti Aisle<br>Irvine, CA 92614 | 2119 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Garcia, Andrea<br>1635 Morning Sun Ave<br>Walnut, CA 91789 | 2120 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Peters, Ken<br>7647 South Cove Circle<br>Centennial, CO 80122 | 2121 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Sandoval Santos, Ana<br>31600 126th Ave SE<br>SPC #166<br>Auburn, WA 98092 | 2122 | 7/24/2020 | 24 Hour Fitness USA, Inc. | | $965.35 | | | | $965.35 |
| Lin, Denise<br>17356 NE 97th Way<br>Redmond, WA 98052 | 2123 | 8/15/2020 | 24 Hour Fitness USA, Inc. | | $800.80 | | | | $800.80 |
| Smith, April<br>16739 War Cloud Dr<br>Moreno Valley, CA 92551 | 2124 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.26 | | | | | $42.26 |
| McMullen, Melissa Brooke<br>9635 Derald Road<br>Santee , CA 92071 | 2125 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2126 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seidel, Caroline Virginia<br>2250 Holly Hall St. #114<br>Houston, TX 77054 | 2127 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $518.00 | | | | | $518.00 |
| Chwirka, Haleigh<br>1965 S. Clarkson St.<br>Denver, CO 80210 | 2128 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohuth, Jacob<br>4844 S Himalaya Ct<br>Aurora, CO 80015 | 2129 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Rothrock, Aileen Fernandez<br>507 Mason St<br>Tomball, TX 77375 | 2130 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,045.68 | | | | | $1,045.68 |
| Krishna, Vikram<br>12025 Richmond Ave<br>Apt 8208<br>Houston, TX 77082 | 2131 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |
| Russomanno, Anthony<br>210 Corte Tierra Cielo<br>San Clemente, CA 92673 | 2132 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Nguyen, Thi<br>7887 S. Joplin Ct.<br>Englewood, CO 80112 | 2133 | 7/28/2020 | 24 Denver LLC | $40.00 | | | | | $40.00 |
| Thakkar, Bhakti<br>475 Avenel Street, Apt. 110<br>Avenel, NJ 07001 | 2134 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $1,286.00 | | | | $1,286.00 |
| Davies, Stephanie<br>1450 SE 30th Ave<br>Hillsboro, OR 97123 | 2135 | 8/5/2020 | 24 Hour Fitness Holdings LLC | $552.00 | | | | | $552.00 |
| Umathay, Ashwin<br>4993 Bel Estos Dr<br>San Jose, CA 95124 | 2136 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Laylon, Stephanie<br>2912 Arreos<br>San Clemente, CA 92673 | 2137 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edwards, Quinny L.<br>1470 John King Blvd. #9101<br>Rockwall , TX 75032 | 2138 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,622.10 | | | | | $1,622.10 |
| Wang, Yi-Ting<br>3833 Lenelle Ct<br>Fremont, CA 94538 | 2139 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Karakani, Rayan Amin<br>8229 Baldwin Cir<br>Buena Park, CA 90621 | 2140 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Lastra, Joseph William<br>5906 Marlin Circle<br>Carmichael, CA 95608 | 2141 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,159.00 | | | | | $1,159.00 |
| LaMalfa, Mario<br>95 Mercury Ave<br>Colonia, NJ 07067 | 2142 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $234.51 | | | | | $234.51 |
| Ptselnikova, Anita<br>4355 E. 135th Way<br>Thornton, CO 80241 | 2143 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $43.98 | $0.00 | | | | $43.98 |
| Claim docketed in error | 2144 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honrales, Mary Jane<br>92-1215 Hookeha St.<br>Kapolei, HI 96707 | 2145 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lageman, Susan<br>121 Durham Pl.<br>Longwood, FL 32779 | 2146 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 2147 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sanford, Diane<br>5637 Glenview Lane<br>The Colony, TX 75056 | 2148 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,008.00 | | | | | $1,008.00 |
| McCoy, Mani<br>3530 Savage Ave<br>Pinole, CA 94564 | 2149 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ALLEN FITNESS, L.P.<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2150 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,173,354.37 | | | | | $1,173,354.37 |
| Allison Dalyand or Richard Chang<br>9020 Sunrise Lakes Blvd Apt 205<br>Sunrise, FL  33322 | 2151 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $154.11 | | | $0.00 | | $154.11 |
| Kuentzel, William<br>1419 E Millstream Ln<br>Salt Lake City, UT 84106-2923 | 2152 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.25 | $1,439.25 | | $0.00 | | $2,878.50 |
| Abdelmalak, Joseph<br>2265 241st St, Apt 3<br>Lomita, CA 90717 | 2153 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| BHF, a California Limited Partnership<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2154 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hawki, Abadi<br>351 Addison Street<br>San Francisco, CA 94131 | 2155 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $271.93 | | | | | $271.93 |
| Durcanin, Michael<br>2331 Tannehill Dr<br>Houston, TX 77008 | 2156 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $816.00 | | | | | $816.00 |
| Ho, Jacqueline<br>1817 W. Southgate<br>Fullerton, CA 92833 | 2157 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| DHANASEKARAN, RAAKESH<br>10122 CAMINITO MULEGE<br>SAN DIEGO, CA 92126 | 2158 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $171.98 | | | | | $171.98 |
| Yokum, Marie-Therese<br>1427 Crawford Drive<br>Mesquite, TX 75149 | 2159 | 8/3/2020 | 24 San Francisco LLC | $93.88 | | | $0.00 | | $93.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Steven<br>60 Purry Circle<br>Bluffton, SC 29909 | 2160 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Malone, Rena<br>7755 Sun Hill Drive Apt 269<br>Citrus Heights, CA 95610 | 2161 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Boyd, Mark<br>5011 University Center Dr<br>Apt 5B<br>Las Vegas, NV 89119 | 2162 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, kristen<br>359 Ravello Ln<br>Costa Mesa, CA 92627 | 2163 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $151.80 | | | | | $151.80 |
| Wyatt, Danielle<br>5708 Fathom Dr<br>Fort Worth, TX 76135 | 2164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $35.72 | | | | | $35.72 |
| Cooper-Barton, Willow<br>2209 Mathews St<br>Fort Collins, CO 80525 | 2165 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Orozco, Ashley<br>319 Athens St<br>San Francisco, CA 94112 | 2166 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| White-Alcover, Susan<br>26091 Talega Ave<br>Laguna Hills, CA 92653 | 2167 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Finke, Christine<br>323 SW 112th St #106<br>Seattle, WA 98146 | 2168 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.02 | | | | | $67.02 |
| Springer, Ellie<br>10314 S. Baltimore Rd<br>Spokane , WA 99223 | 2169 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Imphean, Kenneth | 2170 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cullen, Brian<br>3224 Avenue M<br>Brooklyn, NY 11232 | 2171 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Zurich American Insurance<br>PO Box 68549<br>Schaumburg, IL 60196 | 2172 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Joyner, Derrick<br>1125 Irving Street Apt. B<br>San Francisco, CA 94122 | 2173 | 8/4/2020 | 24 San Francisco LLC | $493.99 | | | | | $493.99 |
| Acott, Karen<br>11103 SW 81st Ave<br>Tigard, OR 97223-8453 | 2174 | 6/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delano, Barbara<br>1817 Cameo Court NW<br>Olympia, WA 98502 | 2175 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker, Jane S.<br>670 Vanderbilt Drive<br>Sunnyvale, CA 94087 | 2176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,161.00 | | | | | $1,161.00 |
| Arceo, Brenda<br>2828 Windstorm Ave<br>Las Vegas, NV 89106 | 2177 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | $0.00 | | $1,050.00 |
| Martin, Stanley J<br>7375 South Laredo St.<br>Aurora, CO 80016 | 2178 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Catalina Shoppes FLA, LLC<br>c/o Harris J. Koroglu, Esq.<br>200 S. Biscayne Blvd., Suite 4100<br>Miami, FL 33131 | 2179 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $2,310,684.31 | | | | | $2,310,684.31 |
| Cerrillo, Suzette<br>2104 Barrington Pointe Dr<br>League City, TX 77573 | 2180 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Jackson, Samuel T.<br>12431 Plum Point<br>Houston, TX 77099 | 2181 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vasquez, Cristian<br>4740 E California Ave<br>Las Vegas, NV 89104 | 2182 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | $28.00 | | $0.00 | | $56.00 |
| Smith, April<br>16739 War Cloud Drive<br>Moreno Valley, CA 92551 | 2183 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $38.99 | | | | | $38.99 |
| O'Reilly (Helen G. O'Reilly), Tippy<br>3506 Denbar Ct<br>Austin, TX 78739 | 2184 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.72 | | | | | $1,368.72 |
| Singer, Suzanne A.<br>3550 N. Bay Homes Drive<br>Miami, FL 33133 | 2185 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $975.77 | | | | | $975.77 |
| Veltre, Philip<br>20 E. Pocahontas Street<br>Massapequa, NY 11758 | 2186 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Renoj, Nicol<br>5838 Quinn St<br>Bell Gardens, CA 90201 | 2187 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Stowe, John<br>2010 Stonecrest Dr.<br>Houston, TX 77018 | 2188 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $132.28 | | | | | $132.28 |
| Stillman, Elizabeth<br>84 Indian Harbor Dr<br>Greenwich, CT 06830 | 2189 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $783.91 | | | | | $783.91 |
| Modi, Nishith<br>10422 Noel Avenue<br>Cupertino, CA 95014 | 2190 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| Dylan, Lucio<br>Markarian Law Group. APLC<br>250 East Rowland Street<br>Covina, CA 91701 | 2191 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | $0.00 | | $80,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliphint, Gean<br>8503 Appalachian, Drive<br>Austin, TX 78759 | 2192 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,632.02 | | | | | $1,632.02 |
| ALVAREZ, NANCY<br>8625 SW 42 ST<br>MIAMI, FL 33155 | 2193 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Stewart, Bryan<br>444 S Tustin St C3<br>Orange, CA 92866 | 2194 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $59.40 | | | | | $59.40 |
| Leos, Andrew Jonathan<br>100 Mira Mar Avenue #1<br>Long Beach, CA 90803 | 2195 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yip, Jason<br>4318 NE 87th St.<br>Seattle, WA 98115 | 2196 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Shoemaker, Charles L.<br>670 Vanderbilt Dr<br>Sunnyvale, CA 94087 | 2197 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kowal, Paul<br>2503 Rainflower Meadow Lane<br>Katy, TX 77494 | 2198 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,769.31 | | | | $1,769.31 |
| Cedar-Carmans, LLC<br>c/o Cedar Realty Trust, LLC<br>44 S. Bayles Avenue, Suite 304<br>Port Washington, NY 11050 | 2199 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $3,187,606.72 | | | | | $3,187,606.72 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2200 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stotler, April<br>17420 Curtis Ave<br>Lake Elsinore, CA 92530 | 2201 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.99 | | | | | $249.99 |
| Slone, Bryan<br>323 Lone Ridge Lane<br>Clinton, TN 37716 | 2202 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Ward, Renate<br>7024 Beagle St.<br>San Diego, CA 92111 | 2203 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Arciga, Steven | 2204 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Vega, Sweety<br>10742 S Central Ave Suite B<br>Ontario, CA 91762 | 2205 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Schiro, Angelo J<br>5419 W. Tropicana #608<br>Las Vegas, NV 89103 | 2206 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Young, Donna A.<br>432 Elmwood Street<br>Islip Terrace, NY 11752 | 2207 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babbitt, Scott R.<br>26895 Aliso Creek Rd., Ste.B<br>Aliso Viejo, CA 92656 | 2208 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $36.30 | | | | | $36.30 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2209 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $35.79 | | | | $35.79 |
| Seaman, Beverly<br>19725 48th Ave W APT. I-1<br>Lynnwood, WA 98036 | 2210 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 2211 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Burns, Harold W<br>2731 Lake Holden Terrace<br>Orlando, FL 32806 | 2212 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hickok, Grace<br>923 W 20th Street<br>Costa Mesa, CA 92627 | 2213 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Li, Shanqing<br>929 E EL CAMINO REAL #F123<br>SUNNYVALE, CA 94087 | 2214 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $782.54 | | | | | $782.54 |
| Mahon, Daniel R. and Connie R.<br>11621 Forest Hill Ct.<br>Fairfax, VA 22030 | 2215 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Oberkramer, Tamura<br>921 Carole Circle<br>Placentia, CA 92870 | 2216 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ramakrishnan, Jayasri<br>5860 Northland Terrace<br>Fremont, CA 94555 | 2217 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $201.74 | | | | | $201.74 |
| Watertight Plumbing Inc<br>16462 Gothard St., Suite D<br>Huntington Beach, CA 92647 | 2218 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $96,451.00 | | | | | $96,451.00 |
| Huang, Jia Qi<br>17558 SE 188th Pl<br>Renton , WA  98058 | 2219 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Shroff, Chandra<br>5009 Bridge Creek Dr.<br>Plano, TX 75093 | 2220 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,008.00 | | | | | $1,008.00 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2221 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fierro, Mauricio Alegre<br>100 W Grant Street Apt 4076<br>Orlando, FL 32806 | 2222 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Rainforest, Jezanna<br>817 Broadway<br>Santa Cruz, CA 95062 | 2223 | 7/28/2020 | RS FIT CA LLC | $97.98 | | | | | $97.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US VI Downey, LLC<br>Law Offices of Kevin S. Neiman, PC<br>Kevin S. Neiman, Esq.<br>999 18th Street, Suite 1230 S<br>Denver, CO 80202 | 2224 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kugielska, Andrea<br>2675 Ocean Ave<br>Apt #3B<br>Brooklyn, NY 11229 | 2225 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.92 | | | | | $167.92 |
| Mcguffey, Alissa<br>15110 NE 20th St<br>Vancouver, WA 98684 | 2226 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $40.99 | | | | | $40.99 |
| Flammer, Maria Alejandra<br>2100 S. Lewis St. Apt. 215<br>Anaheim, CA 92802 | 2227 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Andress, Tetyana<br>3438 Merrimac Road<br>Davidsonville, MD 21035 | 2228 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romeo, Cristina<br>5303 Alhama Drive Unit B<br>Woodland Hills, CA 91364 | 2229 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Frankle, Robert Stephen<br>410 Linfield Drive<br>Menlo Park, CA 94025 | 2230 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| sayed, marium<br>4169 gaither st | 2231 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $63.20 | | | | | $63.20 |
| Irvine Spectrum Center LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 2232 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $2,528,107.84 | | | | | $2,528,107.84 |
| McCoy, Charles D.<br>7393 Ballinger Ave<br>San Diego, CA 92119 | 2233 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crockett, Jeffrey<br>2601 South Bayshore Drive, Penthouse<br>Miami, FL 33133 | 2234 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Jaffe, Rena<br>2626 34th Street<br>Santa Monica, CA 90405 | 2235 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| So, Amy Sunghee<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 2236 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $971.88 | | | | | $971.88 |
| Kelly, Liana<br>7116 SE Hazel Ave<br>Portland, OR 97206 | 2237 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Jaffe, Harold<br>2626 34th Street<br>Santa Monica, CA 90405 | 2238 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saltzberg, Sally 3990 Pleasant Ridge Rd Boulder, CO 80301 | 2239 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Wagabaza, Arati Desai 1228 Pine Street Santa Monica, CA 90405 | 2240 | 7/23/2020 | 24 Hour Fitness United States, Inc. | | $659.12 | | | | $659.12 |
| Angel & Aneta Trevino Angel Trevino 1733 Gosnell Rd. Apt. T2 Vienna, VA 22182 | 2241 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Parikh, Nina 26315 Morgan Creek Ln. Katy, TX 77494 | 2242 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Quiocho, Elizabeth M 1055 Ala Napunani St.#502 Honolulu, HI 96818 | 2243 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| D & D Plumbing, Inc. Attn: Jerry Lowery 1655 Greg Court Sparks, NV 89431 | 2244 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $4,524.24 | | | | | $4,524.24 |
| Kieffer, Sheryl Law Office of Julie Johnson, PLLC Att: Robin R. Zegen 12222 Merit Drive, Suite 1200 Dallas, TX 75251 | 2245 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Archuleta, Savannah 2300 24th street ROAD Greeley, CO 80634 | 2246 | 7/22/2020 | 24 Denver LLC | $299.99 | | | | | $299.99 |
| Ibarra, Blanca 7567 Twilight Dr. Sacramento, CA 95822 | 2247 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.00 | | | | | $1,041.00 |
| Dominguez, Jonathan 11411 NW 29 Manor Sunrise, FL 33323 | 2248 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $345.58 | | | | | $345.58 |
| Bejar, Anthony H 1033 East 19th Street Paterson, NJ 07501 | 2249 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $505.02 | | | | | $505.02 |
| Crespo, Elika 5016 SW 131 Ave Miramar, FL 33027 | 2250 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,138.00 | | | | | $1,138.00 |
| Leef, Season 2272 Valley West CT Santa Rosa, CA 95401 | 2251 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Osei, Josephine 2452 Almaden Blvd Union City, CA 94587 | 2252 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $797.81 | | | | | $797.81 |
| Atwood, Eric Lyle 424 36th St Manhattan Beach, CA 90266 | 2253 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.26 | | | | | $60.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nutovics, Fruma<br>6 Carteret Drive<br>Pomona, NY 10970 | 2254 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vasoya, Dipen<br>8127 149th Place NE<br>Apt# A106<br>Redmond, WA 98052 | 2255 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Martin, Winsome | 2256 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Anna<br>41 Madison Ave.<br>Westminister, CA 92683 | 2257 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2258 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sobczak, Elzbieta<br>16638 E Berry Pl<br>Centennial, CO 80015 | 2259 | 7/21/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Firchau, Nicholas<br>750 8th Ave.<br>Longmont, CO 80501 | 2260 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $4,500.00 | | | | | $4,500.00 |
| Nguygen, Quoc Viet<br>201 E. Chapman Ave Apt 31P<br>Placentia, CA 92870 | 2261 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Field, Rick<br>241 Heredia Ct<br>Roseville, CA 95747 | 2262 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| IMG Technologies Inc.<br>Attn: Ryan Incaudo<br>One Tower Lane, Suite 1850<br>Oakbrook Terrace, IL 60181 | 2263 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.73 | | | | | $3,538.73 |
| Balba, Pedro Jun<br>23872 Candor Lane<br>Lake Forest, CA 92630 | 2264 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gutierrez, Miquela<br>2834 Nikki Ter<br>Henderson, NV 89074 | 2265 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Adnikari, Leena<br>11940 E. Foothill Blvd<br>Rancho Cacamonga, CA 91739 | 2266 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $624.00 | | | | | $624.00 |
| Euler Hermes NA Agent for World and Main #446317<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 2267 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $10,687.68 | | | | | $10,687.68 |
| Ruckle-Harms, Sara<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 2268 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Wang, Wendy<br>1142 Sagewood Drive<br>Oceanside, CA 92056 | 2269 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner, Virginia<br>2801 NE 195th st. Unit 5<br>Lake Forest Park, WA 98155 | 2270 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HANI, HIBA<br>2035 BOBTAIL CIRCLE NORTH<br>HENDERSON, NV 89012 | 2271 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| An, Yang<br>5802 Genoa Springs Ln<br>Sugar Land, TX 77479 | 2272 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $247.04 | | | | | $247.04 |
| May, Daniel B.<br>2489 W. Main St.<br>Littleton, CO 80120 | 2273 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tinnin, Ann<br>19774 E Fair Pl<br>Aurora, CO 80016 | 2274 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Russomanno, Anthony<br>210 Corte Tierra Cielo<br>San Clemente, CA 92673 | 2275 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendoza, Cristian<br>3423 Salisbury Street, Apt B<br>Oakland, CA 94601 | 2276 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2277 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Basch, Thomas<br>11540 Chimney Rock Road # 218<br>Houston, TX 77035 | 2278 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $66.14 | | | | | $66.14 |
| Beach, Trine<br>4023 SE Long St<br>Portland, OR 97202 | 2279 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $741.00 | | | | $741.00 |
| Hunt, daverick<br>12603 Mostyn Ct<br>Magnolia, TX 77354 | 2280 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $136.18 | | | | | $136.18 |
| Tsang, Joey<br>2055 West 10th Street<br>Brooklyn, NY 11223 | 2281 | 7/27/2020 | 24 New York LLC | $122.00 | | | | | $122.00 |
| 2ML Atascocita, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Ave<br>Ste. 2200<br>Austin, TX 78701 | 2282 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Woldegiorgis, Elizabeth<br>2208 Woodside Lane, Unit 8<br>Sacramento, CA 95825 | 2283 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $567.85 | | | | | $567.85 |
| Janssen, Joanna<br>3223 East Palmyra Avenue<br>Orange, CA 92869 | 2284 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $423.00 | | | | | $423.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erickson, Rachel<br>PO Box 6092<br>Olympia, WA 98507 | 2285 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $115.91 | | | | $115.91 |
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2286 | 7/26/2020 | 24 Hour Fitness USA, Inc. | $3,156.75 | | | | | $3,156.75 |
| Belhimer, Abdelouahed<br>4984 Eagelsmere Dr apt 823<br>ORLANDO, FL 32819 | 2287 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| Bowden, Carol A<br>358 Bryant Street<br>Mountain View, CA 94041 | 2288 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| Robinson, Brenda<br>1401 Town Center Dr<br>Pflugerville, TX 78660 | 2289 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $709.45 | | | | $709.45 |
| Mendieta, Sandra<br>978 Haven Ave<br>Redwood City, CA 94063 | 2290 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $41.29 | | | | | $41.29 |
| Weaver, Cherry<br>3688 North 1270 West<br>Pleasant Grove, UT 84062 | 2291 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.00 | | | | $438.00 |
| Claim docketed in error | 2292 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Patullo, Tanya<br>1108 Venetian Street<br>Keller, TX 76262 | 2293 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kuchkacheva, Altynay<br>2263 84th Street, Apt. 1D<br>Brooklyn, NY 11214 | 2294 | 7/22/2020 | 24 New York LLC | $96.00 | | | | | $96.00 |
| Rodda, Shirley<br>1170 Oakview Rd.<br>San Jose, CA 95121 | 2295 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 2296 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vanderwall, Eric<br>5241 S Drexel Avenue<br>Apartment G<br>Chicago, IL 60615 | 2297 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $99.98 | | | | | $99.98 |
| Chen, Cansen<br>14 Bay 11th Street<br>Brooklyn, NY 11228 | 2298 | 7/22/2020 | 24 Hour Fitness Holdings LLC | | $383.99 | | | | $383.99 |
| Rains, Cheryl<br>11016 new river circle<br>Rancho Cordova, CA 95670 | 2299 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Rajaei, Ali<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 2300 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCamp, Margaret M<br>4541 NE 22nd Avenue<br>Portland, OR 97211 | 2301 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $134.57 | | | | | $134.57 |
| Ristich, Sarah<br>4970 Huasna Townsite Rd.<br>Arroyo Grande, CA 93420 | 2302 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Drummer-Fenton, Vanetta<br>20 Lakeview Avenue<br>Hartsdale, NY 10530 | 2303 | 7/24/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Borello, Margaret<br>162 Oak View Circle<br>Lake Mary, FL 32746 | 2304 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $558.43 | | | | $558.43 |
| Targbe, Raymond G<br>12025 Richmond Ave<br>Apt 10206<br>Houston, TX 77082 | 2305 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Derek Hitchens (minor- age:13 Years)<br>Dean Hitchens<br>8 Mar Vista<br>Irvine, CA 92602 | 2306 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Najera, Alicia<br>2331 Byer Road<br>Santa Cruz, CA 95062 | 2307 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $456.00 | | | | | $456.00 |
| Deligio, Kelly<br>328 West Street<br>Fort Collins, CO 80521 | 2308 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $126.00 | | | | $126.00 |
| Leung, Keith<br>1264 Mission Road<br>South San Francisco, CA 94080 | 2309 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Jasso, Jacqueline<br>3930 Ridge Canyon Rd<br>Baytown, TX 77521 | 2310 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Shrestha, Akita<br>4622 W Pioneer Dr<br>Apt # 161<br>Irving, TX 75061 | 2311 | 7/28/2020 | 24 Hour Holdings II LLC | $325.00 | | | $0.00 | | $325.00 |
| Barrero, Pedro<br>10422 White Fawn Dr<br>Houston, TX 77041 | 2312 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $145.44 | | | | | $145.44 |
| Aaron-Faridi, Jennifer<br>20255 Herrin Landing Ln<br>Cypress, TX 77433 | 2313 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Dredge, David E.<br>2845 Lavender Dr.<br>Walnut Creek, CA 94596 | 2314 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $187.50 | | | | | $187.50 |
| Ellerbroek, Barry<br>2216 Vista Dorado<br>Newport Beach, CA 92660 | 2315 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coble, Rachel<br>1920 24th Street Northeast<br>Salem, OR 97301 | 2316 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Valdez, Jacob<br>23672 Via Potes<br>Mission Viejo, CA 92691 | 2317 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $104.98 | | | | | $104.98 |
| Jadhav, Ravi<br>8315 5th Ave NE<br>Apt 304<br>Seattle, WA 98115 | 2318 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $625.00 | | | | $625.00 |
| Coyne, Melissa<br>1265 N Downing St. Apt 208<br>Denver, CO 80218 | 2319 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Manning, William<br>2299 Briar Court<br>Frisco, TX 75034 | 2320 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sheikh, Ali<br>9719 Saddle Dr<br>Frisco, TX 75035 | 2321 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.56 | | | | | $35.56 |
| Sanda, Pia<br>11735 Centerville Court<br>Gold River, CA 95670 | 2322 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Simpson, Stacie<br>3922 Calle Tereon<br>Las Vegas, NV 89103 | 2323 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Surbaugh, Julie<br>533 Ridgeland Terrace<br>Leonia, NJ 07605 | 2324 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.26 | | | | | $478.26 |
| Burns, Sueann<br>4905 NW 42nd Way<br>Tamarac, FL 33319 | 2325 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Kane, Paul<br>5744 E Creekside Ave. Unit 33<br>Orange, CA 92869 | 2326 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hall, Bridget<br>10693 Esmeraldas Drive<br>San Diego, CA 92124 | 2327 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |
| Sharma, Juhi<br>67 Images Circle<br>Milpitas, CA 95035 | 2328 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zullo, Karen Lynne<br>5379 Waring Road<br>San Diego, CA 92120 | 2329 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Summers, Chris<br>4603 Molera Dr<br>Austin, TX 78748 | 2330 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 2331 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.83 | | | | | $1,143.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Leslie<br>310 W Porter Ave<br>Fullerton, CA 92832 | 2332 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Finnegan, Cynthia<br>706 King Lane<br>Foster City, CA 94404-3620 | 2333 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $2,064.00 | | | | | $2,064.00 |
| Barter House Productions, Inc.<br>1026 E Elmwood Ave<br>Burbank, CA 91501 | 2334 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Southwest Gas Corporation<br>Bankruptcy Desk<br>PO Box 1498<br>Victorville, CA 92393-1498 | 2335 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,595.20 | | | | | $1,595.20 |
| Township of Wayne<br>Beth Territo, Tax Collector<br>475 Valley Road<br>Wayne, NJ 07470 | 2336 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,317.60 | | | | $1,317.60 |
| Johnson, Stephanie<br>16236 Cornuta Ave. Apt. 12<br>Bellflower, CA 90706 | 2337 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Coble, Travis<br>1920 24th st NE<br>Salem, OR 97301 | 2338 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Nanjundaswamy, Rashmi<br>3258 Lake Pillsbury Dr<br>Fremont, CA 94555 | 2339 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| O'Cuilleanain, Eoin<br>285 E16th St<br>Costa Mesa, CA 92627 | 2340 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,898.00 | | | | | $1,898.00 |
| Oppenheimer, Mark<br>17352 NW Countryridge Dr<br>Portland, OR 97229 | 2341 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $34.50 | | | | | $34.50 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2342 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $134.19 | | | | | $134.19 |
| Bernstein, Robin M<br>11259 Flatiron Drive<br>Lafayette, CO 80026 | 2343 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,044.00 | | | | | $1,044.00 |
| Ramirez, Linda<br>806 Ivy Drive<br>Pflugerville, TX 78660 | 2344 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kern, Douglas S<br>Douglas Kern<br>6422 Agastia Court<br>Unit 103<br>Orlando, FL 32835 | 2345 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $1,175.08 | | | | $1,175.08 |
| Flores, Daniel<br>5765 North Fort Apache Rd<br>Las Vegas, NV 89149 | 2346 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilczynski, Joseph<br>143 North Linden Street<br>North Massapequa, NY 11758 | 2347 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Burke, Patrick<br>346 Suffolk Ln<br>Castle Rock, CO 80108 | 2348 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Tatola, Christina Anderson<br>2122 Balmoral CT<br>San Mateo, CA 94403 | 2349 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Maynes, Vincent E.<br>477 Vrain St #9<br>Denver, CO 80204 | 2350 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $77.19 | | | | | $77.19 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 2351 | 7/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mora Journett, Frances S.<br>464 Lake Bridge Lane, Apt 1318<br>Apopka, FL 32703 | 2352 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2353 | 8/1/2020 | 24 Hour Fitness Holdings LLC | $247.94 | | | $0.00 | | $247.94 |
| Limer, Joshua Pedro<br>5427 Tulip Hill Avenue<br>Las Vegas, NV 89141 | 2354 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | $0.00 | | | | $53.54 |
| Lech, Brian<br>PO Box 26852<br>Las Vegas, NV 89126 | 2355 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Moreira, Marcela<br>2418 SE 21th Street<br>Homestead, FL 33035 | 2356 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $166.24 | | | | | $166.24 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 2357 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SELLNER, KATHLEEN<br>3610 Winding Way<br>Round Rock, TX 78664 | 2358 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Irgaliyeva, Malika<br>83-58 Lefferts Blvd.<br>Apt. 1A<br>Kew Gardens, NY 11415 | 2359 | 8/19/2020 | 24 New York LLC | $64.00 | | | | | $64.00 |
| Espinoza, Karen<br>215 NE Edgeway Drive Apt. 106<br>Beaverton, OR 97006 | 2360 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Kleyhons, Yolanda<br>10353 Longmont Sr<br>Houston, TX 77042 | 2361 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bartlett, Jennifer<br>4315 Osage Street<br>Denver, CO 80211 | 2362 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $819.97 | | | | | $819.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashear, Katrin 461 Iris Street Redwood City, CA 94062 | 2363 | 7/30/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |
| Vanzuylen, Gina Maria 12620 SW 10th St Beaverton, OR 97005 | 2364 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $124.96 | | | | | $124.96 |
| JG Service Company 15632 El Prado Rd Chino, CA 91710 | 2365 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,932.89 | | | | | $4,932.89 |
| Lefenfeld, Michael 2245 Texas Dr Ste 500 Sugar Land, TX 77479 | 2366 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $1,680.00 | | | | $1,680.00 |
| Bottem, Siobhan 13605 SE 251 St Place Kent, WA 98042 | 2367 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $157.90 | | | | | $157.90 |
| Cortes, Raul 3072 Shipping Avenue Coconut Grove, FL 33133 | 2368 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $347.25 | | | | | $347.25 |
| Mavros, Julie 232362 SE 57th St. Issaquah, WA 98029 | 2369 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $422.40 | | | | | $422.40 |
| Navarro, Ever 3512 Russell St. Houston, TX 77026 | 2370 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Franke, Jeremy Steven 2311 Caringa Way #44 Carlsbad, CA 92009 | 2371 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Felix 2405 Park Dr. Santa Ana, CA 92707 | 2372 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |
| Ocampo, Monica 2381 Northgrove Lane San Jose, CA 95133 | 2373 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| Bordon, Dayana 14795 SW 71st Ter Miami, FL 33193 | 2374 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $237.48 | | | | | $237.48 |
| Balestra, Melanie 36 Santa Comba Irvine, CA 92606 | 2375 | 7/23/2020 | 24 Hour Fitness USA, Inc. | | $6,249.00 | | | | $6,249.00 |
| Barriere, Ondranetta 14702 County Cress Drive Houston, TX 77047 | 2376 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryba, Anthony W. 3725 30th. Street San Diego, CA 92104 | 2377 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $129.59 | | | | | $129.59 |
| Ferraro, Patricia Jan 1702 W. Garry Ave. Santa Ana, CA 92704 | 2378 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Joyie<br>199 New Montgomery street<br>Apt 1207<br>San Francisco, CA 94105 | 2379 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Hiraki, Keisuke<br>8023 Stroud Dr<br>Houston, TX 77036 | 2380 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Nguyen, Thu Thi<br>2613 Sunfish Dr.<br>Pearland, TX 77584 | 2381 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $72.72 | | | | | $72.72 |
| Nguyen, Cathy<br>370 Vista Roma Way Apt 308<br>San Jose, CA 95136 | 2382 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Heredia, George<br>300 W Carriage Dr. Apt. E<br>Santa Ana, CA 92707 | 2383 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $118.37 | | | | | $118.37 |
| PayScale, Inc<br>1000 1st Ave S<br>Seattle, WA 98134 | 2384 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $22,000.00 | | | | | $22,000.00 |
| Sobocan, Stacy K<br>278 Bonita Lane<br>Foster City, CA 94404 | 2385 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Backer, Frederick A.<br>8820 SE Ankeny ST<br>Portland, OR 97216 | 2386 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |
| DejesusGil, Jose<br>14203 Brunswick Point Lane<br>Houston, TX 77047 | 2387 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $44.54 | | | | | $44.54 |
| Sommers, Adrienne<br>8088 Lodgepole Trail<br>Lone Tree, CO 80124 | 2388 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Martinez, Brenda<br>19430 68th Ave W<br>Lynnwood, WA 98036 | 2389 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $275.46 | | | | | $275.46 |
| Marks, Clyde<br>6503 Colonial Rose Ln<br>Richmond, TX 77469 | 2390 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Harford, Olena<br>948 Patterson Avenue<br>Staten Island, NY 10306 | 2391 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Tamra<br>514 Courtside St. SW<br>B-305<br>Olympia, WA 98502 | 2392 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $401.31 | | | | | $401.31 |
| Arriaza, Nick<br>710 Sussex Ct<br>Southlake, TX 76092 | 2393 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $128.71 | | | | | $128.71 |
| Kotez, Whitney<br>21 Radiance Lane<br>Rancho Santa Margarita, CA 92688 | 2394 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.67 | | | | | $127.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birk, Bernadette<br>Bernadette Birk Interior Designs<br>104333 Sunrise Lakes Blvd #105<br>Sunrise, FL 33322 | 2395 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cox, Courtney<br>2611 Avenue D<br>Katy, TX 77493 | 2396 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.72 | | | | | $69.72 |
| Schaaf, Holly<br>2207 NE 15th Ave.<br>Portland, OR 97232 | 2397 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,121.80 | | | | | $1,121.80 |
| Scott, Holly<br>751 Harps St<br>San Fernando, CA 91340 | 2398 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2399 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,756.96 | | | | | $2,756.96 |
| Ratanasena, Eva<br>2484 San Saba St<br>Tustin, CA 92782 | 2400 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $112.97 | | | | | $112.97 |
| Christensen, Stephanie<br>1470 El Tejon Way<br>Sacramento, CA 95864 | 2401 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| (Nava, Houman) Ighani<br>Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 2402 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | $100,000.00 | | | $150,000.00 |
| GOLDSTEIN, DAMON<br>160 W AVENIDA RAMONA<br>SAN CLEMENTE, CA 92672-4352 | 2403 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $719.84 | | | | | $719.84 |
| Perkville, Inc.<br>C/O Port<br>Sunil Kumar Saha<br>344 Thomas L. Berkley Way<br>Oakland, CA 94612 | 2404 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $42,735.00 | | | | | $42,735.00 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2405 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $2,458.99 | | | | | $2,458.99 |
| Kim, Kyung Soo<br>3781 Bidwell Drive<br>Yorba Linda, CA 92886 | 2406 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | | $0.00 | $247.94 |
| Gell, Diane S.<br>1731 Brittney Rd.<br>Beaumont, CA 92223 | 2407 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $421.74 | | | | | $421.74 |
| Howard, Wynette Y.<br>2514 Cortina Ave.<br>Henderson, NV 89074-6209 | 2408 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $122.00 | | | | | $122.00 |
| Davis, Tricia M.<br>701 Alta St SW<br>Apt. F 105<br>Olympia, WA 98502 | 2409 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $395.71 | | | | | $395.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2410 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $272.33 | | | | | $272.33 |
| Deckert, Michael<br>6525 Summerwood Dr E<br>Puyallup, WA 98373 | 2411 | 8/6/2020 | 24 Hour Fitness United States, Inc. | | $187.50 | | | | $187.50 |
| Ingle, Gordon<br>5461 Cow Town Ln.<br>Las Vegas, NV 89118 | 2412 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Deshraj, Fnu<br>480 Oakwood Dr Apt 108<br>Santa Clara, CA 95054 | 2413 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $1,728.46 | | | | | $1,728.46 |
| Rodriguez, Cristina<br>16002 S. Atlantic Ave. SP C22<br>Compton, CA 90221 | 2414 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA  92129 | 2415 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Mesquite Tax Fund<br>P.O. BOX 850267<br>MESQUITE, TX 75185 | 2416 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Wright, Rotorrian D.<br>2186 Gill Village Way<br>Apt. 716<br>San Diego, CA 92108 | 2417 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.19 | | | | | $34.19 |
| Consolidated Edison Company of New York, Inc.<br>CONSOLIDATED EDISON<br>BANKRUPTCY GROUP<br>4 IRVING PLACE 18TH FL<br>NEW YORK, NY 10003 | 2418 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $9,916.83 | | | | | $9,916.83 |
| Ahankoob, Niaz<br>9071 E Mississippi Ave. #12C<br>Denver, CO 80247 | 2419 | 8/10/2020 | 24 Denver LLC | $1,704.00 | | | | | $1,704.00 |
| Wolfe, Eric & Joyce<br>2628 Argyle Lane<br>Trophy Club, TX 76262 | 2420 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $141.98 | | | | | $141.98 |
| Osenton, Francine M<br>25 Corte Cayuga<br>Greenbrae, CA 94903 | 2421 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sam, Christian<br>1430 Lemon St.<br>Anaheim, CA 92801 | 2422 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 2423 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $626,195.99 | | | | | $626,195.99 |
| McCloskey, Ann & Jim<br>120-05 Rivera Court<br>College Point, NY 11356 | 2424 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marafine, Victoria L. 13915 Calmont Dr Houston, TX 77070 | 2425 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $35.79 | | | | | $35.79 |
| Claim docketed in error | 2426 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Epperson, Lauren 11011 SE 219th Pl Kent, WA 98031 | 2427 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Fallah, Shekouh 3564 S PITKIN CIRCLE Aurora, CO 80013 | 2428 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hellen, Olof Olof Hellen 3457 Maplethorpe Ln. Soquel, CA 95073 2918 | 2429 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Aliyeva, Kamala 10176 Judy Ave Cupertino, CA 95014 | 2430 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $404.94 | | | | | $404.94 |
| Gonzalez, Jenelle 2019 Bedford Street Santa Rosa, CA 95404 | 2431 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Sacramento Housing and Redevelopment Agency Sylvester Donelson, Jr. Procurement Services Sacramento Housing & Redevelopment Agency 801 12th Street, 2nd Floor Sacramento, CA 95814 | 2432 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,920.00 | | | | | $10,920.00 |
| Ascend Learning LLC 11161 Overbrook Road Leawood, KS 66211 | 2433 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $119,388.00 | | | | | $119,388.00 |
| Felice, Charles 5752 S. Blake Drive Taylorsville, UT 84129-1936 | 2434 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | $0.00 | | $106.03 |
| Schmidt, Christina 3468 NE Harrison Drive Issaquah, WA 98029 | 2435 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,003.75 | | | | | $1,003.75 |
| Reyes, Juan Antonio 19417 Polden Hills Way Pflugerville, TX 78660 | 2436 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $86.91 | | | | | $86.91 |
| Lee, Ph. D., Patricia 309 Stamper Circle Suisun City, CA 94585 | 2437 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| 21614 Tomball LLC Prabhas Kumar Kejriwal 832 Southampton Dr. Palo Alto, CA 94303 | 2438 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,281,754.16 | | | | | $1,281,754.16 |
| Sanchez, Delia PO Box 17286 Salem, OR 97305 | 2439 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Joseph<br>4206 West Meadows Drive<br>Sugar Land, TX 77479 | 2440 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| De Vere, Mica M<br>25235 SE Klahanie Blvd Apt Q303<br>Issaquah, WA 98029 | 2441 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| DeCook, Laura<br>707 Jefferson Street<br>Petaluma, CA 94952 | 2442 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Jean, Dave<br>5370 SW 8th Ct<br>Margate, FL 33068 | 2443 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.79 | | | | | $102.79 |
| Arizola, Michael F.<br>825 Usener St., #903<br>Houston, TX 77009 | 2444 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.28 | | | | | $699.28 |
| Scott, Michael D<br>3521 Meadowside Dr<br>Bedford, TX 76021-3546 | 2445 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $134.20 | | | | | $134.20 |
| Smith, Monica A<br>5006 Cherbourg Road<br>Houston, TX 77033 | 2446 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.14 | | | | | $117.14 |
| Akom, Mba<br>13307 Trompilla Lane<br>Houston, TX 77083 | 2447 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miranda, Dennis<br>8186 E Hampshire Rd<br>Orange, CA 92867 | 2448 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | | $49.50 |
| Fabelo, Tony<br>22099 Naples Dr.<br>Moreno Valley, CA 92557 | 2449 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $554.76 | | | | | $554.76 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2450 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $667,793.16 | | | | | $667,793.16 |
| Eide, Audrey B.<br>2103 Harrison Av. NW<br>PMB #2-681<br>Oympia, WA 98502 | 2451 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $2,649.41 | | | | $2,649.41 |
| Yoon, Eliza<br>109 Dexter Ave N #609<br>Seattle, WA 98109 | 2452 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $86.88 | | | | | $86.88 |
| Sanchez, Miguel<br>PO Box 17286<br>Salem, OR 97305 | 2453 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $197.01 | | | | | $197.01 |
| Marks, Margaret<br>267 Mountain Way<br>Morris Plains, NJ 07950 | 2454 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bottger, Gwendolyn B.<br>2610 Dupree Circle<br>Austin, TX 78748 | 2455 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Samuel<br>22211 Tehama Road<br>Apple Valley, CA 92308 | 2456 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $41.81 | | | | | $41.81 |
| Justiniano, Linda<br>6019 Hedgepark Dr<br>Richmond, TX 77407 | 2457 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $1,136.00 | | | | | $1,136.00 |
| Rodriguez, Cari<br>1018 Mead St., Unit A<br>San Marcos, TX 78666 | 2458 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2459 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Walden, Joshua<br>6110 218th St E<br>Spanaway, WA 98387 | 2460 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,793.57 | | | | | $1,793.57 |
| Sammak, Michele<br>4444 S Rio Grande Ave<br>apartment 524D<br>Orlando, FL 32839 | 2461 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $90.28 | | | | | $90.28 |
| Galliani, Lisa<br>1513 Moraga Way<br>Moraga, CA 94556 | 2462 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Owens, Mark<br>5001 Convict Hill Rd<br>Apt 404<br>Austin, TX 78749 | 2463 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $279.37 | | | | | $279.37 |
| Olive Drive Partners<br>Dessy & Dessy, APC<br>1301 L Street<br>Bakersfield, CA 93301 | 2464 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marks, James Edward<br>15078 S.E. Del Rey Ave.<br>Portland, OR 97267 | 2465 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jain, Nupur<br>2625 Empire Dr<br>Apt 2320<br>Richardson, TX 75080 | 2466 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $66.55 | | | | | $66.55 |
| Fitzsimmons, Shelly M<br>1000 N Green Valley Pkwy<br>#440-359<br>Henderson, NV 89074 | 2467 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Simmons, Monier<br>15242 Parkville Drive<br>Houston, TX 77068 | 2468 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.61 | | | | | $154.61 |
| Liu, Xiaolin<br>Chen Zhang<br>11118 Church St<br>Fairfax, VA 22030 | 2469 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robison, Julie<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2470 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| White, Brittney<br>1818 N Street #103<br>Sacramento, CA 95811 | 2471 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $115.91 | | | | | $115.91 |
| Wasser, Sarah<br>200 East 63rd St - 6D<br>New York, NY 10065 | 2472 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Huynh, Douglas<br>3385 E 105th Ct<br>Northglenn, CO 80233 | 2473 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 2474 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cofino, Laura<br>1120 Beall Landing Ct<br>Houston, TX 77008 | 2475 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $469.76 | | | | | $469.76 |
| Molina, Daniel<br>8961 sw 72 nd st<br>Miami, FL 33173 | 2476 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $674.00 | $0.00 | | | | $674.00 |
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 2477 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Howard, Jennifer<br>220 N John St.<br>Orlando, FL 32835 | 2478 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Najera-Ramirez, Olga<br>130 Otis Street<br>Santa Cruz, CA 95060 | 2479 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |
| Huynh, Douglas<br>3385 E 105th Ct<br>Northglenn, CO 80233 | 2480 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Epperson, Deirdre<br>11011 SE 219th Pl<br>Kent, WA 98031 | 2481 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $710.00 | | | | | $710.00 |
| Greffard, Eileen<br>3390 Prairie Vista<br>Castle Rock, CO 80109 | 2482 | 7/31/2020 | 24 Denver LLC | $852.00 | | | | | $852.00 |
| Cunningham, Jason J<br>1771 Orchid Ave.<br>Apt # 20<br>Hollywood, CA 90028 | 2483 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $449.99 | | | | $449.99 |
| Sarvey, Robin Ann<br>87 Monte Cresta Ave<br>Oakland, CA 94611 | 2484 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $916.76 | | | | $916.76 |
| Deane, Charlotte E<br>2847 Boundary Street<br>San Diego, CA 92104 | 2485 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $22.50 | | | | | $22.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artis, Michelle<br>6742 Trinity Trail Lane<br>Richmond, TX 77469 | 2486 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $146.81 | | | | | $146.81 |
| Green, Shelly<br>2076 Enchanted Rock Drive<br>Forney, TX 75126 | 2487 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| Rogers, Jon P<br>2277 Pacific Ave A104<br>Costa Mesa, CA 92627 | 2488 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Kohn, Shaun A<br>7405 SW Cedarcrest<br>Tigard, OR 97223 | 2489 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $78.00 | | | | | $78.00 |
| Cervantes, Javier<br>4733 Abiqua Ct SE<br>Salem, OR 07317 | 2490 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $246.52 | | | | | $246.52 |
| Judah, Russell Jeffrey<br>1922 Albans Rd.<br>Houston, TX 77005 | 2491 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.00 | | | | | $1,379.00 |
| Davis, Christy<br>22639 Indian Ridge Drive<br>Katy, TX 77450 | 2492 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Wimmer, David<br>304 Kalkaska Ct.<br>Fort Collins, CO 80524 | 2493 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Allison Jr., Randy<br>4072 Hillcrest Drive<br>Los Angeles, CA 90008 | 2494 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Sterling, Mona<br>16214 NE 90th Ct<br>Redmond, WA 98052 | 2495 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Barlow, Pamela<br>3010 Burkhart Lane<br>Sebastopol , CA 95472 | 2496 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | | | $705.00 |
| Cherrington, Paul Richard<br>838 W. Jordan Oats Ct.<br>Sandy, UT 84070 | 2497 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Forchelli Deegan Terrana LLP<br>Attn: Gerard R. Luckman, Esq.<br>333 Earle Ovington Blvd, Suite 1010<br>Uniondale, NY 11553 | 2498 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $5,868.00 | | | | | $5,868.00 |
| Newman Sanchez, Candace<br>15222 1/4 Dickens St<br>Sherman Oaks, CA 91403 | 2499 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $64.86 | | | | | $64.86 |
| EVERETT WASHINGTON FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2500 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,287,944.09 | | | | | $1,287,944.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farmers Electric Cooperative, Inc<br>2000 I-30 East<br>Greenville, TX 75402 | 2501 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,858.23 | | | | | $7,858.23 |
| Lucal, Benjamin C<br>3605 Overhulse Rd NW<br>Olympia, WA 98502 | 2502 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Arreola, Naomi<br>4502 W. Silver Dr<br>Santa Ana, CA 92703 | 2503 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $57.74 | | | | | $57.74 |
| Andino, Hope Klein<br>555 Central Park Avenue #361<br>Scarsdale, NY 10583 | 2504 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,232.00 | | | | | $2,232.00 |
| Kay, Donette<br>1006 Hackberry Drive<br>Pflugerville, TX 78660 | 2505 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $198.54 | | | | | $198.54 |
| Vanuitert, Diana<br>11090 Susan Drive<br>Sandy, UT 84092 | 2506 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Kingman, Brittany<br>877 Island Ave #808<br>San Diego, CA 92101 | 2507 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Carter, Christopher<br>P.O Box 291752<br>Davie, FL 33329 | 2508 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Walker, Gary J<br>1915 Town Center Blvd<br>Unit 601<br>Annapolis, MD 21401 | 2509 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gao, Yinglu<br>10359 Greenford Dr<br>San Diego , CA 92126 | 2510 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Rayikanti, Harish<br>3600 Woodchase Dr, I-119<br>Houston, TX 77042 | 2511 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $204.54 | | $0.00 | $0.00 | | $204.54 |
| Dewey, Andrew Gardner<br>4817 Algonquin Court<br>San Diego, CA 92130 | 2512 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Diana<br>13311 Canaan Bridge Dr<br>Houston, TX 77041 | 2513 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rice, Jason<br>1721 Colby Ave #4<br>Los Angeles, CA 90025 | 2514 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $161.59 | | | | | $161.59 |
| Jacoby, Dana<br>8850 Gravenstein Wy<br>Cotati, CA 94931 | 2515 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Sandell, Michele<br>4499 Monmouth Street<br>Fairfax, VA 22030 | 2516 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $863.06 | | | | | $863.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thakker, Sonal<br>2119 Greenwood Ct<br>Fullerton, CA 92833 | 2517 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| MusclePharm Corporation<br>4400 Vanowen Street<br>Burbank, CA 91505 | 2518 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $101,170.70 | | | | | $101,170.70 |
| Kim, David<br>4110 River Forth Drive<br>Fairfax, VA 22030 | 2519 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $236.20 | | | | | $236.20 |
| Phongpathoumsy, Somliene A<br>9301 Van Nuys Blvd. Apt #104<br>Panorama City, CA 91402 | 2520 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Brown, Paul<br>7523 Adobe Canyon Ln<br>Rosenberg, TX 77469 | 2521 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $131.80 | | | | | $131.80 |
| Samuels, Aimee<br>1329 Brent Knoll Dr<br>Frisco, TX 75033 | 2522 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Montoya, Anthony<br>1620 Masthead Dr<br>Oxnard, CA 93035 | 2523 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $329.96 | | | | | $329.96 |
| D & D Plumbing, Inc.<br>Attn: Jerry Lowery<br>1655 Greg Court<br>Sparks, NV 89431 | 2524 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ahmed, Mushtaq<br>409 Willow Bend Dr<br>Murphy, TX 75094-3320 | 2525 | 7/29/2020 | 24 Hour Holdings II LLC | $76.53 | | | | | $76.53 |
| Springer, Elliot<br>3512 Sitio Baya<br>Carlsbad, CA 92009 | 2526 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Budilovskaya, Mila<br>711 Montauk Court Apt 3f<br>Brooklyn, NY 11235 | 2527 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $249.40 | $239.40 | | | | $488.80 |
| Eldisugi, Gaffer<br>2855 S Sedalia Ct<br>Aurora, CO 80013 | 2528 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barre, Bjorn<br>6627 Barnhurst Drive<br>San Diego, CA 92117 | 2529 | 7/29/2020 | RS FIT CA LLC | $1,000.00 | | | | | $1,000.00 |
| Cajaraville, Nancy<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2530 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Tropfenbaum, James<br>4249 SW Dosch Rd<br>Portland, OR 97239 | 2531 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Chung, Henry<br>72 Pondfield Rd. West #1B<br>Bronxville, NY 10708 | 2532 | 7/27/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jageilko, Kim<br>2824 Stackhouse Street<br>Fort Worth , TX 76244 | 2533 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2534 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,197.00 | $3,025.00 | | | | $4,222.00 |
| Spencer, Cassall<br>8840 Ashgrove House Ln, Apt 201<br>Vienna, VA 22182 | 2535 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $1,412.28 | | | | $1,412.28 |
| Kellen, Sherry<br>9750 Fountain Valley Drive<br>Stockton, CA 95209 | 2536 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $341.25 | | | | $341.25 |
| Next Level Resources, Inc.<br>3146 Tiger Run Court, Suite 108<br>Carlsbad, CA 92010 | 2537 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,000.00 | | | | | $17,000.00 |
| Elkins, Jonathan<br>4232 23rd Street<br>San Francisco, CA 94114 | 2538 | 8/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Zolezzi, David<br>1507 North St. Unit C<br>Austin, TX 78756 | 2539 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Fleury, Julia<br>589 Caribbean Palm Drive<br>Las Vegas, NV 89138 | 2540 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Nathan, Ingrid B<br>567 Elmcrest Place<br>DeBary, FL 32713 | 2541 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | $0.00 | | $144.00 |
| Pomol, Ligia E<br>10736 Magnolia Blvd. Apt 7<br>North Hollywood, CA 91601 | 2542 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Afzal, Zeeshan<br>5303 S Mason Rd APT 2426<br>Katy, TX 77450 | 2543 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $32.46 | | $0.00 | | | $32.46 |
| Barstow, Heather<br>11919 SE 210th Pl<br>Kent, WA 98031 | 2544 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.90 | | | | | $1,583.90 |
| Moore, Deana Leigh<br>500 Chelmsford Road<br>Hillsborough, CA 94010 | 2545 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Friedman, Harold<br>2400 Bonham Trl<br>Grapevine, TX 76051 | 2546 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Sheehan, Dominique<br>547 Plateau Rd.<br>Mesquite, NV 89027 | 2547 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lashgari, Elham<br>1110 Oak Park Ln<br>Friendswood, TX 77546 | 2548 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Darci 19275 Cottonwood Drive #1524 Parker, CO 80135 | 2549 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Podgorski, Anna 1664 Lusitana St Apt A Honolulu, HI 96813 | 2550 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Hudson, Kayla 8515 Brodie Lane Apt 912 Austin, TX 78745 | 2551 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Graffe, James 286 Fancrest St. Henderson, NV 89052 | 2552 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,240.86 | | | | | $1,240.86 |
| D's Naturals LLC dba No Cow 3457 Ringsby Court Unit 100A Denver, CO 80216 | 2553 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $84,326.40 | | | $0.00 | | $84,326.40 |
| Lord, Lora 15905 NE 91st Street Vancouver, WA 98682 | 2554 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.76 | | | | | $88.76 |
| Miles Jr., Richard O 8207 Dunsinane Court McLean, VA 22102 | 2555 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| Rivas, Edwin 20029 Welby Way Winnetka, CA 91306 | 2556 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fowler, Deanne 501 Jackson Avenue Rahway, NJ 07065 | 2557 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,453.17 | | | | | $1,453.17 |
| Warde, Damien 8064 SW 187th Ave Beaverton, OR 97007 | 2558 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Maynes, Anna M. 677 Vrain St. #9 Denver, CO 80204 | 2559 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $76.06 | | | | | $76.06 |
| Hamidi, David 22859 Vose Str West Hills, CA 91307 | 2560 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| LePage Jr., Daniel 112 Rei Tang Loop Kyle, TX 78640 | 2561 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.34 | | | | | $149.34 |
| Curiale, Esperanza Altamirano 6107 Ashford Falls Lane Sugar Land, TX 77479 | 2562 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Miller, David J 421 S. Howes St. Apt 805 Fort Collins, CO  80521 | 2563 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $80.98 | | | | | $80.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Alexander<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2564 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.28 | | | | | $156.28 |
| Clark Public Utilities<br>PO Box 8900<br>Vancouver, WA 98668 | 2565 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,397.80 | | | | | $2,397.80 |
| Cuff, Judy<br>9464 Podell Ave.<br>San Diego, CA 92123 | 2566 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Ruggiero, Brandon<br>1002 Dees Dr<br>Oviedo, FL 32765 | 2567 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Acosta, Mary Tran<br>1315 A Street, Unit A110<br>Hayward, CA 94541 | 2568 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Signmanager Inc.<br>PO Box 337<br>Knoxville , TN 37901 | 2569 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $53,391.35 | | | | | $53,391.35 |
| Bryant, III, Russell P.<br>3971 S. Himalaya Way<br>Aurora, CO 80013 | 2570 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 2571 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |
| Shaikh, Samah<br>26229 Manzanita Street<br>Murrieta, CA 92563 | 2572 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Lapp, Joseph T.<br>5001 Convict Hill Rd Apt 721<br>Austin, TX 78749 | 2573 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,638.00 | | | | $1,638.00 |
| The City and County of Denver - Manager of Finance<br>Attn: Treasury / Specialized Audit Support<br>201 W Colfax Ave, MC 1001, Dept 1009<br>Denver, CO 80202 | 2574 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Nelson-Rivers, Trenten<br>1123 1/2 19th Ave E<br>Seattle, WA 98112 | 2575 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Garcia, Joel<br>1375 Tierra Dr NE<br>Salem, OR 97301 | 2576 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $598.31 | | | | | $598.31 |
| Winnier, Kristin<br>3700 Legacy Drive Apt. 23206<br>Frisco, TX 75034 | 2577 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Direct Energy Business Marketing LLC<br>Alvin M. Barthe, Jr.<br>194 Wood Avenue South<br>2nd Floor - A/R Dept<br>Iselin, NJ 08830 | 2578 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $949.93 | | | $0.00 | | $949.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coomaraswamy, Suzanna<br>10700 Ashton Cove<br>Austin, TX 78750 | 2579 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Lew, Justin<br>12518 Chessington Dr.<br>Houston, TX 77031 | 2580 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $275.80 | | | | | $275.80 |
| Biamonte, Alex<br>3953 S Whitin Way<br>Denver, CO 80237 | 2581 | 7/31/2020 | 24 Denver LLC | $1,735.00 | | | | | $1,735.00 |
| Bock, William<br>12323 SW 28 Terr<br>Miami, FL 33175 | 2582 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Barber, Gwendolyn<br>1611 West Mabbette Street<br>Kissimmee, FL 34741 | 2583 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.20 | | | $0.00 | | $553.20 |
| Reed, Brian J<br>2005 Moonsail Ln.<br>Denton, TX 76210 | 2584 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $136.50 | | | | | $136.50 |
| Foyle, Kevin<br>1629 Vassar St<br>Houston, TX 77006 | 2585 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,088.00 | | | | | $1,088.00 |
| Brown, Roosevelt<br>7100 Alvern St.<br>#113<br>Los Angeles, CA 90045 | 2586 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $71.05 | | | | | $71.05 |
| Cox, Vanessa<br>4218 Wild Plum Dr.<br>Carrollton, TX 75010 | 2587 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lee, Kate<br>3125 White Peach Place<br>Fairfax, VA 22031 | 2588 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zable, Brian<br>3040 Orion Drive<br>Colorado Springs, CO 80906 | 2589 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kress, Lucas<br>13813 Big Sky Dr E<br>Bonney Lake, WA 98391 | 2590 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $2,142.80 | | | | | $2,142.80 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 2591 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Macias, Yvette Luna<br>5922 Green Terrace Lane<br>Houston, TX 77088 | 2592 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $605.00 | | | | | $605.00 |
| Cohen, Marcia L.<br>4330 Fair Oaks Boulevard<br>Sacramento, CA 95864 | 2593 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. c/o John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 2594 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $54,000.00 | | $27,000.00 | | | $81,000.00 |
| Buotte, Sarah 234 North Sherwood Street Fort Collins, CO 80521 | 2595 | 7/31/2020 | 24 Denver LLC | $40.00 | | $0.00 | | | $40.00 |
| Carrillo, Ivan 3534 W Ball Rd, 139 Anaheim, CA 92804 | 2596 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $59.54 | | | | | $59.54 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2597 | 8/1/2020 | 24 Hour Holdings II LLC | $247.94 | | | $0.00 | | $247.94 |
| Miles, Sharon R. 2221 SW 1st Ave. #322 Portland, OR 97201 | 2598 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Mccarty, Nicole 22022 Micmac Rd Apple Valley, CA 92308 | 2599 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $25.99 | | | | | $25.99 |
| Beltran, Jose A. 7747 Emerson Rd. Hyattsville, MD 20784 | 2600 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matthews, Courtney 6781 E Ithaca Pl Denver, Co 80237 | 2601 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Davidson, Keiko 7318 Settlers Way Katy, TX 77493-3004 | 2602 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,207.00 | | | | | $1,207.00 |
| Tran, Vinh 6629 Vernon St. Orlando, FL 32818 | 2603 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Seaman, Jeff 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 2604 | 8/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Talbot , Lisa 848 S. Oxford Ave. #103 Los Angeles, CA 90005 | 2605 | 8/1/2020 | 24 Hour Fitness United States, Inc | $520.00 | | | | | $520.00 |
| LeJeune, Patricia 4853 Jay Road Boulder, CO 80301 | 2606 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2607 | 8/1/2020 | 24 Hour Fitness USA, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Perez, Diana 2922 Grand Concourse #5C Bronx, NY 10458 | 2608 | 8/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Templeton, Cheryl<br>19725 Sherman Way #140<br>Winnetka, CA 91306 | 2609 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Magee, Karen<br>270 Cagney Lane #108<br>Newport Beach, CA 92663 | 2610 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,022.00 | | | | | $1,022.00 |
| Beinert, Hiranya<br>22107 Emerald Run Lane<br>Richmond, TX 77469 | 2611 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $101.24 | | | | | $101.24 |
| San Diego County Treasurer-Tax Collector<br>1600 Pacific Highway, Rm 162 Attn: BK Desk<br>San Diego, CA 92101 | 2612 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| National CineMedia, LLC<br>Legal Department<br>6300 S. Syracuse Way, Suite 300<br>Centennial, CO 80111 | 2613 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,460.00 | | | | | $3,460.00 |
| Walsh, Holly<br>5321 Almond Falls Way<br>Rancho Cordova, CA 95742 | 2614 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $912.00 | | | | | $912.00 |
| Huang, Jinglao<br>284A Moomuku Pl<br>Honolulu, HI 96821 | 2615 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.31 | | | | | $252.31 |
| Kowal, Nicole<br>2503 Rainflower Meadow Ln<br>Katy, TX 77494 | 2616 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,834.84 | | | | $1,834.84 |
| Dreyer, Jan<br>415 South Bernardo Ave., Apt 306<br>Sunnyvale, CA 94086 | 2617 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $747.00 | | | | | $747.00 |
| Graden, Garrett<br>709 Wickham Ct<br>Keller, TX 76248 | 2618 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| Williams, Owen<br>4209 Knotty Pine Place<br>Rocklin, CA 95765 | 2619 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $1,656.00 | | | | | $1,656.00 |
| Ho, Siu Hang<br>17558 SE 188th PL<br>Renton, WA 98058 | 2620 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Hunter, Jo Ann<br>9616 A Street<br>Oakland, CA 94603 | 2621 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,382.25 | | | | | $2,382.25 |
| Aspden, Daniel<br>703 1/2 Avondale Street<br>Houston, TX 77006 | 2622 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $163.42 | | | | | $163.42 |
| Chancey, Samantha<br>912 SW Vista Ave, Apt. 220<br>Portland, OR 97205 | 2623 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Stermer, Candice M<br>3575 S Pearl St #105<br>Englewood, CO 80113 | 2624 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,105.00 | | | | | $1,105.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson, Robin<br>11712 Bruce Jenner Lane<br>Austin, TX 78748 | 2625 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.24 | | | | | $71.24 |
| Gregory, Joan<br>10406 Morada Dr.<br>Orange, CA 92869 | 2626 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Oberly, Megan<br>19322 St Winfred Dr<br>Spring, TX 77379 | 2627 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $42.45 | | | | | $42.45 |
| Liu, Xinying<br>2008 Ridgewood Rd<br>Lake Oswego, OR 97034 | 2628 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Fane, Cyd<br>1860 Chippewa Lane<br>Bozeman, MT 59715 | 2629 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | $0.00 | | $876.00 |
| Barnes, Susan<br>300 N 5th St<br>Pflugerville, TX 78660 | 2630 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Chavannes, Jean L.<br>102 Mayfield Lane<br>Valley Stream, NY 11581 | 2631 | 8/4/2020 | 24 New York LLC | | $399.99 | | | | $399.99 |
| Flanigan, Joi<br>431 Michel Place<br>Placentia, CA 92870 | 2632 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Barnard, Emily<br>29088 Stonegate Ct.<br>Highland, CA 92346 | 2633 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,482.00 | | | | | $1,482.00 |
| Essa, Ahmed<br>384 Columbai Ave<br>Los Angeles, CA 90017 | 2634 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $315.92 | | | | | $315.92 |
| FRISCO FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2635 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,322,474.80 | | | | | $1,322,474.80 |
| Torgerson, Donna<br>3185 Sitio Sendero<br>Carlsbad, CA 92009 | 2636 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |
| Banks, Shirley<br>4844 L Parkway<br>Sacramento, CA 95823 | 2637 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $124.99 | | | | | $124.99 |
| Atwood, Joan<br>490 Summer View Circle<br>Encinitas, CA 92024 | 2638 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Ellis, Kimberly<br>PO Box 858<br>Tahoe City, CA 96145-0858 | 2639 | 8/8/2020 | 24 Hour Fitness United States, Inc. | $330.39 | | | | | $330.39 |
| Le, Suc<br>2530 Manacor Circle<br>Houston, TX 77038 | 2640 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegler, Ellen 22240 Leadwell St Canoga Park, CA 91303 | 2641 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rosen, David I. 666 Rose Drive Paramus, NJ 07652 | 2642 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Barnes, John Wesley 300 N 5th St Pflugerville, TX 78660 | 2643 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Botterbusch, Kevin 303 13th Ave E Apt 201 Seattle, WA 98012 | 2644 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $964.45 | | | | | $964.45 |
| Payton, Tamela 1019 Cresthaven Dr Lancaster, TX 75134 | 2645 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Zhang, Shiyan 36 Kitty Hawk East Richmond, TX 77406 | 2646 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $96.15 | | | | | $96.15 |
| Crowder, Rebecca 679 Genessee Street Annapolis, MD 21401 | 2647 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| AGUADA, TERYLLE KENANI 11042 TOSCANO GARDENS ST. LAS VEGAS, NV 89141 | 2648 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.78 | | | | | $60.78 |
| Rivas, Melissa 1202 Ave L South Houston, TX 77587 | 2649 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Freilich, Kymberlie 8592 Marvale Huntington Beach, CA 92646 | 2650 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,120.00 | | | | | $3,120.00 |
| Smith III, Milan D 1992 Fox Haven Dr. Castle Rock, CO 80104 | 2651 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.90 | | | $0.00 | | $420.90 |
| Luico, Edzel 13302 High Star Dr. Houston, TX 77083 | 2652 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,619.71 | | | | | $1,619.71 |
| Takkouch, Summer 1719 Redwing Dr Southlake, TX 76092 | 2653 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $114.53 | | | | | $114.53 |
| Usischon, Irene 9901 Trailwood Dr Apt. 1052 Las Vegas, NV 89134 | 2654 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Guitron, Ramon 775 6th Ave. Redwood City, CA 94063 | 2655 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $761.97 | | | | | $761.97 |
| Albert II, Thomas 3922 Calle Tereon Las Vegas, NV 89103 | 2656 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dittemore, Nicholas Grayson 4714 Stackstone Lane Katy, TX 77450 | 2657 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.46 | | | | | $52.46 |
| Nejad, Abraham A 8360 Greensboro dr unit 501 mclean, VA 22102 | 2658 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Benson, Tiffany 27525 149th PL SE Kent, WA 98042 | 2659 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Carraway, Kristine 45 Jackson St. #C Denver, CO 80206 | 2660 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $1,418.76 | | | | $1,418.76 |
| Rozinka, Michael 123 NW 12th Ave #1435 Portland, OR 97209 | 2661 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $77.00 | | | | | $77.00 |
| Chavarria, Steven Anthony 7365 W Mexico Dr Lakewood, CO 80232 | 2662 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| Kravitz, Bradley 324 Singing Brook Cir Santa Rosa, CA 95409 | 2663 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Castillo, Myriam 7827 Brodie Castle Las Vegas, NV 89166 | 2664 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $698.88 | | | | | $698.88 |
| Melendez, Marian 12240 Bella Terra Center Way Apt 9306 Richmond, TX 77406 | 2665 | 8/2/2020 | 24 Hour Fitness USA, Inc. | $1,703.78 | | | | | $1,703.78 |
| Georgewill, Stephen 8740 Kempwood Drive Houston, TX 77080 | 2666 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Washington, Kate 26525 221st Pl SE Maple Valley, WA 98038 | 2667 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $171.56 | | | | | $171.56 |
| Burgin, Robert 1023 N Royal St Unit 205 Alexandria, VA 22314 | 2668 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| FALLAH, SHABNAM 3564 S PITKIN CIRCLE AURORA, CO 80013 | 2669 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LOZZI, MOIRA CATHERINE 4135 FOUNTAINSIDE LANE #303 FAIRFAX, VA 22030 | 2670 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $2,039.96 | | | | | $2,039.96 |
| Parsons, Melody 7418 Whistlestop Dr. Austin , TX 78749 | 2671 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| McEntee, Maureen P.O. Box 1249 Boulder Creek, CA 95006 | 2672 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.68 | | | | | $277.68 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, ERICK<br>10459 NW 66ST<br>DORAL, FL 33178 | 2673 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | | | $650.00 |
| Presman, Yelena<br>29 Van Sicklen Street 3a<br>Brooklyn, NY 11234 | 2674 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Magana, Gloria<br>1980 63rd Ave.<br>Sacramento, CA 95822 | 2675 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Munoz, Phyllis<br>PO Box 5845<br>Kent, WA 98064 | 2676 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $542.81 | | | | | $542.81 |
| Duke, Greg<br>402 Rockefeller (Unit 418)<br>Irvine, CA 92612 | 2677 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,520.00 | | | | | $2,520.00 |
| Houle, Oralia Nereyra<br>5270 Abbey Court<br>Newark, CA 94560 | 2678 | 8/15/2020 | 24 San Francisco LLC | | $500.00 | | | | $500.00 |
| Patel, Ketaki<br>1593 Downing Street<br>Simi Valley, CA 93065 | 2679 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Pierre, Steve<br>2136 Lobelia Drive<br>Lake Mary, FL 32746 | 2680 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,216.00 | | | | $3,216.00 |
| Rupel, Ryan J.<br>46-040 Konane Place #3812<br>Kaneohe, HI 96744 | 2681 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $209.34 | | | | | $209.34 |
| Newell, Paige<br>3711 164th St SW Apt n154<br>Lynnwood, WA 98087 | 2682 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $161.39 | | | | | $161.39 |
| UNDERWOOD, JOELLA<br>P.O. BOX 700<br>PROSPER, TX 75078 | 2683 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Pignatello, Brian<br>141 S. Buteo Woods Lane<br>Las Vegas, NV 89144 | 2684 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona del Mar, CA 92625 | 2685 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Li, Han<br>1516 COFFEE BERRY LANE<br>MILPITAS, CA 95035 | 2686 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Samim, Lila<br>3550 Lebon Drive, Unit 6421<br>San Diego, CA 92122 | 2687 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barrios, Veronica<br>23600 FM 1093<br>Apt 1302<br>Richmond , TX 77406 | 2688 | 8/14/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Paige<br>1998 186th Ave NE<br>Bellevue, WA 98008 | 2689 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $40.70 | | | | | $40.70 |
| Nicholls, Christopher<br>4211 Meadow Court<br>Fulshear, TX 77441 | 2690 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $852.00 | | | | $852.00 |
| Whitworth, Judette A. | 2691 | 8/18/2020 | 24 Denver LLC | $15.00 | | | | | $15.00 |
| Patel, Dvij<br>24 Union Square Apt 202<br>Union City, CA 94587 | 2692 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $55.11 | | | | | $55.11 |
| Ruiz, Efrain<br>11921 Gold Creek Dr E<br>Fort Worth, TX 76244 | 2693 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $217.62 | | | | | $217.62 |
| Holmes, Wendi<br>7719 Silver Pond Drive<br>Sugar Land, TX 77479 | 2694 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Baraki, Alia<br>11242 Pavonia Creek Court<br>Richmond, TX 77406 | 2695 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $43.29 | | | $0.00 | | $43.29 |
| ThyssenKrupp Elevator Corp.<br>c/o Law Office of D. Park Smith<br>250 Cherry Springs Road, Suite 200<br>Hunt, TX 78024 | 2696 | 8/14/2020 | 24 Hour Fitness Holdings LLC | $3,992.10 | | | | | $3,992.10 |
| Wagle, Rita<br>5223 Linden St.<br>Bellaire, TX 77401 | 2697 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2698 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Schwendeman, Daniel<br>17915 NE 78th Way<br>Vancouver, WA 98682 | 2699 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $182.08 | | | | | $182.08 |
| Ramirez, Maria Cristina<br>714 Vessona CIR<br>Folsom, CA 95630 | 2700 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wuelfing, Kathryn<br>3527 Altamont Way<br>Redwood City, CA 94062 | 2701 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Mullinix, Thomas<br>14550 Crabapple Rd<br>Golden, CO 80401 | 2702 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $357.56 | | | | | $357.56 |
| Binek, Sierra<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 2703 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhowmik, Neel<br>26910 Soapstone Terrace Lane<br>Katy, TX 77494 | 2704 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buffington, Virginia 198 Desiree Lane Highland Village, TX 75077 | 2705 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Dyer, Kristina L 13020 Monte Alto St Fort Worth, Texas 76244 | 2706 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Martinez, Alyssa 2195 NW 18th Ave Apt 440 Portland, OR 97209 | 2707 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Sterbinsky, Sarah 45 Olney Road Mahwah, NJ 07430 | 2708 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $852.84 | | | | | $852.84 |
| Connors, Barbara 1030 Virginia Road Fullerton, CA 92831 | 2709 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Bell, Innesa 11161 SW Summerlake Dr Tigard, OR 97223 | 2710 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Amato, Josephine 8713 23rd Avenue Brooklyn, NY 11214 | 2711 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| HAI Murray Gym, Inc Bangerter Frazier & Graff PC 720 S River Rd Ste A-200 St. George, UT 84790 | 2712 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,021,071.00 | | | | | $1,021,071.00 |
| TATSUTA, MAYUMI 8873 SKYLINE DRIVE LOS ANGELES, CA 90046 | 2713 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Welsh, Kathleen 209 Camperdown Elm Dr Austin, TX 78748 | 2714 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Andress, Tetyana 3438 Merrimac Road Davidsonville, MD 21035 | 2715 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Chaudhary, Rohit 5464 Highbury Way Eastvale, CA 91752 | 2716 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $143.97 | | | | | $143.97 |
| Goel, Rahul 1 Maple Street, $1202 Redwood City, CA 94063 | 2717 | 8/16/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Gessford, Jason 121 Newtown Rd Chester, MD 21619 | 2718 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $134.97 | | | | $134.97 |
| Jahadi, Sia 5104 Globe Mallow Drive Austin, TX 78739 | 2719 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Shirazi, Michael 17824 118th Ave SE Renton, WA 98058 | 2720 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $494.99 | | | | | $494.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Sara<br>1203 Gingerlily Cove<br>Austin, TX 78745 | 2721 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Alfonso, Claudia<br>2114 Winding Hollow Dr<br>Katy, TX 77450 | 2722 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $348.38 | | | | | $348.38 |
| Garrison, Ron<br>700 Daffodil Drive<br>Benicia, CA 94510 | 2723 | 8/12/2020 | 24 Hour Fitness United States, Inc. | | $1,053.99 | | | | $1,053.99 |
| Yepez, Rita<br>100 Herriot St #3P<br>Yonkers, NY 10701 | 2724 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $15.99 | | | | | $15.99 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 2725 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ramos, Robbie<br>802 Clemensen Ave<br>Santa Ana, CA 92705 | 2726 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Csaszi, Andrea N<br>2557 Marjo Court<br>Oceanside, CA 92056 | 2727 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Huynh, Trinh<br>2547 amaryl dr<br>San Jose , CA 95132 | 2728 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Turk, Melissa<br>9 Babbling Brook Lane<br>Suffern, NY 10901 | 2729 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Rodriguez, Orlando<br>P. O. Box 260<br>Dickinson, TX 77539 | 2730 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Kennedy, Michael<br>2526 W. Ranch St. #201<br>Carlsbad, CA 92010 | 2731 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Gunther, Jeff<br>5264 Soledad Road<br>San Diego, CA 92109 | 2732 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $933.50 | | | | $933.50 |
| O'Grady, Maggie<br>829 Eggleston Street<br>Fort Collins, CO 80524 | 2733 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $177.96 | | | | | $177.96 |
| Liem, Lanny<br>1912 Nottingham Pl<br>Fullerton, CA 92835 | 2734 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Zuora, Inc.<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 2735 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Wong, Sandra<br>1019 Pinefield Ln<br>Castle Pines, CO 80108 | 2736 | 8/17/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBRITTON, LAMAR JEROME 2610 Joshua Tree Lane Manvel, TX 77578 | 2737 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $90.20 | | | | | $90.20 |
| Volkov, Maksym 404 Ingram Road Virginia Beach, VA 23452 | 2738 | 8/6/2020 | 24 New York LLC | $281.94 | | | | | $281.94 |
| AHMED, QAIS M P O BOX 3506 Oakland, CA 94609 | 2739 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Baldwin, Claudia 5325 Yuba Avenue Oakland, CA 94619 | 2740 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $356.00 | | | | $356.00 |
| Young, Myong A 630 Tennis Club Dr Unit 305 Fort Lauderdale, FL 33311 | 2741 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $326.40 | $108.80 | $0.00 | $0.00 | | $435.20 |
| Coccimiglio, Jacqueline 6612 Highpoint Drive Austin, TX 78723 | 2742 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Moran Torres, Roberto Ivan 9416 1st Ave NE Apt 415 Seattle, WA 98115 | 2743 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $713.45 | | | | | $713.45 |
| Pedraza, Irma 1224 Kingston Lacy Blvd. Pflugerville, TX 78660 | 2744 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chavez, Carmelita PO Box 2764 Redmond, WA 98073 | 2745 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McGroarty, William 3765 South Poplar Street Denver, CO 80237 | 2746 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spiegelman, Jessica 16 Anna Street Bay Shore, NY 11706 | 2747 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Siegelman, Michael 7719 Westwind Houston, TX 77071 | 2748 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ellen, Cheryl 4750 Rabbit Mountain Road Broomfield, CO 80020 | 2749 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| DEGLOMINI, EDWARD 1904 MULINER AVE. BRONX, NY 10462-3409 | 2750 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Brawner, Kent 422 Acacia Avenue Corona del Mar, CA 92625 | 2751 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $516.00 | | | | | $516.00 |
| Chappell, Kathryn M. 30011 Saddleridge Drive San Juan Capistrano, CA 92675 | 2752 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Kodeesha Joel B. Flowers, III, Attorney 1900 Saint James Place, Ste. 480 Houston, TX 77056 | 2753 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weber, Mark 23360 Balmoral Lane West Hills, CA 91307 | 2754 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $378.62 | | | | $378.62 |
| Droniak, Cynthia 23360 Balmoral Lane West Hills, CA 91307 | 2755 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $378.62 | | | | $378.62 |
| Burgos, John 1225 Douglas Way South San Francisco, CA 94080 | 2756 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Daugherty, Genevieve 214 SE Maple St. Hillsboro, OR 97123 | 2757 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Juarez, Eliseo John 8648 26th Ave. SW Seattle, WA 98106 | 2758 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Garcia, Joseph 11930 SW 132 Ave Miami, FL 33186 | 2759 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Taormina, Susan 86 Kittansett Loop Henderson, NV 89052 | 2760 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $497.56 | | | | $497.56 |
| Phillips, Lauren L 39 Bridgeview Drive San Francisco, CA 94124 | 2761 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| CoServ Gas 7701 S Stemmons Corinth, TX 76210 | 2762 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $32.63 | | | | | $32.63 |
| CoServ Electric 7701 S Stemmons Corinth, TX 76210 | 2763 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,084.65 | | | | | $1,084.65 |
| Duong, Ana 528 Crown Point Ter Sunnyvale, CA 94087 | 2764 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Officeteam Robert Half Attn: Amber Baptiste PO Box 5024 San Ramon, CA 94583 | 2765 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $4,661.78 | | | | | $4,661.78 |
| Hames, Lamont 6460 Westover Street Falls Church, VA 22042 | 2766 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $613.99 | | | | $613.99 |
| RH Management Resources Robert Half Attn: Amber Baptiste PO Box 5024 San Ramon, CA 94583 | 2767 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $17,955.00 | | | | | $17,955.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardona, Carlos 11930 SW 132 Ave Miami, FL 33186 | 2768 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lomeli, Ricky 5706 S Tioga Way Las Vegas, NV 89113 | 2769 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,260.00 | | | | $1,260.00 |
| Naim, Karim 3661 Chateau Ct Riverside, CA 92505 | 2770 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Felice, Julie 5752 S. Blake Drive Taylorsville, UT 84129-1936 | 2771 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | $0.00 | | $106.03 |
| Anaya, Elizabeth 7757 Painter Ave # B Whittier, CA 90602 | 2772 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.97 | | | | | $92.97 |
| Sears, Luke 840 S 200 W Apt 402 Salt Lake City, UT 84101 | 2773 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $35.46 | | | | | $35.46 |
| Menchaca Carrillo, Juan Luis 2006 21st Ave Oakland, CA 94606 | 2774 | 7/30/2020 | RS FIT CA LLC | $299.99 | | | | | $299.99 |
| Fagerlin, Kristin A. 10 Lafayette Ave Apt. 362 Morristown, NJ 07960 | 2775 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $1,421.66 | | | $0.00 | | $1,421.66 |
| Bottger, David A. 2610 Dupree Circle Austin, TX 78748 | 2776 | 7/31/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Boyd, Kyle 738 American Oaks Ave. Newbury Park, CA 91320 | 2777 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Denbaly, Mark 9115 Cricklewood Ct Vienna, VA 22181 | 2778 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | $612.00 | $0.00 | | | $1,312.00 |
| Shanks, Romona 4835 Tree Swallow Lane Sparks, NV 89436 | 2779 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Douglas County Treasurer 100 Third St Ste 120 Castle Rock, CO 80104 | 2780 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Trinh, Toni 4235 Terraza Ct NE Salem, OR 97301 | 2781 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $159.61 | | | | | $159.61 |
| Uitert, Kurt Van 11090 Susan Dr. Sandy, UT 84092 | 2782 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $743.84 | | | | | $743.84 |
| Soo Kim, Kyung 3781 Bidwell Drive Yorba Linda, CA 92886 | 2783 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $247.94 | | | $0.00 | | $247.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nauer, Rita<br>11004 SE 218th PL<br>Kent, WA 98031 | 2784 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $90.06 | | | | | $90.06 |
| Hearold, Donna M.<br>13055 Amber Meadow Dr.<br>Forney, TX 75126 | 2785 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,990.00 | | | | | $2,990.00 |
| Morales, Giancarlo<br>1925 Jackson Dr<br>Little Elm, TX 75068 | 2786 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Ochonogor, Susan<br>4912 Haverwood Lane<br>Apt 332D<br>Dallas, TX 75287 | 2787 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Freeman, Michael<br>45 Tudor Road<br>Farmingdale, NY 11735 | 2788 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Zlotnikov, Mark<br>1240 Avenue X Apt 3B<br>Brooklyn, NY 11235 | 2789 | 8/2/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| CentiMark Corporation<br>Timothy P. Palmer, Esq.<br>Buchanan Ingersoll & Rooney PC<br>Union Trust Bldg., 501 Grant St., Ste. 200<br>Pittsburgh, PA 15219 | 2790 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,242.09 | | $0.00 | | | $3,242.09 |
| PEREZ-DUNEHEW, MARISELA<br>3219 AVENIDA LA CIMA<br>CARLSBAD, CA 92009 | 2791 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.59 | | | | | $4,898.59 |
| Ionescu, Kaira<br>503 Erica Way<br>Winter Springs, FL 32708 | 2792 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.89 | | | | | $40.89 |
| Suwannurak, Chaiwat<br>260 Darbster Place<br>Santa Rosa, CA 95403 | 2793 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Garrison, Michelle<br>8587 West Hampden Avenue<br>Apt 5-201<br>Lakewood, CO 80227 | 2794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Beltran, Jose A.<br>7747 Emerson Rd.<br>Hyattsville, MD 20784 | 2795 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Cross, John<br>1319 Sylvan Creek Bend<br>Lewisville, TX  75067 | 2796 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $126.61 | | | | | $126.61 |
| Gonzalez, Raul<br>2915 Gate Cove Dr.<br>Dallas, TX 75227 | 2797 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $156.00 | | | | | $156.00 |
| Jimenez, Dorothy<br>2532 N. Capri St<br>Orange, CA 92865 | 2798 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.08 | | | | | $81.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BrightView Enterprise Solutions LLC<br>Attn: Keith Burkhat<br>6530 W. Campus Oval, Ste 300<br>New Albany, OH 43054 | 2799 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $341,373.90 | | | | | $341,373.90 |
| Loyo, Francine<br>207 Monterrey Rd #6<br>Pacifica, CA 94044 | 2800 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,010.00 | | | | | $3,010.00 |
| Whitaker, Emily<br>7570 SE Michael Drive<br>Milwaukie, OR 97222 | 2801 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Barahona, Sonya<br>3922 Knotty Oaks Trl<br>Houston, TX 77045 | 2802 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Stavarache, Robert<br>10155 W.  Tropical Pkwy<br>Las Vegas, NV 89149 | 2803 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Faulstich, April<br>2903 Via Pepita<br>Carlsbad, CA 92009 | 2804 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $451.85 | | | | | $451.85 |
| Aglietti, Debbie<br>23 Hilltop Drive<br>Mahopac, NY 10541 | 2805 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hsieh, Vincent<br>204 Essex Ct<br>Tustin, CA 92780 | 2806 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hinds, Katie<br>6419 SE Molt St.<br>Milwaukie, OR 97267 | 2807 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| wheeless, elizabeth a<br>706 Smirl Drive<br>Heath, TX 75032 | 2808 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $66.66 | | | | | $66.66 |
| Basu, Kurchi<br>703 1/2 Avondale St.<br>Houston, TX 77006 | 2809 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $121.36 | | | | | $121.36 |
| Presman, Mikhail<br>29 Van Sicklen Street 3A<br>Brooklyn, NY 11234 | 2810 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Green, Linda Susan<br>23501 112th Avenue SE<br>Unit H106<br>Kent, WA 98031 | 2811 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,771.00 | | | | $1,771.00 |
| Pulgar, Karla Jhusbeiry<br>3000 Laurel Park ln<br>Kissimmee, FL 34741 | 2812 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $115.86 | | | | | $115.86 |
| Peckham, Kristi<br>208 10th St.<br>Huntington Beach, CA 92648 | 2813 | 8/3/2020 | 24 Hour Fitness USA, Inc. | | $550.87 | | | | $550.87 |
| Chea, Rathana<br>418 Paris street<br>San Francisco, CA 94112 | 2814 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Richard<br>333 East 55th St<br>Apt 11G<br>New York, NY 10022 | 2815 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $208.19 | | | | | $208.19 |
| Weisz, Betsy E<br>5567 Grey Feather Ct<br>Westlake Village, CA 91362 | 2816 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Battle, Paul<br>5718 145th Street Court East<br>Puyallup, WA 98375 | 2817 | 8/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ho, Sandra<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 2818 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Potere, Vincent<br>P.O. Box 863663<br>Ridgewood, NY 11386 | 2819 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lansford, Brianna<br>2330 Quarterpath Dr.<br>Richmond, TX 77406 | 2820 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $363.71 | | | | | $363.71 |
| Obiadazie, Victoria<br>6565 McCallum Blvd<br>Apt 161<br>Dallas, TX 75252 | 2821 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.51 | | | | | $1,218.51 |
| Williams, Robert H.<br>12722 Timberside Drive<br>Austin, TX 78727 | 2822 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $690.36 | | | | | $690.36 |
| Johnson, Judy<br>11150 Pit River Ct<br>Rancho Cordova, CA 95670 | 2823 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Ayers, Sharon<br>2730 Linda Marie Dr.<br>Oakton, VA 22124 | 2824 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $627.68 | | | | | $627.68 |
| Jack's Disposal Service<br>5455 Industrial Parkway<br>San Bernardino, CA 92407 | 2825 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $565.63 | | | | | $565.63 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC - Bankruptcy<br>Attn: Legal-BKY<br>1025 EL Dorado Blvd<br>Broomfield, CO 80021 | 2826 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $185.03 | | | | | $185.03 |
| Agudelo, Nicole<br>7414 Boxwood Ridge Lane<br>Richmond, TX 77407 | 2827 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $43.29 | | | | | $43.29 |
| Salazar, Stacey<br>6751 Cahuilla Street<br>Riverside, CA 92509 | 2828 | 8/8/2020 | 24 Hour Fitness USA, Inc. | | $100.00 | | | | $100.00 |
| Occhiuzzi, Jerry<br>10 Tulip Crescent Unit 1B<br>Little Falls, NJ 07424 | 2829 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Janice<br>3248 NW 43 Place<br>Oakland Park, FL 33309 | 2830 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.82 | | | | | $149.82 |
| Burns, Harold William<br>2731 Lake Holden Terrace<br>Orlando, FL 32806 | 2831 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ronser, Reeves<br>216 F ST SW<br>Auburn, WA 98001 | 2832 | 8/9/2020 | 24 Hour Fitness United States, Inc. | $53.81 | | | | | $53.81 |
| Runge, Cynthia<br>916 West Street<br>Oceanside, CA 92054 | 2833 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Yao, Xin G.<br>7855 Cottonwood Ln#41<br>Cottonwood, CA 95828 | 2834 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Facchino/LaBarbera Tennant Station LLC<br>Julie H. Rome-Banks<br>Binder & Malter, LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 2835 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jubelier-Light, Diane<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 2836 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bryant, Mary F.<br>809 Brandywine Dr. Apt 405<br>Bedford, TX 76021 | 2837 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $1,072.00 | | $0.00 | | $1,072.00 |
| Reed Engineering Group, Ltd.<br>2424 Stutz Drive, Suite 400<br>Dallas, TX 75235 | 2838 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $5,700.00 | | | | | $5,700.00 |
| Davidson, James E.<br>7318 Settlers Way<br>Katy, TX 77493 | 2839 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $387.70 | | | | | $387.70 |
| Patel, Pradeep<br>16340 Alpine place<br>La Mirada, CA 90638 | 2840 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,407.00 | | | | | $1,407.00 |
| Douglas County Treasurer<br>100 Third St<br>Ste 120<br>Castle Rock, CO 80104 | 2841 | 7/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Patel, Minaxi<br>16340 Alpine Place<br>La Mirada, CA 90638 | 2842 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 2843 | 7/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Clarke, Shantel T.<br>4114 Bruner Ave<br>Bronx , NY 10466 | 2844 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.75 | | | | | $2,030.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Thao<br>2600 Senter Road Space 33<br>San Jose, CA 95111 | 2845 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,529.94 | | | | | $1,529.94 |
| Kearse, Kameron<br>14500 Mcnab Ave Apt. 1904<br>Bellflower, CA 91801 | 2846 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| DiRaimondo, Steven<br>386 Pacific Street<br>Massapequa Park, NY 11762 | 2847 | 8/3/2020 | 24 Hour Fitness United States, Inc. | | $649.99 | | | | $649.99 |
| Avila, Maria Alejandra<br>1924 University Avenue Apt 3C<br>Bronx, New York 10453 | 2848 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.88 | | | | | $299.88 |
| ACCOUNTEMPS<br>ROBERT HALF / ATTN: AMBER BAPTISTE<br>PO BOX 5024<br>SAN RAMON, CA 94583 | 2849 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $40,845.36 | | | | | $40,845.36 |
| Schell, Lindsay<br>3101 SE Pine St #7<br>Portland, OR 97214 | 2850 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $187.00 | | | | | $187.00 |
| Tristan, Kelsey<br>3818 Carters Lake Dr<br>Richmond, VA 77406 | 2851 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $181.81 | | | | | $181.81 |
| Heydorff, Mikki<br>1325 Clubhouse DR.<br>Pasadena, CA 91105 | 2852 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Cirera, Alexandre<br>78 Shaniko Common<br>Fremont, CA 94539<br>USA | 2853 | 8/5/2020 | 24 Hour Fitness United States, Inc. | | $249.96 | | | | $249.96 |
| Centennial Properties Denver, LLC<br>Daniel J. Gibbons<br>422 W. Riverside Ave., Ste. 1100<br>Spokane, WA 99201 | 2854 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,131,565.43 | | | | | $1,131,565.43 |
| Lodge, Jerome J<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 2855 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $38.46 | | | | $38.46 |
| Proulx, Lucia<br>2236 Martin Dr<br>Tustin, CA 92782 | 2856 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Goldfarb, Ann<br>5117 Braeburn Dr<br>Bellaire , TX 77401 | 2857 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 2858 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Figueroa, Henry Alfonso<br>1217 W Lynne Ave apt B<br>Anaheim, CA 92802 | 2859 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2860 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Vega, Joshua E<br>4959 SW 5th CT<br>Margate, FL 33068 | 2861 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $201.12 | | | | | $201.12 |
| Odum, Darryl<br>6291 Braided Romel Ct.<br>Las Vegas, NV 89131 | 2862 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $514.32 | | | | | $514.32 |
| Garbiel, Patrick San<br>5050 Haven Place #302<br>Dublin, CA 94568 | 2863 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Brooke, Lawrence S.<br>6650 Klein St NW<br>Olympia , WA  98502 | 2864 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| PS<br>67 Images Circle<br>Milpitas, CA 95035 | 2865 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Flynn, Shauna<br>5405 SE 120th Ave<br>Portland, OR 97266 | 2866 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $69.24 | | | | | $69.24 |
| Penagamuri, Sai<br>4515 NW 48th Terrace<br>Tamarac, 33319 | 2867 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Surin, Loralee<br>3521 Stone Creek Way<br>Fort Worth, TX 76137 | 2868 | 7/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| One Brands, LLC<br>5400 West W.T. Harris Blvd Suite L<br>Charlotte, NC 28269 | 2869 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $35,262.72 | | | | | $35,262.72 |
| Malone-Vidovich, Reni<br>P.O. Box 315<br>Dana Point, CA 92629 | 2870 | 7/29/2020 | 24 Hour Fitness United States, Inc. | $704.00 | | | | | $704.00 |
| Kitschker, Theodore B.<br>68-70 Jefferson Ave. Apt. 2<br>Dunellen, NJ 08812 | 2871 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $541.60 | | | | | $541.60 |
| Hassan, Saffana<br>2530 Deep Oak Ct<br>Houston , TX 77059 | 2872 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Powers, David<br>6902 Donegal Rd<br>Austin, TX 78749 | 2873 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $259.68 | | | | | $259.68 |
| Johnson, Kathryn<br>200 Allegheny Circle<br>Placentia, CA 92870 | 2874 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $92.98 | | | | | $92.98 |
| Osland, Gina<br>15532 E Progress Cir<br>Centennial, CO 80015 | 2875 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | | $0.00 | $19.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner, Kenneth<br>26331 Palm Tree Lane<br>Murrieta, CA 92563 | 2876 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Nicholls, Stacey<br>4211 Meadow Court<br>Fulshear, TX 77441 | 2877 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $1,065.00 | | | | $1,065.00 |
| Russell, Erin<br>4108 ne 117th street<br>vancouver, WA 98686 | 2878 | 8/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Burgin, Elizabeth<br>1023 N Royal St<br>Unit 205<br>Alexandria, VA 22314 | 2879 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Tran, Langa<br>10470 Kinnard Ave Unit 1<br>Los Angeles, CA 90024 | 2880 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Yaffe, Brock<br>2801 Stuart Street<br>Denver, CO 80212 | 2881 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Johnston, Brianna<br>8530 Ann Marie Trail<br>Inver Grove Heights, MN 55077 | 2882 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Williams, Stacie<br>28029 131st Ave<br>Se Kent, WA 98030 | 2883 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Heights Plaza LLC<br>Ravin Greenberg<br>127 West 129 Street<br>Attn: Chad Friedman, Esq.<br>NY, NY 10027 | 2884 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $2,413,583.04 | | | | | $2,413,583.04 |
| Levi, Robert W.<br>18122 Catherine Circle<br>Villa Park, CA 92861 | 2885 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $801.00 | | | | | $801.00 |
| Havey, Brian<br>11645 Park Green Drive<br>Fairfax, VA 22030 | 2886 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,002.82 | | | | | $1,002.82 |
| Walter, Mark A<br>1330 North Gardner Street #308<br>Los Angeles, CA 90046 | 2887 | 8/1/2020 | 24 Hour Fitness USA, Inc. | | $63,365.00 | | | | $63,365.00 |
| Hoffman, Ryan<br>2571 Vallejo St.<br>Santa Rosa, CA 95405 | 2888 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Beres, Derek<br>3735 Keystone Ave Apt 302<br>Los Angeles, CA 90034 | 2889 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carbajal, Guadalupe Derek<br>159 Jarren Ave.<br>Las Vegas, NV 89183 | 2890 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 2891 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20,849.89 | | | | | $20,849.89 |
| Mascarenas, Zachary<br>1698 38th Ave<br>Greeley, CO 80634 | 2892 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Fair, Octavia<br>3800 Main Street #239<br>Houston, TX 77002 | 2893 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $50.60 | | | | | $50.60 |
| Bakall, Samantha<br>630 NE 23rd Avenue Apt 38<br>Portland, OR 97232 | 2894 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Burkhart, Margaret G<br>14940 S.W. 31 Court<br>Davie, FL 33331 | 2895 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | $0.00 | | | $1,824.00 |
| Christopherson, Jennifer<br>701 Alta St SW #J204<br>Olympia , WA 98502 | 2896 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $295.10 | | | | | $295.10 |
| Nguyen, Vanessa<br>1718 Feasel Ct.<br>San Jose, CA  95131 | 2897 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barba, Gerardo<br>2014 Bluehaven Court<br>San Diego, CA 92154 | 2898 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Haltom, Christopher<br>2213 Lariat Trail<br>Frisco, TX 75036 | 2899 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $290.04 | | | | | $290.04 |
| Barlow, Pamela<br>3010 Burkhart Lane<br>Sebastopol , CA 95472 | 2900 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Finke, David<br>10613 Gum Tree Ct.<br>Las Vegas, NV 89144-1442 | 2901 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Robison, Kyle<br>3773 Golden Pond Dr<br>Camarillo, CA 93012 | 2902 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 2903 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Segura, Jovanna T<br>1416 N Keystone St.<br>Burbank, CA 91506 | 2904 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Speer, John<br>3060 S EVANSTON WAY<br>AURORA , CO 80014 | 2905 | 8/7/2020 | 24 Denver LLC | | $19.99 | | | | $19.99 |
| Phillips, Delilah B<br>2308 Merrimack Drive<br>Kissimmee, FL 34743 | 2906 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | $0.00 | | $483.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reagh, Gordon<br>933 11th Street Unit 2<br>Santa Monica, CA 90403 | 2907 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 2908 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stadnik, Paul J<br>14094 Barrington Ct.<br>Lake Oswego, OR 97035 | 2909 | 8/17/2020 | 24 Hour Fitness United States, Inc. | $58.68 | | | | | $58.68 |
| Khayat, Ronald<br>331 W Doran St Unit 117<br>Glendale, CA 91203 | 2910 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Blair, Stefanie<br>14811 West Rd. Apt. 1311<br>Houston, TX 77095 | 2911 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Colorado Springs Utilities<br>111 S Cascade Ave<br>Colorado Springs, CO 80903 | 2912 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,241.15 | | | | | $3,241.15 |
| Garo, Moana Cheryll<br>1107 Acacia Road<br>Pearl City, HI 96782 | 2913 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.63 | | | | | $1,080.63 |
| Hines, Robert<br>1819 7th Ave Apt 2<br>Oakland, CA 94606 | 2914 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $445.00 | | | | | $445.00 |
| Valera, Anny<br>661 Garden Cress Trail<br>Royal Palm Beach, FL 33411 | 2915 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $62.80 | | | | | $62.80 |
| Garcia, Jacob<br>625 E Blair ST<br>West Chicago, Il 60185 | 2916 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | | | $449.00 |
| Deglomini, Blandina<br>1904 Muliner Ave<br>Bronx, NY 10462-3409 | 2917 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $72.93 | | | | | $72.93 |
| Schenk, Jeanette M<br>14815 NW Kyle Place<br>Portland, OR 97229 | 2918 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ly, Beverly T<br>2123 W Main St<br>HOUSTON, TX 77098 | 2919 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $183.20 | | | | | $183.20 |
| Mockingbird Park, Ltd<br>Marc W. Taubenfeld, Esq.<br>McGuire, Craddock & Strother, P.C.<br>500 N. Akard Street<br>Suite 2200<br>Dallas, TX 75201 | 2920 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $771,438.56 | | | | | $771,438.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SET Floors, LLC<br>Locke Lord LLP<br>Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin, TX 78701 | 2921 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $587,085.93 | | $0.00 | | | $587,085.93 |
| Steve Lee (Employer Concepts Ins. Service Inc.)<br>P.O. Box 19391<br>Irvine, CA 92623 | 2922 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $374.99 | | | | | $374.99 |
| Han, Wheelin<br>8825 Ashbloom Lane<br>Houston, TX 77080 | 2923 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Niemond, Judith<br>1112 Montana Avenue, #261<br>Santa Monica, CA 90403 | 2924 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $749.90 | | | | | $749.90 |
| McAnna, Suzanne K<br>8413 Cockney Drive<br>Austin , TX 78748 | 2925 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Round Rock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2926 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $946,619.31 | | | | | $946,619.31 |
| Kashipara, Dipal<br>7233 ARROYO GRANDE ROAD<br>SAN DIEGO 92129 | 2927 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.98 | | $0.00 | | | $74.98 |
| County of Orange<br>PO Box 4515<br>Santa Ana, CA 92702 | 2928 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Koiro, Sandi<br>3700 Jay Street<br>Wheat Ridge, CO 80033 | 2929 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Silvernail, Kathleen<br>8263 Johnson Ct<br>Arvada, CO 80005 | 2930 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $388.00 | | | | | $388.00 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 2931 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nissimyan, Itai<br>10709 Cleary Blvd #306<br>Plantation, FL 33324 | 2932 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.79 | | | | | $42.79 |
| Smith, Betty Jo<br>13439 SW Scotts Bridge Dr<br>Tigard, OR  97223 | 2933 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $405.00 | | | | $405.00 |
| Powell, Laura<br>1321 Rocky Creek Ln<br>Allen , TX 75002 | 2934 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $554.09 | | | | | $554.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Martin  Ernesto A.G Assanti & Associates, P.C. 9841 Irvine Center Drive, Suite 100 Irvine, CA 92618 | 2935 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Pearson, Michael 2825 Cedar Wood Dr Frisco, TX 75033 | 2936 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $123.41 | | | | | $123.41 |
| Allen, Jean 274 Camino Leon Camarillo, CA 93012 | 2937 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunt, Beth 1865 Cantwell Grove Colorado Springs, CO 80906 | 2938 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $884.00 | | | | $884.00 |
| Simon, Devorah 8139 Log Hollow Dr Houston, TX 77040 | 2939 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,088.00 | | | | | $1,088.00 |
| Rogers, Marguerite 11331 SW 25th Court Davie , FL  33325 | 2940 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,617.00 | | | | | $1,617.00 |
| Diaz Milan, Miren 1252 SW Cardinell Way. Portland, OR 97201 | 2941 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $191.94 | | $0.00 | | | $191.94 |
| Ramirez Lopez, Jose Manuel Bank/ card number on file | 2942 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Kammerman, Linda 3411 Boone Rd. SE Apt. 350 Salem, OR 97317 | 2943 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.00 | | | | | $1,031.00 |
| Trejo, Pilar Nohemi 2225 Meadow Lark Irving, TX 75060 | 2944 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.31 | | | | | $241.31 |
| Prepose-Forsen, Lauren 45-638 Hinamoe Loop Kaneohe, HI 96744 | 2945 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Umer, Muhammad Maaz 1431 Saint Georges Avenue Apartment 1 Colonia, NJ 07067 | 2946 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $102.33 | | | | | $102.33 |
| Myers, Clifford 8 N Acton Pl Annapolis, MD 21401 | 2947 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,660.00 | | | | $1,660.00 |
| Dummett, Judy 2113 Myrtle Beach Lane Danville, CA 94526 | 2948 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McMonigle, Cameryn 1297 Miloiki St. Honolulu, HI 96825 | 2949 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $91.00 | | | | | $91.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County of San Bernardino<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2950 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abelsohn, Jeffrey<br>Shore Tower<br>2500 Torrey Pines Rd<br>#202<br>La Jolla, CA 92037 | 2951 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Taylor, Cheyenne<br>7064 Adele Avenue<br>Rohnert Park , CA 94928 | 2952 | 8/5/2020 | 24 San Francisco LLC | $593.81 | | | | | $593.81 |
| ALLER, MICK l<br>4413 Wellington Drive<br>Fort Collins, CO 80526 | 2953 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Tirri, Serena<br>PO Box 6725<br>San Jose , CA 95150 | 2954 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Yi, Heajung<br>5517 Ashleigh Road<br>Fairfax, VA 22030 | 2955 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,530.00 | | | | | $1,530.00 |
| CORE HEALTH & FITNESS LLC<br>4400 NE 77TH AVE<br>SUITE 300 ATTN: SY MARES<br>VANCOUVER, WA 98662 | 2956 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $642,466.69 | | | | | $642,466.69 |
| Dummett, Darrel G.<br>2113 Myrtle Beach Lane<br>Danville, CA 94526 | 2957 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Berman, Jay M.<br>8205 La Jolla Scenic Dr N<br>La Jolla, CA 92037 | 2958 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,879.80 | | | | | $2,879.80 |
| Florendo, John<br>445 Whispering Willow Drive Unit D<br>Santee, CA 92071 | 2959 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ickovic, Courtney<br>Kim Ickovic<br>1600 Avenue T 5A<br>Brooklyn, NY 11229 | 2960 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | $0.00 | | $39.99 |
| Johns, Hillary<br>2200 W. Empire Avenue, #231<br>Burbank, CA 91504 | 2961 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $538.00 | | | | | $538.00 |
| GANT, JASON<br>168 BAYVIEW CIRCLE<br>SAN FRANCISCO, CA 94124 | 2962 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Trujillo, Nancy<br>28451 Calle Mira Monte<br>San Juan Capistrano, CA 92675 | 2963 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $696.00 | | | | | $696.00 |
| Oregon Department of Revenue<br>955 Centre St NE<br>Salem , OR  97301-2555 | 2964 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brady, Robert Duane<br>1920 S River Drive, Suite 1201<br>Portland, OR 97201 | 2965 | 8/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Morris, Kathryn<br>16402 Malden Dr<br>Pflugerville, TX 78660 | 2966 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $748.96 | | | | | $748.96 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 2967 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | $641.00 | $0.00 | | | $1,341.00 |
| Wilson, Walt<br>450 Fox Briar Ln<br>Sugar Land, TX 77478 | 2968 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $120.96 | | | | | $120.96 |
| Entergy Texas Inc<br>L-JEF-359<br>4809 Jefferson Hwy Ste A<br>New Orleans, LA 70121-3138 | 2969 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,733.26 | | | | | $2,733.26 |
| Flanagain, Charles K.<br>4144 Alder Creek Lane<br>Wellington, CO 80549 | 2970 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $167.96 | | | | | $167.96 |
| Carmin, James<br>625 Forest Bend Ln.<br>La Marque , TX 77568 | 2971 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Meiser, Edward<br>2609 Compass Dr<br>Annapolis, MD 21401 | 2972 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mallarkandy, Praveena<br>898 S Mary Ave,<br>Sunnyvale, CA 94087 | 2973 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.02 | | | | | $1,560.02 |
| King, Laura<br>43140 Avenida Cielo<br>Temecula, CA 92592 | 2974 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Sahba, Fatemah<br>8528 Ruette Monte Carlo<br>La Jolla, CA 92037 | 2975 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>S&D Law<br>1290 Broadway<br>Suite 1650<br>Denver, CO 80203 | 2976 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jones, Darlene<br>9401 Grenville Ave<br>Las Vegas, NV 89134 | 2977 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $86.73 | | | | | $86.73 |
| Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 2978 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $28,048.28 | | | | | $28,048.28 |
| Alvord, Craig<br>327 202nd Pl SW<br>Lynnwood, WA 98036 | 2979 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, KATHLEEN<br>1401 BOREN AVE #918<br>SEATTLE, WA 98101 | 2980 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $40.45 | | | | | $40.45 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2981 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Ball, Elizabeth<br>6120 Pebble Garden Court<br>Austin, TX 78739 | 2982 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Zone Aire Systems Inc.<br>140-18 Foch Blvd<br>Jamaica, NY 11436 | 2983 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $115,091.53 | | | | | $115,091.53 |
| Aizpurua, Virginia<br>10367 NW 63 Terrace<br>Doral, FL 33178 | 2984 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.84 | | | | | $150.84 |
| Strange, Linda Julian<br>7528 South Harvard Blvd.<br>Los Angeles, CA 90047 | 2985 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Malek, Julianne<br>7 Tree Crest Circle<br>The Woodlands, TX 77381 | 2986 | 8/11/2020 | 24 Hour Fitness USA, Inc. | | $120.12 | | | | $120.12 |
| Taylor Communications, Inc.<br>111 W 1st Street<br>Dayton, OH 45402 | 2987 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $399,999.00 | | | | | $399,999.00 |
| Dalton, Elizabeth Claire<br>3220 Dothan Ln<br>Dallas, TX 75229 | 2988 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $414.00 | | | | | $414.00 |
| FSP-South Flower Street Associates, LLC c/o CommonWealth Partners, LLC<br>Katten Muchin Rosenman LLP<br>Attn: Craig Barbarosh, Esq.<br>Ethan Trotz, Esq.<br>100 Spectrum Center Drive, Suite 1050<br>Irvine, CA 92618-4960 | 2989 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $1,378,160.30 | | | | | $1,378,160.30 |
| Orosa, Trixie<br>1825 Verdugo Knolls Pl<br>Glendale, CA 91208 | 2990 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Trop 2015 Holdings, LLC<br>Holley Driggs<br>Attn: Richard F. Holley, Esq.<br>400 South Fourth St., Suite 300<br>Las Vegas, NV 89101 | 2991 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $772,686.85 | | | | | $772,686.85 |
| Bhattarai, Jasmine<br>5509 Montclair Drive<br>Colleyville, TX 76034 | 2992 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pike, Lori<br>1188 Shay Place<br>Escondido, CA 92026 | 2993 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 2994 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $6,082.54 | | | | | $6,082.54 |
| Signs, Chandler 14201 Sovereign Rd # 101 Fort Worth, TX 76155 | 2995 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,654.73 | | | | | $1,654.73 |
| Meinhardt, Javier 11423 Harmony Summit Trace Richmond, TX 77406 | 2996 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $50.87 | | | | | $50.87 |
| Doran, Olivia C 14216 56th Pl W Edmonds, WA 98026 | 2997 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $25.00 | | | | $25.00 |
| Altkitsa Investments Limited, Inc. c/o Nathan Sommers Jacobs 2800 Post Oak Blvd., 61st Fl Houston, TX 77056 | 2998 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $493,228.88 | | | | | $493,228.88 |
| Frankle, Diane Holt 410 Linfield Drive Menlo Park, CA 94025 | 2999 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Kessler, Matthew 1840 East 13 St Apt 6D Brooklyn, NY 11229-2854 | 3000 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Puget Sound Energy Vendor Collections Department -BOT-01G P.O. Box 97034 Bellevue, WA 98009-7034 | 3001 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $28,674.96 | | | | | $28,674.96 |
| CoServ Gas 7701 S Stemmons Corinth, TX 76210 | 3002 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $203.55 | | | | | $203.55 |
| Arrowood Indemnity Company f/k/a Royal Indemnity Company Carruthers & Roth, P.A. John M. Flynn 235 North Edgeworth Street Greensboro, NC 27401 | 3003 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Hewitt, John D. 14504 SE 243rd Pl. Kent, WA 98042 | 3004 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $568.00 | | | | $568.00 |
| McAnna, Suzanne K 8413 Cockney Drive Austin, TX 78748 | 3005 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| VILLA, NATHAN NATHAN VILLA 12623 SE TIBBETTS ST PORTLAND, OR 97236 | 3006 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Sorensen, Marianna 14701 SW Rosario Lane Portland, OR 97224 | 3007 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $1,434.00 | | | | | $1,434.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Debbie 2009 Marston Dr Woodland , CA 95776 | 3008 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Arasoghli, Sarah 2580 N. Crossgate St. Orange, CA 92867 | 3009 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Wall, Linda E 2580 Ocean Parkway Apt 3B Brooklyn, NY 11235 | 3010 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sae Joon 3621 Emerald St #53 Torrance, CA 90503 | 3011 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $413.41 | | | | | $413.41 |
| Claim docketed in error | 3012 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Ordonez, Rolando 222 SE 33rd Ter Homestead, FL 33033 | 3013 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | $0.00 | | | $180.00 |
| Harford, Olena 948 Patterson Avenue Staten Island, NY 10306 | 3014 | 8/12/2020 | 24 Hour Fitness Holdings LLC | $1,910.97 | | | | | $1,910.97 |
| Cooper, Sherri 2241 S State Highway 121 Apt 1034 Lewisville, TX 75067 | 3015 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $239.06 | | | | | $239.06 |
| Williams, Charles 1809 Olympia Ct SE Renton, WA 98058 | 3016 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| North Richland Fitness, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street Suite 1700 Los Angeles, CA  90071 | 3017 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,136,417.82 | | | | | $1,136,417.82 |
| Knapp, Stephen 14587 Shawnee Way Manteca, CA 95336 | 3018 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $288.35 | | | | | $288.35 |
| Gardner, Michael 19838 E Brown Pl Aurora, CO 80013 | 3019 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.89 | | | | | $369.89 |
| Chacon, Carlos 209 Camperdown Elm Dr Austin, TX 78748 | 3020 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Devone, Kytrell 134-17 166th Place Apt 1B Jamaica, NY 11434 | 3021 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $705.00 | | | $0.00 | | $705.00 |
| Cotham, Shannon 716 High Ridge Dr Friendswood, TX 77546 | 3022 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.11 | | | | | $127.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson, Rayelle<br>16711 Parkside Ln #144<br>Huntington Beach, CA 92647 | 3023 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Ren, Jiayi<br>1255 Harrison St, Apt 553<br>Seattle, WA 98109 | 3024 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $938.06 | | | | | $938.06 |
| Central Telephone Company-Nevada dba CenturyLink<br>Centurylink Communications, LLC. -Bankruptcy<br>1025 El Dorado Blvd (Attn: Legal-BKY)<br>Broomfield, CO 80021 | 3025 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.37 | | | | | $25.37 |
| Battaglino, Lisa<br>4A Foxwood Drive<br>Morris Plains, NJ 07950 | 3026 | 8/7/2020 | 24 Hour Fitness USA, Inc. | | $924.00 | | | | $924.00 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 3027 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $728.00 | | | | | $728.00 |
| Owens, Monica<br>414 SE 22nd Ave<br>Portland, OR 97214 | 3028 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| Seabridge Partners LP<br>9100 Wilshire Blvd. Suite 360E<br>Beverly Hills, CA 90212 | 3029 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 3030 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oesterle, Jessica<br>511 W 232nd St  Apt E66<br>Bronx, NY 10463 | 3031 | 8/14/2020 | 24 New York LLC | $768.00 | | | | | $768.00 |
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 3032 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Five Data, LLC<br>448 W. Vallette St<br>Elmhurst, IL 60126 | 3033 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149,143.49 | | | | | $1,149,143.49 |
| Albert, Shiney Elizabeth<br>331 Rocky Point Ct.<br>Sunnyvale, TX 75182 | 3034 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.38 | | | | | $90.38 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 3035 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cheema, Navi<br>1120 South Grand Ave<br>Apt 1102<br>Los Angeles, CA 90015 | 3036 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3037 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $541,650.73 | | | | | $541,650.73 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 3038 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Kohler, Joanne<br>14 Argow Place<br>Nanuet, NY 10954 | 3039 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $59.99 | | | | | $59.99 |
| Quezada, Marlene<br>4012 Weber St<br>Fort Worth, TX 76106 | 3040 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| Troxell, Wade<br>812 Rochelle Circle<br>Fort Collins, CO 80526 | 3041 | 8/6/2020 | 24 Hour Fitness USA, Inc. | | $998.00 | | | | $998.00 |
| Green, Yvett<br>22886 Solitude Ln<br>Golden, CO 80401 | 3042 | 8/11/2020 | 24 Denver LLC | $296.00 | | | | | $296.00 |
| Geevarughese, Sumom<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 3043 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| TEG Staffing, Inc. dba Eastridge Workforce Recruitment<br>2355 Northside Drive, Suite 200<br>San Diego, California 92108 | 3044 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $67,713.03 | | | | | $67,713.03 |
| CITY OF TACOMA<br>TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>TACOMA, WA 98445 | 3045 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,829.53 | | | | | $4,829.53 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3046 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $107.98 | | | | | $107.98 |
| Rakel, Daniele<br>1323 Anderson Ave<br>Apt 14<br>Fort Lee, NJ 07024-1754 | 3047 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reddish, Joshua<br>2939 Duvall Ridge Rd<br>Landover, MD 20785 | 3048 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $469.99 | | | | | $469.99 |
| Lascelles, Stephanie<br>921 Avenida Salvador<br>San Clemente, CA 92672 | 3049 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Proctor, David R<br>PO Box 7352<br>Menlo Park, CA 94026 | 3050 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $712.00 | | | | | $712.00 |
| Sherman, Malgorzata<br>30 E Hartsdale Ave Apt 6G<br>Hartsdale, NY 10530 | 3051 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerklo, Mark<br>10899 Norton Ave<br>Conifer, CO 80433 | 3052 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | | | $258.93 |
| Ramsay, Toshiko<br>413 Bolsa Dr<br>Las Vegas, NV 89110 | 3053 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vaughn, Pamella<br>200 P Street B35<br>Sacramento, CA 95814 | 3054 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| I.D. Associates, Inc.<br>PO Drawer 6504<br>Dothan, AL 36303 | 3055 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $425,608.00 | | | | | $425,608.00 |
| Thompson, Stedman M<br>305 River Oaks BLVD<br>Waxahachie, TX 75165 | 3056 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Mempin, Cedric<br>2884 Josephine Drive<br>Henderson , NV 89044 | 3057 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Orozco, Alexis<br>231 Hahlo St.<br>Houston, TX 77020 | 3058 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $150.90 | | | | | $150.90 |
| Bres, Sandy<br>214 Leland Way<br>Arcadia, CA 91006 | 3059 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Brown, Douglas P<br>13527 Piney Oaks Dr<br>Houston, TX 77065 | 3060 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $62.78 | | | | | $62.78 |
| Gollard, Lisa<br>5147 Mountain Foliage Drive<br>Las Vegas, NV 89148 | 3061 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,595.91 | | | | | $1,595.91 |
| Scott, Peter S.<br>4609 Nickels Way<br>Sacramento, CA 95684 | 3062 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $1,224.00 | | | | $1,224.00 |
| Deal, Kevin<br>411 Gardens Drive<br>Pompano Beach, FL 33069 | 3063 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.25 | | | | $401.25 |
| A&J Properties LLC<br>Lisa Sciortino<br>A&J Properties LLC<br>5820 Avenue N<br>Brooklyn , NY 11234 | 3064 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3065 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $971.86 | | | | | $971.86 |
| Mahmooda, Ayesha<br>111-23 76th Road Apt F2<br>Forest Hills, NY 11375 | 3066 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Crowder, Eric<br>679 Genessee Street<br>Annapolis, MD 21401 | 3067 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Otis D.<br>8535 G Street<br>Oakland, CA 014621 | 3068 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $500.00 | $0.00 | | | $500.00 |
| Chopan, Neda T.<br>4833 Willowbrook Dr.<br>Sacramento, CA 95842 | 3069 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Haag, Patricial L.<br>6302 Mesa Grande Dr.<br>Austin, TX 78749-4027 | 3070 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Claim docketed in error | 3071 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3072 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $978,000.00 | | | | | $978,000.00 |
| Walthers, Don Anthony<br>3250 NE Broadway St Apt 446<br>Portland, OR 97232 | 3073 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Old, Tamara<br>3500 W. Plumb Lane<br>Reno, NV 89509 | 3074 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Ray, Dwayne Edwards<br>160 Warburton Ave, 15. C<br>Yonkers, NY 10701 | 3075 | 8/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Maslowe, Daniel P<br>6351 Spotted Fawn Run<br>Littleton, CO 80125 | 3076 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Roth, Vanessa<br>960 Gerleon St SE<br>Salem, OR 97302 | 3077 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $792.00 | | | | | $792.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 3078 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DFS Services LLC<br>PO Box 3000<br>6500 New Albany Rd E<br>New Albany, OH 43054 | 3079 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $3,441.12 | $0.00 | | | | $3,441.12 |
| Sanders, Emma<br>8322 137th Ct NE<br>Redmond, WA 98052-3192 | 3080 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Michaud, Sara<br>615 Girard Avenue<br>Westfield, NJ 07090 | 3081 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $26.24 | | | | | $26.24 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 3082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,305.95 | | | | | $5,305.95 |
| Dunn, Tyler<br>1109 E 30th St<br>Vancouver, WA 98663 | 3083 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.72 | | | | | $56.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagner II, John H.<br>3403 Bridlegate Dr.<br>Arlington, TX 76016 | 3084 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3085 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $3,094.22 | | | | | $3,094.22 |
| Umer, Muhammad Maaz<br>1431 Saint Georges Avenue Apartment 1<br>Colonia , NJ 07067 | 3086 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sieg, Patrick<br>2000 NE 42nd Ave #144<br>Portland, OR 97213 | 3087 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Hale, Sharon  J<br>4609 Nickels Way<br>Sacramento, CA 95864 | 3088 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $1,440.00 | | | | $1,440.00 |
| Martrano, Maryann<br>6220 Stratford Bay St.<br>North Las Vegas , NV  89031-4204 | 3089 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | | | | $738.00 |
| Tarcza, Ruth A.<br>7055 Cotton Dr.<br>Colorado Springs, CO 80923 | 3090 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $492.00 | | | | | $492.00 |
| Terwilliger, Kym<br>11 Lexington Ct NE<br>Cartersville, GA 30121 | 3091 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $546.42 | | | | | $546.42 |
| Barrera Plumbing, Inc.<br>c/o Smit Kendall, PLLC<br>5910 N. Central Expy Ste 925<br>Dallas, TX 75206 | 3092 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $39,930.51 | | $0.00 | | | $39,930.51 |
| Highlands Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA  90071 | 3093 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,228,451.32 | | | | | $1,228,451.32 |
| Murrey, Britton<br>4301 Tejon St.<br>Denver, CO 80211 | 3094 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Goss, Joseph<br>1955 E 7th Street Apt A3<br>Brooklyn, NY 11223 | 3095 | 8/11/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| Hibbert, Orain A<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 3096 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Meyer, Martin F.<br>7328 E. Maple Avenue<br>Denver, CO 80230 | 3097 | 8/15/2020 | 24 Denver LLC | $1,944.00 | | | | | $1,944.00 |
| GRI Woodlands Crossing, LLC<br>c/o First Washington Realty, Inc.<br>7200 Wisconsin Avenue, Suite 600<br>Bethesda, MD 20814 | 3098 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,177,928.84 | | | | | $1,177,928.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 17017 Ventura , LLC a California Limited Liability Company<br>Richard A. Brownstein<br>Haberbush, LLP<br>444 West Ocean Blvd. Suite 1400<br>Long Beach, CA 90802 | 3099 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $4,700,556.00 | | | | | $4,700,556.00 |
| M&M At North Brunswick, LLC<br>Sheryl Weingarten<br>c/o Edgewood Properties<br>1260 Stelton Road<br>Piscataway, NJ 08854 | 3100 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,552,567.00 | | | | | $3,552,567.00 |
| LAKESIDE AUSTIN FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3101 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| WCH Precision Color Inc<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3102 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $309,249.98 | | | | | $309,249.98 |
| Uzun, Yavuz<br>310 Washington Street<br>Carlstadt, NJ 07072-1110 | 3103 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Happy Swimmers USA<br>Happy Swimmers Bookkeeping Office<br>3340 Sandstone Ct<br>Palmdale, CA 93551 | 3104 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $7,581.03 | | | | | $7,581.03 |
| Jones, Rodney Terrell<br>8715 SE Northern Heights Ct.<br>Happy Valley, OR 97086 | 3105 | 8/11/2020 | 24 New York LLC | $499.92 | | | | | $499.92 |
| Peskin, Melissa<br>5505 Aspen St.<br>Houston, TX 77081 | 3106 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $37.56 | | | | | $37.56 |
| Lee, Macson<br>13010 SW Caspian Ct.<br>Beaverton, OR 97008 | 3107 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| 5 Points Partnership LP<br>Law Office of William P. Fennell, APLC<br>William P. Fennell, Esq.<br>600 West Broadway, Suite 930<br>San Diego, CA 92101 | 3108 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berndt, Dorothy Jeanne<br>636 24th Place<br>Hermosa Beach, CA 90254 | 3109 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carney, Sandra E.<br>14 Stuyvesant Road<br>Montvale, NJ 07645 | 3110 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pacific Realty Associates, L.P.<br>Attn: R/E Counsel - pcc226 bfit<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3111 | 8/11/2020 | RS FIT NW LLC | $506,292.35 | | | | | $506,292.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beltram, Elide<br>1513 Oberlin Ave<br>Thousand Oaks, CA 91360 | 3112 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Pacific Resources Associates LLC<br>Attn: R/E Counsel - 1pda5454 24hou535<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 3113 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pontius, Meredith N<br>13164 Ashnut Lane,<br>20171<br>Herndon, VA 20171 | 3114 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $1,954.96 | | | | | $1,954.96 |
| Chapman, Jocelyn<br>11 Pirate Cove<br>Daly City, CA 94014 | 3115 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave, Apt B<br>Bronx, NY 10463 | 3116 | 8/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| West, Jacqueline<br>31040 172nd Ave SE<br>Auburn, WA 98092 | 3117 | 8/13/2020 | 24 Hour Fitness United States, Inc. | | $2,032.80 | | | | $2,032.80 |
| Payan, Jennifer<br>14552 SW 284th ST<br>Unit 101<br>Homestead, FL 33033 | 3118 | 8/15/2020 | 24 Hour Fitness USA, Inc. | $61.34 | | | | | $61.34 |
| Colorado Springs Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3119 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,399,949.63 | | | | | $1,399,949.63 |
| A&J Properties LLC<br>Lisa Sciortino<br>5820 Avenue N<br>Brooklyn, NY 11234 | 3120 | 8/10/2020 | 24 New York LLC | $3,241,333.00 | | | | | $3,241,333.00 |
| Zeller, Matthew<br>10580 Cape Delabra Court<br>Boynton Beach, FL 33473 | 3121 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.68 | | | | | $66.68 |
| SUN, SHIH-YU<br>20502 WILDER AVE<br>LAKEWOOD, CA 90715 | 3122 | 8/11/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd, Suite 1250<br>Los Angeles, CA 90036 | 3123 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,272,722.65 | | | | | $1,272,722.65 |
| Roy, Sarbendra<br>627 Fall River Drive<br>Frisco, TX 75033 | 3124 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $1,824.00 | | | | | $1,824.00 |
| Delman, Deb<br>5906 NE Failing St<br>Portland, OR 97213 | 3125 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Grady, Maggie<br>829 Eggleston Street<br>Fort Collins, CO 80524 | 3126 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Coleman, Meredyth<br>502 Liberty Street<br>Boonton, NJ 07005 | 3127 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Claim docketed in error | 3128 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Carusi, John D<br>1 | 3129 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| 14 E. Dundee LLC<br>c/o Svigos Asset Mgmt.<br>1 W. Dundee, Suite 200<br>Buffalo Grove, IL 60089 | 3130 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DeZell, Derek<br>3006 Cumberland Brook Lane<br>Katy, TX 77494 | 3131 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Patel, Viresh<br>1900 Eastwood Drive<br>Henderson, TX 75652 | 3132 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Harrison, Cynthia Cassandra<br>3443 Addicks Clodine Rd. Apt 4101<br>Houston, TX 77082 | 3133 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Brown, Joel D.<br>1292 Calle Aurora<br>Camarillo, CA 93010 | 3134 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $312.50 | | | | | $312.50 |
| Davis, Mitzi<br>24324 99th Ave S<br>Kent, WA 98030 | 3135 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,030.95 | | | | | $2,030.95 |
| Leschuk, Alona<br>PO Box 16704<br>Portland, OR  97292 | 3136 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.52 | | | | | $56.52 |
| Hynus, Mohammed Zoheb<br>Apt B428<br>7977 170th Ave NE<br>Redmond, WA 98052 | 3137 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Sanchez, Ariana<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3138 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $128.17 | | | | | $128.17 |
| PEMBROKE MIAMI FITNESS, LP<br>ANNE K. EDWARDS<br>SMITH, GAMBRELL & RUSSELL, LLP<br>444 SOUTH FLOWER STREET, SIUTE 1700<br>LOS ANGELES, CA 90071 | 3139 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,370,548.70 | | | | | $1,370,548.70 |
| Smith, Karen S<br>2648 Youngdale Dr<br>Las Vegas, NV 89134 | 3140 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parikh, Vimal<br>Vimal Parikh<br>26315 Morgan Creek Ln.<br>Katy, TX 77494 | 3141 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hills Lane<br>Yorba Linda, CA 92887 | 3142 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $599.97 | | | | | $599.97 |
| Cuney, Greta R.<br>114 Riverbreeze Court<br>Dickinson, TX 77539 | 3143 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 3144 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| City of Glendale, CO<br>Cathy Rice<br>950 S. Birch St.<br>Glendale, CO 80246 | 3145 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $435.50 | | | | | $435.50 |
| Sanchez, Tanya<br>19430 Kilfinan St.<br>Northridge, CA 91326 | 3146 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Bartley, Gillian<br>2614 Arcadia Ridge<br>Katy, TX 77449 | 3147 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tristate Commercial Realty, LLC<br>Richard L. Zucker, Esq.,<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Roseland, NJ 07068-1649 | 3148 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,223,675.49 | | | | | $1,223,675.49 |
| West, Yevette<br>25876 The Old Road #523<br>Stevenson Ranch, CA 91381 | 3149 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| VAID, NIDA<br>61-55 JUNCTION BLVD APT 26N<br>REGO PARK, NY 11374 | 3150 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $349.98 | | | | | $349.98 |
| Davis, Audrey<br>28212 Hot Springs Ave<br>Canyon Country, CA 91351 | 3151 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Charity Kaina-Holton<br>47-413 Ahuimanu Rd<br>Kane'ohe, HI 96744 | 3152 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $146.98 | | | | $146.98 |
| Ahmed, Esraa<br>33657 Hartford Dr<br>Union City, CA 94587 | 3153 | 8/11/2020 | 24 Hour Fitness United States, Inc. | $1,596.00 | | | | | $1,596.00 |
| Nguyen, Minh Kim Long<br>9926 Scripps Westview Way<br>Unit 153<br>San Diego, CA 92131 | 3154 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 3155 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Nosarev, Ekaterina<br>2211 Hudson Rd Apt 113<br>Greer, SC 29650 | 3156 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Parsons, Gregg<br>7418 Whistlestop Dr.<br>Austin, TX 78749 | 3157 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Murak, William<br>511 W 232nd St Apt E66<br>Bronx, NY 10463 | 3158 | 8/14/2020 | 24 New York LLC | $896.00 | | | | | $896.00 |
| Roberts, Gwendolyn<br>35 E. Cedar Street<br>Mt. Vernon, NY 10552 | 3159 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kaina-Holton, Charity<br>47-413 Ahuimanu Rd.<br>Kane'ohe, HI 96744 | 3160 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.54 | | | | $92.54 |
| Russell, Portia L.<br>2800 Spruce St<br>Bakersfield, CA 93301 | 3161 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $888.00 | | | | $888.00 |
| BT Carrollton, LP<br>Jeffery Kurtzman, Esquire<br>401 S. 2nd Street, Suite 200<br>Philadelphia, PA 19147 | 3162 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $538,977.50 | | | | | $538,977.50 |
| Robison, Michelle<br>18003 Canehill Ave<br>Bellflower, CA 90706 | 3163 | 8/12/2020 | 24 Hour Fitness United States, Inc. | $2,262.00 | | | | | $2,262.00 |
| Yaghoubi, Houman<br>7190 Calabria Ct., Unit B<br>San Diego, CA 92122 | 3164 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | $0.00 | | | $89.98 |
| Maguire, Kaitlyn M<br>21512 Firwood<br>Lake Forest, CA 92630 | 3165 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.43 | | | | | $72.43 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC)<br>CenturyLink Communications, LLC - Bankruptcy<br>1025 EL Dorado Blvd (Attn: Legal-BKY)<br>Broomfield , CO 80021 | 3166 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,573.36 | | | | | $3,573.36 |
| Rhodes-Hornsby, Kathleen<br>22240 Rolling Hill Lane<br>Yorba Linda, CA 92887 | 3167 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reyes, Karina L<br>12903 W. Greenwick Loop<br>Houston, TX 77085 | 3168 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wauhop, John B & Kimberly D<br>2242 Monarch Terrace Drive<br>Katy, TX 77494 | 3169 | 8/14/2020 | 24 Hour Fitness United States, Inc. | $267.28 | | | | | $267.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michaels, Brooks & Diane<br>3009 Middlemarch Lane<br>Pflugerville, TX 78660 | 3170 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $488.11 | | | | | $488.11 |
| Kulp, Matthew<br>2300 Walnut Street Unit 217<br>Denver, CO 80205 | 3171 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gasper, Paul A.<br>5614 Jackwood<br>Houston, TX 77096 | 3172 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Cabarrus, Johnny<br>P.O. Box 12012<br>San Rafael, CA 94912 | 3173 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $50.51 | | | | | $50.51 |
| Procida, Anthony<br>88 Midwood Road<br>West Babylon, NY 11704 | 3174 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $197.04 | | | | | $197.04 |
| Nandipati, Madhav<br>1435 Mayhurst Blvd.<br>McLean, VA 22102 | 3175 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $656.00 | | | | | $656.00 |
| Gonzaga, Lanettea<br>10607 SE 250th PL #I206<br>Kent, WA 98030 | 3176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $88.11 | | | | | $88.11 |
| City of Arlington<br>City Attorney's Office<br>P.O. Box 90231<br>Arlington, TX 76004 | 3177 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,364.79 | | | | | $2,364.79 |
| Hendrix, Giaunie<br>8136 15th Ave SW<br>Seattle, WA 98106 | 3178 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| WCH Precision Color Inc.<br>1916 Val Verde Dr<br>Austin, TX 78732 | 3179 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 3180 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Sienna Cypress, LLC<br>Porter Hedges LLP<br>c/o Joshua W. Wolfshohl<br>1000 Main Street, 36th Floor<br>Houston, TX 77002 | 3181 | 8/13/2020 | 24 Hour Fitness USA, Inc. | $1,791,282.00 | | | | | $1,791,282.00 |
| White, David W<br>31444 Flying Cloud Drive<br>Laguna Niguel, CA 92677 | 3182 | 8/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bass, Randol<br>6818 Kenosha Pass<br>Austin, TX 78749 | 3183 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Barnes, Natsumi<br>412 Coppep Valley CT<br>Las Vegas, NV 89144 | 3184 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manuel, Diana 27901 Camino Santo Domingo San Juan Capistrano, CA 92675 | 3185 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Cohen, Richard S 11046 East Berry Avenue Englewood, CO 80111-3906 | 3186 | 8/13/2020 | 24 Denver LLC | $110.22 | | | | | $110.22 |
| Arbuckle | 3187 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $53.88 | | | | | $53.88 |
| Sahba, Fatemah 8528 Ruette Monte Carlo La Jolla , CA 92037 | 3188 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Ryken, Nathaniel Lewis 2704 Martingale Dr. Berthoud, CO 80513 | 3189 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| 2ML Atascocita, LLC Locke Lord, LLP Attn: W. Steven Bryant 600 Congress Avenue, Ste. 2200 Austin, TX 78701 | 3190 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,292,138.54 | | | | | $1,292,138.54 |
| Parra, Daniel 183 Morning Breeze Ln. Port Hueneme, CA 93041 | 3191 | 8/19/2020 | 24 Hour Fitness United States, Inc. | $1,860.00 | | | | | $1,860.00 |
| Lakha Kent Properties, LLC 10400 NE 4th Street, Suite 2200 Bellevue, WA 98004 | 3192 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $412,552.48 | | | | | $412,552.48 |
| Robinson, Heather 20361 Concord Ave Hayward, CA 94541 | 3193 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Krepps, Ronald 17619 Fragrant Rose Court Cypress, TX 77429 | 3194 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Hornsby, Jarrett 15806 St Lawrence Circle Friendswood , TX 77546 | 3195 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $118.38 | | | | | $118.38 |
| Adpro Imprints Inc 1206 Rt 35 South Ocean, NJ 07712 | 3196 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $1,564.22 | | | | | $1,564.22 |
| Porter, Robert C. 20370 Oriole Rd. Apple Valley, CA 92308 | 3197 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,377.00 | | | | | $1,377.00 |
| Ribas, Mary Jo 5413 Kennedy Ave SE Auburn, WA 98092 | 3198 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peterson, Kelsey 236 S. 58th Tacoma, WA 98408 | 3199 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $91.58 | | | | | $91.58 |
| Bavishi, Jimit 1580 Parkwood Dr Apt 208 Woodbury, MN 55125 | 3200 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shellhammer, Lisa<br>4149 Broken Bend Bvld<br>Fort Worth, TX  76244 | 3201 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $46.35 | | | | | $46.35 |
| Yelp Inc.<br>4343 N Scottsdale Rd<br>Ste 220<br>Scottsdale, AZ 85251 | 3202 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $19,495.00 | | | | | $19,495.00 |
| Betterton, William<br>215 10th Ave. E.<br>Apt. 412<br>Seattle, WA  98102 | 3203 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $101.27 | | | | | $101.27 |
| Adcock, Marjie<br>107 Pine Lake Dr.<br>Sanford, FL 32771 | 3204 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.90 | | | | | $1,113.90 |
| Vasquez, Edgar<br>6904 Raleigh Ave<br>Las Vegas, NV 89108 | 3205 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| M-4, LLC<br>Edward Urquhart<br>1632 92nd Ave NE<br>Bellevue, WA 98004 | 3206 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Militante, Chad<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3207 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| State of Nevada Department of Taxation<br>555 E. Washington Ave. Ste #1300<br>Las Vegas, NV 89101 | 3208 | 8/18/2020 | 24 Hour Fitness USA, Inc. | | $5,917.36 | | | | $5,917.36 |
| Green, Shacola<br>3668 SE 2ND CT<br>Homestead , FL 33033 | 3209 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Gray, Winsome<br>3668 SE 2nd Ct.<br>Homestead, FL 33033 | 3210 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $85.57 | | | | | $85.57 |
| McCoy, Willie<br>C/O Mager Paruas, LLC<br>2719 Hollywood Boulevard, Second Floor<br>Hollywood, FL 33020 | 3211 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Irving, Sharnetta<br>3668 SE 2nd CT<br>Homestead, FL 33033 | 3212 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Parker, Leann<br>1861 Alkali Heath Lane<br>Carlsbad, CA 92011 | 3213 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $487.91 | | | | | $487.91 |
| Orozco, Jennifere<br>576 Chadwick Pl.<br>Ventura, CA 93003 | 3214 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Somerfeld, Gretchen<br>633 N. Hayworth Ave. #6<br>Los Angeles, CA 90048 | 3215 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dome Garage LLC<br>1400 Ivar Ave.<br>Los Angeles, CA 90028 | 3216 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Felix, Nella<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3217 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $155.21 | | | | | $155.21 |
| Qi, Jiani<br>5203 Isola PL NW<br>Issaquah, WA 98027 | 3218 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $42.89 | | | | | $42.89 |
| Wong, Joe<br>1019 Pinefield Lane<br>Castle Pines, CO 80108 | 3219 | 8/20/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Scherer, Arin<br>6335 Kenya Dr.<br>Evergreen, CO 80439 | 3220 | 8/20/2020 | 24 Denver LLC | $228.00 | | | | | $228.00 |
| Tanamachi, Adriene<br>5720 Wellington Drive<br>Austin, TX 78723 | 3221 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.53 | | | | | $34.53 |
| Holloway, Ishmael<br>2809 Matera Plz Apt 327<br>Fort Worth, TX 76177 | 3222 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendez, Lourdes<br>1124 Summer Lakes Dr.<br>Orlando, FL 32835 | 3223 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $89.44 | | | | | $89.44 |
| Korrol, Gregg<br>45 Falmouth Street apt 2B<br>Brooklyn, NY 11235 | 3224 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Heres, Ana<br>195 Somerset Drive<br>Massapequa, NY 11758 | 3225 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crabtree, Autumn<br>7328 104th St E<br>Puyallup, WA 98373 | 3226 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $962.72 | | | | | $962.72 |
| Morelan, Rick A<br>23605 156th AVE SE<br>Kent, WA 98042 | 3227 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $4,600.00 | | | | | $4,600.00 |
| Spoleti, Kristie<br>10108 Lindshire Lane<br>Austin, TX 78748 | 3228 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $33.55 | | | | | $33.55 |
| Pickett, Tricia<br>4930 SE Casa Del Rey<br>Milwaukie, OR 97222 | 3229 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| O'Donnell, Christopher J.<br>12520 Paradise Spring Road<br>Clifton, VA 20124-1625 | 3230 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Battle, Paul<br>5718 145th Street Court East<br>Puyallup, WA 98375 | 3231 | 8/21/2020 | 24 Hour Fitness USA, Inc. | | $270.33 | | | | $270.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Carol<br>3906 Cedarwood Lane<br>Johnstown , CO  80534 | 3232 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Bennett, Lisa<br>1757 Harold Rd.<br>Escondido, CA 92026 | 3233 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $13.00 | | | | | $13.00 |
| King, Garnetta<br>16264 Saratoga St, Unit 3<br>San Leandro, CA 94578 | 3234 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | $780.00 | | $0.00 | | $1,560.00 |
| AGRE River Bridge, LLC<br>c/o Harris J. Koroglu, Esq.<br>200 S Biscayne Blvd, Suite 4100<br>Miami, FL 33131 | 3235 | 8/18/2020 | 24 Hour Fitness USA, Inc. | $1,035,936.85 | | | | | $1,035,936.85 |
| Singh, Neelam<br>15541 NE 62 Ct<br>Redmond, WA  98052 | 3236 | 8/21/2020 | 24 San Francisco LLC | $820.00 | | | $0.00 | | $820.00 |
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas, TX 75254 | 3237 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $279,796.15 | | | | | $279,796.15 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 3238 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| 5100 Belt Line Road Investors, LLC<br>c/o Susan Steelhammer, CSM<br>Property Manager (Vestar)<br>5100 Belt Line Road, Suite 316<br>Dallas,, TX 75254 | 3239 | 8/19/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Accruent LLC<br>Attn: Legal<br>11500 Alterra Pwky, Ste. 110<br>Austin, TX 78758 | 3240 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $34,213.80 | | | | | $34,213.80 |
| MILWAUKIE PLUMBING CO.<br>Bridgeport Law Group<br>Attn: James Bruce<br>7420 SW Bridgeport Road, Ste 101<br>Portland, OR 97224 | 3241 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $25,241.82 | | | | | $25,241.82 |
| Narayanan, Ashwini<br>4367 Cherry Blossom Road<br>Livermore, CA 94551 | 3242 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Quintell, Marcus<br>3496 Wine Barrel Way<br>San Jose, CA 95124 | 3243 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Graphetal Branding + Design<br>Attn: Aram<br>11462 Madera Rosa Way<br>San Diego, CA 92124 | 3244 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21,165.00 | | | | | $21,165.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGee, Lawrence M<br>12514 160th St E<br>Puyallup, WA 98374 | 3245 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $180.20 | | | | | $180.20 |
| Kirit, Manju, Raina, & Rupert Patel<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3246 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oquendo, Heidi<br>1971 Sunnybrook Dr<br>Heartland, TX 75126 | 3247 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Soroten, Jhericka<br>84 Walker Ave<br>Wahiawa, HI 96786 | 3248 | 8/23/2020 | 24 Hour Fitness United States, Inc. | $209.34 | | | | | $209.34 |
| Melendez, Cheriey<br>1103 Kentucky Street<br>South Houston, TX 77587 | 3249 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $149.98 | | | | | $149.98 |
| Cooper, Diana<br>7297 Sea Anchor Court<br>Las vegas , NV 89131 | 3250 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $649.97 | | | | | $649.97 |
| Parikh, Mandar<br>148 Carlisle Way<br>Sunnyvale, CA 94087 | 3251 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Nakamura, Stephanie<br>4744 Sequoia Place<br>Oceanside, CA 92057 | 3252 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Paige A.<br>248 Lilac Lane<br>Azle, TX 76020 | 3253 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kniest, James Frances<br>200 Newport Way SW<br>APT# 302<br>Issaquah, WA 98027 | 3254 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCroskey, Doris G<br>3603 Mackenzie Ln<br>Richardson, TX 75082 | 3255 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 3256 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ciarcia, Denise<br>1388 East Windsor road<br>Glendale, CA 91205 | 3257 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sammon, Nelly<br>14619 West Apricot Blush Court<br>Cypress, TX 77433 | 3258 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $28.40 | | | | | $28.40 |
| Vashishtha, Deepti<br>148 Carlisle Way<br>Sunnyvale , CA  94087 | 3259 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Weiner, Michael  D<br>798 NW Westover SQ<br>Portland, OR 97210 | 3260 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,368.00 | | | | | $1,368.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Custom Logos, Inc.<br>7889 Clairemont Mesa Blvd<br>San Diego, CA 92111 | 3261 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $939.10 | | | | | $939.10 |
| Weiss, Mary E<br>47-164 Pulu Place<br>Kaneohe, HI 96744 | 3262 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,819.92 | | | | | $1,819.92 |
| Frontier Communications<br>Bankruptcy Dept<br>Middletown Collections<br>19 John St<br>Middletown, NY 10940 | 3263 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $452.89 | | | | | $452.89 |
| Yim, Helen D<br>91-957 Puahala St., 43A<br>Ewa Beach, HI 96706 | 3264 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Freeman, Michael<br>3507 Flintwood Dr<br>Santa Rosa, Ca 95404 | 3265 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $1,622.00 | | | | $1,622.00 |
| Johnson, Frank L.<br>1221 SW 11th Ave<br>Apt. 1210<br>Portland, OR 97205 | 3266 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $134.00 | | | | | $134.00 |
| Stevens, Thomas<br>1743 Iowa Street<br>Costa Mesa, CA 92626 | 3267 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Kane, Sean<br>2614 NE 277th Avenue<br>Camas, WA 98607 | 3268 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,691.04 | | | | | $1,691.04 |
| Martin, Christel<br>6330 West 5th Street<br>Los Angeles, CA 90048 | 3269 | 8/22/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| MANIS, JESSE<br>404 SE 53RD AVENUE<br>PORTLAND, OR 97215 | 3270 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,216.00 | | | | | $1,216.00 |
| Bellin, Christopher<br>900 S. College Ave. #8<br>Fort Collins, Co 80524 | 3271 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Heres, Ana<br>195 Somerset drive<br>Massapequa, NY 11758 | 3272 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Epstein, Howard<br>37 Coronado Ave<br>Long Beach, CA 90803 | 3273 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,920.00 | | | | | $2,920.00 |
| Cooper, James<br>7297 Sea Anchor Court<br>Las Vegas, NV 89131 | 3274 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.96 | | | | | $699.96 |
| McGonigle, Teresa Maria<br>3433 Barrington Road<br>Sacramento, CA 95864 | 3275 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payne, Danielle<br>2523 Haven Hill Dr<br>Katy, TX 77494 | 3276 | 8/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Patel, Kirit, Manju, Raina, & Rupert<br>Laura Davis Jones, Atty<br>919 North Market Street<br>17TH Floor<br>Willmington, DE 19801 | 3277 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.30 | | | | | $1,188.30 |
| Friesen, Fran<br>650 Cole Ranch Road<br>Encinitas, CA 92024 | 3278 | 8/22/2020 | RS FIT CA LLC | $1,200.00 | | | | | $1,200.00 |
| Charles, Yourick | 3279 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | | $729.00 |
| Adobe, Inc.<br>345 Park Ave<br>San Jose, CA 95110 | 3280 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $84,639.64 | | | | | $84,639.64 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 3281 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Browne, Jennifer<br>8704 Mayport Dr.<br>Las Vegas, NV 89131 | 3282 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| IA Cypress CyFair LP<br>c/o InvenTrust Property Management, LLC<br>c/o Richard Springer<br>3025 Highland Parkway, Suite 350<br>Downers Grove, IL 60515 | 3283 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $918,034.74 | | | | | $918,034.74 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 3284 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zenno, Benny L<br>13520 3rd Ave, Apt#2102<br>Victorville, CA 92395 | 3285 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $44.98 | | | | | $44.98 |
| Al-Askari, Yasamin<br>6605 Rockmont Court<br>Falls Church, VA 22043 | 3286 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,752.00 | | | | | $1,752.00 |
| Song, Jooho<br>7 Brookside Ave<br>Pompton Plains, NJ 07005 | 3287 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $91.78 | | | | | $91.78 |
| Gollard, Russell<br>5147 Mountain Foliage Dr<br>Las Vegas, NV 89148 | 3288 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,584.00 | | | | | $2,584.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3289 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| IA LEAGUE CITY BAY COLONY LP<br>InvenTrust Property Management, LLC<br>c/o Richard Springer<br>3025 Highland Parkway, Suite 350<br>Downers Grove, IL 60515 | 3290 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,212,368.97 | | | | | $1,212,368.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Esmeralda<br>4150 Bresee Ave<br>Baldwin Park, CA 91706 | 3291 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kemper, Craig<br>612 2nd St<br>Castle Rock, CO 80104 | 3292 | 8/24/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Langer, Debora | 3293 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Sunago, Mika<br>4920 SE Taylor Court<br>Portland , OR 97215 | 3294 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Kutch, Kathleen Evelyn<br>30612 133rd Ave SE<br>Auburn, WA 98092 | 3295 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $2,032.80 | | | | | $2,032.80 |
| Chauhan, Aisha<br>3 Johnson Street<br>Carteret, NJ 07008 | 3296 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Eleiko Sport Inc<br>318 W Grand Ave<br>Suite 301<br>Chicago, IL 60654 | 3297 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $132,392.79 | | | | | $132,392.79 |
| Williams, Kim<br>11958 W. Cooper Dr.<br>Littleton, CO 80127 | 3298 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| MCNAMARA, LAUREN<br>594 PUTMAN AVE<br>PISCATAWAY , NJ 08854 | 3299 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $533.11 | | | $0.00 | | $533.11 |
| Meyyappan, Kamala<br>2897 Manorwood Dr.<br>Troy, MI 48085 | 3300 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $187.48 | | | | | $187.48 |
| Garan, Joi<br>10024 Charlemont Drive<br>Las Vegas, NV 89134 | 3301 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WA Department of Revenue<br>Attn: Bankruptcy Unit<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | 3302 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $1,158,568.03 | $803,854.07 | | | | $1,962,422.10 |
| Hall, Betty<br>246 N Hacienda Ave<br>Glendora, CA 91741 | 3303 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Liu, Jiahao<br>23420 SE Black Nugget Rd, Unit B 201<br>Issaquah, WA 98029 | 3304 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Devanathan, Hari<br>13307, Regal Crest Drive<br>Clifton, VA 20124 | 3305 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Eilers, Ronald E<br>5274 Red Pass Ct<br>Castle Rock, CO 80108 | 3306 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden, Krystal<br>4839 West Slauson Ave Apt 14<br>Los Angeles, CA 90056 | 3307 | 8/23/2020 | 24 Hour Fitness USA, Inc. | $83.98 | $83.98 | | $0.00 | | $167.96 |
| Scott, Gina<br>2202 NE 197th Pl, Apt C<br>Shoreline, WA 98155 | 3308 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $152.04 | | | | | $152.04 |
| Uwaifo, Fatima S.<br>8939 Birney Lane<br>Richmond, TX 77469 | 3309 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $131.57 | | | | | $131.57 |
| Eilers, Jacqueline L<br>5274 Red Pass Ct<br>Castle Rock, CO 80108 | 3310 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| WATSON, TIMMY<br>875 PENNSYLVANIA AVE<br>#14P<br>BROOKLYN, NY 11207 | 3311 | 8/25/2020 | 24 New York LLC | $252.00 | | $0.00 | | | $252.00 |
| Walford, Melissa<br>2212 Plumb 1 St 1E<br>Brooklyn, NY 11229 | 3312 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Prabhakar, Arpana<br>26827 Marble Lakes Dr<br>Katy, Tx 77494 | 3313 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Euler Hermes Agent of Jvckenwood USA Corporation<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3314 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| Patel, Kirit, Manju, Rupert, & Raina<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3315 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Traing, Ly<br>3106 Peninsula Dr.<br>Jamestown, NC 27282 | 3316 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Glende, Amber<br>1735 Irvine Ave<br>Newport Beach, CA 92660 | 3317 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| BUNTING, JAY<br>16502 NE 98TH ST<br>VANCOUVER, WA 98682 | 3318 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $225.78 | | | | | $225.78 |
| Farahnaz Akhavan for Paya Farahanchi<br>3369 Avenida Magoria<br>Escondido, CA 92029 | 3319 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Kirit, Manju, Rupert, & Raina<br>83 Scepter Rum<br>Sugar Land, TX 77498-2377 | 3320 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rethlake, Joann<br>9019 Corbridge Dr<br>Richmond, TX 77469 | 3321 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $312.70 | | | | | $312.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 3322 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Neveu, Deidra<br>2305 Camellia Gables Ln<br>Pearland, TX 77089 | 3323 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $149.85 | | | | | $149.85 |
| MS Shopping Center, LLC<br>RPRSC c/o Craig A. Pugatch, Esq.<br>101 NE Third Avenue<br>Suite 1800<br>Fort Lauderdale, FL 33301 | 3324 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,258,151.75 | | | | | $1,258,151.75 |
| Ohmes, Johanna<br>1025 NW 107th Avenue<br>Portland , OR 97229 | 3325 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Euler Hermes Agent for True Fitness Technology<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3326 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| Stember, Lisa A<br>8963 SW Becker Drive<br>Portland, OR 97223 | 3327 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Salcedo, Nicholas P<br>2827 Corte Caballos<br>Camarillo, CA 93010 | 3328 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Abdelghani, Summer<br>845 E. Country View Circle<br>Fresno, CA 93730 | 3329 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,276.70 | $1,276.70 | | $0.00 | | $2,553.40 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 3330 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Neyer, Troy<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3331 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |
| Pierce, Angela K<br>6350 Black Ridge View #006<br>Colorado Springs, CO 80924 | 3332 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Bragdon, Daniel Robert<br>1215 Remington St.<br>Fort Collins , CO 80524 | 3333 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $90.00 | | | | $90.00 |
| Treiger, Karen<br>461 Juanita Way<br>Los Altos, CA 94022 | 3334 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $374.95 | | | | | $374.95 |
| Lapsley, Sean<br>3245 East Del Verde Ave<br>Salt Lake City, UT 84109 | 3335 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $106.67 | | | | | $106.67 |
| Patten, Julie<br>12708 105th Avenue Ct E<br>Puyallup, WA 98374 | 3336 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $92.30 | | | | | $92.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morin, Charles W. 40484 Amesbury Lane Temecula, CA 92591 | 3337 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Isaac 105 Wanderer Irvine, CA 92618 | 3338 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Singh, Malika 640 Golden Springs Drive Unit D Diamond Bar, CA 91765 | 3339 | 8/25/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Dallin, Rick PO Box 151177 San Diego, CA 92175 | 3340 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rose, Honey 460 Neptune Avenue - Apt. 15G Brooklyn, NY 11224 | 3341 | 8/25/2020 | 24 New York LLC | $251.88 | | | | | $251.88 |
| Minor, Patrice 1630 WEST AVENUE K8 APT D209 LANCASTER, CA 93534 | 3342 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $416.99 | | | | | $416.99 |
| SINGH, PARAMBIR 8628 ORISON COURT ELK GROVE, CA 95624 | 3343 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Walker, Tyler 11115 NE 124th LN APT C111 Kirkland, WA 98034 | 3344 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $752.40 | | | | | $752.40 |
| Vasquez, Sarita 4110 Se Hawthorne Blvd Portland, OR 97214 | 3345 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $46.75 | | | | | $46.75 |
| Faile, Barbara 43 Brynwood Rd Yonkers, NY 10701 | 3346 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Pate, Ashlee Linette 1268 N Heritage Ave Castle Rock, CO 80104 | 3347 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $224.70 | | | | | $224.70 |
| Keller, CasieAnn 6589 S Rifle Way Aurora, CO 80016 | 3348 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |
| Adelman, Nancy 444 W. Broad St #724 Falls Church, VA 22046 | 3349 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $312.00 | | | | | $312.00 |
| Morin, Charles W. 40484 Amesbury Lane Temecula, CA 92591 | 3350 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ng, Jordan 2565 East 19 Street, Fl.3 Brooklyn, NY 11235 | 3351 | 8/26/2020 | 24 New York LLC | $119.88 | | | | | $119.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Carla<br>10129 Main St Apt #204<br>Bellevue, WA 98004 | 3352 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| International E-Z UP, INC<br>E-Z UP, INC<br>Attn: Jennifer Openshaw<br>1900 Second Street<br>Norco, CA 92860 | 3353 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,910.14 | | | | | $2,910.14 |
| Tsaktsirlis, Christine<br>243 Yoakum Avenue<br>Farmingdale, NY 11735 | 3354 | 8/26/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| DeGraffenreid, Heather<br>5933 Snow Creek Drive<br>The Colony, TX 75056 | 3355 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $48.42 | | | | | $48.42 |
| Draper, Candise<br>231 Market Place #359<br>San Ramon, CA 94583 | 3356 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | $0.00 | $0.00 | | $3,096.00 |
| Lawrence, Dorothy K.<br>Dorothy Butler Law Firm<br>151 E. Mercer Street, Suite E<br>Dripping Springs, TX 78620 | 3357 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $932.89 | | | | | $932.89 |
| Montesa, Antoinette<br>6035 Purisima Place<br>Rancho Cucamonga, CA 91739 | 3358 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Price, Antonio<br>4141 Frisco Green Ave.<br>Apt# 264<br>Frisco, TX 75034 | 3359 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Feng, Yue<br>2506 Thoroughbred Ln<br>Mansfield, TX 76063 | 3360 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $449.99 | | | | $449.99 |
| Alarcon, Gina<br>632 Burdick Dr<br>Pomona, CA 91768 | 3361 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fernandez, Anselm<br>290 W 232ND ST APT 9A<br>BRONX, NY 10463 | 3362 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Benjamin, Andrew<br>4506 Shade Road<br>La Mesa, CA 91941 | 3363 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Rubin, Andrew<br>1950 Bluebell Lane<br>Fallbrook, CA 92028 | 3364 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sanchez, Billy<br>2663 Annapolis CIR<br>San Bernardino, CA 92408 | 3365 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ealy, Brittany<br>25 Snyder Way<br>Fremont, CA 94536 | 3366 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Mariah 872 Summer Lane Tracy, CA 95377 | 3367 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Zhou, Kiki 5202 Falmouth Pl Newark, CA 94560 | 3368 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | $0.00 | | | $900.00 |
| Lathker, Anuradha 1 Plum Tree Lane San Ramon, CA 94583 | 3369 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Nguyen, Long 5715 Caper Shores Lane Sugar Land, TX 77479 | 3370 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Jia, Fangjun 2288 Osprey Dr Union City, CA 94587 | 3371 | 8/27/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Paterson, Michael Josh 1732 Crestview Dr Durango, CO 81031 | 3372 | 8/27/2020 | 24 Denver LLC | $215.00 | | | | | $215.00 |
| Herrera, Crisanto 627 S. Normandie Ave Apt 2B Los Angeles, CA 90005 | 3373 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Neu, Barbara PO Box 1103 Los Gatos, CA 95031 | 3374 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Claim docketed in error | 3375 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Wong, Darrell 763 La Portada St. South Pasadena, CA 91030 | 3376 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Dotson, Ashley 2410 Altisma Way #44 Carlsbad , CA 92009 | 3377 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boyett, Donnie 8012 Robinson Drive Roseville, CA 95747 | 3378 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Harris, Cheryl J. 11094 Los Olivos Drive Moreno Valley, CA 92557 | 3379 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hudson, Cedrick 1056 US Highway 9 #131 Parlin, NJ 08859 | 3380 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Tran, Chris 2600 Nuestra Castillo ct #238 San Jose, CA 95127 | 3381 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $259.00 | | | | | $259.00 |
| Posada, Alex 5234 San Bernardino St Montclair, CA 91763 | 3382 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helmi, David<br>300 E Bay Blvd #34<br>Port Hueneme, CA 93041 | 3383 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $460.99 | | | | | $460.99 |
| Lennox National Account Services LLC<br>2100 Lake Park Blvd<br>Richardson, TX 75080 | 3384 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $27,873.90 | | | | | $27,873.90 |
| Pino, Enrique<br>6470 Thomas Street<br>Hollywood, FL 33024 | 3385 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $37.44 | | | | | $37.44 |
| YANG, JOHN MICHAEL | 3386 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barbano, Gary<br>14392 Acacia Street<br>San Leandro, CA 94579-1002 | 3387 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Harden, Faye Evelyn<br>7307 Bastogne Rd<br>Houston, TX 77033 | 3388 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pells, Mark<br>6680 E Mansfield Ave<br>Denver, CO 80237 | 3389 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $560.00 | | | | $560.00 |
| Watts, Andrey<br>PO BOX 7271<br>Canton, OH 44705 | 3390 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $225.24 | | | | | $225.24 |
| Baron, Caroline<br>4213 Via Marina #D103<br>Marina Del Rey, CA 90292 | 3391 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Lopez, Lorenzo<br>3823 Levee Cir W apt# 284 | 3392 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ferras, Joshua<br>10149 Larrylyn Dr<br>Whittier, CA 90603 | 3393 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guynes, Jeanne<br>902 Peninsula Ave. #314<br>San Mateo, CA 94401 | 3394 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Brooks, Rasheeda<br>1701 River Run Drive<br>Desoto, TX 75115 | 3395 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hoffman, Jeanette<br>503 Sycamore St.<br>Pacifica, CA 94044 | 3396 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Salisbury, John<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 3397 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Stone, David<br>5837 Oceanview Ridge Ln<br>San Diego, CA 92121 | 3398 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $378.00 | | | | | $378.00 |
| Morano, Blendalynn<br>6525 Lunt Ct<br>Chino, CA 91710 | 3399 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gass, Charles<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| CABELLO SERRANO, JUAN ALBERTO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3401 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Phan, Hoa<br>2717 Whispering Hills Lane<br>San Jose, CA 95148 | 3402 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Aviles, Wilson<br>1800 N. Andrews Avenue #8A<br>Fort Lauderdale, FL 33311 | 3403 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ell, Jennifer<br>2113 N. Monroe Street<br>Arlington, VA 22207-3864 | 3404 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | $0.00 | | $469.90 |
| Lukasik, Ellen<br>1307 Rolling Ridge Dr<br>Round Rock, TX 78665 | 3405 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Hanahan, Chris<br>1153 Bergen Parkway Suite I-436<br>Evergreen, CO 80439 | 3406 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Hughes, Douglas J.<br>4308 16th St. N.<br>Arlington, VA 22207 | 3407 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| LI, SHU JUNG<br>928 Jamesville Lane<br>Plano, TX 75074 | 3408 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Peluso, Frank<br>30 Grove pl.<br>Whippany, NJ 07981 | 3409 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reed, Jack<br>6917 Heritage Oaks Dr.<br>Mansfield, TX 76063 | 3410 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.00 | | | | | $83.00 |
| Paley, Jonathan<br>40443 Wgasa Place<br>Temecula, CA 92591 | 3411 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Danquah, Vanessa<br>9706 Carver Dr.<br>Rosharon, TX 77583 | 3412 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Eng, Wayne<br>73 Milano Court<br>Danville, CA 94526 | 3413 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Refaee, David<br>1610 El Sereno Court<br>Los Altos, CA 94024 | 3414 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bull, Karen<br>9200 Nw Harvest Hill Dr<br>Portland, OR 97229 | 3415 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramos-Young, Darryl<br>366 Marie Ave.<br>Los Angeles, CA 90042 | 3416 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gest, Daryl<br>7051 Rockrose Terrace<br>Carlsbad, CA 92011 | 3417 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Stolmar, Peter<br>214 SE Maple St.<br>Hillsboro, OR 97123 | 3418 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Pinney, Bruce<br>P.O. Box 1872<br>La Mesa, CA 91944 | 3419 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Benincasa, Gina<br>22535 Lavender Knoll Ln<br>Katy, TX 77449 | 3420 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Elkins, Jonathan<br>4232 23rd Street<br>San Francisco, CA 94123 | 3421 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Glebe, Pat<br>5524 13th Ave SW<br>Olympia, WA 98512 | 3422 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Felix, Emmanuel<br>7904 Sierra Ave<br>Fontana, CA 92336 | 3423 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Rowe, Katelind<br>1732 Crestview Dr<br>Durango, CO 81031 | 3424 | 8/27/2020 | 24 Denver LLC | $138.10 | | | | | $138.10 |
| Standiford, Gail<br>2880 Vista Grande<br>Fairfield, CA 94534 | 3425 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $387.00 | | | | | $387.00 |
| Bukhari, Akbar<br>10931 Crosby Field Lane<br>Houston, TX 77034 | 3426 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $224.00 | | | $0.00 | | $224.00 |
| Stark, Jessica Margaret<br>6513 SE 18th Ave<br>Portland, OR 97202 | 3427 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gontram, Drew<br>20152 Bayfront Lane<br>Unit 202<br>Huntington Beach, CA 92646 | 3428 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Pham, Andrew<br>5504 Farna Avenue<br>Arcadia, CA 91006 | 3429 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Scott, Dayne<br>2838 E. Collins Ave<br>Orange, CA 92867 | 3430 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,298.56 | | | | | $2,298.56 |
| Wright-Meyer, Douglas<br>1826 NW 16th St<br>Gresham, OR 97030 | 3431 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Jeffrey Alan<br>1075 Calle Contento<br>Thousand Oaks, CA 91360 | 3432 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 3433 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Krell, Maura<br>168 Parkside Dr<br>Simi Valley, CA 93065 | 3434 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| GRADEN, JON<br>252 7Th Avenue 17B<br>New York, NY 10001 | 3435 | 8/27/2020 | 24 New York LLC | $1,259.96 | | | | | $1,259.96 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 3436 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Probasco, Ruth<br>151 S ZINNIA WAY<br>LAKEWOOD, CO 80228-1629 | 3437 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Ro, Thomas<br>261 S. Overlook Dr.<br>San Ramon, CA 94582 | 3438 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,399.98 | | | | | $1,399.98 |
| Parra, Evelyn<br>219 1/2 E 55th St<br>Los Angeles, CA 90011 | 3439 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $241.86 | | | | | $241.86 |
| Regner, Breanna<br>601 Palm Dr 214<br>Glendale, CA 91202 | 3440 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $76.60 | | | | | $76.60 |
| Bou, Gladys C<br>851 A Greenwich St<br>San Francisco, CA 94133 | 3441 | 8/27/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Edwards, William<br>414 SW 203rd Terrace<br>Beaverton, OR 97006 | 3442 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Poepsel, John Henry<br>21335 Walden Grove Lane<br>Katy, TX 77450 | 3443 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stroud, April<br>561 Frances Street<br>Ventura, CA 93003 | 3444 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3445 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mitani, Amy<br>1921 Smith Dr.<br>Plano, TX 75023 | 3446 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.56 | | | | | $79.56 |
| Jackson, Albert<br>2957 BRONCO DR<br>Ontario, CA 91761 | 3447 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gruendel, Megan 305 Amaryliss Way Oviedo, FL 32765 | 3448 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.24 | | | | | $83.24 |
| Ke, Ling 248 S California St San Gabriel, CA 91776 | 3449 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Collins, Colby 18346 Arcola Bay Ln Richmond, TX 77407 | 3450 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Breeding, Kenneth Eugene 4314 Stanford Street Carlsbad, CA 92010 | 3451 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Tu, Joanne | 3452 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $190.96 | | | | $190.96 |
| QUIROZ, JULIO 911 CORONEL CT WALNUT, CA 91789 | 3453 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| McKay, Danna 120 Shadewell Drive Danville, CA 94506 | 3454 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| CHU, CHI-KUANG 12790 Glen Arbor Court Saratoga, CA 95070 | 3455 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| DEPAOLO, KITRINA AMANDA 2217 SE 174th PLACE VANCOUVER, WA 98683 | 3456 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tran, Lethanh 15232 Touraine Way Irvine , CA 92604 | 3457 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| McCall Jr, Steven Anthony 2810 S. Sepulveda Blvd Apt. 104 Los Angeles, CA 90064 | 3458 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $45.69 | | | | | $45.69 |
| Zhang, Zixuan 19024 Helton St. Castro Valley, CA 94546 | 3459 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Hansen, Jessica 19922 Terri Dr Canyon Country, CA 91351 | 3460 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| KHORRAM, LIZA 62 ROCKPORT IRVINE, CA 92602 | 3461 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | $10.00 | | $0.00 | | $20.00 |
| DIEC, KEVIN 3455 Cogswell Rd El Monte, CA 91732 | 3462 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Fuller, Deborah Anne 509 Rolling Green Dr Lakeway, TX 78734 | 3463 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| CENTERPOINT ENERGY P.O. Box 1700 Houston, TX 77251 | 3464 | 8/21/2020 | 24 Hour Fitness Holdings LLC | $4,107.18 | | | | | $4,107.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuhlman, Lawrence 531 Janice Ln Placentia, CA 92870 | 3465 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Koch, Joyce 1166 Banyan Way Pacifico , CA 94044 | 3466 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $183.00 | | | | | $183.00 |
| Kim, Jung-Eun 2669 Fountainhead Dr. San Ramon, CA 94583 | 3467 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Uchitel, Marina 3540 Braxton Com. Fremont, CA 94538 | 3468 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vargas, Luis 5606 Hillsdale Blvd Apt A Sacramento, CA 95842 | 3469 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| La Paz Shopping Center, LP, a California limited partnership c/o Tiarna Real Estate Services, Inc. Attn: Jill Garcia 2603 Main Street, Suite 210 Irvine, CA 92614 | 3470 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $606,788.13 | | | | | $606,788.13 |
| Owen, Danny 111 NE 6th Ave #314 Portland, OR 97232 | 3471 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Paisley, Bill PO Box 3390 San Rafael, CA 94912-3390 | 3472 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pardee, Vicki Ann 6330 Atlas Pl SW Seattle, WA 98136 | 3473 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Rodriguez, Sanqui 595 Manzanita Ave Sunnyvale, CA 94085 | 3474 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Carmichael, James 2935 Ellesmere Ave Costa Mesa, CA 92626 | 3475 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| M-4, LLC Edward Urquhart 1632 92nd ave NE Bellevue, WA 98004 | 3476 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $207,102.03 | | | | | $207,102.03 |
| Ramos-Young, Darryl 366 Marie Ave. Los Angeles, CA 90042 | 3477 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schlender, Gregory 751 Crescent Dr Boulder, CO 80303 | 3478 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chung, Lydia 18658 Klum Pl Rowland Heights, CA 91748 | 3479 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jollivette, Angela 1313 W Piru St Rosewood, CA 90222 | 3480 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Simoni, Jane 18808 39th Ave NE Seattle, WA 98155 | 3481 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lim, Aaron 4664 Portola Drive Fremont, CA 94536 | 3482 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Sivley, Kristi L 22 E Castle Harbour Dr Friendswood, Tx 77546 | 3483 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LONG DE MERCADO, JILL 10345 NE CLACKAMAS APT. 23 PORTLAND, OR 97220 | 3484 | 8/25/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Imatomi, Lucy 15615 Gramercy Place Gardena, CA 90249-4716 | 3485 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $74.99 | | | | $74.99 |
| Okuni, Kae 1871 Highland Oaks Dr Arcadia, CA 91006 | 3486 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullen, Marie 1229 W Murray Bluffs Ct Murray, UT 84123 | 3487 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $106.17 | | | | | $106.17 |
| Lovell-Gocoul, Karen 44 Countisbury Avenue Valley Stream, NY 11580 | 3488 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brunnings, John 10009 Liriope Cv Austin, TX 78750 | 3489 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Feld, Lori 23590 E. Portland Way Aurora, CO 80016 | 3490 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $664.00 | | | | $664.00 |
| Luo, Xian 1512 Patterson Ranch Rd Redlands, CA 92374 | 3491 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Bastawrose, Justin 1826 English St Santa Ana, CA 92706 | 3492 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gilmore, Louis G 922 Ridgeside Court Apopka, FL 32712 | 3493 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.01 | | | | | $69.01 |
| Segal, Michael 33441 Sea Bright Drive Dana Point, CA 92629 | 3494 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $29.67 | | | | | $29.67 |
| McCauley, Kevin 7259 Minuet Way Citrus Heights, CA 95621 | 3495 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $490.00 | | | | $490.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallart, Enrique 27292 Via Amistoso Mission Viejo, CA 92692 | 3496 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Hokstad, Caprice 2400 W. Valley Pkwy. SPC 105 Escondido, CA 92029 | 3497 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Sayles, Christina 21835 E Chestnut Ct Walnut, CA 91789 | 3498 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| lama, jamyang tashi 417 Liberty street El Cerrito, CA 94530 | 3499 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Botros, Naima 10922 quest dr frisco, tx 75035 | 3500 | 8/27/2020 | 24 Hour Holdings II LLC | | $400.00 | | | | $400.00 |
| Rapp, Hunter 704 Pacific Cove Drive Port Hueneme, CA 93041 | 3501 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $245.11 | | | | | $245.11 |
| Secemski, Ken 395 Maitland Avenue Teaneck, NJ 07666 | 3502 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Haro, Robert Peter 148 Esmeyer Drive San Rafael, CA 94903 | 3503 | 8/27/2020 | 24 San Francisco LLC | $99.00 | $99.00 | | $0.00 | | $198.00 |
| Lehman, Megan 1422 S Pecan St Arlington, TX 76010 | 3504 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flynn, Michael 1350 Wild Berry Way Monument, CO 80132 | 3505 | 8/27/2020 | 24 Denver LLC | $69.13 | | | | | $69.13 |
| Thompson, Jamie 6504 Morro Heights Rd Oceanside, CA 92057 | 3506 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $708.88 | | | | | $708.88 |
| Fruto, Min 8326 Bonnie Brae Drive Buena Park, CA 90621 | 3507 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mak, Anthony 5131 Olga Ave Cypress, CA 90630 | 3508 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Chen, Helen 11700 Emerald Springs Lane Manor, TX 78653 | 3509 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Floyd, Kelly 2816 Calhoun Street Alameda, CA 94501 | 3510 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| GIRGIS, JUSTIN 9722 SKYLARK BLVD. GARDEN GROVE, CA 92841 | 3511 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maga, Michael W<br>14405 W Colfax Ave<br>Lakewood, CO 80401 | 3512 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sobelman, Michele<br>3127 Club Rancho Drive<br>Palmdale, CA 93551 | 3513 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LEE, GILDER<br>2518 32ND AVE<br>SAN FRANCISCO, CA 94116 | 3514 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Brown, Michael<br>PO Box 1193<br>Simi Valley, CA 93062 | 3515 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hwang, Helen<br>7 De Sabla Rd.<br>Apt 4<br>San Mateo, CA 94402 | 3516 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $45.48 | | | | | $45.48 |
| St. Germain, Mike<br>4959 Glenview St.<br>Chino Hills, CA 91709 | 3517 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Deeb, Junko<br>3549 SW Coronado St.<br>Portland, OR 97219 | 3518 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $555.36 | | | | $555.36 |
| Huynh, Hao<br>1199 Pipe Dream Ct<br>San Jose, CA 95122 | 3519 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ISSAGHOLIAN, ARIN<br>15120 Magnolia blvd Apt 105<br>Sherman Oaks, CA 91403 | 3520 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brown, George<br>16870 Calle Pinata<br>Moreno Valley , CA 92251 | 3521 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $112.16 | | | | | $112.16 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 3522 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lemos, Betty<br>493 S. Lincoln Ave<br>El Cajon, Ca 92020 | 3523 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hellman, Debbie<br>1327 N. Cascade Ave<br>Colorado Springs, CO 80903 | 3524 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Murray, David V<br>1275 N Gilbert St<br>Apt 106<br>Fullerton, CA 92833 | 3525 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sauer Hightower, Kimberly D.<br>11285 Carroza Court<br>San Diego, CA 92124 | 3526 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andreassen, David J<br>1843 N. Cherokee Ave<br>Apt 204<br>Los Angeles, CA 90028 | 3527 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $328.63 | | | | | $328.63 |
| Vlies, Brian Vander<br>12013 20th Ave NE<br>Seattle, WA 98125 | 3528 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abdullah, Adam<br>7911 Westpark Dr<br>Apt # 808<br>Mclean, VA 22102 | 3529 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| TATSUTA, MAYUMI<br>8873 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | 3530 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HANZE, KARINA<br>1122 BURLWOOD COURT<br>LONGWOOD, FL 32750 | 3531 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $603.00 | | | | | $603.00 |
| Wilbert, Maria L.<br>6412 Solitary Lane Apt C<br>Carmichael, CA 95608 | 3532 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Sahai, Tanmay<br>107D West Tomaras Avenue<br>Savoy, IL 61874 | 3533 | 8/26/2020 | 24 New York LLC | | $524.98 | | | | $524.98 |
| Griffin, Treynea<br>4251 Prairie Landing Lane<br>Katy, TX 77494 | 3534 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $894.94 | | | | | $894.94 |
| Ye, Yu Long<br>1615 78TH ST<br>BROOKLYN, NY 11214 | 3535 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $223.03 | | | | | $223.03 |
| Rough, Sarah<br>2314 NE Multnomah St.<br>Portland, OR 97232 | 3536 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $39.68 | | | | | $39.68 |
| Haueter, Daniel B.<br>602 Alvarado Street<br>Redlands, CA 92373 | 3537 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Claim docketed in error | 3538 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Gandani, Bhaviya Rajesh<br>13535 Braeswest Drive<br>Houston, TX 77082 | 3539 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| JUAN ALBERTO CABELLO SERRANO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3540 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Spears, Wilfred<br>15410 Montes Landing Dr<br>Cypress, TX 77433 | 3541 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Levy, Carlotta<br>18602 Kashmir Ct.<br>Canyon Country, CA 91351 | 3542 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $383.00 | | | | | $383.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrington, Alfred<br>6830 Walerga Road Apt. 106<br>Sacramento, CA 95842 | 3543 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mengue, Josiane<br>1100 Clay Street , Apartment #3<br>San Francisco, CA 94108 | 3544 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | $0.00 | $0.00 | | $600.00 |
| McLeod, Erin K<br>4059 8th Ave NE, Apt C<br>Seattle, WA 98105 | 3545 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Puig, Bryan<br>19040 N.W. 57TH Ave. #102<br>Hialeah, FL 33015 | 3546 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Gunsalus, Dan<br>8560 Modena Way<br>Elk Grove, CA 95624 | 3547 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $312.00 | | | | | $312.00 |
| Rosenblum, Lucia P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 3548 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tsui, Alex<br>11725 Winding Way<br>Los Altos, CA 94024 | 3549 | 8/26/2020 | 24 San Francisco LLC | $239.99 | | | | | $239.99 |
| Tao, Qinyan (Cindy)<br>4485 Keepsake Rose CMN<br>Fremont, CA 94538-7021 | 3550 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Beardall, Jennifer<br>839 Windsor Drive SE<br>Sammamish, WA 98074 | 3551 | 8/26/2020 | 24 Hour Fitness United States, Inc. | | $1,500.00 | | | | $1,500.00 |
| Russell, Joshua D<br>1810 29th Avenue<br>Seattle, WA 98122 | 3552 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Jirsova Phillips, Alena<br>6 Dogwood Road<br>Riva, MD 21140 | 3553 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Demetriou, Andreas<br>6606 Clybourn Avenue<br>Unit 22<br>North Hollywood, CA 91606 | 3554 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Entezam, Leila<br>26876 la paz rd<br>aliso viejo, CA 92656 | 3555 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Price, Beth<br>2453 Tosca Way<br>San Diego, CA 92111 | 3556 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Massa, Anthony<br>11527 Corte Playa Las Brisas<br>San Diego, CA 92124 | 3557 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Anderson, Austin<br>836 5th Ave Dr W<br>Andalusia, IL 61232 | 3558 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lew, Franklin<br>22 Donald Dr<br>Orinda, CA 94563 | 3559 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Keter Environmental Services, Inc.<br>K. Breen, Esq.<br>4 High Ridge Park, Suite 202<br>Stamford, CT 06905 | 3560 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $16,428.40 | | | | | $16,428.40 |
| Dallin, Rick<br>PO Box 151177<br>San Diego, CA 92175 | 3561 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $103.33 | | | | | $103.33 |
| Chan, Sue<br>1243 Clayton Street<br>San Francisco, CA 94114 | 3562 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Van Dyke, Karla<br>8720 SW Lodi Lane<br>Tigard, OR 97224 | 3563 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |
| Nichols, Carl<br>25 Fairmayden Lane<br>Danville, CA 94526 | 3564 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $4,999.00 | | | | | $4,999.00 |
| Fornasarig, Andrea<br>112 Salice Way<br>Campbell, CA 95008 | 3565 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wingate, Duane K.<br>7208 Amber Cascade Ct<br>Las Vegas, NV 89149 | 3566 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $225.00 | | | | | $225.00 |
| Harrison, David<br>21941 Bacalar<br>Mission Viejo, CA 92691 | 3567 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Grepo, Robin<br>12571 Avenida Tineo<br>San Diego, CA 92128 | 3568 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Cao, Binpeng<br>715 40th Street<br>Apt 9<br>Oakland, CA 94609 | 3569 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Lam, Renee<br>1020 S. Marengo Ave.<br>Unit 10<br>Pasadena, CA 91106 | 3570 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Rivera, Brianna<br>8402 Strub Ave.<br>Whittier, CA 90605 | 3571 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| GUNCORO, SERLI<br>2165 LOS PADRES DR<br>ROWLAND HEIGHTS, CA 91748 | 3572 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $379.99 | | | | | $379.99 |
| Mazur, Alfred J<br>1271 Brookes Terrace<br>San Diego, CA 92103 | 3573 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ulit, Rosalinda C.<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3574 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lin, Raefen<br>18411 SE 24th CIR<br>Vancouver, WA 98683 | 3575 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.83 | | | | | $35.83 |
| Ulit, Cenicio<br>7694 Heather Circle<br>Buena Park, CA 90620 | 3576 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Collins, Maria<br>28219 Clear Breeze Court<br>Spring, TX 77386 | 3577 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Carney, Eilish<br>7501 Ridge Blvd, Apt 5L<br>Brooklyn, NY 11209 | 3578 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3579 | 8/27/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3580 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3581 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Spriggs, Darren Wayne<br>7809 Valley View Lane<br>Houston, TX 77074 | 3582 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Gers, Mallory<br>1271 Reece Street<br>San Bernardino, CA 92411 | 3583 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| ATTRI, SHRI<br>892 Metropolitan Ave<br>Brooklyn, NY 11211 | 3584 | 8/27/2020 | 24 New York LLC | $1,500.00 | | | | | $1,500.00 |
| Andrade, Christina M<br>1226 Esmat Way<br>Carlsbad, CA 92008 | 3585 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | $0.00 | $0.00 | | | $49.99 |
| Lee, Dennis<br>47-144 Lile Place<br>Kaneohe, HI 96744 | 3586 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hepner, Jack L<br>6312 Liza Lane<br>West Jordan, Utah 84081 | 3587 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Vordoagu, Eli<br>2626 Holly Hall St Unit 802<br>Houston, TX 77054 | 3588 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.00 | | | | | $103.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, Ivan<br>7526 Laurel Canyon blvd, Unit 303<br>North Hollywood, CA 91605 | 3589 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | $0.00 | | | $600.00 |
| Damigos, John<br>165 Smugglers Cove Way<br>Crescent City, CA 95531 | 3590 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $2,400.00 | | | | $2,400.00 |
| Diaz, Crystal<br>205 W El Sur Street<br>Monrovia, CA 91016 | 3591 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Gass, Bonnie<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3592 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tustin, Chase<br>830 W 3rd St # 2152<br>Austin, TX 78701 | 3593 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $122.73 | | | | | $122.73 |
| Yu, Dongmei<br>2 Olive Place<br>Forest Hills, NY 11375 | 3594 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Harris, David J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3595 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vandemoer, Carol<br>8791 Circle Drive<br>Westminster, CO 80031 | 3596 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tepedino, Francis J.<br>4544 Calle de Vida<br>San Diego, CA 92124 | 3597 | 8/27/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Ochoa, Mariana<br>2412 Marina St.<br>Greeley, CO 80620 | 3598 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | $0.00 | $83.98 |
| Freling, David<br>2410 Sebastopol Lane No. 6<br>Hayward, CA 94542 | 3599 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Alvarado, Agustin<br>1159 Bird Ave. #3<br>San Jose, CA 95125 | 3600 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nelson, Tony<br>2101 Allston St.<br>Montebello, CA 90640 | 3601 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Noonan, Jennifer<br>16115 Rustic Ln<br>Austin, TX 78717 | 3602 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pinon, Michael<br>251 S Berryline Circle<br>The Woodlands, TX 77381 | 3603 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $172.19 | | | | $172.19 |
| Westreich, Edward<br>20 Claremont Avenue<br>Montclair, NJ 07042 | 3604 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Claim docketed in error | 3605 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agostini, Deborah A<br>7125 El Cajon Blvd Suite 3<br>San Diego, CA 92115 | 3606 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Galicia, Hector<br>9613 Muroc Street<br>Bellflower, CA 90706 | 3607 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| BALDONADO, RAYMOND LOUIS<br>470 BAUCHET STREET<br>LOS ANGELES, CA 90012 | 3608 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Narayanan, Jagan<br>617 Ibiza Ln<br>Oxnard, CA 93035 | 3609 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Matyuch, Brandon<br>3016 Shane Dr.<br>Leander, TX 78641 | 3610 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Stringer, Cynthia Heather<br>369-B Third Street, #694<br>San Rafael, CA 94901 | 3611 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $508.00 | | | | | $508.00 |
| Bryant, Michael<br>2413 Spruce Court<br>Little Elm, TX 75068 | 3612 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Maraventano, Carmela<br>426 Prospect Avenue<br>Avenel, NJ 07001 | 3613 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mexia, Carmen<br>655 N. Rodeo WY.<br>Walnut, CA 91789 | 3614 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chase, jeff<br>4640 Cass Street, Unit 9277<br>San Diego, CA 92169 | 3615 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Augustino, Jimmy<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3616 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Clayton, James E<br>875 Forest Ridge Drive<br>San Jose, CA 95129 | 3617 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Pietrobon, John<br>5916 Sterling Drive<br>Colleyville, TX 76034 | 3618 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Johnson, Erica D<br>906 Blanchard Hill Lane<br>Houston, TX 77047 | 3619 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Forgey, Joseph S.<br>3315 Montgomery Road 336<br>Santa Clara, CA 95054 | 3620 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Velasquez, Maripi<br>6540 Lindley Ave<br>Reseda, CA 91335 | 3621 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boktor, Akrm 1917 85 ST., D3 Brooklyn, NY 11214 | 3622 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Uyeda, Todd 8272 Delfino Circle Huntington Beach, CA 92646 | 3623 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| MEDLIN, ALIX 6625 RANCHO ADOBE DRIVE SACRAMENTO, CA 95828 | 3624 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Tang, Bin 2321 Mirth Street San Jose, CA 95122 | 3625 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Nardi, James L 195 24th St SE Salem, OR 97301 | 3626 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Golban, Vitaly 1791 S Springer Rd, Unit A Mountain View, CA 94040 | 3627 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lninger, Schuyler 1302 SE 57th Avenue Portland, OR 97215 | 3628 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Gilbert, Donald D 3623 Kennington Ct Huffman, TX 77336 | 3629 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.73 | | | | | $132.73 |
| Blacklock, Raymond L 17964 Alder St Hesperia, CA 92345 | 3630 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kozel, Mathilda 32023 Kingspark Ct Westlake Village, CA 91361 | 3631 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Stanaker, Amanda 14507 Huntmont Drive Cypress, TX 77429 | 3632 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Amabeoku, Iyaye 22948 Blythe St. West Hills, CA 91304 | 3633 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.78 | | | | | $93.78 |
| Lombardo, Jeanette 10690 NW 14 Street, Apt. 121 Plantation, FL 33322 | 3634 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Raybould, David I 8552 Aqueduct Ave North Hills, CA 91343 | 3635 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Sanchez, Jolene 1400 N Harding Ave Pasadena, CA 91104 | 3636 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Netal, Nannette 45 Port of Spain Rd Coronado, CA 92118 | 3637 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $429.99 | $429.99 | | $0.00 | | $859.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hentschel, Heidi 2000 S. Lakeline Blvd. Apt 1334 Cedar Park, TX 78613 | 3638 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Forbes, Arlene 4724 Layla Rd Arlington, TX 76016 | 3639 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Probasco, John Marlin 151 S Zinnia Way Lakewood, CO 80228 | 3640 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |
| Esmay, Jennifer PO Box 211 Murphy, OR 97533 | 3641 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $24,000.00 | | | $24,000.00 |
| Nguyen, Nhat Nhat Nguyen 7294 Downs Drive San Jose, CA 95139 | 3642 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Allen, Willie l 9027 BRIDGEWOOD CT. STOCKTON, CA 95209 | 3643 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Iida, Justin 1311 Sepulveda Blvd Apt 535 Torrance, CA 90501 | 3644 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| TRAN, JORDAN 6917 NE Morris St Portland, OR 97213 | 3645 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Anderson, Colene 14105 SW Maverick Ct Beaverton, OR 97008 | 3646 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.00 | | | | $324.00 |
| Doty, Jalleh 1380 West Capitol Drive unit 103 San Pedro, CA 90732 | 3647 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| WOLFF, ELISSA 6309 Misty Trail Dallas, TX 75248 | 3648 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,152.00 | | | | | $1,152.00 |
| Galan, Manuel F. 12 Gleeson Place Yonkers, NY 10704 | 3649 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | $0.00 | $252.00 |
| Fuentes, Jesus 200 S Citron St., Apt. #113 Anaheim, CA 92805 | 3650 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $430.00 | | | | $430.00 |
| Sproule, Rick 2788 Montego Dr. Reno, NV 89523 | 3651 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sparks, Elizabeth 19271 SW Edy Road Sherwood, OR 97140 | 3652 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $226.68 | | | | | $226.68 |
| Lin, Hsia 7 Heritage Ct Walnut Creek, CA 94597 | 3653 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Tessie Y<br>7474 SW 131st Ave<br>Beaverton, OR 97008 | 3654 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $54.20 | | | | $54.20 |
| Caratozzolo, Domenick<br>41 Sprain Valley Road<br>Scarsdale, NY 10583 | 3655 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| THOMAS, AMBER<br>10013 NE 69TH CIRCLE<br>VANCOUVER, WA 98662 | 3656 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $747.97 | $747.97 | | $0.00 | | $1,495.94 |
| McNulty, Jack<br>Dena McNulty<br>115 De Soto Street<br>San Francisco, CA 94127 | 3657 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SHIMABUKURO, RYUMA<br>JANE C SHIMABUKURO<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 3658 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Macias, Catalino<br>5442 Makati Circle<br>San Jose, CA 95123 | 3659 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Li, Zhuo<br>1573 Quebec Ct APT 4<br>Sunnyvale, CA 94087 | 3660 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Newman, Richard<br>5947 Benning Dr.<br>Houston, TX 77096 | 3661 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Meng, Qilin<br>1573 Quebec CT<br>Apt 4<br>Sunnyvale, CA 94087 | 3662 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $133.17 | | | | | $133.17 |
| Borowski, Andrea D<br>15925 Descansa Court<br>Morgan Hill, CA 95037 | 3663 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Grissom, Kenneth<br>40 F.M 1960 West #141<br>Houston, TX 77090 | 3664 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.11 | | | | | $1,085.11 |
| Brady, Alex<br>10480 National Blvd. Apt 229<br>Los Angeles, CA 90034 | 3665 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Spencer, Jannelle<br>445 Deodar Ave<br>Oxnard, CA 93030 | 3666 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,022.00 | | | | | $1,022.00 |
| Anderson, Missy<br>3583 S. Marion St.<br>#201<br>Englewood, CO 80113 | 3667 | 8/27/2020 | 24 Denver LLC | $204.95 | | | | | $204.95 |
| Frost, Jeff<br>13013 Gandia Drive<br>Austin, TX 78739 | 3668 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arreguin, Charles<br>4828 Calle Brisa<br>Camarillo, CA 93012 | 3669 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Lassalle, Rory<br>1230 S. Olive St<br>Apt 309<br>Los Angeles, CA 90015 | 3670 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Hamil, Kent<br>3542 W Stonepine Ln #C<br>Anaheim, CA 92804 | 3671 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $828.00 | | | | $828.00 |
| Balcos, Elna A<br>5535 Hazelbrook Avenue<br>Lakewood, CA 90712 | 3672 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wright, Anthony<br>9100 Castlebar Way<br>Sacramento, CA 95826 | 3673 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Nichols, Brent<br>1907 Lomita Drive<br>San Leandro, CA 94578 | 3674 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Shen, Jiousz<br>1572 Stubbins Way<br>San Jose, CA 95132 | 3675 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $277.42 | | | | | $277.42 |
| Gardner, Michelle<br>19 Anacapa Court<br>Foothill Ranch, CA 92610 | 3676 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $314.79 | | | | | $314.79 |
| LeFevers, Robert D.<br>28202 Daystrom Ln<br>Katy, TX 77494 | 3677 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $599.69 | | | | $599.69 |
| Peterson, Patricia A<br>2206 Sundale Dr<br>Rancho Cordova, CA 95670 | 3678 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murphy, Melinda C<br>9619 Copper Creek Drive<br>Austin, TX 78729 | 3679 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Alcaraz, Christian<br>1454 Melrose Avenue Suite 1<br>Chula Vista, CA 91911 | 3680 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Zebrack, Joel<br>2121 Meridian Park Blvd., #5796<br>Concord, CA 94524-0796 | 3681 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Abraham Samuel<br>1445 San Joaquin St<br>Richmond, CA 94804 | 3682 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Kazi, Shadaab<br>3114 Carnousty Street<br>Round Rock, TX 78664 | 3683 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Durga, Annapurna<br>60 Hardie Dr<br>Moraga, CA 94556 | 3684 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $650.00 | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masse, Valerie<br>497 Saint Louis Ave Apt. 206<br>Long Beach, CA 90814 | 3685 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $36.74 | | | | | $36.74 |
| Yoshikawa, Shannon K<br>1507 7th St 598<br>Santa Monica, CA 90401 | 3686 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garza, Blanca E.<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 3687 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Held, Sarah M.<br>2316 Cotton Court<br>Santa Rosa, CA 95401 | 3688 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 3689 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Quoc<br>4346 Staghorn Lane<br>League City, TX 77546 | 3690 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | $0.00 | | $400.00 |
| McCorvey, Joseph<br>11611 SageLink Drive<br>Houston, TX 77089 | 3691 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kidd, Wesley<br>1021 Twin Oaks Tr<br>Weatherford, TX 76085 | 3692 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Li, Xu<br>222 Race St<br>San Jose, CA 95126 | 3693 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,715.26 | | | | | $2,715.26 |
| Amin, Nawied<br>877 3rd Avenue<br>San Bruno, CA 94066 | 3694 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lorick, John T<br>124 South Harper Avenue<br>Los Angeles, CA 90048 | 3695 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Sadori, Pete<br>10421 Chevy Lane<br>La Mesa, CA 91941 | 3696 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kim, David<br>6001 Arlington Blvd, Apt 319<br>Falls Church, VA 22044 | 3697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Furstner, Roy<br>3254 Jamie Way<br>Hayward, CA 94541 | 3698 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $298.00 | | | | | $298.00 |
| Wang, Tan<br>5668 Lexington Ave<br>San Jose, CA 95123 | 3699 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $400.00 | | | | $400.00 |
| Sosa-Williams, Tanya<br>2296 Gaviota Ave 22<br>Signal Hill, CA 90755 | 3700 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grossman, Paul Douglass<br>475 Bellmore Way<br>Pasadena, CA 91103 | 3701 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $412.07 | | | | | $412.07 |
| Lopez, Amada<br>7844 Silvertree Trail, Unit 201<br>Orlando, FL 32822 | 3702 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Matthews, Keith<br>3948 Legacy #106<br>Plano, TX 75023 | 3703 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Dimalanta, Valerie<br>793 Grayling Bay<br>Costa Mesa, CA 92626 | 3704 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.40 | | | | | $24.40 |
| Cook, Tawny<br>5852 Lourdes Dr<br>Huntington Beach, CA 92649 | 3705 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $24.99 | | | | | $24.99 |
| Harvey, Susan<br>6895 Bluefield Ct<br>San Diego, CA 92120 | 3706 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Mai, Julie<br>640 Francisco St #1110<br>San Francisco, CA 94133 | 3707 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cochran, Graciela<br>699 Los Altos Ave<br>Los Altos, CA 94022 | 3708 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $797.97 | | | | | $797.97 |
| Falcis, Juventino<br>38 Chickadee Ln<br>Aliso Viejo, CA 92656 | 3709 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Nerayo, Daniel<br>2415 Siesta Ln<br>Oakland, CA 94603 | 3710 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| KwasiRaEl<br>9531 Windswept Ln<br>Houston, TX 77063 | 3711 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fernandez, Paul<br>7255 Navajo Rd Unit C190<br>San Diego, CA 92119 | 3712 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Truong, Vu Thien<br>4413 Bel Estos Way<br>Union City, CA 94587 | 3713 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Metzger, Travis<br>2740 Nipoma Street<br>San Diego, CA 92106 | 3714 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Pfeifer, Gordon<br>7821 Linda Vista Rd Apt 34<br>San Diego, CA 92111 | 3715 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shah, Santosh<br>331 Judah Street<br>Apt 5<br>San Francisco, CA 94122 | 3716 | 8/28/2020 | 24 San Francisco LLC | $701.60 | | | | | $701.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Garth<br>1534 Colonial Ct SW<br>Olympia, WA 98512 | 3717 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Harrah, Robert<br>18875 State Hwy 160<br>Las Vegas, NV 89161 | 3718 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| PAN, RICHARD<br>1724 PEBBLE BEACH DRIVE<br>VIENNA, VA 22182 | 3719 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Garwood, Linda<br>6878 Navajo Rd #86<br>San Diego, CA 92119 | 3720 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Woody, Tara<br>5470 Montecito Ave.<br>Santa Rosa, CA 95404 | 3721 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Smith, Justin<br>813 Lilac Drive<br>Placentia, CA 92870 | 3722 | 8/28/2020 | RS FIT CA LLC | $152.00 | | | | | $152.00 |
| Diluzio, Matthew<br>5620 E Rolanda St.<br>Long Beach, CA 90815 | 3723 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Elsokary, Fouad<br>921 N Harbor Blvd #197<br>La Habra, CA 90631 | 3724 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Balino, Germaine<br>PO Box 861<br>Wailuku, HI 96793 | 3725 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $3,566.04 | | | | | $3,566.04 |
| Wright, Frank<br>8716 Brady Ave<br>Spring Valley, CA 91977 | 3726 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831-1522 | 3727 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | $0.00 | | $1,633.00 |
| Mui, Terry<br>1372 85th Street<br>Brooklyn , NY 11228 | 3728 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $299.99 | | | | | $299.99 |
| Hill, Irene<br>8323 Laurelwood Dr.<br>Huntington Beach, CA 92646 | 3729 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lindgren, Dale<br>512 St. Thomas Lane<br>Foster City, CA 94404 | 3730 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Ramirez, Raymond<br>552 Canyon Dr Unit 13<br>Oceanside, CA 92054 | 3731 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mongold, Bethany<br>450 B Street Suite 1800<br>San Diego, CA 92101 | 3732 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merrill, Kimberly<br>2405 Meadow lane | 3733 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Castillo-Gonzalez, Christian<br>5223 Sweet Sunblaze Avenue<br>Bakersfield, CA 93311 | 3734 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dengenis, Peter<br>1431 South Irena Ave<br>Redondo Beach, CA 90277 | 3735 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kurz, Brian<br>9464 Cobblecrest Dr<br>Highlands Ranch, CO 80126 | 3736 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Traywick, Charmaine<br>8278 Sunny Creek Way<br>Sacramento, CA 95823 | 3737 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $48.17 | | | | | $48.17 |
| Claim docketed in error | 3738 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| YUKIHIRO, CALVIN MICHIO<br>7408 W Cedar Circle<br>Lakewood, CO 80226 | 3739 | 8/28/2020 | 24 Denver LLC | $62.00 | | | | | $62.00 |
| Sabicer, Marilyn I<br>2380 Yasamin Place<br>Upland, CA 91786 | 3740 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Deborah<br>13661 Purdy St<br>Garden Grove, CA 92844 | 3741 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Wilhoite, Lance<br>12246 Silva Pl.<br>Cerritos, CA 90703 | 3742 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Johnson, Harriette<br>PO Box 643<br>Fairburn, GA 30213 | 3743 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hill, Allison<br>759 Beau Chene Dr<br>Mandeville, LA 70471 | 3744 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |
| Stacey, Clark<br>563 South 1100 East<br>Salt Lake City, UT 84102 | 3745 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| MULINYAWE, JOHN<br>224 EBBETTS PASS ROAD<br>VALLEJO, CA 94589 | 3746 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Christenson, David<br>5667 Shady Farm Lane<br>Murray, UT 84107 | 3747 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $106.23 | | | | | $106.23 |
| Yan, Renwei<br>1535 Shore Dr.<br>San Jose, CA 95131 | 3748 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| Claim docketed in error | 3749 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hermes, Sue<br>PO Box 19520<br>San Diego, CA 92159-0520 | 3750 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sachdeva, Munit<br>501 Gibon Drive Apt 1021<br>Roseville, CA 95678 | 3751 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Short, Karina<br>3301 Crossbow Drive<br>Frisco, TX 75033 | 3752 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Gremillion, Kami<br>3723 View St.<br>Bakersfield, CA 93306 | 3753 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $79.00 | | | | | $79.00 |
| Sanchez, Karen<br>51 Arlington Drive South<br>San Francisco, CA 94080 | 3754 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $84.29 | | | | | $84.29 |
| Scoggins, Pascale<br>5 Nutcracker Lane<br>Aliso Viejo, CA 92656 | 3755 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $32.80 | | | | $32.80 |
| Morgan, Angeline<br>9710 Buena Park Dr<br>Houston, TX  77089 | 3756 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $121.77 | | | | | $121.77 |
| Chi, Peimin<br>1499 Stone Creek Dr<br>San Jose, CA 95132 | 3757 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Steven W. and Suzanne P. Meyer<br>8319 Lake Adlon Dr.<br>San Diego, CA 92119 | 3758 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Jeon, Hyo  Jin<br>6 Hetzel Dr<br>Mahwah, NJ 07430 | 3759 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Islam, Sheraz<br>54 S Longsford Circle<br>The Woodlands , TX 77382 | 3760 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $176.85 | | | | | $176.85 |
| Patel, Vinay S<br>202 Mont Blanc Court<br>Danville, CA 94526 | 3761 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dean, Donald<br>700 Whitehall Plains Rd<br>Annapolis, MD 21409 | 3762 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,900.00 | | | | | $1,900.00 |
| Williamson, Elizabeth<br>1828A Portsmouth St.<br>Houston, TX 77098 | 3763 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| McShane, Mark<br>6404 Cuesta Trail<br>Austin, TX 78730 | 3764 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Phan, Spencer<br>2303 Wicklowe<br>Sugar Land, TX 77479 | 3765 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Lynn K<br>64 Saint Michael<br>Dana Point, CA 92629 | 3766 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Gilbert, Douglas<br>28142 Soledad Street Unit G<br>Laguna Niguel, CA 92677 | 3767 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 3768 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trang, Tommy<br>8316 Lookout Cliff Pass<br>Austin, TX 78737 | 3769 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Dethlefson, Carolyn Kay<br>3605 Christmas Tree Lane<br>Bakersfield, CA 93306 | 3770 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Wei, Misha<br>2234 Flagstone Ave<br>Duarte, CA 91010 | 3771 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Landis, Sean<br>7171 S 420 E<br>Midvale, UT 84047 | 3772 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cohen, Ossie<br>65 Pine Ave #117<br>Long Beach, CA 90802 | 3773 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Winchell, Song<br>113 Martingale Trl<br>Oak Point, TX 75068 | 3774 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Levario, Amber<br>16037 Amber Valley Dr.<br>Whittier , CA 90604 | 3775 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Barrow, Sean<br>6531 Westfield Ct<br>Martinez, CA 94553 | 3776 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jacbos, Elinor<br>4624 Murphy Avenue<br>San Diego, CA 92122 | 3777 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kim, Diana<br>1636 Stanley Way<br>Escondido, CA 92027 | 3778 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Jordan, Cassie<br>6359 Aquila Way<br>Eastvale, CA 91752 | 3779 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Guerrero, Michael<br>776 Wakefield Court<br>El Cajon, CA 92020-2055 | 3780 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| patel, bhumiben<br>75 Liberty Ave,  UNIT C7<br>Jersey City, NJ 07306 | 3781 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Linda H.<br>60 Timber Run Drive<br>Georgetown, SC 29440 | 3782 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Clark, Aaron<br>131 Center St. #3<br>Santa Cruz, CA 95060 | 3783 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Provenzano, Marc<br>977 Dolores Street<br>San Francisco, CA 94110 | 3784 | 8/27/2020 | 24 San Francisco LLC | $0.00 | $2,474.25 | | $0.00 | | $2,474.25 |
| Wada, Bryan<br>139 Byxbee Street<br>San Francisco, CA 94132 | 3785 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Kumar, Ratnesh<br>5404 Shamrock Common<br>Fremont, CA 94555 | 3786 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Esparza, Alfonso<br>303 E. Francis St.<br>Ontario, CA 91761 | 3787 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| RABBANI, SAYED<br>16819 ADELAIDE DR<br>Richmond, TX 77404 | 3788 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Maloney, Carrie<br>977 Dolores Street<br>San Francisco, CA 94110 | 3789 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | $1,560.00 | | $0.00 | | $3,120.00 |
| Ortiz, Jose<br>132 Evans Ave<br>Piscataway, NJ 08854 | 3790 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| McCloud, Kathy<br>757 Fremont Blvd<br>West Sacramento, CA 95605 | 3791 | 8/27/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Aneja, Arun<br>2744 N Vista Crest Rd<br>Orange, CA 92867 | 3792 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Pow, Charles<br>14 N Avalon Dr<br>Los Altos, CA 94022 | 3793 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Macabeo, Gilbert<br>1950 E Badillo St Apt 269<br>West Covina, CA 91791 | 3794 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| GERSON, ALAIN<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3795 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Arrendondo, Fred<br>8048 Wentworth Place<br>Newark, CA 94560 | 3796 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| McGuire, Emmett<br>19203 E Fair Pl<br>Aurora, CO 80016 | 3797 | 8/27/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leutzinger, Lance 4241 Ferguson Ct Riverside, CA 92505 | 3798 | 8/27/2020 | RS FIT CA LLC | $400.00 | | | $0.00 | | $400.00 |
| Bromley, Alyssa 15515 W Washburn Ave Lakewood, CO 80228 | 3799 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $323.91 | | | | | $323.91 |
| Graves, Gail 7442 Coho Drive 102 Huntington Beach, CA 92648 | 3800 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $772.00 | | | | | $772.00 |
| Clayton, Octavia C PO Box 5433 Carson, CA 90749 | 3801 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $639.20 | | | | | $639.20 |
| Tate, Yvonne B. PO Box 771 Indian Hills, CO 80454 | 3802 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Claim docketed in error | 3803 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Harris, Aaron 10365 Azuaga St. Unit 176 San Diego, CA 92129 | 3804 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Henson, Cassandra PO Box 406 Saco, ME 04072 | 3805 | 8/27/2020 | 24 New York LLC | $359.95 | | | | | $359.95 |
| Brickert, Zackary 7701 Queens Garden Dr. Dallas, TX 75248 | 3806 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $170.11 | | | | | $170.11 |
| Fuentes, Miguel 157 Winfield Ave. Jersey City, NJ 07305 | 3807 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dobbins, Shawn 840 Van Ness Ave. #102 San Francisco, CA 94109 | 3808 | 8/27/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Gao, Susan 2524 Craneford Way San Ramon, CA 94582 | 3809 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Tibrewala, Rajiv 5841 Cattleya Way San Ramon, CA 94582 | 3810 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Murphy, Simone 37147 Lanyard Terrace #111 Fremont, CA 94536 | 3811 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Chen, Joseph 3886 Callie Ct Concord, CA 94521 | 3812 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Chris, Lomax 817 E Griffith Street Azusa, CA 91702 | 3813 | 8/27/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anaya, Kia<br>333 West California Blvd<br>#209<br>Pasadena, CA 91105 | 3814 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Nikolay, Zimonov<br>2229 EDISON AVE, APT 43.<br>SACRAMENTO, CA 95821-1639 | 3815 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,407.00 | | | | $1,407.00 |
| Mohareb, Hannah<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 3816 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Javier<br>2413 S North Shores Pl<br>Ontario, CA 91761 | 3817 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.36 | | | | | $148.36 |
| Gonzalez, David<br>4414 Willcherry Ct SE<br>Salem, OR 97317 | 3818 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $62.58 | | | | | $62.58 |
| Blizman, John S.<br>6 Riders Run<br>Newton Square, PA 19073 | 3819 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Muirhead, Tom<br>P.O. Box 3244<br>Laguna Hills, CA 92654-3244 | 3820 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $180.00 | | | | $180.00 |
| Nguyen, Ruby Vuong<br>4418 Earle Ave.<br>Rosemead, CA 91770 | 3821 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $999.33 | | | | | $999.33 |
| Childress, Margaret<br>92 Paseo Vista<br>San Clemente, CA 92673 | 3822 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thoma, Anna<br>0S015 Evans Ave<br>Wheaton, IL 60187 | 3823 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Abdul-Haqq, Imani | 3824 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $52.42 | | | | | $52.42 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 3825 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zukovski, Lana<br>4929 Serrania Ave<br>Woodland Hills , CA 91364 | 3826 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Nardi, James L.<br>195 24th St SE<br>Salem, OR 97301 | 3827 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bowen, Michael<br>339 Scottsdale Rd<br>Pleasant Hill, CA 94523 | 3828 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $30.44 | | | | | $30.44 |
| Miller, Alma<br>4243 Corte De La Siena<br>San Diego, CA 92130 | 3829 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frederick, Anne<br>3466 Marber Ave<br>Long Beach, CA 90808 | 3830 | 8/27/2020 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| Ng, Angie<br>2119 Wellington Dr.<br>Milpitas, CA 95035 | 3831 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Stavash, Karen<br>940 Eha St. Apt. 101<br>Wailuku, HI 96793 | 3832 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Nebeker, Jeff<br>5288 Brook Park Ln<br>Sacramento, CA 95841 | 3833 | 8/27/2020 | RS FIT CA LLC | $800.00 | | $0.00 | $0.00 | | $800.00 |
| Segal, Adam<br>116 1/2 Huntington St. Apt. B<br>Huntington Beach, CA 92648 | 3834 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Torres, Stephanie<br>3318 95th Pl SE<br>Everett, WA 98208 | 3835 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $568.00 | | | | | $568.00 |
| Sharbutt, David P<br>13512 Murphy Hill Drive<br>Whittier, CA 90601 | 3836 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $216.00 | | | | $216.00 |
| Lai, Benjamin<br>123 Pacchetti Way<br>Mountain View, CA 94040 | 3837 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Harmon, Alonzo<br>13809 Courtland Lane<br>Upper Marlboro, MD 20772 | 3838 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.94 | | | | | $359.94 |
| O'Krent, Kenneth<br>7607 Meadow Rd<br>Dallas, TX 75230 | 3839 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $116.62 | | | | | $116.62 |
| Boyd, Mark<br>5011 Swenson St 5B<br>Las Vegas, NV 89119 | 3840 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Jin, Liping<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3841 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.17 | | | | | $615.17 |
| Joshi, Anirudha<br>306 Smithwood St.<br>Mipitas, CA 95035 | 3842 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Simmonds, MD, Harris Filgate<br>18 Turnagain Rd<br>Kentfield, CA 94904 | 3843 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Christofolis, Dean<br>2170 Whitehorn Dr N<br>Colorado Springs, CO 80920 | 3844 | 8/27/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| Strausser, Beth<br>5462 Carew<br>Houston, TX 77096 | 3845 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Nancy 220 East 57th Street New York, NY 10022 | 3846 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Batavia, Mark , CA | 3847 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cao, Xueqing 6 Briarwood Ct Whippany, NJ 07981 | 3848 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.71 | | | | | $615.71 |
| Hernandez, Joaquin Bernardo 4100 Barrow Avenue Austin, TX 78751 | 3849 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| SOARES, ANTONIO C 842 HAMPTON RD HAYWARD, CA 94541 | 3850 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lin, Katheryne 2301 Humboldt St Apt. 326 Los Angeles, CA 90031 | 3851 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nelson, Heidi 15378 NW Sweetgale Lane Portland, OR 97229 | 3852 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Wong, Leona 150 El Bonito Way Millbrae, CA 94030 | 3853 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chang Calderon, Gerardo B. 25 Sanchez Street Apt 319 San Francisco, CA 94114-1141 | 3854 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Cesar 482 W San Ysidro Blvd Apt 616 San Diego, CA 92173 | 3855 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Grischenko, Yevgeniy 4750 Bedford ave. apt 2B Brooklyn, NY 11235 | 3856 | 8/27/2020 | 24 New York LLC | $68.00 | | | | | $68.00 |
| Nicholson, John 3202 Pecos Lane Rockwakk, TX 75032 | 3857 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Driscoll, Pam 8419 Kali Cove Austin, TX 78737 | 3858 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $800.00 | $0.00 | | | $800.00 |
| LIN, JAMES 32828 SHAVER LAKE LN FREMONT, CA 94555 | 3859 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sharp, Lucy R. 2233 Gracey Lane Fallbrook, CA 92028 | 3860 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.00 | | | | | $1,079.00 |
| Sweidy, Kimberly 3478 Rambow Drive Palo Alto, CA 94306-3638 | 3861 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Troncoso, Jaime 51 Britt Court Alameda, CA 94502 | 3862 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komorniczak, Paul<br>2358 Francico St<br>San Francisco, CA 94123 | 3863 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Smith (Shelton), Jamie<br>16904 Antioch Avenue<br>Pflugerville, TX 78660 | 3864 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.63 | | | | | $212.63 |
| Frederickson, Terry<br>6236 Canobie Ave<br>Whittier, CA 90601 | 3865 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Blatman, Greg<br>85 Allston Way<br>San Francisco, CA 94127 | 3866 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Barnes, Amanda Joy<br>8040 Crianza Pl #53<br>Vienna, VA 22182 | 3867 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Ciampi, Marcelle<br>3714 Goldcrest Heights NW<br>Olympia, WA 98502 | 3868 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Boyer, John<br>1218 Rancho Pacifica Place<br>Vista, CA 92084 | 3869 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kikic, Julija<br>9 Mair Ave<br>Totowa, NJ 07512 | 3870 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $420.84 | | | | | $420.84 |
| Shen, Zongjing<br>10852 Via San Marino<br>Cupertino, CA 95014 | 3871 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Morris, Kaatje<br>5310 La Fiesta<br>Yorba Linda, CA 92887 | 3872 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ngo, Juannilly L<br>1560 Davis Ct<br>Fairfield, CA 94533 | 3873 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Chin, Robert V.<br>851 Irwin Street, Ste. 201<br>San Rafael, CA 94901 | 3874 | 8/28/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Spangler, Kandi<br>5158 Arbutus St<br>Arvada, CO 80002 | 3875 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Reed, Nathanael<br>215 East Okeefe Street #6<br>East Palo Alto, CA 94303 | 3876 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| Sharma, Mrinendra<br>45 Columbus<br>Irvine, CA 92620 | 3877 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Patyka, Maksim<br>7126 Stobe Ave<br>Staten Island, NY 10346-5460 | 3878 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Linda<br>5342 Auburn Dr<br>San Diego, CA 92105 | 3879 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| Bridgman, Desiree<br>7213 White Buffalo Rd.<br>Colorado Springs, CO 80919 | 3880 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $107.96 | | | | | $107.96 |
| Strausser, Jeffrey<br>5462 Carew Street<br>Houston, TX 77096 | 3881 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Behmer, Carlene J<br>20902 Westgreen Ct.<br>Katy, TX 77450 | 3882 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Robinson, James<br>3150 Hammock Walk Rd<br>Apt 106<br>Kissimmee, FL 34746 | 3883 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $101.04 | | | $0.00 | | $101.04 |
| Dominguez, Moises Uzcategui<br>5017 Santa Clara Dr<br>Orlando, FL 32837 | 3884 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 3885 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baker, Ronald S.<br>PO Box 301385<br>Austin, TX 78703-0024 | 3886 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $163.32 | | | | $163.32 |
| Ghodriel, Ibrahim<br>P.O. Box 17864<br>Anaheim, CA 92817 | 3887 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $449.00 | | $0.00 | | $898.00 |
| Tendler, Leslie<br>3205 Hamlin Ave<br>Simi Valley, CA 93063 | 3888 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Beecroft, Brian J<br>731 Sunset Ponds Drive<br>Draper, UT 84020 | 3889 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Yu, John<br>625 S Berendo St Ph 5<br>Los Angeles, CA 90005 | 3890 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Bertoldi, David<br>31 Belford Way<br>San Mateo, CA 94402 | 3891 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Alfaro, Laura H<br>4222 West 169th Street<br>Lawndale, CA 90260 | 3892 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Ngoc<br>3211 Walker Dr.<br>Richardson, TX 75082 | 3893 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harkin, Michael<br>404 S. Lake Creek Dr.<br>Round Rock, TX 78681 | 3894 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,533.12 | | | | | $1,533.12 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reiber, Tara<br>PO Box 801022<br>Dallas, TX 75380 | 3895 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Salmanian, Aref<br>2050 Parkdale Dr<br>Kingwood, TX 77339 | 3896 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Castrence, Jesse<br>36162 Elba Place<br>Fremont, CA 94536 | 3897 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Christensen, DeAnna<br>4890 Horner St.<br>Union City, CA 94587 | 3898 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $169.78 | $0.00 | $0.00 | $0.00 | | $169.78 |
| Nolasco, Kimberly<br>136 Hakui Loop<br>Lahaina, HI 96761 | 3899 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kiba, Hiromi<br>172 Monroe<br>Irvine, CA 92620-3643 | 3900 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Nzerem, Ifeyinwa<br>1681 Quint Street<br>San Francisco, CA 94124 | 3901 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $5,000.00 | | $0.00 | | $10,000.00 |
| Huynh, Jeana<br>2303 Wicklowe Street<br>Sugar Land, TX 77479 | 3902 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Rivas, Virginia<br>3034 Albany Crescent<br>Apt 1D<br>Bronx, NY 10463 | 3903 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Anderson, Pacita<br>2119 Gable Hollow Ln<br>Katy, TX 77450 | 3904 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.62 | | | | | $36.62 |
| Burkes, Anetra<br>3666 Somerset Dr<br>Los Angeles, CA 90016 | 3905 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Maloney, Carrie<br>977 Dolores Street<br>San Francisco, CA 94110 | 3906 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $599.92 | $599.92 | | $0.00 | | $1,199.84 |
| Caruso, Dominic<br>4420 Celeste Ct.<br>Vallejo, CA 94591 | 3907 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $266.00 | | | | | $266.00 |
| Gutierrez, Lissette<br>1232 Fieldgate Ave.<br>Hacienda Heights, CA 91745 | 3908 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $429.99 | | $0.00 | | $859.98 |
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 3909 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.76 | | | | | $67.76 |
| Yakub, Steve C<br>6740 Brittany Park Court<br>North Richland Hills, TX 76182-3823 | 3910 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Nicole<br>650 North Orange Ave #4402<br>Orlando, FL 32801 | 3911 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $83.44 | | | | | $83.44 |
| Cecil, Bruce<br>2597 Virginia St<br>Berkeley, CA 94709 | 3912 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Szabo, John<br>10721 Hole Avenue<br>Riverside, CA 92505 | 3913 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Moller, Daniel<br>4541 Cherokee Ave. Apt. 2<br>San Diego, CA 92116 | 3914 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Novak, Lee<br>6704 Columbia Lane<br>Bakersfield, CA 93309 | 3915 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Logan, Karyn | 3916 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Eunah<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 3917 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Agbisit, Stuart Bryce<br>27392 Pinuela<br>Mission Viejo, CA 92692 | 3918 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $36.26 | | | | | $36.26 |
| Miyao, Chelsie A.<br>745 S Bernardo Avenue Apt A219<br>Sunnyvale, CA 94087 | 3919 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gao, Qiang<br>2524 Craneford Way<br>San Ramon, CA 94582 | 3920 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 3921 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ogtanyan, Christine<br>12200 Beaufait Ave.<br>Northridge, CA 91326 | 3922 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $320.83 | | | | | $320.83 |
| Pietila, Robert<br>PO 117658<br>Burlingame, CA 94011 | 3923 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Lee, Changhoon<br>5370 Silver Canyon Rd. Unit A<br>Yorba Linda, CA 92887 | 3924 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Reams, Jacqueline<br>2065 Kingwood Rd<br>Rohnert Park, CA 94928 | 3925 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Moton, Alison<br>117 Dehaven Drive # 142<br>Yonkers, NY 10703 | 3926 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Joseph, Christina<br>5159 Ayon Ave<br>Irwindale, CA 91706 | 3927 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tian, Lawrence<br>32821 Arbor Vine Drive<br>Union City, CA 94587 | 3928 | 8/27/2020 | 24 San Francisco LLC | $158.00 | | | | | $158.00 |
| Lee, Lester<br>7643 Normal Ave Apt C<br>La Mesa, CA 91941 | 3929 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5.45 | | | | | $5.45 |
| Rojas, Eduardo<br>15975 SW 83rd Terrace<br>Miami, FL 33193 | 3930 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $68.46 | | | | | $68.46 |
| Floyd, Steve<br>2816 Calhoun Street<br>Alameda, CA 94501 | 3931 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Mripa, Astrit<br>1835 83rd st apt 1D<br>Brooklyn, NY 11214 | 3932 | 8/31/2020 | 24 New York LLC | $429.99 | | | | | $429.99 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 3933 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Vinh, Phuong<br>3025 Magnum Drive<br>San Jose, CA 95135 | 3934 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tang, Qingyun<br>3534 Strawberry Creek Pl<br>Ontario, CA 91761 | 3935 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| LORBER, FREDERICK<br>5830 TURTLE VALLEY DRIVE<br>STOCKTON, CA 95207 | 3936 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Kaur, Vandhanjit<br>1405 I Street<br>Union City, CA 94587 | 3937 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,596.00 | | | | $1,596.00 |
| Kesmen, Serkan<br>1905 Verbania Dr<br>Las Vegas, NV 89134 | 3938 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Torres, Alejandro<br>18220 80th Avenue Ct E<br>Puyallup, WA 98375 | 3939 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kobus, Lonnie<br>PO Box 3474<br>Jurupa Valley, CA 92519 | 3940 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Pointer, Cynthia<br>4247 W. 182nd St.<br>Apt U<br>Torrance, CA 90504 | 3941 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Koski, Jennie<br>6403 Firefly Drive<br>San Jose, CA 95120 | 3942 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $56.74 | | | | $56.74 |
| Fleisher, Barry<br>19 9th Ave<br>#401<br>San Mateo, CA 94401 | 3943 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman , Deborah<br>8331 Varas Circle<br>Huntington Beach, CA 92646 | 3944 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Cox, Christopher<br>8 Old Ranch Rd<br>Laguna Niguel, CA 92677 | 3945 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $111.49 | | | | $111.49 |
| Goldberg, Denise<br>320 East 58 St Apt 7-E<br>New York, NY 10022 | 3946 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Proulx, Lucia<br>2236 Martin Dr<br>Tustin, CA 92782 | 3947 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $539.92 | | | | | $539.92 |
| Patu, Rachel<br>1751 68th Ave<br>Oakland, CA 94621 | 3948 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $64.44 | | | | | $64.44 |
| Wallace, Adrian T<br>15234 SE 178th Pl<br>Renton, WA 98058 | 3949 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Vauier, Skyler Chase<br>3743 Crawley Down Loop<br>Sanford, Fl 32773 | 3950 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Maloku, Liridon<br>592 Fairfield Road<br>Wayne, NJ 07470 | 3951 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | $52.61 | | $0.00 | | $105.22 |
| Bradley, John<br>23435 Carona Ave<br>Corning, CA 96021 | 3952 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $720.89 | | | | | $720.89 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 3953 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Warehime, Lois<br>503 Regency Xing<br>Southlake, TX 76092 | 3954 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Boyd, Jennifer<br>2441 Waters Edge Way<br>Sacramento, CA 95833 | 3955 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.05 | | | | | $43.05 |
| Aghajani, Adrineh & Zareh Davidian<br>2221 Cooley Pl<br>Pasadena, CA 91104 | 3956 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $860.00 | | | | | $860.00 |
| Davoudi Moghadam, Seyed Sadegh<br>[No Address Provided] | 3957 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Dennis and Jennifer Tan<br>2775 Ridge Lane<br>West Linn, OR 97068 | 3958 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | | | | $1,299.98 |
| Moran, Martha<br>2141 Holland Avenue<br>Apt 4H<br>Bronx, NY 10458 | 3959 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $206.51 | | | | | $206.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolff, Kevin Sean<br>337 Cozumel<br>Laguna Beach, CA 92651 | 3960 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $342.00 | | | | | $342.00 |
| Navarro, Freddy<br>307 S 11th AVE APT C<br>Highland Park, NJ 08904 | 3961 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | $0.00 | | $100.21 |
| Goldstein, Eric<br>1315 Ave R<br>Brooklyn , NY 11229 | 3962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Torres, Cecilia<br>18220 80th Avenue Court East<br>Puyallup, WA 98375 | 3963 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lazicky, Karen<br>219 Willard Ave.<br>Farmingdale, NY 11735 | 3964 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Chung, Francis<br>30 Fanpalm<br>Irvine, CA 92620 | 3965 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $117.50 | | | | | $117.50 |
| Brocoum, Alice V<br>937 NW Glisan St Unit #1133<br>Portland, OR 97209 | 3966 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pineda, Andrea E.<br>8711 NE 77th Way<br>Vancouver, WA 98662 | 3967 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,053.65 | | | | $1,053.65 |
| Gomez, Anthony<br>4455 Kendall Street #1<br>San Diego, CA 92109 | 3968 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hymes, Vance<br>326 N. Indiana Ave<br>Vista, CA 92084 | 3969 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Avila, Maria<br>1338 S. Rene Dr<br>Santa Ana, CA 92704 | 3970 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $740.00 | | | | | $740.00 |
| Le, Thai D<br>15232 Touraine Way<br>Irvine, CA 92604 | 3971 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Bissett, Karrah<br>2195 Station Village Way. Apt. 1128<br>San Diego, CA 92108 | 3972 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gerson, Constance<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3973 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $827.96 | | | | | $827.96 |
| Patel, Bashil<br>11210 Morningside Lake Lane<br>Richmond, TX 77423 | 3974 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chen, Yu<br>16435 Santa Bianca Drive<br>hacienda heights, CA 91745 | 3975 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Frances<br>32742 Alipaz Street Spc 32<br>San Juan Capistrano, CA 92675 | 3976 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | $149.00 | | $0.00 | | $298.00 |
| Sorensen, Paulette M.<br>4101 NE 203rd Pl.<br>Seattle, WA 98155 | 3977 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| HOFFMAN, AMY S<br>20814 UNION PARK CT<br>KATY, TX 77450 | 3978 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Middleton, Marcus<br>2507 Alvin St<br>Mountain View , CA 94043 | 3979 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Hong, Alexandra<br>2193 Hedgerow Lane<br>Chino Hills, CA 91709 | 3980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oniveros, Irene<br>192 N Grant Pl<br>Orange, CA 92868 | 3981 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,321.00 | | | | | $1,321.00 |
| Morton, Thomas<br>20540 Parc Foret Drive<br>Reno , NV 94511 | 3982 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Smith, Cory<br>2800 N Los Felices Cir E #C210<br>Palm Springs, CA 92262 | 3983 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Chan, Victor<br>2454 Sullivan Street<br>San Pablo, CA 94806 | 3984 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| WILLIAMS, DEANNA<br>PO Box 763<br>Rancho Cordova, CA 95741 | 3985 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Parpounas, Karen<br>11 Gate Lane<br>West Islip, NY 11795 | 3986 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Casey, Kevin<br>4445 Teralta Place<br>San Diego, CA 92103 | 3987 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $31.95 | | | | | $31.95 |
| Caruso, Claudia<br>4420 Celeste Ct<br>Vallejo, CA 94591 | 3988 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $321.66 | | | | | $321.66 |
| Chau, LoAnne<br>16634 Lasting Shadow Cir<br>Houston, TX 77095 | 3989 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Engle, Quinn<br>11982 Tack Drive<br>Parker, CO 80134 | 3990 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | $0.00 | | $499.00 |
| Merida, Marlene<br>3518 Citruscedar Way<br>North Las Vegas, NV 89032 | 3991 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrari, Hinano<br>112 38th St, Apt A<br>Newport Beach, CA 92663 | 3992 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Lighthizer, Meghan<br>50 Sandstone Court Unit i<br>Annapolis, MD 21403 | 3993 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| Prickett, Charles O.<br>Law Offices of Charles O. Pickett<br>735 Carr Ave.<br>Santa Rosa , CA 95404 | 3994 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chuang, James<br>12135 High Country Lane<br>Las Vegas, NV 89138 | 3995 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Navarro, Corina<br>15555 Huntington Village Ln<br>Apt #237<br>Huntingon Beach, CA 92647 | 3996 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Arellano, German<br>16419 S. Orchard Avenue<br>Gardena, CA 90247 | 3997 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Emmons, Scott<br>2217 Vanderbilt Ln Unit 4<br>Redondo Beach, CA 90278 | 3998 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| JEFFERY, MONICA ANN<br>1251 SOUTH GETRUDA AVENUE<br>REDONDO BEACH, CA 90277 | 3999 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Lori<br>29730 SE OLD RANCH DR<br>ESTACADA, OR 97023 | 4000 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miller, Evan<br>604 N Bluff Dr. #105<br>Austin, TX 78745 | 4001 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Larson, Lisa M<br>1505 Brogue Court<br>Vista, CA 92081 | 4002 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Kelly, John Clarke<br>1901 McGuckian Ave<br>Unit 323<br>Annapolis, MD 21401 | 4003 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Powers, Mark J<br>175 Madelia Pl.<br>San Ramon, CA 94583 | 4004 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Hale, Frances<br>1771 N. Vermont Ave., #207<br>Los Angeles, CA 90027 | 4005 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $329.64 | | | | | $329.64 |
| Cabot, Jason<br>4228 Maryland Street<br>San Diego , CA  92103 | 4006 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $1,577.00 | | | | $1,577.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Young, Melva 815 N. La Brea Unit 496 Inglewood, CA 90302 | 4007 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Willbee, Kimberly 8023 Kingswood Drive Citrus Heights, CA 95610 | 4008 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $62.97 | | | | | $62.97 |
| Tikhonov, Vladimir 3808 Maple Ave Brooklyn, NY 11224 | 4009 | 8/28/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| AJAYI, AYO 11616 SE 234TH ST KENT, WA 98031 | 4010 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| MARTIN, DELORES PO Box 340151 Sacramento, CA 95834 | 4011 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Tran, Ha 15622 Broad Street Sugar Land, TX 77478 | 4012 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hyun, Jaemoon 3 Stoneybrook Lane Scarsdale, NY 10583 | 4013 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hanasab, Susan 321 S. San Vicente Blvd. # 306 Los Angeles, CA 90048 | 4014 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ota, Megumi 500 Lunalilo Home Rd. Esplanade 26L Honolulu, HI 96825 | 4015 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.87 | | | | | $72.87 |
| Ahn, Jaeduk 5810 E.La Palma Ave. Anaheim, CA 92807 | 4016 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Lee, Nancy 1901 E. Amar Road, Unit 139 West Covina, CA 91792 | 4017 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Huynh, Van 12510 Mt. Andrew Houston, TX 77089 | 4018 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ellis, Seymour Sy 2370 Burham Drive Tustin, CA 92782 | 4019 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $995.00 | | | | | $995.00 |
| Viera, Fernando 45505 Cherokee Lane Fremont, CA 94539 | 4020 | 8/28/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Strange, Linda Julian 7528 South Harvard Blvd. Los Angeles, CA 90047 | 4021 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35,000.00 | | | $0.00 | | $35,000.00 |
| Hayashi, Leslie A. 1645 Ala Wai Boulevard, #1201 Honolulu, HI 96815 | 4022 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.72 | | | | | $1,306.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Jose S.<br>2413 S. North Shore Pl.<br>Ontario, CA 91761 | 4023 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Honglei (Annie)<br>2033 Vincenzo Walkway<br>San Jose, CA 95133 | 4024 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Reeves, Frank<br>8665 Lake Murray Blvd Unit 7<br>San Diego, CA 92119 | 4025 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Garza, Blanca E<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 4026 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Berry, Nathan<br>11891 Spruce Canyon Cir<br>Golden, CO 80403 | 4027 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mazzotta, David<br>1408 S 1500 E<br>Salt Lake City, UT 84105 | 4028 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $342.00 | | | | $342.00 |
| Patton, Ronald<br>12515 Barker Cypress Rd 9311<br>Cypress, TX 77429 | 4029 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $143.19 | | | | | $143.19 |
| Agron, Jeff<br>22327 Hart St<br>Canoga Park, CA 91303 | 4030 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $142.57 | | | | $142.57 |
| Joon Ko, Myung<br>9738 Paseo de Oro<br>Cypress, CA 90630 | 4031 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Weeden, Megan<br>5745 Mendocino Blvd<br>Sacramento, CA 95824 | 4032 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Nix, Georgia<br>1757 Jasper Court<br>Livermore, CA 94550 | 4033 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jacobson, Jeremy<br>5544 Camber Dr<br>San Diego, CA 92117 | 4034 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Dovey, James E.<br>2 Breakers Isle<br>Dana Point, CA 92629 | 4035 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ikonomou, Maree<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4036 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $231.75 | | | | | $231.75 |
| Aston, Justin<br>338 S. Prospectors Rd.<br>Unit 71<br>Diamond Bar, CA 91765 | 4037 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Kurt<br>9830 Golden Arrow Lane<br>Rancho Cucamonga, CA 91701 | 4038 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $437.50 | | | | $787.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duong, Michelle<br>627 N. Bristol Street, #29<br>Santa Ana, CA 92703 | 4039 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Henderson, John<br>1515 Sutter Street<br>Apartment #229<br>San Francisco, CA 94109 | 4040 | 8/27/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Jaleel-Khan, Rumy<br>1515 Holly River Drive<br>Houston, TX 77077 | 4041 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Su, Shihuang<br>5539 Jackwood St<br>Houston, TX 77096 | 4042 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Esquivel, Ofelia<br>5215 Topanga Cyn Blvd.<br>Woodland Hills, CA 91364 | 4043 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Balanay, Neil<br>1162 Summit Oak Drive<br>Lake Forest, CA 92679 | 4044 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Enzler, Matthew<br>6027 Goliad Ave<br>Dallas, TX 75206 | 4045 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $34.00 | | | | | $34.00 |
| Ibrahim, Sherif<br>110 La Sonoma Way<br>Alamo, CA 94507 | 4046 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Bassett, Michael<br>12262 N. 1st Street<br>Parker, CO 80134 | 4047 | 8/27/2020 | 24 Denver LLC | $429.99 | | | | | $429.99 |
| Azadian, Nancy<br>785 S Rock Garden Cir<br>Anaheim, CA 92808 | 4048 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| DE HARO, MICHELLE<br>319 W. LAMBERT RD #5<br>BREA, CA 92821 | 4049 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Leanos, John<br>1000 Russia Ave.<br>San Francisco, CA 94112 | 4050 | 8/27/2020 | RS FIT NW LLC | $73.98 | | | | | $73.98 |
| Crawford, Mieko<br>1343 Thermal Ave.<br>San Diego, CA 92154 | 4051 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Fonseca, Brian A<br>373 Lower LaVista CT NW<br>Salem, OR 97304 | 4052 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Einzinger, Shawn Ivin<br>3127 E Crosswood Lane<br>Sandy, UT 84092 | 4053 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Shashikumar, Bharath<br>1875 Blossom Hill Road<br>San Jose, CA 95124 | 4054 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Sansa 3611 West Clark Ave Burbank, CA 91505 | 4055 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $1,800.00 | | $0.00 | | | $1,800.00 |
| Bisiar, Carole 7859 Rancho Fanita Drive Unit D Santee, CA 92071 | 4056 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kirk, Darren 11075 Cannonade Drive Parker, CO 80138 | 4057 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $2,223.15 | | | | | $2,223.15 |
| Eng, James 20935 Running Branch Rd. Diamond Bar, CA 91765 | 4058 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Li, Leonard 1 Alexandria Dr East Hanover, NJ 07936 | 4059 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $554.00 | | | | $554.00 |
| Kallen, Brian 12155 Cunningham Lane Garden Grove, CA 92841 | 4060 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Yu, Amy 530 Stockton St #501 San Francisco, CA 94108 | 4061 | 8/27/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Estes Jr., Edwin PO Box 4 Wrightwood, CA 92397 | 4062 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.10 | | | | | $103.10 |
| Claim docketed in error | 4063 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Kwiatkowski, Keith 8233 E. Blackwillow Cir. 206 Anaheim, CA 92808 | 4064 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | $0.00 | | | $700.00 |
| Layola, Danielle 2558 18th Street Sacramento, CA 95818 | 4065 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.48 | | | | | $103.48 |
| Contreras, Frank 15845 Lawnhill Dr La Mirada, CA 90638 | 4066 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $871.00 | | | | | $871.00 |
| Smythe, Michelle Smythe Law Group, Inc. 438 East Marigold St. Altadena, CA 91001 | 4067 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| TSENG, LORI (HSUAN JUN) 1600 PINE VIEW DR NW ISSAQUAH, WA 98027 | 4068 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $323.32 | | | | | $323.32 |
| Prihoda, Theodore P 1734 S. Lee Dr. Kanab, UT 84741 | 4069 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $218.43 | | | | | $218.43 |
| Wang, Wen-Chi 4485 Keepsake Rose CMN Fremont, CA 94538-7021 | 4070 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rahlan, Janesh<br>900 Bush Street<br>Apt. 616<br>San Francisco, CA 94109 | 4071 | 8/27/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Paul, Michael<br>4240 Waterstone Road<br>Fort Worth, TX 76244 | 4072 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Melchor, Rolly<br>329 E. 56TH ST<br>LONG BEACH, CA 90805 | 4073 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $35.00 | | | | | $35.00 |
| Rosenfeld, Mindy<br>6502 Barkwood Lane<br>Dallas, TX 75248 | 4074 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Bubenik, Cary<br>17598 S Jean Drive<br>Oregon City, OR 97045 | 4075 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patton, Carla<br>8749 S. Alta Hills Circle<br>Sandy, UT 84093 | 4076 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Okinczzyc, Mary<br>446 E. 87th St<br>Apt C<br>New York, NY 10128 | 4077 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Tu, Jasmine<br>2041 Wendover Lane<br>San Jose, CA 95121 | 4078 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Boonbamroe, Prapatsorn<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4079 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Viray, Joyce<br>2237 Jacqueline Drive<br>Pittsburg, CA 94565 | 4080 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Dekgadi, Benjamin<br>1035 SW 30th Street No.1<br>Fort Lauderdale, FL 33315 | 4081 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $172.32 | | | | $172.32 |
| Olsen, Steven<br>13 Burgundy<br>Rancho Mirage, CA 92270 | 4082 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 4083 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | | | $465.00 |
| Heng, Yanyan<br>2090 Radio Ave #12<br>San Jose, CA 95125 | 4084 | 8/27/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| White, William C.<br>1220 Larnel Pl.<br>Los Altos, CA 94024 | 4085 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Abendschein, Hannah<br>5424 Mandarin Cv.<br>San Diego, CA 92115 | 4086 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neill, Vincent C.<br>1733 San Jose Way<br>Roseville, CA 95747 | 4087 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | $10,000.00 | | | | $20,000.00 |
| Ali, Mary Beth<br>68 4th Avenue<br>Westwood, NJ 07675 | 4088 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Dinowitz, Marc<br>1885 Spotted Owl Dr. SW<br>Vero Beach, FL 32962 | 4089 | 8/27/2020 | RS FIT NW LLC | $350.00 | $350.00 | $0.00 | | | $700.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON , TX  77083-5267 | 4090 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heath, Allen<br>38000 Camden St #109<br>Fremont, CA 94536 | 4091 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| George-White, Eunice<br>11826 Amblewood Dr<br>Meadows Place, TX 77477 | 4092 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |
| OZOMMA, UZOAMAKA<br>2111 Banfield Ct<br>Richmond, TX 77469 | 4093 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $587.58 | | | | | $587.58 |
| Pazcoguin, Noel V<br>301 S St. Andrews Place Unit 304<br>Los Angeles, CA 90020 | 4094 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 4095 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38.45 | | | | | $38.45 |
| Mai, Lingfeng<br>18048 Columbia Dr.<br>Castro Valley, CA 94552 | 4096 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Nielson, Hadley<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4097 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Reid, Ruth<br>3707 Hummer Road<br>Annandale, VA 22003 | 4098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | $325.00 | | $0.00 | | $650.00 |
| Gailey, Lola<br>13323 SE Regency View Drive<br>Happy Valley, OR 97086 | 4099 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Boyd III, Andrew C<br>1406 Groth Circle<br>Pleasanton, CA 94566 | 4100 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | $0.00 | | $198.00 |
| Bartlett, Karen<br>1830 N Pecos Rd Unit 259<br>Las Vegas, NV 89115 | 4101 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Greene, Brian<br>446 Barrow St<br>Corona, CA 92881 | 4102 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Joe<br>11616 Calamar Court<br>San Diego, CA 92124 | 4103 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hess, John<br>5303 Weston Drive<br>Fulshear, TX 77441 | 4104 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| DO, HYUNHEE<br>9070 CANDLESTICK LANE<br>CYPRESS, CA 90630 | 4105 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Coles, Patrice<br>2010 Rachel Rdg<br>Cedar Park, TX 78613 | 4106 | 8/27/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Ramos, Willis<br>5835 Desert View Drive<br>La Jolla, CA 92037 | 4107 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | | | | | $200,000.00 |
| Juliussen, Rachel<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4108 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Edelheit, Rod<br>1025 Turquoise St. #2<br>San Diego, CA 92109 | 4109 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $589.88 | | | | | $589.88 |
| Coughenour, Amanda<br>1611 Hotel Circle S., #a306<br>San Diego, CA 92108 | 4110 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Jeffrey<br>5682 Mid Pointe Dr<br>Windsor, CO 80550 | 4111 | 8/28/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Frost, Mercade<br>565 Page St., Apt 7<br>San Francisco, CA 94117 | 4112 | 8/28/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Martin, Matthew Thomas<br>281 Clinton Park<br>San Francisco, CA 94103 | 4113 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pappin, Nicholas<br>1709 F St Apt D<br>Bakersfield, CA 93312 | 4114 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | | | | $31.99 |
| Mats, Mits<br>P.O. Box 612274<br>San Jose, CA 95161 | 4115 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| McMurray, James<br>668 4th Ave<br>Sacramento, CA 95818 | 4116 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $187.47 | | | | $187.47 |
| Brown, Jeff<br>2301 Bayhill Ct<br>Oxnard, CA 93036 | 4117 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $368.00 | | | | $368.00 |
| Bryant, Doris A<br>2413 Spruce Court<br>Little Elm, TX 75068 | 4118 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maroun, Gus 2400 Clark Avenue Fullerton, CA 92831 | 4119 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $391.93 | | | | | $391.93 |
| Buban, Christina 3170 Santa Marta Ct. Union City, CA 94587 | 4120 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Newman, Kevon 2 E. Joppa Road #1082 Towson, MD 21286 | 4121 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ngo, Mnadalyn 11442 Elizabeth St Norwalk , CA 90650 | 4122 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stuart, Cheryl 1561 Dianda DR Concord, CA 94521 | 4123 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $987.30 | | | | | $987.30 |
| Kracht, Jeffrey 1283 Valley Road #5 Upper Montclair, NJ 07043-2117 | 4124 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Collins, Reginald W 4834 Court Rd Houston, TX 77053 | 4125 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Moody, Lori 4424 D Street Sacramento, CA 95819 | 4126 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Julie  Peart 2301 Bayhill Ct Oxnard, CA 93036 | 4127 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $368.00 | | | | $368.00 |
| Olmeda, Robert 9815 SW 86 St Miami, FL 33173 | 4128 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Spike, Mitch 24 Burgundy Rancho Mirage, CA 92270 | 4129 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ribao, Amanda 659 Maalo Street Kahului, HI 96732 | 4130 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,037.49 | | | | | $1,037.49 |
| Drinker, Nancy 1511 Artesia Boulevard, #5 Manhattan Beach, CA 90266 | 4131 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |
| Landon, Julia 309 Alameda Ave. Salinas, CA 93901 | 4132 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Doctor, Charles 134-35 166 Place Apt #9c Jamaica, NY 11434 | 4133 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Beck, Randy | 4134 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, Beverly 13 Portofino Rd. San Rafael, CA 94901 | 4135 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $47.24 | | | | | $47.24 |
| Spike, Jill 24 Burgundy Rancho Mirage, CA 92270 | 4136 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Danysh, Nikki 4808 Rutherglen Dr Austin, TX 78749 | 4137 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ayers, Keith A. 5191 Mertensia Street Oceanside, CA 92056 | 4138 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Falcon, Louis 24468 Kathleen Drive Laguna Niguel, CA 92677-3566 | 4139 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Eng, Mary Quock 4313 Camacho St Austin, TX 78723 | 4140 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Straussberg, Lisa 120 S Jackson St #D Glendale, CA 91205 | 4141 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $34.78 | | | | | $34.78 |
| Kralick, Christopher 1031 Kings Road Newport Beach, CA 92663 | 4142 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $751.19 | | | | | $751.19 |
| Johnson, Jacquelyn 876 Linwood Way San Leandro, CA 94577 | 4143 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Gibson, Melanie 10201 Lindley Ave Apt 93 Northridge, CA 91325 | 4144 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gansen, Kevin J. P.O. Box 431 St. Peter, MN 56082 | 4145 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Pressman, Marsha 36 Gentry Drive Englewood, NJ 17631 | 4146 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $426.49 | | | | | $426.49 |
| Gilbert, Lamar K 326 Glen Oaks Blvd. Dallas, TX 75232 | 4147 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,098.00 | | | | | $2,098.00 |
| Iyer, Poorni 1216 Genesee Ct Carmichael, CA 95608 | 4148 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $90.56 | | | | | $90.56 |
| Don, Allison 1036 Rockport Ave Redwood City, CA 94065 | 4149 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $233.33 | | | | | $233.33 |
| Vergus, Tatiana 800 John Street Apt. 102C Pinole, CA 94546 | 4150 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly, Justin 3102 Bartlett Ave Rosemead, CA 91770 | 4151 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Yang, Ziliang 620 S. Virgil venue #317 Los Angeles, CA 90005 | 4152 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Sheldon, Victoria W 222 West Bay Dr NW Unit G Olympia, WA 98502 | 4153 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Scott, Daketa 3525 Perry Avenue #6B Bronx, NY 10467 | 4154 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $395.00 | | | | $395.00 |
| Rodriguez, Mariana 2730 Batchelder Street Brooklyn, NY 11235 | 4155 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $277.20 | | | $0.00 | | $277.20 |
| Bitar, Ray 689 Fifth Avenue Chula Vista, CA 91910 | 4156 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| MARTIN, KENNETH  D. KENNETH D. MARTIN 301 N Palm Canyon Drive STE 103-345 Palm Springs, CA 92262 | 4157 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,699.99 | | | | | $1,699.99 |
| Cui, Jingyuan 728 Bristol Dr Mansfield, TX 76063 | 4158 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $415.67 | | | | $415.67 |
| Miyazawa, Masaki 3131 Katella Ave Los Alamitos, CA 90720 | 4159 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Nguyen, Dzung 3110 S Diamond St Santa Ana, CA 92704 | 4160 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| DeLuca, Pietro 6677 Golfcrest Drive San Diego, CA 92119 | 4161 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hansen, Freddy 1825 Creek Rd. Livermore, CA 94550 | 4162 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $102.06 | | | | $102.06 |
| Coles, Patrice 2010 Rachel Rdg Cedar Park, TX 78613 | 4163 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Ali, Sahira 722 Morey Ave Sacramento, CA 95838 | 4164 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $81.88 | | | | | $81.88 |
| Raska, Candise 3010 Nasa Parkway Apt 204 Seabrook, TX | 4165 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barone, Dennis<br>244 Gold Mine Dr<br>San Francisco, CA 94131-2524 | 4166 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ikonomou, Dean<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4167 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $175.40 | | | | | $175.40 |
| Lim, Jaekwon<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 4168 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Prado, William<br>3783 S Harvard Blvd<br>Los Angeles, CA 90018 | 4169 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $151.03 | | | | | $151.03 |
| Frazier, Sam<br>7860 Mount Vernon Road<br>Auburn, CA 95603 | 4170 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,200.00 | | | | | $17,200.00 |
| Parmar, Prem<br>2722 Normallin St.<br>Torrance, CA 90505 | 4171 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,200.00 | | | | | $4,200.00 |
| Cervantes, Andrew<br>12184 S La Cadena Dr.<br>Colton, CA 92324 | 4172 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $477.89 | | | | | $477.89 |
| OWENS, OWEN<br>211 South Ave.<br>Alamo, CA 94507 | 4173 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ayers, Mindy F<br>5191 Mertensia Street<br>Oceanside, CA 92056 | 4174 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tooma, Tony<br>2319 64th Street<br>Brooklyn, NY 11204 | 4175 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Abrego, Alejandra<br>427A Crockett St<br>Channelview, TX 77530 | 4176 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.76 | | | | | $34.76 |
| Yarnell, Kelley<br>635 Jasmine PL NW<br>Issaquah, WA 98027 | 4177 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Byung-Joon<br>2664 San Joaquin Hills Rd.<br>Corona Del Mar, CA 92625 | 4178 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Naylor, Christine<br>1102 Horton Road<br>Durham, NC 27704 | 4179 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Sherwood, Michael<br>4497 Rolando Blvd<br>San Diego, CA 92115 | 4180 | 8/27/2020 | 24 San Francisco LLC | | $150.00 | | | | $150.00 |
| Miller, Regina<br>1106 Bush St Apt 602<br>San Francisco, CA 94109 | 4181 | 8/28/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frost, Christine 13013 Gandia Drive Austin, TX 78739 | 4182 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Florencio, Rovil 706 Templeton Ave Daly City, CA 94014 | 4183 | 8/27/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Verzi, Scott 7313 Sedgefield Ave San Ramon, CA 94583 | 4184 | 8/28/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Tan, Lisa 641 Marine Ave Manhattan Beach, CA 90266 | 4185 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,360.00 | | | | $3,360.00 |
| Kohl Jr, Richard D 5682 Portage Lake Ct Las Vegas, NV 89130 | 4186 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $163.00 | | | $0.00 | | $163.00 |
| Li, Xu 222 Race Street San Jose, CA 95126 | 4187 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Willbee, Jeanmarie 8023 Kingswood Drive Citrus Heights, CA 95610 | 4188 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| ZHANG, XUAN 939 W MABLE AVE #B MONTEREY PARK, CA 91754 | 4189 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rudd, Michelle Andreadakis 118 S 300 E North Salt Lake , UT 84054 | 4190 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $31.25 | | | | | $31.25 |
| Collins, Pamlin 4834 COURT RD Houston, TX 77053 | 4191 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Azad, Sarwar 65 Clara street Brooklyn, NY 11218 | 4192 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Piazza, Elisabetta 290 Carefree Ln Costa Mesa, CA 92627 | 4193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lem, Ronald 1920 Johnson Dr Concord, CA 94520 | 4194 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Borovay, David 5270 Baza Avenue Woodland Hills, CA 91364 | 4195 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $288.52 | | | | | $288.52 |
| Khadar, Salamatu 9806 Traver St. Bowie, MD 20721 | 4196 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Conti, Ronald D. 1288 Dos Hermanos Glen Escondido, CA 92027 | 4197 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sueyres, Colin<br>ATTN: 24 Hour Fitness Claim<br>4112 Puente Way<br>Sacramento, CA 95864 | 4198 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $277.71 | | | | | $277.71 |
| Songrayapanon, Wanpen<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 4199 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| A.D., a minor child (Cecilia Davitt, parent)<br>116 S Elwood Ave<br>Glendora, CA 91741 | 4200 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hu, Kangning<br>27 Baldwin St<br>Bloomfield, NJ 07003 | 4201 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| SHIMABUKURO, RYUMA<br>3434 AUTUMN AVE.<br>CHINO HILLS, CA 91709 | 4202 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Sherif, Lily<br>15139 Rancho Clemente Dr<br>Paramount, CA 90723 | 4203 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Nakauchi, Suzy<br>5025 N Glen Arden Ave<br>Covina, CA 91724 | 4204 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $197.07 | | | | | $197.07 |
| Gonzalez, John<br>19 Bailey Drive<br>Massapequa, NY 11758 | 4205 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Einzinger, Rufine<br>3127 Crosswood Lane<br>Sandy, UT 84092 | 4206 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lucas, Michael<br>960 N. San Antonio Rd.<br>Unit 207<br>Los Altos, CA 94022 | 4207 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Killeen, Todd<br>1551 W Orangethorpe Ave Apt 3<br>Fullerton, CA 92833 | 4208 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Maehler, Lannie Chen<br>4535 Sculpture Court<br>Oceanside, CA 92057 | 4209 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.02 | | | | $180.02 |
| Johnson, Shitonda<br>6402 Goforth Street<br>Houston, TX 77021 | 4210 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Lund, Tom<br>PO Box 102<br>Helper, UT 84526 | 4211 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $80,000.00 | | | | | $80,000.00 |
| Jill Schofield for my minor son Sam Robinson<br>2790 Clinton St.<br>Denver, CO 80238 | 4212 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Tran, Phuc<br>7223 Clarendon Street, Apt 5<br>San Jose, CA 95129 | 4213 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Todd<br>10280 Heatherglen Point<br>Highlands Ranch, CO 80130-8964 | 4214 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hayward, Robert<br>11486 Southampton Ct<br>Rancho Cucamonga, CA 91730 | 4215 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Claim docketed in error | 4216 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Arnold, Terrie<br>331 De Anza Dr.<br>Vallejo, CA 94589 | 4217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Forbes Jr., Simon<br>4724 Layla Rd.<br>Arlington, TX 76016 | 4218 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Abraham<br>3306 Tennessee<br>St. Vallejo, CA 94591 | 4219 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | $0.00 | | | $198.00 |
| Liao, Jomei<br>70 Lima Terrace<br>Fremont, CA 94539 | 4220 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Carani, Thomas D<br>3900 Galt Ocean Drive 114<br>Fort Lauderdale, FL 33308 | 4221 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Harris, Jesse<br>704 Darlington Trail<br>Fort Worth, TX 76131 | 4222 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | $105.00 | | $0.00 | | $210.00 |
| Kerensky, Michael<br>440 Louisiana, Suite 2300<br>Houston, TX 77002 | 4223 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Chinakul, Nikorn<br>35 Journal Sq. 4th Fl. Suite 492<br>Jersey City, NJ 07306 | 4224 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Nekouie, Hamid<br>38172 Ducate ct<br>Palmdale, CA 93552 | 4225 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 4226 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Paek, Sumi<br>371 Bergen Blvd<br>Oradell, NJ 07649 | 4227 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Xu, Gu<br>3722 Family Tree<br>Irvine, CA 92618 | 4228 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Peterson, Stephen L<br>283 WESTLAKE DRIVE<br>WEST SACRAMENTO, CA 95605 | 4229 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,633.00 | | | | | $1,633.00 |
| Nguyen, Than H<br>615 S Euclid ST Unit I4<br>Santa Ana, CA 92704 | 4230 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krug, Kristi<br>14520 Camino De La Luna<br>Unit 6<br>San Diego, CA  92127 | 4231 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Alsaigh, Ziad<br>2502 Sawgrass Street<br>El Cajon, CA 92019 | 4232 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zuniga, Noel F<br>16570 Desert Sands Rd.<br>Victorville, CA 92395 | 4233 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Richardson, Shannon<br>13001 E Bethany Pl<br>Aurora, CO 80014 | 4234 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Kappel, Shelly<br>70 Park Lane<br>Sonoma, CA 95476 | 4235 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Erben, Christoph<br>15976 Gramercy DR<br>San Leandro, CA 94578 | 4236 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wood, Martha<br>535 Cattlebaron Parc Drive<br>Fort Worth, TX 76108 | 4237 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Van Dillen, Vincent<br>713 Chesapeake Ave<br>Annapolis, MD 21403 | 4238 | 8/29/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Campbell, Bryce<br>426 44th Ave SE<br>Salem, OR 97317-5411 | 4239 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| NICHOLAS GENOVESE<br>75-20 113th Street, Apt. 5H<br>Forest Hills, NY 11375 | 4240 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $104.13 | | | | | $104.13 |
| Green (Lisa), Marie<br>842 N M St<br>Livermore, CA 94551 | 4241 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Odekirk, Jonathon<br>1016 N Starcrest Dr<br>Salt Lake City, UT 84116 | 4242 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Lam, Phung<br>185 Huntington Dr.<br>Daly City, CA 94015 | 4243 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Garcia, Rogelio<br>600 Hacienda Ave<br>Manteca, CA 95336 | 4244 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| Ng, Henry<br>106 Bermuda Court<br>Hercules, CA  94547 | 4245 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Mahdessian, Rita<br>2976 Hawkridge Dr<br>La Crescenta, CA 91214 | 4246 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durant, Jackie<br>325 Highland Terr<br>Woodside, CA 94062 | 4247 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Chang, Yiwen<br>430 Acaso Drive<br>Walnut, CA 91789 | 4248 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,253.00 | | | | | $1,253.00 |
| Kim, Sarah<br>1395 Hastings Ranch Dr<br>Pasadena, CA 91107 | 4249 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Rucobo, Norma P<br>11123 Hadley Street<br>Whittier, CA 90606 | 4250 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miyazawa, Masaki<br>3131 Katella Ave<br>Los Alamitos, CA 90720 | 4251 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blaize, Florence<br>711 East 82nd St., Apt. 1F<br>Brooklyn, NY 11236 | 4252 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Gonzalez, Ikakyi<br>10 Spring Hill Ln.<br>Laguna Hill, CA 92653 | 4253 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Keister, Donald<br>1511 sw park ave #901<br>Portland , OR 97201 | 4254 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Afshar, Saman<br>1219 Virginia Ave<br>Campbell, CA 95008 | 4255 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zhou, Huaijin<br>7 Fresh Pond Place<br>Spring, TX 77382 | 4256 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Kim, Min K<br>599 N Bedford St<br>La Habra, CA 90631 | 4257 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Williams, Clarence<br>5611 Brushton Street<br>Los Angeles, CA 90008 | 4258 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | | $0.00 | $85.00 |
| TURNER, DON<br>271 EVEREST STREET<br>GRAND JUNCTION, CO 81503 | 4259 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Minami, Stephanie<br>1842 Tradan Drive<br>San Jose, CA 95132 | 4260 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Miller, Rosalind<br>2863 Harbour Grace Ct<br>Apopka, FL 32703 | 4261 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $654.96 | | | | | $654.96 |
| Kotikian, Armond<br>271 Starlane Dr<br>La Canada, CA 91011 | 4262 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leech, Jonathan<br>22712 Yolo St.<br>Hayward, CA 94541 | 4263 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Joseph, Robert L.<br>4007 Balmoral Drive<br>Yorba Linda, CA 92886 | 4264 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Soderberg, Rachel<br>10800 Lakeline Blvd Apt 14302<br>Austin, TX 78717 | 4265 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Kim, Frederick<br>1395 Hastings Ranch Dr.<br>Pasadena, CA 91107 | 4266 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Ford, David<br>620 Norris Canyon Terrace<br>San Ramon, CA 94583 | 4267 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Do, Emmy<br>45 Weaver St<br>Little Falls, NJ 07424 | 4268 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $167.31 | | | | | $167.31 |
| Fuoroli, Michael Curt<br>650 Starbright Ct<br>Simi Valley, CA 93065 | 4269 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Cintron, Maite<br>6079 Indian Forest Circle<br>Lake Worth, FL 33463 | 4270 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Leitner, Elaine<br>5922 Almaden Lane<br>Oakland, CA 94611 | 4271 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucero, Joy<br>PO Box 98<br>Rancho Cordova, CA 95741 | 4272 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,784.00 | | | | | $17,784.00 |
| Tsang, Jenny<br>528 Manor Dr<br>Pacifica, CA 94044 | 4273 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Lopez, Heidy R<br>1868 Olive Ave.<br>Long Beach, CA 90806 | 4274 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $503.98 | | | | | $503.98 |
| Jin, Changyu<br>To the creditor's Email | 4275 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Kyle, Sean<br>1601 Grant Ave. Apt. 1E<br>San Francisco, CA  94133 | 4276 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Lee, Jimmy<br>1386 40th Ave<br>San Francisco, CA 94122 | 4277 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Rios, Juan Alfredo<br>243 N Meridian Ave Spc 07<br>San Bernardino, CA 92410 | 4278 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosqueda, Evelyn 1618 W 166th St Compton, CA 90220 | 4279 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | $0.00 | | $5,000.00 |
| Smith, Todd 10280 Heatherglen Pt Highlands Ranch, CO 80130-8964 | 4280 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wilson, Gordon 107 Jefferson Street Oregon City, OR 97045 | 4281 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | | | $240.00 |
| Reynolds, Jennifer Lea 8104 E Timor St Long Beach, CA 90808 | 4282 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hammill, Diana 1050-182 Borregas Ave. Sunnyvale, CA 94089 | 4283 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Brandon 1510 S Adams St Glendale, CA 91205 | 4284 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Leung, Samson 18911 Sydney Circle Castro Valley, CA 94546 | 4285 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Silva, Marlene M 6237 Longford Dr. unit 2 Citrus Heights, CA 95621 | 4286 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhu, Tinghui 275 Battery St 23rd Floor San Francisco, CA 94111 | 4287 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Reichert, Lana 255 SW Harrison St., #25D Portland, OR 97201 | 4288 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,826.00 | | | | $1,826.00 |
| Esqueda, Veronica 5074 Murray Blvd. Murray, UT 84123 | 4289 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Atkins, Kyle W 413 Chateau La Salle Drive San Jose, CA 95111 | 4290 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Valvo, Brandon C 409 N. Pacific Coast Hwy., #463 Redondo Beach, CA 90277 | 4291 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $649.99 | | | | $649.99 |
| Price, Ronnie 3919 Fairmont Parkway #178 Pasadena, TX 77504 | 4292 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Robert, Linda 30537 Mulberry Ct Temecula, CA 92591 | 4293 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shankar, Sai 16908 NE 98th Ct Redmond, WA 98052 | 4294 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moo, Reine  Ah<br>1067 Waiholo St.<br>Honolulu, HI 96821 | 4295 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $323.99 | | | $0.00 | | $323.99 |
| Vang, Shye<br>9302 England Avenue<br>Westminster, CA 92683 | 4296 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| Collins, Evangeline<br>5930 S. Fairfax Avenue<br>Windsor Hills, CA 90056 | 4297 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harrington, Shelley<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 4298 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Lewis, Jeffrey and Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 4299 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Petty, Clint<br>2457 Burgener Blvd.<br>San Diego, CA 92110 | 4300 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 4301 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arino, Jim<br>2515 Canyon Village Circle<br>San Ramon, CA 94583 | 4302 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Poku, Queen Adu<br>PO Box 2911<br>Antioch, CA 94531 | 4303 | 8/29/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | | $0.00 |
| Brooks Jr, Flynnard<br>P.O. Box 59449<br>Los Angeles, CA 90059 | 4304 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Christy, Tahera<br>28017 Everette<br>Mission Viejo, CA 92692 | 4305 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $117.06 | | | | | $117.06 |
| SPITZER, TODD<br>7420 E. Morninglory Way<br>Orange, CA 92869 | 4306 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| To, Yeeman<br>1533 Lafayette Street<br>San Gabriel, CA 91776 | 4307 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |
| Christianson, Shane<br>47 W. Saddle River Rd.<br>Waldwick, NJ 07463 | 4308 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |
| Barnes, Ryan<br>1625 S. University Blvd<br>Denver, CO 80210 | 4309 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Snaguski, Kristen<br>1 Edgar Place<br>Morristown, NJ 07960 | 4310 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $321.00 | | | | | $321.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khan, Yahiya Jamal<br>440 E Daily Dr Apt 11<br>Camarillo, CA 93010 | 4311 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.03 | | | | | $93.03 |
| George, Benjamin<br>564 Magnolia Pkwy<br>Benbrook, TX 76126 | 4312 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| CHOSA, VANESSA<br>418 C Street Apt 2<br>South San Fransico, CA 94080 | 4313 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bailey, Peggy<br>1262 Lavall Dr.<br>Davidsonville, MD 21035 | 4314 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Klueh, Kathy<br>3620 Devereaux Ct<br>Orlando, FL 32837 | 4315 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $252.60 | | | | | $252.60 |
| Pham, Martin L<br>7326 Crownwest St.<br>Houston, TX 77072 | 4316 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $256.35 | | | | | $256.35 |
| TIMOTHY WILLIS<br>3675 T St., #441<br>Sacramento, CA  95816 | 4317 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 4318 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Brooks, Misty<br>1615 Cobb Pkwy N Apt C12<br>Marietta, GA 30062 | 4319 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Christine Naylor for Sam Naylor (currently in boot camp)<br>1102 Horton Road<br>Durham, NC 27704 | 4320 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.08 | | | | | $65.08 |
| Kucharski, Maciej<br>304 Beech Street<br>Teaneck, NJ 07666 | 4321 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Chadha, Rubina<br>226 Barranca Drive<br>Monterey Park, CA 91754 | 4322 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Omega, Kingsya<br>608 Monte Vista Ave.<br>Fort Collins, CO 80521 | 4323 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 4324 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| OYEBAMIJI, NIYI<br>27077 HIDAWAY AVENUE, APT 61<br>CANYON COUNTRY, CA 91351 | 4325 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,302.00 | | | | | $1,302.00 |
| Lee, Christa<br>8320 66th Ave Ct E<br>Puyallup, WA  98371 | 4326 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.64 | | | | | $51.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Steve P 1216 Genesee Ct Carmichael, CA 85608 | 4327 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $101.15 | | | | | $101.15 |
| Vasquez, John 9550 Bothwell Road Northridge, CA 91324 | 4328 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| SIRVA Move Management, Inc Attn: Law Department 101 E. Washington Blvd., Ste. 1100 Fort Wayne, IN 46802 | 4329 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $6,839.94 | | | | | $6,839.94 |
| Liu, Lintai CPC Free Dining 2347 Lockwood Ave Fremont, CA 94539 | 4330 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Gadd, Tami 1915 East 3380 South Salt Lake City, UT 84106 | 4331 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Gu, Yue 1050 Galatyn Pkwy Apt 4077 Richardson, TX 75082 | 4332 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Torrice, Catherine A 650 Warburton Ave. 7C Yonkers, NY 10701 | 4333 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| LaBonte, Richard 6121 Duet Way Roseville, CA 95747 | 4334 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Charly 2980 Bronco dr Ontario, CA 91761 | 4335 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| England, David 388 E Ocean Blvd #210 Long Beach, CA 90802 | 4336 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Sharma, Arvind 110 Amalfi Way Redwood City , CA 94065 | 4337 | 8/29/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Wood, Lois C 7031 Stonebrooke Drive Vallejo, CA 94591 | 4338 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hobbs, Kenneth 7308 Arleta Court Sacramento, CA 95823 | 4339 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gale, Timothy 8117 Elden Avenue Whittier, CA 90605 | 4340 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuo, Shujan 'Vivian' 484 Deerwood Road Fort Lee, NJ 07024 | 4341 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Appelzoller, Jessica 14022 Coteau Drive Unit 901 Whittier, CA 90604 | 4342 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratto, Cory<br>3822 Seascape Dr<br>Huntington Beach, CA 92649 | 4343 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| LaBonte, Christa<br>6121 Duet Way<br>Roeseville, CA 95747 | 4344 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pfeffer, Adam<br>4444 Highland Ave. #1<br>San Diego, CA 92115 | 4345 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Eskew, Glen<br>120 Prince Lane<br>Rockwall, TX 75087 | 4346 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Dimitri, Kamilia<br>80 COLUMBIA AVE<br>REDWOOD CITY, CA 94063 | 4347 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $1,299.98 | | $0.00 | | | $1,299.98 |
| Hobbs, Raiesha<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4348 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Torres, Yolanda V.<br>7755 Center Avenue<br>Suite 1100<br>Huntington Beach, CA 92647 | 4349 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $888.02 | | | | | $888.02 |
| Ferrer, Tai<br>604 8th ST<br>Huntington Beach, CA 92648 | 4350 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.75 | | | | | $215.75 |
| Cady, Thomas<br>3102 Brookwood Lane<br>Oxnard, CA 93036 | 4351 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| CHEN, CHENG-ENG D<br>2507 Springwood Ln<br>Richardson, TX 75082 | 4352 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reeves , Ryan  C.<br>843 Grand Regency Pt. 101<br>Altamonte Springs, FL 32714 | 4353 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Verma, Ashish  K<br>29852 Sandling Court<br>Laguna Niguel, CA 92677 | 4354 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hall, Phillip Ansumana<br>1535 Green Street<br>Apt 207<br>San Francisco, CA 94123 | 4355 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Corral, Maria<br>515  Pasadena Ave.<br>Glendora, CA 91741 | 4356 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $220.95 | | | | | $220.95 |
| McAdoo, Loren<br>1827 Flagstaff Ct.<br>Seal Beach, CA  90740 | 4357 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wiener, Mark<br>4 Beacon Way Apt 1706<br>Jersey City, NJ 07304 | 4358 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, KENNETH  J<br>802 Pradera Way<br>San Ramon, CA 94583 | 4359 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cole, Nicholas<br>8524 Gold Way<br>Everett, WA 98208 | 4360 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $77.06 | | | | | $77.06 |
| Escandar, Vida<br>7660 Rosewood Avenue<br>Los Angeles, CA 90036 | 4361 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,059.82 | | | | | $3,059.82 |
| Zangakis, Helene M.<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 4362 | 8/29/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Harrison, Daniel<br>640 Watertown Lane<br>Chula Vista, CA 91913-2443 | 4363 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Amos, Jasmine<br>11833 Old River School Road #13<br>Downey, CA 90241 | 4364 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Alemayehu, Kidist Gedamu<br>67 Kenbrook Cir.<br>San Jose, CA 95111 | 4365 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Allen, Maureen<br>1505 Madison Ave<br>Rohnert Park, CA 94928 | 4366 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Carr, Steven Propst<br>7821 Ponderosa Drive<br>Parker, CO 80138 | 4367 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | $9,500.00 | | | $9,500.00 |
| Sharif, Omar<br>29 Mckinley Ave<br>Lodi, NJ 07644 | 4368 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| True, Thomas<br>209 King George St<br>Daniel Island, SC 29492 | 4369 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | | | $924.00 |
| Ostling, Tamara<br>1931 N Pierce St<br>Milwaukee , WI  53212 | 4370 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $863.94 | | | | | $863.94 |
| Lam, Theresa<br>235 Westbrook Ave<br>Daly City, CA 94015 | 4371 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hudson, Marvin<br>8019 Hibiscus Circle<br>Tamarac, FL 33321 | 4372 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Specht, Stephanie<br>2202 Hidden Mdw<br>New Braunfels, TX 78130 | 4373 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEN<br>2600 SENTER RD SPC 157<br>SAN JOSE, CA 95111 | 4374 | 8/29/2020 | 24 San Francisco LLC | $304.00 | | | | | $304.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, James E. 12617 Parkerhill Drive Bakersfield, CA 93311-9579 | 4375 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Samson, Benjamin 357 Oak Ave. Cedarhurst, NY 11516 | 4376 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Farahani, Tiba 510 1st Avenue, Unit 605 San Diego, CA 92101 | 4377 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.75 | | | | | $120.75 |
| Wong, Emerson 315 Dartmouth Drive #208 Marshalls Creek, PA 18335 | 4378 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Barnes, Frederick 16346 Quail Hunt dr Missouri City, TX 77489 | 4379 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chin, Frank 18606 SE 45th St Issaquah, WA 98027 | 4380 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Rivas, Jadiel 401 E Mariposa St. Altadena, CA 91001 | 4381 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Leitner, Elaine 5922 Almaden Lane Oakland, CA 94611-2234 | 4382 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,320.00 | | | | | $1,320.00 |
| Escalona, Estevan 944 E Main Street Hillsboro, OR 97123 | 4383 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $28.11 | | | | | $28.11 |
| FULGHUM, RANOA 1710 Harriman Lane, Unit B Redondo Beach, CA 90278 | 4384 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Guggenheim, Janet 763 Miller Ave. Mill Valley, CA 94941 | 4385 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Purhonen, Steven 2665 Parleys Way, #201 Salt Lake City, UT 84109 | 4386 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Hicks, June 5685 S. Galena St. Greenwood Village, CO 80111 | 4387 | 8/28/2020 | 24 Denver LLC | $99.00 | | | | | $99.00 |
| Espinoza, Michael 16908 Lathrop Avenue Pflugerville, TX 78660 | 4388 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $201.79 | | | | | $201.79 |
| Offner, Leila 1625 9th Ave San Diego , CA 92101 | 4389 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Warren, Joseph 9340 Esther St Cypress, CA 90630 | 4390 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Harish S<br>1299 SW Cardinell Dr<br>Portland, OR 97201 | 4391 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Feig, Jerianne<br>PO Box 31<br>Norco, CA 92860 | 4392 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 4393 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Alene, Nazrawe<br>22882 E Belleview Ln<br>Aurora, CO 80015 | 4394 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Seike, Colton<br>19249 Wild Grape Lane<br>Lakehead, CA 96051 | 4395 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Leung, Brian<br>449 Shoshoni Avenue<br>Placentia, CA 92870 | 4396 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 4397 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Fedel<br>2883 Old Almaden Road #8<br>San Jose, CA 95125 | 4398 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 4399 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Michael<br>1832 Landana Drive<br>Concord, CA 94519 | 4400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $4,820.00 | | | | | $4,820.00 |
| Chan, Simon<br>3828 pebble beach ct.<br>The Colony, TX 75056 | 4401 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| Williams, Delphanie<br>5506 Metrowest Blvd Apt 107<br>Orlando, FL 32811 | 4402 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Narang, Naresh<br>5999 Prospect Rd<br>San Jose, CA  95129 | 4403 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $412.07 | | | | $412.07 |
| Jackson, Antione<br>2185 W College Ave<br>San Bernardino, CA 92407 | 4404 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $3,455.22 | | | | | $3,455.22 |
| Graff, Leonard<br>750 Van Ness Ave #1305<br>San Francisco, CA 94102 | 4405 | 8/28/2020 | 24 San Francisco LLC | $8,400.00 | | | | | $8,400.00 |
| Persaud, Leah<br>5610 Netherland Ave Apt 6B<br>Bronx, NY 10471 | 4406 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $133.33 | | | | | $133.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cochran, Jacquelyn 415 Avenida Arlena San Clemente, CA 92672 | 4407 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Benbrook, Rich 8967 Aberdare St Ventura, CA 93004 | 4408 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $266.00 | | | | $266.00 |
| Loan, Charlie 1653 S Deframe St Lakewood, CO 80228 | 4409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lim, Robert Warren 1621 Blackhawk Drive Sunnyvale, CA 94087 | 4410 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seserman, David 5823 S Hanover Way Greenwood Village, CO 80111 | 4411 | 8/28/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Baran, Joseph 4987 Marlborough Dr. San Diego, CA 92116 | 4412 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Bellasalma, Christina 1300 Washington Ave #192152 Miami Beach, FL 33119 | 4413 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Collado, Cooper Manuel 621  SW 96 AVE Pembroke Pines, FL 33025 | 4414 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.40 | | | $0.00 | | $140.40 |
| Fuoroli, Michael  Andrew 650 Starbright Court Simi Valley, CA 93065 | 4415 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Steiner, Michael 1601 India Street, Unit 205 San Diego, CA 92101 | 4416 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $30.37 | | | | | $30.37 |
| Friedman-Murray, Kelly 257 North Robertson Blvd. Beverly Hills, CA 90211 | 4417 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gambol, Ariel Christian PO Box 1821 Antioch, CA 94509-0821 | 4418 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Subramanian, Prathap 4659 Montecarlo Park Ct Fremont, CA 94538 | 4419 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Netherton, Ryan 7341 Alicante Rd, Unit B Carlsbad , CA  92009 | 4420 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Cramer, Levi 421 E 4th St. Cheyenne, WY 82007 | 4421 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Errante, Joseph 105 Vreeland ave Boonton, NJ 07005 | 4422 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legge, Cynthia<br>6863 Parkside Ave.<br>San Diego, CA 92139 | 4423 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Craig, Vince<br>6875 Diamond Glen Dr.<br>Reno, NV 89523 | 4424 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $409.00 | | | | | $409.00 |
| Hallett, Douglas  L<br>155 W State St<br>Pasadena, CA 91105 | 4425 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fried, Stephen<br>10172 Beverly Drive<br>Huntington Beach, CA 92646 | 4426 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Dinay, Daniel<br>730 Norvell St<br>El Cerrito, CA 94530 | 4427 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Javier<br>5520 N Donna Beth Ave<br>Azusa, CA 91702 | 4428 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Walsh, Kimberly  R<br>6741 S 2300 E<br>Salt Lake City, UT 84121 | 4429 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $68.74 | | | | | $68.74 |
| Garcia, Sinthia<br>4023 Peterlynn Ct<br>San Diego, CA 92154 | 4430 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pulido, Pedro<br>8222 Circle C<br>Buena Park, CA 90621 | 4431 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Corella , Nickole<br>2645 Hundred Knights Dr.<br>Lewisville , TX 75056 | 4432 | 8/28/2020 | 24 Hour Holdings II LLC | $374.95 | | | | | $374.95 |
| Reyes, Editha V<br>22402 Shady Elm Ter.<br>Diamond Bar, CA 91765 | 4433 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Rosenblum, Lucia  P<br>7360 Briella Dr<br>Boynton Beach, FL 33437-3770 | 4434 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $86.92 | | | | | $86.92 |
| Tjandra, Lena<br>2432 Chelsea Rd<br>Palos Verdes Estates, CA 90274 | 4435 | 8/28/2020 | 24 Hour Fitness United States, Inc. | | $1,399.98 | | | | $1,399.98 |
| Silva, Manuel<br>1267 SW 117TH WAY<br>DAVIE, FL 33325 | 4436 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| SOLANKI, NIRAV<br>2225 E. 10th St. #302<br>Long Beach, CA 90804 | 4437 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Koslyn, Pamela<br>5757 Wilshire Blvd<br>Penthouse 20<br>Los Angeles, CA 90036 | 4438 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Candelaria, Chris<br>8222 Circle C<br>Buena Park, CA 90621 | 4439 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bragagnolo, Leo<br>3835 23rd St<br>San Francisco, CA 94114 | 4440 | 8/29/2020 | 24 San Francisco LLC | $500.50 | | | | | $500.50 |
| Abbushi, Sofia<br>350 Palomar Dr<br>Daly City, CA 94015 | 4441 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lasagna, Carl<br>1237 Curtis St.<br>Berkeley, CA 94076 | 4442 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Harrison, Paul<br>133 E De La Guerra St 156<br>Santa Barbara, CA 93101 | 4443 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.41 | | | | | $270.41 |
| Deng, Steven<br>21115 Trigger Ln.<br>Diamond Bar , CA 91765 | 4444 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Debbas, Tony<br>PO Box 28522<br>Santa Ana, CA 92799 | 4445 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| Chen, Tzuling<br>1124 S Crofter Drive<br>Walnut , CA 91789 | 4446 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $198.00 | | | | | $198.00 |
| West, Stuart J.<br>West & Associates, A PC<br>Managing Attorney<br>3050 Citrus Circle, Suite 207<br>Walnut Creek, CA  94598 | 4447 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.95 | | | | | $54.95 |
| Granewich, Bill<br>23055 Airport Rd NE5<br>Aurora, OR 97002 | 4448 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nguyen, Victoria<br>13067 Casa Linda Ln<br>APT H<br>Garden Grove, CA 92844 | 4449 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $580.00 | | | | | $580.00 |
| Moeker, Kathy<br>5935 S. Logan Court<br>Littleton, CO 80121 | 4450 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Geffre, Scott<br>PO Box 41<br>Morgan Hill, CA 95038 | 4451 | 8/28/2020 | RS FIT CA LLC | $383.99 | | | | | $383.99 |
| Mahapatra, Rani<br>2045 Castillejo Way<br>Fremont, CA 94539 | 4452 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.99 | | | | | $1,399.99 |
| Cahill, Craig A<br>32 Foxtail Ln<br>Dove Canyon, CA 92679 | 4453 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Jean 13582 Caminito Carmel Del Mar, CA 92014 | 4454 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Oppenheimer, Melissa A. 87-201 Helelua St. #3 Waianae, HI 96792 | 4455 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| CUENTO, STEPHANNE 2522 Breanna Way Garland, TX 75040 | 4456 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| May, Kenneth 121 Big Bear Way Oxnard, CA 93033 | 4457 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,049.94 | | | | $1,049.94 |
| Carroll, David 13272 Sunnyslope Dr. Chino Hills , CA 91709 | 4458 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Kowsari, Sharareh 15 Buckthorn #169 Rancho Santa Margarita, CA 92688 | 4459 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanchez, Jessica 319 Summit Avenue #11 Jersey City, NJ 07306 | 4460 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez Acosta, Kenneth Josey 7271 North Ave Apt D Lemon Grove, CA 91945 | 4461 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $34.71 | | | | $34.71 |
| Dull, Randy 6508 Stewart Blvd. The Colony, TX 75056 | 4462 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Liroff, Marci 4224 Hazeltine Ave. Sherman Oaks, CA 91423 | 4463 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Patel, Bina 1299 SW Cardinell Drive Portland, Or 97201 | 4464 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Collins, Evangeline 5930 S. Fairfax Avenue Los Angeles, CA 90056 | 4465 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhu, Zheng 1545 Trimingham Dr Pleasanton, CA 94566 | 4466 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Dasgupta, Jisu 12025 Richmond Ave Apartment 10110 Houston, TX 77082 | 4467 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Gaitan Jr., Jose F. 3400 S. Main St. Apt. D1 Santa Ana, CA 92707 | 4468 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | | | $19.99 |
| Terazaki, Nanae 1717 SW Park Ave. Apt 1215 Portland, OR 97201 | 4469 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raut, Vijay<br>52 Chumalia St<br>San Leandro, CA 94577 | 4470 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Magasin, Richard<br>757 Ocean Ave Unit 103<br>Santa Monica, CA  90402 | 4471 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $279.65 | | | | | $279.65 |
| Henen, Michael<br>408 Cedar Mound Pass<br>Cedar Park, TX 78613 | 4472 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Rhodes, Marcia<br>19125 Pimlico Road<br>Apple Valley, CA 92308 | 4473 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $750.00 | | | | $750.00 |
| Moxham-Fisher, Pattie<br>1867 South Marion Street<br>Denver, CO 80210 | 4474 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| HOLLOWAY, LEON<br>519 22th Pl NE<br>Sammamish, WA 98074 | 4475 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $50.92 | | | | | $50.92 |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 4476 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.92 | | | | | $700.92 |
| Carapella, Laura<br>420 Maple Ave Apt #8<br>South San Francisco, CA 94080 | 4477 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Blair, Shawn<br>424 Drake Ln<br>League City, TX 77573-1839 | 4478 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Ling, Emma<br>1630 Honey Hill Road<br>El Cajon, CA 92020 | 4479 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| AHLUWALIA, SURRINDER<br>3615 W. PINE BROOK WAY<br>HOUSTON, TX 77059-3104 | 4480 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $103.89 | | | | | $103.89 |
| Nyquist, Jean<br>1240 Vine St<br>Denver, CO 80206 | 4481 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $25.22 | | | | | $25.22 |
| King, Winnie<br>821 Country Estates Cir<br>Reno, NV 89511 | 4482 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.45 | | | | | $63.45 |
| Smith, Evan<br>7708 SE Stephens St<br>Portland, OR 97215 | 4483 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $190.29 | | | | | $190.29 |
| Tse, Connie<br>52 Miriam St.<br>Daly City, CA 94014 | 4484 | 8/28/2020 | 24 San Francisco LLC | $113.36 | | | | | $113.36 |
| Laung, Kenneth<br>2349 Montezuma Dr<br>Campbell, CA 95008 | 4485 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patrizio, Anthony 27 Lorraine Avenue Staten Island , NY 10312 | 4486 | 8/28/2020 | 24 New York LLC | | $277.20 | | | | $277.20 |
| Fu, Xiangyu 3755 Terstena Pl, Apt 173 Santa Clara, CA 95051 | 4487 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Wang, Li 8454 Traminer Court San Jose, CA 95135 | 4488 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Thomas, Laura 13709 E Weaver Pl Centennial, CO 80111 | 4489 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Avedian, Krsytianne 3721 38th Ave South Seattle, WA 98144 | 4490 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Tingting 11353 Polaris Dr. San Diego, CA 92126 | 4491 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $952.00 | | | | | $952.00 |
| Maddocks, Rodney 311 Oxford Way Santa Cruz, CA 95060 | 4492 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Demler, Mike 1555 Calle de Stuarda San Jose, CA 95118 | 4493 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Tan, Jenny 1925 Countrywood Ct Walnut Creek, CA  94598 | 4494 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $466.66 | | | | | $466.66 |
| Rousseau, Jessica 19118 112th Road Saint Albans, NY 11412 | 4495 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arnold, Yessenia 331 De Anza Dr. Vallejo, CA 94589 | 4496 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Tahiraj, Sefer 7205 Almaden Ln Carlsbad, CA 92009 | 4497 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $503.99 | | | | | $503.99 |
| Bae, Andrew 18323 Parkvalle Ave Cerritos, CA 90703 | 4498 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Jimenez, Steven K 1156 Overden Pl Pomona, CA 91766 | 4499 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hammill, Diana 1050-182 Borregas Ave. Sunnyvale, CA 94089 | 4500 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Irie-Nakasone, Betty 17121 Via Piedras San Lorenzo, CA 94580 | 4501 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Irene<br>45505 Cherokee Lane<br>Fremont, CA 94539 | 4502 | 8/28/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Webb, Patrick<br>11826 Bella Luna St<br>Las Vegas, NV 89183 | 4503 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $468.45 | | | | | $468.45 |
| Desai, Shirish<br>1816 Schooldale Drive<br>San Diego , CA 95124 | 4504 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoang, Anthony<br>2914 Pegasus Ct<br>Grand Prairie, TX 75052 | 4505 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $105.84 | | | | | $105.84 |
| Rodriguez, Juan<br>1451 Marine Ave Apt A<br>Gardena, CA 90247 | 4506 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cruz, Julia<br>8222 Circle C<br>Buena Par, CA 90621 | 4507 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Park, Kyung In<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 4508 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, Drew<br>9422 E Cortez St<br>Scottsdale, AZ 85260 | 4509 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Sy, Chantal C<br>21770 Deveron Cove<br>Yorba Linda, CA 92887 | 4510 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| Lucero, Carmen<br>P.O Box 98<br>Rancho Cordova, CA 95741 | 4511 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $358.32 | | | | | $358.32 |
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 4512 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moreno, Daniel<br>952 Chandler Ct<br>Concord, CA 94518 | 4513 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4514 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LI, YANG<br>1639 LARKVANE RD<br>ROWLAND HEIGHTS, CA 91748 | 4515 | 8/29/2020 | RS FIT CA LLC | $73.73 | $0.00 | | | | $73.73 |
| Passanante, Judy L<br>557 Irven Court<br>Palo Alto, CA 94306 | 4516 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.99 | | | | | $89.99 |
| McDaniels, Stacy<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4517 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bramble, Alicia<br>PO Box 5336<br>Hacienda Heights, CA 91745 | 4518 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Metchikoff, Allison<br>21661 Brookhurst Street Apt 215<br>Huntington Beach , CA 92646 | 4519 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Rogers, Kimberly<br>5202 88th ST CT SW Apt C-202<br>Lakewood, WA 98499 | 4520 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $756.11 | | | | $756.11 |
| Dao , Quy  Kim<br>3539 Skyline Dr<br>Hayward , CA 94542 | 4521 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sepulveda, William<br>12 Jewel Street<br>Garfield, NJ 07055 | 4522 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Choi, Jin Suk<br>122 El Dorado St<br>Arcadia, CA,  91006 | 4523 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Godinez, Emmanuel<br>2386 Ralmar Ave.<br>East Palo Alto, CA 94303 | 4524 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lee, Cindy<br>1821 Ladera Vista Pl.<br>Fullerton, CA 92831 | 4525 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lang, Ellen<br>601 S Forest St Apt 102<br>Glendale, CO 80246 | 4526 | 8/29/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Van La, Manda<br>17368 Via Melina<br>San Lorenzo, CA 94580 | 4527 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| Hamasaki, Ricky<br>254 Aneo Ln<br>Kahului, HI 96732 | 4528 | 8/29/2020 | 24 Hour Holdings II LLC | $83.74 | | | | | $83.74 |
| Brenner, Laurence<br>366 Roosevelt Way<br>San Francisco, CA 94114 | 4529 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Garza, Jennifer<br>13662 Benwood St<br>Baldwin Park, CA 91706 | 4530 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Ling, Landon<br>1630 Honey Hill Road<br>El Cajon, CA 92020 | 4531 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mills, Harper<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4532 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Helin, Wallace F<br>3100 Experanza Xing, Apt/ 6412<br>Austin, TX 78758 | 4533 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,767.00 | | | | $1,767.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Telleson, Derrick<br>8814 SW 72nd Street Apt. G139<br>Miami, FL 33173 | 4534 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Farbish, Giselle<br>1200 NW 98th Ave<br>Plantation, FL 33322 | 4535 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.27 | | | | | $128.27 |
| Tran, Loc  Quoc<br>2867 Sterne PL<br>Fremont, CA 94555 | 4536 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Albrizio, Margaret (Peg) Ann<br>2327 N. 54th St<br>Seattle, WA 98103 | 4537 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez, Michelle<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4538 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| Miller, Rosalind<br>2863 Harbour Grace Ct<br>Apopka, FL 32703 | 4539 | 8/29/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Mitro, Cristina ("Tina")<br>3435 Ocean Park Blvd #107-810<br>Santa Monica, CA 90405 | 4540 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Vetrano, Dawn Wittreich<br>128 Third Avenue<br>Pelham, NY 10803 | 4541 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Miller, Rozanno<br>19 Bailey Drive<br>Massapequa, NY 11758 | 4542 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Irwin, Robert<br>1465 Coral Way<br>San Marcos, CA 92078 | 4543 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| GUIGNERY, VANESSA<br>35 RUE DES BOULETS<br>PARIS 75011 | 4544 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.58 | | | | | $90.58 |
| Ibrhim, Muhammad<br>12509 Autumn leaf Ln. | 4545 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $40.04 | | | | | $40.04 |
| Dinicola, Anthony<br>5357 Shaffer Ave<br>Oakland, CA 94618 | 4546 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $27.99 | | | | | $27.99 |
| Harris, Maria Luisa<br>2603 Falcon Knoll Lane<br>Katy, TX 77494 | 4547 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Carter, Mike<br>348 Shelterwood Court<br>Danville, CA 94506 | 4548 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Liang, Ting<br>2816 Curtis Ave<br>Redwood City, CA 94063 | 4549 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iadevaia, Robert<br>14236 Marianopolis Way<br>San Diego, CA 92129 | 4550 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lefkowitz, Todd E.<br>8095 Palm Cove Ct<br>Las Vegas, NV 89129 | 4551 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Muzal, Laura<br>17615 Mellow Ridge Drive<br>Spring, TX 777379 | 4552 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $282.00 | | | | | $282.00 |
| Wang, Judy<br>1815 83rd Street, Apt. 2G<br>Brooklyn, NY 11214 | 4553 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $217.00 | | | | | $217.00 |
| Grant, Tiffany<br>1317 N Fairfax Ave.<br>West Hollywood, CA 90046 | 4554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,012.42 | | | | $1,012.42 |
| Raterman, Scott<br>9701 E Iliff Ave #2217<br>Denver, CO 80231 | 4555 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harlston, Tevin Juwand<br>2311 E. Stockwell st.<br>Compton, CA 90222 | 4556 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Irizabal, Alejandro M<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4557 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irizabal, Liliana<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4558 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| De La Trinidad, Paula<br>655 Old County Rd, APT 127<br>Belmont, CA 94002 | 4559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Burrus, Stanley A.<br>44121 Planet Circle<br>Lancaster, CA 93536 | 4560 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Appelzoller, Derrick<br>14022 Coteau Drive Unit 901<br>Whittier, CA 90604 | 4561 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Irizabal, Alessandra<br>2121 W Imperial Hwy Suite E150<br>La Habra, CA 90631 | 4562 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Baek, Min<br>1052 S. Mariposa Ave 405<br>Los Angeles, CA  90006 | 4563 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Ethan Ross / Tania Ross<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 4564 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,008.00 | | | | | $6,008.00 |
| Selby, Nicholas<br>7551 S Fenton St<br>Littleton, CO 80128 | 4565 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,799.76 | | | | | $1,799.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4566 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hayes, Angel<br>3964 Rivermark Plz #247<br>Santa Clara, CA 95054 | 4567 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| Green, Stefan<br>3435 South Orange Avenue S204<br>Orlando, FL 32806 | 4568 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Jeong, Taehee<br>10249 Oasis Ct, Apt 5<br>Cupertino, CA 95014 | 4569 | 8/30/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Lopez, Karla<br>2131 Habero Drive<br>Escondido, CA 92029 | 4570 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Youde, Simon<br>430 Acaso drive<br>Walnut, CA 91789 | 4571 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.00 | | | | | $1,218.00 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 4572 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RANDOLPH, FLOYD<br>553 E ANGELENO AVE<br>UNIT D<br>BURBANK, CA 91501 | 4573 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Munson, Clayton<br>2912 SW 342nd Place<br>Federal Way, WA 98023 | 4574 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,612.00 | | | | | $1,612.00 |
| McDaniels, Michael<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4575 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| Balph, John<br>13046 25th Ave NE<br>Seattle, WA 98125 | 4576 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kneis, Brian<br>8059 Chardonay Ct.<br>San Jose, CA 95135 | 4577 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Archbold, Ruby<br>7000 Hawthorn Ave<br>Apt #104<br>Los Angeles, CA 90028 | 4578 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Vavo, Nobuko<br>409 N. Pacific Coast Hwy., #463<br>Redondo Beach, CA 90277 | 4579 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Nguyen, Thanh<br>3916 262nd Avenue SE<br>Issaquah, WA 98029 | 4580 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kwun, Jae<br>5056 Jade Ct.<br>Chino Hills, CA 91709 | 4581 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tripathi, Supriya<br>6416 E Lake Samm Pkwy NE #202<br>Redmond, WA 98052 | 4582 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $153.00 | | | | | $153.00 |
| Smith, Julius<br>3890 Greenmeadow Lane<br>Davidsonville, MD 21035 | 4583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Ho, Li Kim<br>3135 Terrywood Ct.<br>San Jose, CA 95132 | 4584 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Loh, Irene<br>16241 Sierra Ridge Way<br>Hacienda Heights, CA 91745 | 4585 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Dao, Thomas<br>7 Sand Oaks Rd.<br>Laguna Niguel, CA 92677 | 4586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wouters, Samuel<br>1305 Tamo'shanter Dr.<br>Azusa , CA 91702 | 4587 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Cai, Ying<br>1863 Alemany Blvd<br>San Francisco, CA 94112 | 4588 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Sung , Ji M<br>21536 E. Lehigh Ave<br>Aurora , CO 80013 | 4589 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kibel, Anthony<br>111 Orangewood Ave Apt K3<br>Anaheim, CA 92802 | 4590 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Parola, Christina<br>1020 McRae Way<br>Roseville, CA 95678 | 4591 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Danton<br>191 East Hind Drive<br>Honolulu, HI 69821 | 4592 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Petersen, Lisa<br>2228 E Westport Dr #5<br>Anaheim, CA 92806 | 4593 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | $0.00 | | | $1,200.00 |
| Hattar, Cliff Peter<br>13990 Barnett Ln<br>Eastvale, CA 92880 | 4594 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $226.00 | | | | | $226.00 |
| De Mattei, Robert<br>1580 Parrot Ave<br>Sunnyvale, CA 94087 | 4595 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $464.40 | | | | $464.40 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4596 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Grady, Michael Jones<br>579 Alberta St.<br>Altadena, CA 91001 | 4597 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | $400.00 | $0.00 | | | $420.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erb, Michael<br>33282 Ocean Bright<br>Dana Point, CA 92629 | 4598 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Manjra, Juliett<br>19523 Bouma Ave.<br>Cerritos, CA 90703 | 4599 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fong, Nicole<br>5820 Fair Oaks Blvd Apt 230<br>Carmichael, CA 95608 | 4600 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Dean, Joshua<br>3416 Ione Drive<br>Los Angeles, CA 90068 | 4601 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Rice, Robert<br>3418 Sagehurst Dr.<br>Duarte, CA 91010 | 4602 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Nguyen, NhuThuy  V<br>681 Manzano Ct.<br>Milpitas, CA 95035 | 4603 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Tado, Brian<br>25736 Po Ave<br>Mission Viejo, CA 92691 | 4604 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Hanna, Rania<br>2157 Monmouth Dr.<br>Ventura, CA 93001 | 4605 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $122.50 | | | | | $122.50 |
| Lee, Henry Y<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4606 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Ausmus, Thomas<br>P.O. Box 1777<br>Pearland, TX 77588 | 4607 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zamarron, Maria<br>PO Box 3175<br>Fullerton, CA 92834 | 4608 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Flynn, Lanny J<br>10528 SE 300th Street<br>Auburn, WA 98092 | 4609 | 8/29/2020 | 24 Hour Fitness United States, Inc. | | $1,270.38 | | | | $1,270.38 |
| Forrester, Thomas D<br>7677 Ambrose Way<br>Sacramento, CA 95831 | 4610 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Kabir, Rose<br>5551 Harmony Drive<br>Eastvale, CA 91752 | 4611 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Glimp, Jimmie<br>4121 Sunrise Ave<br>Las Vegas, NV 89110 | 4612 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $198.00 | | | | $198.00 |
| LeDuc, Thomas<br>9317 Viento Fuerte Way<br>La Mesa, CA 91941 | 4613 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, James<br>15219 52nd Ave W<br>Edmonds, WA 98026 | 4614 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.86 | | | | | $32.86 |
| Anchondo, Lori<br>5887 Quiroz Drive<br>Riverside, CA 92509 | 4615 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Ehrsam, Kimberly<br>11243 Constellation Drive<br>El Cajon, CA 92020 | 4616 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phan, Thao<br>203 Yoakum Parkway Apt 1207<br>Alexandria, VA 22304 | 4617 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $544.86 | $0.00 | $0.00 | | | $544.86 |
| Harges, Brandi Rose<br>6228 Preakness Place<br>Rancho Cucamonga, CA 91739 | 4618 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sánchez - Vahamonde, Roy<br>409 Calle San Pablo Unit 102<br>Camarillo, CA 93012 | 4619 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Reichert, Thomas Andrew<br>255 SW Harrison St, Apt 25D<br>Portland, OR 97201 | 4620 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $532.00 | | | | $532.00 |
| Rodriguez, Alfredo<br>1735 West 120th St.<br>Los Angeles, CA 90047 | 4621 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Preciado, Teresa<br>2016 Via Esmarca # 1<br>Oceanside, CA 92054 | 4622 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | $0.00 | | | $859.98 |
| Yang, Melody<br>2295 Oldridge Drive<br>Hacienda Heights, CA 91745 | 4623 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Oh, Hyunran<br>11034 Peyton Way<br>San Diego, CA 92129 | 4624 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| Dabney, Rob<br>1703 Green Ln<br>Redondo Beach, CA 90278 | 4625 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $490.00 | | | | $490.00 |
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 4626 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tannous, Mitch<br>2306 Bloomdale St<br>Duarte, CA 91010 | 4627 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | $0.00 | | | $432.00 |
| Iyer, Anirudh<br>1534 Shinn Court<br>Fremont, CA 94536 | 4628 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $110.00 | | | | $110.00 |
| Holtzer, Tamra<br>16 Robin Hood Rd<br>Suffern, NY 10901 | 4629 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $512.66 | | | | | $512.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Officer, Kalissa<br>6400 N Scottsville St<br>Park City, KS 67219 | 4630 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Schwartz, Marilyn<br>1936 Andrews Court<br>Oceanside, CA 92054 | 4631 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Hahn, Eugene<br>130 Playa Circle<br>Aliso Viejo, CA 92656 | 4632 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.84 | $0.00 | | | | $138.84 |
| Gomez, Rutilia<br>9620 Sepulveda Blvd.<br>Unit 40<br>North Hills, CA 91343 | 4633 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Martini, Donald<br>20 Parker Ave., Apt. 9<br>San Francisco, CA 94118 | 4634 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Jaquez, Jaquelyn<br>PO Box 9363<br>San Diego, CA 92169 | 4635 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Faquir, Ameer<br>18060 E. 104th Place, Unit B<br>Commerce City, CO 80022 | 4636 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Cruz, Caren<br>8222 Circle C<br>Buena Park, CA 90621 | 4637 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kazi, Siam<br>2095 Highpointe Drive #204<br>Corona, CA 92879 | 4638 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.99 | | | | | $489.99 |
| Patterson, Melissa<br>43 East Birch Street<br>Mount Vernon, NY 10552 | 4639 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yang, Benjamin<br>488 Walnut Ave.<br>Arcadia, CA 91007 | 4640 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Perez, Symon Arvin<br>11430 Winding Trail Ln<br>Dublin, CA 94568 | 4641 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Metts, James S<br>5020 Royal Burgess Drive<br>Fort Worth, TX 76135 | 4642 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $32.46 | | | | | $32.46 |
| Ingle, Dylan<br>4312 Eagleglen Drive<br>Ft Worth, TX 76244 | 4643 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Deqing<br>99 Vista Montana, Apt 3235<br>San Jose, CA 95134 | 4644 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| McDaniels, Catherine<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4645 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mansour, Delon<br>12225 Via Hacienda<br>El Cajon, CA 92019 | 4646 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kang, Bobby<br>10511 Prairie Stone Place<br>Bakersfield, CA 93311 | 4647 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Schmier, Scot<br>16315 E Clovermead St.<br>Covina, CA 91722 | 4648 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $366.00 | | | | | $366.00 |
| Diop, Henry<br>38930 Matson Place<br>Fremont, CA 94536 | 4649 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sharpe, Adrian | 4650 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Oh, Brian<br>19732 Blythe St.<br>Winnetka, CA 91306 | 4651 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $524.99 | | | | | $524.99 |
| Chovan-Taylor, Michele<br>8352 Shady Lady Ct.<br>Las Vegas, NV 89131 | 4652 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sayegh, Emile P.<br>27 Park Terrace South<br>Congers, NY 10920 | 4653 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,808.60 | | | | $1,808.60 |
| Chapman, Susan<br>2419 18th Street<br>San Francisco, CA 94110 | 4654 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Zoorbakhsh, Jina<br>4135 Misty RDG<br>San Diego, CA 92130 | 4655 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Bohne, John<br>6820 Watercourse Dr<br>Carlsbad, CA 92011 | 4656 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martin, Matthew<br>2507 Kodiak Ct. NE<br>Salem, OR 97305 | 4657 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.40 | | | | | $340.40 |
| Lahdo, Victor<br>455 Greenwich Street<br>Bergenfield, NJ 07621 | 4658 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $339.96 | | | | | $339.96 |
| Brown, Enri<br>3730 Jill Lane<br>La Mesa, CA 91941 | 4659 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 4660 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| White, Janet<br>5604 Whale Rock St<br>Las Vegas, NV 89149 | 4661 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,508.00 | | | | | $2,508.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| La Blanc, Julia<br>4967 Gladys Ct.<br>Livermore, CA 94550 | 4662 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tremaine, Gary<br>573 Aston Woods Ct<br>Venice, FL 34293 | 4663 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Tavakoli, Ahmad<br>1388 Gough St Apt 802<br>San Francisco, CA 94109 | 4664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |
| Relekar, Meenal<br>7575 Skyline Blvd<br>Oakland, CA 94611 | 4665 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lakhouili, Hajar<br>343 Wabash Avenue<br>Paterson, NJ 07503 | 4666 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Inouye, Mark M.<br>3000 Griffith Park Boulevard #2<br>Los Angeles, CA 90027 | 4667 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Newsome, Aylene<br>11845 Lewis Green Way<br>Orlando, FL 32824 | 4668 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | $0.00 | | | $46.00 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 4669 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Conniff, Jacqueline<br>PO Box 1545<br>San Ramon, CA 94583 | 4670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $0.00 | | $0.00 | | $1,500.00 |
| Jhawar, Balbir<br>22740 High Tree Circle<br>Yorba Linda, CA 92887 | 4671 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Mitro, Cristina ("Tina")<br>3435 Ocean Park Blvd #107-810<br>Santa Monica, CA 90405 | 4672 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vigil, Lewis A.<br>2471 West Ball Road, Apt #22<br>Anaheim, CA 92804 | 4673 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cho, Seong Min<br>1581 Mill Stream Dr.<br>Chino Hills, CA 91709 | 4674 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Ponce, Rovingaile Kriska M. | 4675 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Karakuts, Bogdan<br>9979 SE Talbert St<br>Clackamas, OR 97015 | 4676 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Singavarapu, Srinivas Y<br>35974 Green St<br>Union City, CA 94587 | 4677 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Nguyen, Amy<br>1530 146th Ave<br>San Leandro, CA 94578 | 4678 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $369.99 | | | | | $369.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keyes, Alice & Ryan<br>610 Harlan Ct.<br>Chula Vista, CA 91911 | 4679 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Black , Aaron  S<br>709 E Alder St<br>Brea , CA 92821 | 4680 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Felix, Robbie<br>430 A Court<br>Colton, CA 92324 | 4681 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| Sand, Dr. Rachel B.<br>12251 Avalon Canyon Ct.<br>Las Vegas, NV 89138 | 4682 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,500.00 | | $0.00 | | $3,000.00 |
| Claim docketed in error | 4683 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4684 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mills, Sherman<br>837 E. Meadbrook St.<br>Carson, CA 90746 | 4685 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| BAI Park Place LP, A Delaware Limited Partnership<br>Young & Lazzarini<br>Kenrick Young, Esq.<br>770 L Street, Ste 950<br>Sacramento, CA 95814 | 4686 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $679,708.22 | | | | | $679,708.22 |
| Bournazian, J. David<br>27 Kelly Lane<br>Ladera Ranch, CA 92694 | 4687 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $35,500.00 | | | | | $35,500.00 |
| Thi Ho, Ly Mai<br>19709 Kingsglen Cir<br>Walnut, CA 91789 | 4688 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $429.99 | | $0.00 | | $859.98 |
| Kouhpaenejad, Ahmed<br>765 South Canyon Mist Lane<br>Anaheim Hills, CA 92808 | 4689 | 8/29/2020 | 24 San Francisco LLC | $63.98 | | | | | $63.98 |
| Ihem, Chinenyeudo<br>7775 Granada blvd<br>Miramar, FL 33023 | 4690 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $126.86 | | | | | $126.86 |
| Yang, Min<br>21115 Trigger Ln.<br>Diamond Bar, CA 91765 | 4691 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Suiter, Phyllis A<br>4779 Luna Ridge Ct<br>Las Vegas, NV 89129 | 4692 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $383.18 | | | | | $383.18 |
| Liu, Yanmin<br>574 Arastradero Road Apt 44<br>Palo Alto, CA 94306 | 4693 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Huang, Hao<br>36831 Newark Blvd Unit C<br>Newark, CA 94560 | 4694 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ekwealor, Somadina<br>730 Kinkead Way Apt. 300<br>Albany, CA 94706 | 4695 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Suk Choi, Jin<br>122 El Dorado St.<br>Arcadia, CA 91006 | 4696 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $129.96 | | | | | $129.96 |
| Dubman, Shay<br>61 Changebridge #3<br>Montville, NJ 07045 | 4697 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.31 | | | | | $53.31 |
| Charbonneau, Michael<br>1128 Garrido Dr.<br>Camarillo, CA 93010 | 4698 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Arriola, Carlos<br>29227 Blue Finch Ct<br>Katy , TX 77494 | 4699 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Fay, Patrick<br>80 Chestnut St<br>Ramsey, NJ 07446 | 4700 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fernandez, Albert<br>826 1/2 N. Sweetzer Ave.<br>West Hollywood, CA 90069 | 4701 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $392.00 | | | | | $392.00 |
| Shen, Henry<br>5728 Winchester Ct<br>Rancho Cucamonga, CA 91737 | 4702 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Garcia, Ivan<br>13009 Camino Del Rey<br>Whittier, CA 90601 | 4703 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mcadoo Jr, Louis<br>2154 Scott Ave<br>Palmdale, CA 93550 | 4704 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Patel, Vikas<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4705 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Tsung, Andrew<br>4251 Knollview Drive<br>Danville, CA 94506 | 4706 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kakembo, Ismail<br>17841 Lassen St Apt 216<br>Northridge, CA 91325 | 4707 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Doherty, Brett<br>11566 Chestnut Ridge St<br>Moorpark, CA 93021 | 4708 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Donohue Jr., John W.<br>31 Midlothian<br>Dove Canyon, CA 92679 | 4709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hurtado, Francisco<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 4710 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, BRANDI<br>383 BRANDING WAY<br>BASALT, CO 81621 | 4711 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Reed, Jon<br>1529 Saint Alphonsus Way<br>Alamo, CA 94507 | 4712 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Sheffield, Stacy<br>1728 Morgans Ave.<br>San Marcos, CA 92078 | 4713 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Moreno, Kimm J<br>10210 Baseline Road, Space 68<br>Rancho Cucamonga, CA 91701 | 4714 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Small, Lynn<br>5106 Pocahontas Street<br>Bellaire, TX 77401 | 4715 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| A.I<br>1534 Shinn Ct<br>Fremont, CA 94536 | 4716 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $110.00 | | | | $110.00 |
| Ahuna, Kalani Y<br>12815 E 35th St S<br>Independence, MO 64055 | 4717 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oaks, Vincent<br>23820 Hamlin St<br>West Hills, CA 91307 | 4718 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brown Jr, Louis<br>P.O. Box 86428<br>Portland, OR 97286 | 4719 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Foster, Carmin R<br>176B E Michigan Street<br>Orlando, FL 32806 | 4720 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.39 | | | | | $83.39 |
| Lee, Gina<br>5525 Cajon Ave<br>Buena Park , CA 90621 | 4721 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4722 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Taehun | 4723 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Solomon, Blen<br>4102 Denker Ave<br>Los Angeles, CA 90062 | 4724 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $183.00 | | | | | $183.00 |
| SELZ, CURTIS<br>2518 92ND PL SE<br>Everett, WA 98208 | 4725 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.22 | | | | | $92.22 |
| Ruelas Jr, Agustin | 4726 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Collier, Donna<br>1067 Summit Trail<br>Escondido, CA 92025 | 4727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan, Michele<br>983 Vassar Cir<br>Anaheim, CA 92807 | 4728 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $772.00 | | | | | $772.00 |
| Stoyanova, Adriana<br>115 E 34th St. Unit 607<br>New York, NY 10156 | 4729 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Watts Jr., J. B.<br>P. O. Box 224591<br>Dallas, TX 75222 | 4730 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Sun, Darren<br>615 Citadel Dr.<br>Walnut, CA 91789 | 4731 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4732 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spikes, Shanae<br>12612 S Hoover St<br>Los Angeles, CA 90044 | 4733 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yin, Lili<br>954 Westlynn Way<br>Apt 3<br>Cupertino , CA 95014 | 4734 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Breslaw, Aaron<br>6302 Bray Court<br>Dublin, CA 94568 | 4735 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Maldonado, Enrique<br>727 Pumehana St Apt 301<br>Honolulu, HI 96826 | 4736 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | $0.00 | | $176.00 |
| Collins, DaRon P<br>5312 Cartwright Ave Apt 8 North<br>Hollywood, CA 91601 | 4737 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Morgan, Natalie<br>1582 Yosemite Dr.<br>Apt 8<br>Los Angeles, CA 90041 | 4738 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Walters, Terry Alan<br>26861 Avenida Las Palmas<br>Capistrano Beach, CA 92624 | 4739 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Staples, Mecouria<br>1319 Barlow Avenue<br>Dallas, TX 75224 | 4740 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $6,329.15 | $3,025.00 | | | | $9,354.15 |
| Valdez, Brandon<br>1103 Mar Les West<br>Santa Ana, CA 92706 | 4741 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Szwejkowski, Justin<br>17 Oakdale Place<br>Massapequa Park, NY 11762 | 4742 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $622.63 | | | | | $622.63 |
| Sarmiento, Philip<br>1023 Central Blvd.<br>Hayward, CA 94542 | 4743 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandom, Robert 25691 Cervantes Ln Mission Viejo, CA 92691 | 4744 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $361.16 | | | | | $361.16 |
| Lee, Alice 14709 S Prairie Ave. Lawndale, CA 90260 | 4745 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cho, Edward 502 Santiago Canyon Way Brea, CA 92821 | 4746 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| WRIGHT, DELORES G. 929 E. HELMICK ST Carson , CA 90746-3037 | 4747 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | $0.00 | | $60.00 |
| Reed, Sawang 1529 Saint Alphonsus Way Alamo, CA 94507 | 4748 | 8/30/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Williams, Dameion 806 North Mayo Ave Compton, CA 90301 | 4749 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ewing, Elaine 1733 Hollyvista Ave Los Angeles, CA 90027 | 4750 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carmona, Christopher 6079 Indian Forest Circle Lake Worth, FL 33463 | 4751 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |
| Zhen, Nathalie 158 Arch Street San Francisco, CA 94132 | 4752 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| MONROE, KE 5432 POINSETT AVENUE EL CERRITO, CA 94530 | 4753 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Watts, Sidnee 132 E 139th Street Los Angeles, CA 90061 | 4754 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Shih, Jack 22605 Fern Ave Torrance, CA 90505 | 4755 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Sorpraseuth, Xaysana 8716 Brady Ave La Presa, CA 91977 | 4756 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Myers, Deborah 3775 Maxon Lane Chino, CA 91710 | 4757 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hacker, Diane 2889 22nd St San Francisco, CA 94110 | 4758 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Levy, Brett 5737 Ridgehaven Drive Plano, TX 75093 | 4759 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Thi 1721 E. Warrenton Ave. Anaheim, CA 92805 | 4760 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Budihas, Julia 3616 Henry Hudson Parkway Bronx, NY 10463 | 4761 | 8/31/2020 | 24 New York LLC | $400.00 | | | | | $400.00 |
| Tsao, Mel 1586 Calle Andres Duarte, CA 91010 | 4762 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Onofrietti, Tony 3401 S. Shady Creek Place Millcreek, UT 84106-1510 | 4763 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martinez, David 626 Sea Pine Way Apt C1 Greenacres, FL 33415 | 4764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $736.63 | | | | | $736.63 |
| Hudson, Cindy 646 Cliffwood Ave. Brea, CA 92821 | 4765 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| PEREZ, JOSE 2929 WEST SUGAR HILL TERRACE DUBLIN, CA 94568 | 4766 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Luong, Hoa 5213 W 3rd St Santa Ana, CA 92703 | 4767 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ceja-Garcia, Eliana 13730 Joaquin Lane Cerritos, CA 90703 | 4768 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Liang, Dan 39539 Stevenson Place Fremont, CA 94539 | 4769 | 8/30/2020 | 24 San Francisco LLC | $278.29 | | | | | $278.29 |
| Sarrett, Lisa 3543 Dayton Cmn Fremont, CA 94538 | 4770 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $109.89 | | | | | $109.89 |
| Rickard, Robert 10933 Huston Street #105 North Hollywood, CA 91601 | 4771 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Tran, Tuyen 316 Meadowhaven Way Milpitas, CA 95035 | 4772 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Franco, Dora 200 E Gladstone St. Apt. # 114 Azusa, CA 91702 | 4773 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Chan, Stephen 1551 W4th Street Brooklyn, NY 11204 | 4774 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $275.00 | | | | | $275.00 |
| Miltenberger, Frank 832 Van Dyck Court Sunnyvale, CA 94087 | 4775 | 8/30/2020 | RS FIT CA LLC | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mays, Rodney 9215 Questor Place Apt 3426 San Diego, CA 92108 | 4776 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Pfeffer, Brooke 1391 Xavier St. Denver, CO 80204 | 4777 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $93.57 | | | | | $93.57 |
| Orozco, Jonathan 11610 Avenida Anacapa El Cajon, CA 92019 | 4778 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Pender, Larry 3591 Castano Drive Camarillo, CA 93010 | 4779 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $549.87 | | | | $598.87 |
| Rocha, Bobbie 8501 Maple Hall Dr. Sacramento, CA 95823 | 4780 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jayaprakasam, Dinesh 3829 Nightjar View Ter Pflugerville, TX 78660 | 4781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $352.00 | | | | | $352.00 |
| Ma, Dongqing 42 Lyroridge Ln San Mateo, CA 94402 | 4782 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ding, Paul 207 Pintoresca Dr. Pacific Palisades, CA 90272 | 4783 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $48,000.00 | | | | | $48,000.00 |
| Scott, Lia 1465 Cedarwood Drive Piscataway, NJ 08854 | 4784 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Young, Victoria 4001 Cortina Drive Austin, TX 78749 | 4785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Loretta, Henson 11986 BAYLESS ST. MORENO VALLEY, CA 92557 | 4786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Loggins, Phoebe 34 Shea Ridge Rancho Santa Margarita, CA 92688 | 4787 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Welter, Tiffany 640 E Birch Street #E Brea, CA 92821 | 4788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Choi, Julie 1642 Tiffany Place Santa Ana, CA 92705 | 4789 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| TULENEW, GIGI 1501 LARKIN STREET APT 108 SAN FRANCISCO, CA 94109 | 4790 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wu, Vivian 2232 E. 22nd St. Oakland, CA 94606 | 4791 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyson, James Michael<br>9378 Rolling Glen Ct.<br>Orangevale, CA 95662 | 4792 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Aman IV, Samuel H<br>11533 Bari Dr.<br>Rancho Cucamonga, CA 91701 | 4793 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| McGrath, Ronald J<br>9501 Winding Oak Trail<br>Austin, TX 78750 | 4794 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Larson, Erika<br>5400 N. Lamar Blvd. Apt 1080<br>Austin, TX 78751 | 4795 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,313.00 | | | | | $2,313.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 4796 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Davis, Susan E<br>3098 Murray Lane<br>Costa Mesa, CA 92626 | 4797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $148.50 | | | | | $148.50 |
| Gruder, Jonathan<br>766 Meadowlark Dr<br>Fairfield, CA 94533 | 4798 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schomer, Yvonn<br>1105 Xenophon St<br>Golden, CO 80401 | 4799 | 8/31/2020 | 24 Denver LLC | $971.88 | | | | | $971.88 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 4800 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $73.80 | | | | | $73.80 |
| Gomez, Alejandro<br>555 Glenburry Way<br>San Jose, CA 95123 | 4801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Huynh, Tammy<br>842 N Atlantic Blvd<br>Alhambra, CA 91801 | 4802 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $436.01 | | | | | $436.01 |
| Dirks, Harry J.<br>5666 La Jolla Blvd., Suite 330<br>La Jolla, CA 92037 | 4803 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $899.97 | | | | | $899.97 |
| Dithomas, Rashell<br>832 SATURN WY<br>LIVERMORE, CA 94550 | 4804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Anthony<br>20303 Union Street<br>Wildomar, CA 92595 | 4805 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Romine, Leslie<br>5162 Frost Avenue<br>Carlsbad, CA 92008 | 4806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kim, Moon<br>8312 Ridglea Ave<br>Buena Park, CA 90621 | 4807 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Mandy<br>1117 La Flora Ln.<br>Glendora, CA 91741 | 4808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Coverdill, Jayson<br>3604 sugarloaf ct.<br>palmdale, CA 93550 | 4809 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lavi, Larry<br>162 Avenida Rosa<br>San Clemente, CA 92672 | 4810 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $6,420.00 | | | | | $6,420.00 |
| Rice, Robert Bryan<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 4811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Yamasaki, Mark<br>19603 Redbeam Ave.<br>Torrance, CA 90503 | 4812 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Melville, Zerlinda<br>1896 Allenwood Circle<br>Lincoln, CA 95648 | 4813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wagner, Stacey<br>1597 Carole Way<br>Redwood City, CA 94061 | 4814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Cabasal, Jessica<br>12801 Wright Ave<br>Chino, CA 91710 | 4815 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $68.85 | | | | | $68.85 |
| Kvool, Lois<br>4550 E Chicago Ave<br>Las Vegas, NV 89104 | 4816 | 8/30/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| Chan, Philip<br>1784 Magnolia circle<br>Pleasanton, CA 94566 | 4817 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tillman, Elizabeth<br>8102 Jasmine Court<br>Richmond , TX 77469 | 4818 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Lu, Yuying<br>209 Middle Point Road<br>San Francisco, CA 94124 | 4819 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.52 | | | | $390.52 |
| Dupin, Dorie<br>22206 Tussing Ranch Rd<br>Apple Valley, CA 92308 | 4820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $762.00 | | | | $762.00 |
| Bernard, Alexander<br>181 Austin Lane<br>Alamo, CA 94507 | 4821 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Hendrix, Kim<br>16596 Bordeaux Lane<br>Huntington Beach, CA 92649 | 4822 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rosenfeld, Wendy<br>13413 Chelmsford Street<br>Wellington, FL 33414 | 4823 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $401.86 | | | | | $401.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckstrom, Blake D.<br>2616 Everettwood Drive<br>Taylorsville, UT 84129 | 4824 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $426.27 | | | | $426.27 |
| Hunter, Stephanie<br>6288 Hereford lane<br>eastvale, CA 92880 | 4825 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Grajek, Steven<br>21 Tamarind Pl<br>The Woodlands, TX 77381 | 4826 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zamora, Amanda<br>5887 Quiroz Dr<br>Riverside, CA 92509 | 4827 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chen, Jen<br>3544 Casabella Court<br>San Jose, CA 95148 | 4828 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sanchez, Rene<br>1567 Omalley Ave<br>Upland, Ca 91786 | 4829 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Barreto, Acuarius<br>8147 W. 9th Ave<br>Lakewood, CO 80214 | 4830 | 8/31/2020 | 24 Denver LLC | $300.00 | | | | | $300.00 |
| Zaimes, George<br>58 Blair Terrace<br>San Francisco, CA 94107 | 4831 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $268.13 | | | | | $268.13 |
| Giddings, Stephanie<br>997 Westfarthing Way NW<br>Salem, OR 97304 | 4832 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Wei, Wenbo<br>23634 Anza Avenue Unit E<br>Torrance, CA 90505 | 4833 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mitchell, Gerrin  Delane<br>737 SW 17th #229<br>Portland, OR 97205 | 4834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |
| Chen, Diana<br>8312 Ridglea Ave.<br>Buena Park, CA 90621 | 4835 | 8/31/2020 | RS FIT CA LLC | $399.99 | | | | | $399.99 |
| Lau, Jennifer<br>867 Beechwood Dr<br>Daly City, CA 94015 | 4836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Neelands, Kelly<br>2429 Gravelly Beach Lp NW<br>Olympia, WA 98502 | 4837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JAWS Sugar Land, LLC<br>315 N Federal Hwy<br>Hollywood, FL 33020 | 4838 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $254,418.48 | | | | | $254,418.48 |
| Michael, Ryan<br>23908 Old Pomegranate Rd.<br>Yorba Linda, CA 92887 | 4839 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, TUAN<br>997 DAFFODIL WAY<br>SAN JOSE, CA 95117 | 4840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Folkes, Anita<br>361 S 7th Ave<br>Mount Vernon, NY 10550 | 4841 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,115.94 | | | | | $1,115.94 |
| CHANG, YALUN<br>19213 ROSETON AVE<br>CERRITOS, CA 90703 | 4842 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Claim docketed in error | 4843 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Dobbins, Denise<br>8536 Orleans Lane<br>Fort Worth, TX 76123 | 4844 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Iger, Todd H<br>39130 Pala Vista Drive<br>Temecula, CA 92591 | 4845 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zhu, Wenyan<br>3583 NW 106th Pl<br>Portland, OR 97229 | 4846 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bryant, Tamya M<br>135 S Ashton Dr<br>Covina, CA 91724 | 4847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Portner, Brian<br>5106 Crestway Dr<br>Austin, TX 78731 | 4848 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chang, Esther<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 4849 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Petardi, Larken<br>7050 W Cedar Ave 103<br>Lakewood, CO 80226 | 4850 | 8/31/2020 | 24 Denver LLC | $550.80 | | | | | $550.80 |
| Miller, Brad<br>511 NE 78th St<br>Seattle, WA 98115 | 4851 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Voo, Joshua<br>105 Pearlgrass Ct<br>San Ramon, CA 94582 | 4852 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Pippen, Riley<br>338 East Moss Street<br>Chula Vista, CA 91911 | 4853 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Botero, Felipe<br>4529 40th St<br>Sunnyside, NY 11104 | 4854 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $934.98 | | | | | $934.98 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 4855 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Heyer, Sandi<br>20 Sundown Dr<br>Trabuco Canyon, CA 92679 | 4856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Ning<br>18327 E Orkney Street<br>Azusa, CA 91702 | 4857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Trujillo, Barbara<br>3325 Investment Blvd<br>Hayward, CA 94545 | 4858 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Sorger, Jonathan<br>2133 Lyon Avenue<br>Belmont, CA 94002 | 4859 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Ha, Spencer<br>3676 BOREN ST<br>San Diego, CA 92115 | 4860 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martin, Samuel | 4861 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Kadian, Alex<br>725 Groton Dr.<br>Burbank, CA 91504 | 4862 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $308.90 | | | | | $308.90 |
| Koo, Joey<br>701 S. Amstutz Ave<br>Anaheim, CA 92802 | 4863 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LI, Yayi<br>40931 Valero Dr<br>Fremont, CA 94539 | 4864 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Mangan, Sandy<br>29 Victory Place<br>East Brunswick, NJ 08816 | 4865 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,496.00 | | | $0.00 | | $1,496.00 |
| Liu, Linda<br>1464 E Whitestone Blvd, Suite 402<br>Cedar Park, TX 78681 | 4866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bui-Le, Giao<br>470 Crystalline Drive<br>Fremont , CA 94539 | 4867 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Chen, Lilin<br>1304 Chesapeake Dr.<br>Plano, TX 75093 | 4868 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Gregory<br>1352 Millbrae Ave<br>Millbrae, CA 94030 | 4869 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| NG, Jingjing<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 4870 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lai, Henry<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4871 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Peng, Zhuoya<br>2672 Grissom Dr<br>San Pedro, CA 90732 | 4872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCall, Brandon<br>604 E Juanita Avenue<br>Glendora, CA 91740 | 4873 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $82.00 | | | | | $82.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bent, Edward A.<br>1944 Los Angeles Ave.<br>Berkeley, CA 94707 | 4874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,225.00 | | | | $1,225.00 |
| Lipana, Lawrence Eidref<br>3131 Hillrose Dr<br>Los Alamitos, CA 90720 | 4875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Lai, Hsiao Ching<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4876 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Song, Tae<br>809 W LAS PALMAS DR<br>Fullerton, CA 92835 | 4877 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| CHEN, HUI-FEN<br>9494 Lyndley Plaza Way<br>Elk Grove, CA 95624 | 4878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tsai, Tim<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4879 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Calandra, Erica<br>2534 E 14 St<br>Brooklyn, NY 11235 | 4880 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| TAVERAS, MARIA<br>16 Renie Ln<br>Blauvelt, NY 10913 | 4881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Jessica L<br>2160 Sw 183rd Pl<br>Beaverton, OR 97003 | 4882 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Felice, William | 4883 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Weisfeld, Sarah<br>PO Box 820732<br>Houston, TX 77282 | 4884 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $68.72 | | | | | $68.72 |
| Kopinsky, Brian<br>5405 E. 2nd Avenue<br>Denver, CO 80220 | 4885 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 4886 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Griffin, Debra<br>10848 West Dogwood Drive<br>LaPorte, TX 77571 | 4887 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yn, Christopher<br>424 E Badillo St<br>Covina, CA 91723 | 4888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,349.98 | | | | | $1,349.98 |
| Covington, Michelle<br>12817 NE 102nd St<br>Vancouver, WA 98682 | 4889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |
| Hussain, Diamond<br>17523 Brackenbrae Lane<br>Richmond, TX 77407 | 4890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leavy, Drew<br>8542B Midvale Ave N<br>Seattle, WA 98103 | 4891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | | | $92.46 |
| YOO, SOO H<br>9010 Primavera Ln<br>Cypress, CA 90630 | 4892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Takahashi, Steven<br>120 1st Avenue West #202<br>Seattle, WA 98119 | 4893 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsai, Terri<br>7469 Westcliff Way<br>Eastvale, CA 92880-3336 | 4894 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.67 | | | | | $466.67 |
| Lai, Mei Lan<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Freed, David N<br>3055 Washington Ave<br>Coconut Grove, FL 33133 | 4896 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $670.19 | | | | | $670.19 |
| Franklin, Tammy R<br>6242 Hammock Park Road<br>West Palm Beach, FL 33411-6456 | 4897 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Almanza, Ray<br>398 4th Avenue<br>San Diego, CA 91910 | 4898 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Mullisen, Warren<br>PO Box 3046<br>Culver City, CA 90231 | 4899 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Iheanacho, Obidike<br>6871 Adobe Villa Avenue<br>Las Vegas, NV 89142 | 4900 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gamblin, Cathy<br>4513 Roebuck Way<br>Antioch, CA 94531 | 4901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $130.21 | | | | | $130.21 |
| Rodriguez, Alberto<br>1211 N Monterey St<br>Anaheim, CA 92801 | 4902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.64 | | | | | $1,079.64 |
| Taylor, Don<br>5491 Trade Wind Drive<br>Windsor, CO 80528 | 4903 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $110.22 | | | | | $110.22 |
| Savino, Deborah J<br>440 Black Oak Drive<br>Petaluma, CA 94952 | 4904 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $960.00 | | | | $960.00 |
| Flanagan, Cathleen<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 4905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | $0.00 | | | $208.00 |
| Hickey, Jaimie<br>7 Ridge Road<br>Tuxedo Park, NY 10987 | 4906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bon, Brian M<br>211 W. Wilhelmina St<br>Anaheim, CA 92805 | 4907 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 4908 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| amiri, amy<br>63 Joya Lane<br>Danville, CA 94506 | 4909 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| ANSLEY, JEFFREY HAINES<br>1123 SANDERS DRIVE<br>MORAGA, CA 94556 | 4910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Valarie<br>29 Centerwood Street<br>North Babylon, NY 11704 | 4911 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Kyle, Terry<br>12030 NW 35th St.<br>Sunrise, FL 33323 | 4912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Delapaz, Stella<br>4 Center Place<br>Middlesex, NJ 08846 | 4913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Guerrero, Anibal<br>13772 Mercer St.<br>Pacoima, CA 91331 | 4914 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| MCDONALD, CASEY<br>1765 N KELLY<br>UPLAND, CA 91784 | 4915 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, An Thi<br>3112 Promenade<br>Costa Mesa, CA 92626 | 4916 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Clarke, Wyatt<br>760 S Highland Lane<br>Anaheim, CA 92807 | 4917 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Kim, Eileen<br>147 Bangor Ave<br>San Jose, CA 95123 | 4918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Black, RoseAnna<br>3433 Karen Ave<br>Long Beach, CA 90808 | 4919 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $389.99 | | | | | $389.99 |
| Nichols, Jason<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 4920 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sittner, John Adam<br>6080 West 49th Place<br>Wheat Ridge, CO 80033 | 4921 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Valdes, Vladimir<br>3281 Hypoluxo Rd<br>Lantana, FL 33462-3631 | 4922 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| faro, dan<br>362 Summer view<br>Mission Viejo, CA 92692 | 4923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Coopersmith, Marc<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 4924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Merkin, Michael<br>2606 Valley Field Drive<br>Sugar Land, TX 77479 | 4925 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Sankin, Alan<br>10 Owlswood Road<br>Tiburon, CA 94920 | 4926 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $714.00 | | | | | $714.00 |
| Rodriguez, Ernest<br>2309 Hooker Oak Ct<br>Santa Rosa, CA 95401 | 4927 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Choi, Cristine<br>71 Dillingham Pl.<br>Englewood Cliffs, NJ 07632 | 4928 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SIN, NGAN CHAN<br>9241 Bruceville Road Apt 293<br>Elk Grove, CA 95758 | 4929 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.38 | | | | | $249.38 |
| Cox, Patrick<br>3922 SE 31st Ave<br>Portland, OR 97202 | 4930 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ross, Paula<br>4108 Strathmore Way<br>North Highlands, CA 95660 | 4931 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| CHUNG, JANET<br>11631 PALAWAN ST<br>CYPRESS, CA 90630 | 4932 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bolles, Sherry<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4933 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolles, Thomas<br>5309 Pacific Terrace Ct<br>Castro Valley, CA 94552 | 4934 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chung, Steven<br>1480 West 8th Street<br>Brooklyn, NY 11204 | 4935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Bainbridge, Andrea<br>4021 SW 36TH PL<br>PORTLAND, OR 97221 | 4936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| McNeal, Ruben E<br>1212 SW CLAY ST. #816<br>PORTLAND, OR 97201 | 4937 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Jeong, Jason<br>8104 Fletcher Green<br>Buena Park, CA 90621 | 4938 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 4939 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Cole, Carolyn<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 4940 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $847.00 | | | $0.00 | | $847.00 |
| Nguyen, Hung-lam Dinh<br>948 Coventry Way<br>Milpitas, CA 95035 | 4941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Raasveld, Robert<br>6655 Running Colors Ave<br>Las Vegas, NV 89131 | 4942 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $800.00 | | | | $800.00 |
| Forutanpour, Poolak<br>3247 Sitio Tortuga<br>Carlsbad, CA 92009 | 4943 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Duffy, Tom<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Duffy, Joe<br>94 Schoder Avenue<br>Woodbridge, NJ 07095 | 4945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Knapp, Sookie<br>8225 Summer Place Drive<br>Austin, TX 78759 | 4946 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Waldrop, Denise T<br>2005 Mayfair McLean Court<br>Falls Church, VA 22043 | 4947 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Rezayat, Donya<br>6835 Maple Leaf Dr<br>Carlsbad, CA 92011 | 4948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Cretcher, Donna<br>2744 Cantor Drive<br>Morgan Hill, CA 95037 | 4949 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Van Buiten, Gregory<br>210 N Bush Street<br>Santa Ana, CA 92701 | 4950 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Smith, Sylvia<br>31171 Strawberry Tree Lane<br>Temecula, CA 92592-4182 | 4951 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $104.97 | | | | | $104.97 |
| Novak, Mark<br>4015 NE Hassalo St<br>Portland, OR 97232 | 4952 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Woods, Carrie<br>2837 Roseglen Way<br>Orlando, FL 32812 | 4953 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Nguyen, Mai<br>18760 Santa Isadora<br>Fountain Valley, CA 92708 | 4954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,460.00 | | | | $1,460.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marinzulich, Susan M<br>137 Schley Street<br>Garfield, NJ 07026 | 4955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Hsiang, Tom<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 4956 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Melendez, Braynt<br>1751 Fourth Street<br>Livermore, CA 94550 | 4957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Wenceslao, Herbert J.<br>6162 Cedar Creek Rd.<br>Eastvale, CA 92880 | 4958 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $612.00 | | | | | $612.00 |
| Tishchenko, Ida<br>9427 Pagewood Lane<br>Houston, TX 77063 | 4959 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.89 | $243.56 | $0.00 | | | $304.45 |
| Saldivar, Leobardo<br>1868 Lanai Ave<br>San Jose, CA 95122 | 4960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matthews, Maureen<br>22 Lavenida<br>Orinda, CA 94563 | 4961 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $210.00 | | | | | $210.00 |
| Olivera, Maria<br>18 Van Wyck Drive<br>Poughkeepsie, NY 12601 | 4962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Manuel, Shelly<br>132 E 139th Street<br>Los Angeles, CA 90061 | 4963 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Hassan, Serag<br>752 Shell AVE APT #7<br>Martinez, CA 94553 | 4964 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Lal, Madhu<br>199 William Manly St<br>Unit 5<br>San Jose, CA 95136 | 4965 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $149.97 | $149.97 | | $0.00 | | $299.94 |
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 4966 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Daitch, Raymond<br>592 S. Wellington Road<br>Orange, CA 92869 | 4967 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Davis, Ray<br>1766 Schooner Way<br>Pittsburg, CA 94565 | 4968 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Dang, Cynthia N<br>102 Breakers Ln<br>Aliso Viejo, CA 92656 | 4969 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Blair, Dakota<br>Shawn Blair<br>5902 Country Place<br>League City, TX 77573 | 4970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Toi<br>1345 Pennsylvania Blvd<br>Concord, CA 94521 | 4971 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Buss, Michael<br>1403 Vino Blanc Court<br>Southlake, TX 76092 | 4972 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.90 | | | | | $1,019.90 |
| Nelson-Patel, Stephanie<br>192 Mayhew Way<br>Walnut Creek, CA 94597 | 4973 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Disla, Janethe<br>837 Shady Lane<br>Bedford , TX 76021 | 4974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 4975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nicholson, Matthew Jon<br>1147 SE 63RD LANE<br>Hillsboro, OR 97123 | 4976 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 4977 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moyer, John<br>8825 N Burrage Ave<br>Portland, OR 97217 | 4978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $430.29 | | | | | $430.29 |
| Taylor, Eric<br>2915 SW 22nd Circle #25D<br>Delray Beach, FL 33445 | 4979 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Benitez, Juan Liboro<br>2941 Lorraine Ct<br>Boulder, CO 80304 | 4980 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $479.00 | | | | $479.00 |
| Flores, Dawn<br>1737 Benton Street<br>Santa Clara, CA 95050 | 4981 | 9/1/2020 | 24 New York LLC | $200.00 | | $0.00 | | | $200.00 |
| Smiddy, Michael Patrick<br>1400 Clover Drive<br>Allen, TX 75002 | 4982 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lalangan, Ronald<br>6610 NE 25th Avenue<br>Portland, OR 97211 | 4983 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $91.08 | | | | | $91.08 |
| Luetke, Barbara<br>2100 N. 128th Street<br>Seattle, WA 98133 | 4984 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Jorge<br>16407 N E 35th st<br>Vancouver, WA 98682 | 4985 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reilly, Erin<br>2275 Valley Mill Road<br>El Cajon, CA 92020 | 4986 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $467.00 | | | | $467.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wentworth, Dustin 902 El Rincon Rd Danville, CA 94526 | 4987 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Berkowitz, Natasha 1920 1/2 N Kenmore Ave Los Angeles, CA 90027 | 4988 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.41 | | | | | $599.41 |
| Vazquez, Robert William 8576 1/2 Watson St Cypress, CA 90630 | 4989 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Tuan 7531 Lehigh Place Westminster, CA 92683 | 4990 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Williams, Trina L 9031 Krueger Street Culver City, CA 90232 | 4991 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quay, Randy 4208 Prospect Ln. Plano, TX 75093 | 4992 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,166.00 | | | | | $1,166.00 |
| Park, Grant 502 Santiago Canyon Way Brea, CA 92821 | 4993 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Lescarret, Alain S 596 Terrace Place Westfield, NJ 07090-2310 | 4994 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Cunningham, Chris 3450 N Oxnard Blvd Oxnard, CA 93036 | 4995 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Pagano, Steven 213 Kawaihae St., #6 Honolulu, HI 96825 | 4996 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $540.27 | | | | $540.27 |
| McLain, Katherine 23110 Canyon Terrace Drive Castro Valley, CA 94552 | 4997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Truong, David 1530 146th Ave San Leandro, CA 94578 | 4998 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Kukulski, Jeff PO Box 40181 Brooklyn, NY 11204 | 4999 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| McBride, Rachael 9449 Briar Forest Dr. Apt. 4310 Houston, TX 77063 | 5000 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $136.36 | | | | | $136.36 |
| Bonk, James R. 321 Hills of Texas Trail Georgetown, TX 78633 | 5001 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| funches, fenitra 5814 Martin Luther King Jr Way Unit B Oakland, CA 94609 | 5002 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorenz, Diane<br>914<br>San Ramon, CA 94550 | 5003 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Northen, Patrick M<br>5479 E Suncrest Road<br>Anaheim, CA 92807 | 5004 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,695.92 | | | | | $3,695.92 |
| Squillante, Cheryl<br>9480 Canmoor Circle<br>Elk Grove, CA 95758 | 5005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,602.00 | | | | | $4,602.00 |
| Luevano, Gabriela<br>4555 Nepal St<br>Denver, CO 80249 | 5006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Garcia, Manuel<br>8101 Willowglen Dr<br>Bakersfield, CA 93311 | 5007 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Palinka, Rick<br>1455 Galindo Street, #2455<br>Concord, CA 94520 | 5008 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Torres, Brenda<br>969 La Vonne Ave.<br>Fallbrook, CA 92028 | 5009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Lindbergh, Carl<br>3505 Sunmeadow Circle<br>Corona, CA 92881 | 5010 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Couch, Pamela<br>998 Magnolia Avenue<br>Larkspur, CA 94939 | 5011 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Park, Kyung Hyun<br>5561 Paraguay Drive<br>Buena Park, CA 90620-1246 | 5012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cotterman, Rebecca Faith<br>8317 Applewood Ct<br>Orangevale, CA 95662 | 5013 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $508.88 | | | | | $508.88 |
| Lee, Winfred<br>88 E. Bay State St.<br>#1-N<br>Alhambra, CA 91801 | 5014 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Benitez, Rachel<br>2941 Lorraine Ct<br>Boulder, CO 80304 | 5015 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $1,000.00 | | $0.00 | | $2,000.00 |
| Yoon, Julia<br>2525 Lincoln Ave. Apt. A<br>Alameda, CA 94501 | 5016 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cunningham, Rachael<br>13424 Barbados way<br>Del Mar, CA 92014 | 5017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Blackwell, Howard<br>41012 Oakview Ln.<br>Palmdale, CA 93551 | 5018 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5019 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $21.24 | | | | | $21.24 |
| Letoto, Regina<br>7446 Edgewater Lane<br>Las Vegas, NV 89123 | 5020 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Glimp, Charla<br>4121 Sunrise Avenue<br>Las Vegas, NV 89110 | 5021 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Patel, Purav<br>34 Union Square Apt 265<br>Union City, CA 94587 | 5022 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Limbrick, Keegan Andrew<br>4623 Russell Ave. Apt. 11<br>Los Angeles, CA 90027 | 5023 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.97 | | | | $469.97 |
| Martinez, Frank<br>11042 Adoree Street<br>Norwalk, CA 90650 | 5024 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | $0.00 | $700.00 |
| Lee, Robert<br>5525 Cajon Ave<br>Buena Park, CA 90621 | 5025 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Eder, Jennifer<br>492 Rincon Avenue<br>Livermore, CA 94551 | 5026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Hudson, Brian<br>646 Cliffwood Ave<br>Brea, CA 92821 | 5027 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Finke, Daivd G.<br>10613 Gum Tree Court<br>Las Vegas, NV 89144 | 5028 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Almeida, Jessica<br>14 Poppy Hills Ln<br>San Ramon, CA 94583 | 5029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Steinberg, David<br>24 Glenwood Avenue<br>Oakland, CA 94611 | 5030 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,541.00 | | | | $1,541.00 |
| Foster, Robert Franklin<br>4305 Beverly Glen Blvd<br>Sherman Oaks, CA 91423 | 5031 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Brown, Nina T<br>17421 NE 32nd ST<br>Vancouver, WA 98682 | 5032 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Hecker, Daniel R<br>6941 Hwy 72 W<br>#4207<br>Huntsville, AL 35806 | 5033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Horowitz, Michael<br>12818 Jasmine St. D<br>Thornton, CO 80602 | 5034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Larry A<br>17421 NE 32nd Street<br>Vancouver, WA 98682 | 5035 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Halloran, Dennis<br>2600 Newport Blvd # 217<br>Newport Beach, CA 92663 | 5036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Richard, Jeanetta<br>17201 Bluff Vista Ct<br>Riverside, CA 92503 | 5037 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Miller, Rex<br>1068 Mimosa Avenue<br>Vista, CA 92081 | 5038 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Canterbury, Nathan<br>19637 Mathilde Lane<br>Santa Clarita, CA 91350 | 5039 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Olson, David<br>1907 Tiara Dr.<br>Ojai, CA 93023 | 5040 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| XING, JUNJIA<br>521 S SEFTON AVE APT E<br>MONTEREY PARK, CA 91755 | 5041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $438.99 | | | | $438.99 |
| Abele, Eduards<br>5968 Piuma Court<br>Simi Valley, CA 93063 | 5042 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Kemp, Vaune<br>9462 SE Ridgecrest Ct<br>Happy Valley, OR 97086 | 5043 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.80 | | | | | $1,515.80 |
| Disla, Gerry<br>837 Shady Lane<br>Bedford, TX 76021 | 5044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bouzari, Mohammad Reza<br>7 Tierra Plano<br>RSM, CA 92688 | 5045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Crews, Saundra<br>155 Crary Ave, Apt 6H<br>Mount Vernon, NY 10550 | 5046 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $32.33 | $32.33 | $0.00 | | | $64.66 |
| Rudnick, Abraham<br>23539 Knpp Rd<br>Chatsworth, CA 91311 | 5047 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Wilkes, Delia<br>2405 N. Millbrae St<br>Orange, CA 92865 | 5048 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Cho, Andy<br>7001 Blake St.<br>El Cerrito, CA 94530 | 5049 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Hatoum, Zaher<br>304 Union Avenue<br>Wood-Ridge, NJ 07075 | 5050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandra, Krishna<br>333 Central Ave Apt 215<br>Westfield, NJ 07090 | 5051 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Syamala, Kumar<br>56 Poplar Street<br>Jersey City, NJ 07307 | 5052 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $1,856.00 | | $0.00 | | $1,856.00 |
| Johnson, Ronald L<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $799.00 | | | | $799.00 |
| Kraus, Lawrence<br>10183 Edgemont Ranch Ln<br>Colorado Springs, CO 80924 | 5054 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Roberts, Angelica Arellano<br>1615 Blg Dalton Ave<br>Baldwin Park, CA  91706 | 5055 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 5056 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $176.95 | | | | | $176.95 |
| Orozco, Raul<br>4701 W. Melric Dr<br>Santa Ana, CA 92704 | 5057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Tran, Phu D<br>4121 28th St Apt 13H<br>Long Island City, NY 11101 | 5058 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Medrano, Yran-Eory<br>8078 Sepulveda Blvd<br>Van Nuys, CA 91402 | 5059 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Morris, Amy<br>5606 S Fenton St<br>Littleton, CO 80123 | 5060 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Pattishall, Karen<br>1917 Curtis Ave. Unit A<br>Redondo Beach, CA 90278 | 5061 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $406.24 | | | | | $406.24 |
| ONG, JIMMY<br>2151 OAKLAND ROAD 546<br>San Jose, CA 95131 | 5062 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Small, Rebecca<br>29528 Florabunda Rd<br>Canyon Country, CA 91387 | 5063 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Albert, Mark<br>107 Schick<br>Irvine, CA 92614 | 5064 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Lee, Jae<br>11531 Baggett Street<br>Garden Grove, CA 92840 | 5065 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 5066 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Vernon<br>3450 N Oxnard Blvd<br>Oxnard, CA 93036 | 5067 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Darfler, Patricia L.<br>4573 Cristy Way<br>Castro Valley, CA 94546 | 5068 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Nunez, Paulina<br>15714 S Lime Ave<br>Compton, CA 90221 | 5069 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eichenlaub, Barbara<br>8081 California Pine St<br>Las Vegas, NV 89166 | 5070 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | $0.00 | | $62.00 |
| Munoz, Elizabeth<br>4008 Woodlawn Ave<br>Lynwood, CA 90262 | 5071 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Vazquez, Shanel<br>355 Foreman Ave, Apt 101<br>Lexington, KY 40508 | 5072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $108.64 | | | | | $108.64 |
| Wilson, Megan Harrington<br>2903 SE 76th Ave<br>Portland, OR 97206 | 5073 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Tsuchida, George<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 5074 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | $1,960.21 | | $0.00 | | $3,920.42 |
| Hunker, Stephan<br>3995 Evadale Dr.<br>Los Angeles, CA 90031 | 5075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lin, Erika<br>2825 Larkfield ave<br>Arcadia, CA 91006 | 5076 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Rasooli, Saifurahman<br>5107 Norma Way #18<br>Livermore, CA 94550 | 5077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chou, Joe<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5078 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Camrda, Mary Ann<br>646 Everdell Ave.<br>West Islip, NY 11795 | 5079 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Cardoso, Denner Tallyson T. P.<br>412 27th St.<br>San Francisco, CA 94131 | 5080 | 8/31/2020 | 24 San Francisco LLC | $130.00 | | | | | $130.00 |
| Henderson, Jacqueline<br>4735 Sepulveda Blvd, #415<br>Sherman Oaks, CA 91403 | 5081 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Franko, Anna<br>18 Bridgeport<br>Manhattan Beach, CA 90266-7226 | 5082 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $296.00 | | | | $296.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Simi 11980 Nebraska Ave #4 Los Angeles, CA 90025 | 5083 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Chang, David 1514 Marsella Dr. Oxnard, CA 93030 | 5084 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Franko, Robert 18 Bridgeport Lane Manhattan Beach, CA 90266-7226 | 5085 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $1,184.00 | | | | $1,184.00 |
| Richter, Thomas Michael 5462 SE 81st Ave Hillsboro, OR 97123 | 5086 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Khanal, Ankita 11760 San Pablo Ave Apt 404 El Cerrito, CA 94530 | 5087 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kottman, Cassandra 5005 Twilight Canyon Rd. Unit H Yorba Linda, CA 92887 | 5088 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $336.70 | | | | | $336.70 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5089 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Chang, Angel 1514 Marsella Dr. Oxnard, CA 93030 | 5090 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chang, Andrew 1514 Marsella Dr. Oxnard, CA 93030 | 5091 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Howard, Andrew 535 S Sunnyhill Way Anaheim, CA 92808 | 5092 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Hulter, Henry N 17 Wellbrock Hts San Rafael, CA 94903 | 5093 | 8/31/2020 | 24 San Francisco LLC | $12.33 | | | | | $12.33 |
| Gerig, Allison 7858 SE 21st Ave Portland, OR 97202 | 5094 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Chang, Shyan 630 Gravatt Dr Berkeley, CA 94705 | 5095 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schneider, Naomi 1233 1/2 Henry Street Berkeley, CA 94709 | 5096 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $34.00 | | | | $34.00 |
| Choong, Siong-Loong 2807 High View Dr Henderson, NV 89014 | 5097 | 8/31/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Zhang, Zheng 3913 NW Jasmine St Camas, WA 98607 | 5098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Stephanie<br>222 SW Harrison St. Apt. 10G<br>Portland, OR 97201 | 5099 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sandez, Scott<br>1032 Lassen Dr<br>Belmont, CA 94002 | 5100 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $609.00 | | | | | $609.00 |
| Douple, Stephanie<br>7003 Woodhue Drive #B<br>Austin, TX 78745 | 5101 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Duran, Alejandro<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 5102 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Campbell, Linda<br>7424 Lockwood Street<br>Oakland, CA 94621 | 5103 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Celestino, Dean<br>8 Royalston<br>Mission Viejo, CA 92692 | 5104 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Castillo, Jose<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 5105 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Centolanza, Koyfou<br>11515 Greenwood Ave Apt A<br>Seattle, WA 98133 | 5106 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wu, George<br>525 S. Ardmore Ave #143<br>Los Angeles , CA 90020 | 5107 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Maloney, Christina<br>3160 Telegraph Road #230<br>Ventura, CA 93003 | 5108 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lai, Eric<br>1415 Grand St<br>Apt 1<br>Alameda, CA 94501 | 5109 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ahearn, Gene<br>10712 Paradise Point Dr<br>Las Vegas, NV 89134 | 5110 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Brassell, Danny<br>16822 E Lake Ln<br>Aurora, CO 80016 | 5111 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ralls, Marvel L.<br>8751 Heathermist Way<br>Elk Grove, CA  95624 | 5112 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $559.98 | | | | $559.98 |
| Fuentes, Vivien<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 5113 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Lien<br>9409 Red Spruce Way<br>Elk Grove, CA 95624 | 5114 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ARTHUR A<br>43932 Kirkland Ave<br>Lancaster, CA 93535 | 5115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Qu, Xiaodi<br>16901 Napa St, APT E207<br>North Hills, CA 91343 | 5116 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Ronco, Jaime<br>119 Young Ave<br>Yonkers, NY 10710 | 5117 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Gerbasio III, Michael W.<br>319 Park Ave<br>Rutherford, NJ 07070 | 5118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $219.64 | | | | | $219.64 |
| Lee, Joseph<br>94-632 Lumiaina St. E 102<br>Waipahu, HI 96797 | 5119 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.62 | | | | | $150.62 |
| Bateman, Daniel<br>13730 Joaquin Lane<br>Cerritos, CA 90703 | 5120 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Nguyen, Michelle M<br>7916 Artesia Blvd.<br>Buena Park, CA 90621 | 5121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.29 | | | | | $340.29 |
| Flanagan, Kevin<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 5122 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | $0.00 | | | | $210.00 |
| Narain, Arti<br>940 Sloboda Ave<br>Sacramento, CA 95838 | 5123 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Eugene Young<br>18341 Cachet Way<br>Santa Clarita, CA 91350 | 5124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Schmidt, Regine<br>2067 Santa Cruz Ave<br>Menlo Park, CA 94025-6237 | 5125 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Smith, Jate<br>1925 13th Ave.<br>Sacramento, CA 95818 | 5126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Espinosa, Christian<br>150 Fulmar Ct<br>Colton, CA 92324 | 5127 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,662.00 | | | | | $1,662.00 |
| Tran, Nathan<br>8200 Bolsa Ave Spc 127<br>Midway City, CA 92655 | 5128 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Koziol, John Daniel<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5129 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $288.98 | | | | | $288.98 |
| Galgano, Jimmy<br>6544 Cleon Ave<br>North Hollywood, CA 91606 | 5130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercado, Carlos<br>3303 S ARCHIBALD AVE #153<br>ONTARIO , CA  91761 | 5131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cao, Patricia<br>3815 Highpointe Court<br>Dublin, CA 94568 | 5132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Cantiller, Phillip<br>252 Essex Way<br>Benicia, CA 94510 | 5133 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mendoza, Mary Nelida<br>1125 S. Sullivan Street<br>Santa Ana, CA 92704 | 5134 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Shevde, Sumukh<br>927 Passiflora Avenue<br>Encinitas, CA 92024 | 5135 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Levine, Ken<br>6 Teaberry Lane<br>Rancho Santa Margarita, CA 92688 | 5136 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Kattner, Lori<br>504 Chicory Cir<br>Matthews, NC 28104 | 5137 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keiser, Sahru<br>916 Otis Drive<br>Alameda, CA 94501 | 5138 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 5139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Abuershaid, Hani<br>3012 E. Oak Knoll Loop<br>Ontario, CA 91761 | 5140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wong, Lara<br>39462 Humpback Whale Rd<br>Newark, CA 94560 | 5141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Kamenetskiy, Amber<br>17660 Snowberry Way<br>Parker, CO 80134 | 5142 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gaona, Jaime<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 5143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Dinicola, Edward R.<br>6 Tonnelier Way<br>Denville, NJ 07834 | 5144 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $110.86 | | | | | $110.86 |
| Ong, Andrew<br>1884 Grove Way<br>Castro Valley, CA 94546 | 5145 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Davis, John<br>2529 Park Drive<br>Santa Ana, CA 92707 | 5146 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Papa, Amal<br>411 S. Mariposa St.<br>Burbank, CA 91506 | 5147 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lodge, Jerome J<br>3879 QUAIL CANYON COURT<br>San Jose, CA 95148 | 5148 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shriber, Joseph D.<br>PO Box 761<br>Folsom, CA 95763-0761 | 5149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Solis, Milagros<br>321 Jensen Avenue<br>Rahway, NJ 07065 | 5150 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alvarado, Gary<br>91-988 Papapuhi Place<br>Ewa Beach, HI 96706 | 5151 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Tang, Jiamin<br>490 Southhill Blvd<br>Daly City, CA 94014 | 5152 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $711.00 | | | | | $711.00 |
| Whited, Christina<br>1445 S Chambers Rd #103<br>Aurora, CO 80017 | 5153 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Scharf, Patricia A<br>535-1/4 N Spaulding Ave.<br>Los Angeles, CA 90036 | 5154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| DONG, CHANGHUI<br>2478 Harrisburg Ave<br>Fremont, CA 94536 | 5155 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $367.29 | | | | | $367.29 |
| Li, Tian<br>128 E. Santa Clara St.<br>Arcadia, CA 91006 | 5156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Balzer, Joseph<br>124 24th St B<br>Newport Beach, CA 92663 | 5157 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| OConnor, Priscilla<br>10238 Nottingham Dr<br>Parker, CO 80134 | 5158 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Adhimoolam, Murugan<br>1516 Bradford Grove Trl<br>Keller, TX 76248 | 5159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Azmal, Abdul<br>8819 GARRITY DR<br>ELK GROVE, CA 95624 | 5160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Boyd, Kim<br>3852 Hudson Ave NE<br>Salem, OR 97301 | 5161 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Do, Dylan<br>1293 Candia Dr<br>San Jose, CA 95121 | 5162 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galli, Kyla<br>28 Maplewood Avenue<br>Dobbs Ferry, NY 10522 | 5163 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chenyek, Armando<br>1023 Merced St.<br>Berkeley, CA 94707 | 5164 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $62.00 | | | | | $62.00 |
| DEAN, MIKE<br>13760 Knaus Road<br>Lake Oswego, OR 97034 | 5165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| PIEDRA, JAVIER<br>92 CHURCH ST<br>LODI, NJ 07644 | 5166 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Lares, Alison<br>PO Box 165<br>Crestline , CA  92325 | 5167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Patel, Sideshwar<br>911 Van Ness Court<br>Costa Mesa, CA 92626 | 5168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Carter McIntosh Isakson, Dorothy<br>9313 N. Chicago Ave<br>Portland,, OR 97203 | 5169 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $185.36 | | | | | $185.36 |
| Tuthill, Madeline<br>8101 Genesta Ave<br>Van Nuys, CA 91406 | 5170 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| REYES, LEO<br>12047 STEWARTON DRIVE<br>PORTER RANCH, CA 91326 | 5171 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| PAK, VLADIMIR<br>19100 Crest Ave, Apt#31<br>Castro Valley, CA 94546 | 5172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Yeager, Carly<br>3374 south forest st<br>Denver, CO 80222 | 5173 | 9/1/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| George, Sheila J<br>2120 N Pacific Ave Spc 3<br>Santa Cruz, CA 95060 | 5174 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $240.00 | | | | $240.00 |
| Pressley, Derek<br>9845 Pineapple Tree Drive Suite 204<br>Boynton Beach, FL 33436 | 5175 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Ortiz, Christian<br>813 reef drive<br>San Diego, CA 92154 | 5176 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, John<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5177 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Villarreal, Ofelia<br>635 Westminster Drive<br>Pasadena, CA 91105 | 5178 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Justin<br>1276 Olympic Drive<br>Milpitas, CA 95035 | 5179 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lee, Susan<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5180 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Imaishi, Chie<br>7648 NW Catalpa St<br>Portland, OR 97229 | 5181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |
| Pandher, Gurjit S<br>923 Arikara Drive<br>Fremont, CA 94539 | 5182 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $22.03 | | | | | $22.03 |
| Avila, Irma<br>2724 21st<br>San Pablo, CA 94806 | 5183 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $380.00 | | | | $380.00 |
| Carter, William<br>1047 Koko Uka Place<br>Honolulu, HI 96825 | 5184 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $954.97 | | | | $954.97 |
| Prevost, Claudia<br>9 Seaview<br>Montecito, CA 93108 | 5185 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ahyee, Danita M<br>2006 Villa Dr. Apt 310<br>Pittsburg, CA 94565 | 5186 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GARCIA, ISADORA<br>3039 DRIPPING SPRINGS CT<br>KATY, TX 77494 | 5187 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.38 | | | | | $54.38 |
| Ganjani, Nicole<br>5157 Steinbeck Ct<br>Carlsbad, CA 92008 | 5188 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Eileen<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5189 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Castellanos, Armand<br>3702 South Parton Street<br>Santa Ana, CA 92707 | 5190 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Delema, Amy<br>3502 Ridgecrest Way<br>Livermore, CA 94551 | 5191 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Taveras, Erasmo<br>16 Renie Ln<br>Blauvelt, NY 10913 | 5192 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hazzard, Charles R<br>2828 277th Terrace SE<br>Sammamish, WA 98075 | 5193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,059.20 | | | | | $2,059.20 |
| Thompson, Mark<br>341 Sanford Ave<br>Hillside, NJ 07205 | 5194 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhu, Ying<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5195 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Ma, Christina<br>111 Murray St<br>Apt 22B<br>New York, NY 10007 | 5196 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Espinal, Emely | 5197 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Dalton, Jordan<br>380 Vernon Way, Ste G.<br>El Cajon , CA  92020 | 5198 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $674.89 | | | | | $674.89 |
| Van, Cody<br>4021 Cork Drive<br>Laporte, CO 80535 | 5199 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Valvo, Christopher<br>29324 Begonias Lane<br>Canyon Country, CA 91387 | 5200 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Kim, Diana<br>9859 Carrara Cir<br>Cypress, CA 90630 | 5201 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.93 | | | | | $124.93 |
| Hill, Vanessa<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5202 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blackmon, Laura Y<br>11798 Barrentine Loop<br>Parker, CO 80138 | 5203 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fowler, Parker<br>3178 E La Palma Ave<br>Anaheim, CA 92806 | 5204 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Ji-Soo<br>201 Bridge Plaza N. #12B<br>Fort Lee, NJ 07024 | 5205 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Kikic, Mario<br>126 Lake Ave Apt 4<br>Clifton, NJ 07011 | 5206 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Reseck Jr., John<br>88 Fulmar Ln.<br>Aliso Viejo, CA 92656 | 5207 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $312.00 | | | | $312.00 |
| POWELL, LINDSAY<br>4320 SUTTON PLACE<br>Sherman Oaks, CA 91403 | 5208 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Pasinetti, Christopher  J<br>2702 20th Street Place SW<br>Puyallup, WA 98373 | 5209 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| TANG, LOUYANG<br>698 Bruce Drive<br>Paramus, NJ 07652 | 5210 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brousseau, Jocelyn<br>6717 Darby Ave Apt 29<br>Reseda, CA 91335 | 5211 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | | | $876.00 |
| Moore, Emily<br>20181 Hillside Drive<br>Orange, CA 92869 | 5212 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Nelson, Barbara<br>6463 S. Williams St.<br>Centennial, CO 80121 | 5213 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $1,775.88 | | | | $1,775.88 |
| Barry, David<br>503 N. Frederic St.<br>Burbank, CA 91505 | 5214 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Bodner, Jackie<br>18324 Clark Street #123<br>Tarzana, CA 91356 | 5215 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| phe, bunsong<br>32834 NE 50TH ST<br>CARNATION, WA 98014 | 5216 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Schuman, Jonathan<br>7519 Alpha Ct. E.<br>W. Palm Beach, FL 33406 | 5217 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $401.86 | | | | | $401.86 |
| Lee, Heather<br>6313 La Mesa Street<br>Lago Vista, TX 78645 | 5218 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| ILAN & BERRY MILCH<br>415 ARGYLE ROAD #4-H<br>BROOKLYN, NY 11218 | 5219 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | $0.00 | | | $1,100.00 |
| Rippner, Joan<br>921 10th St. #115<br>Santa Monica, CA 90403 | 5220 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $924.00 | | | | | $924.00 |
| Bills, Sean-Luc<br>8263 E.Blue Canyon Court<br>Anaheim Hills, CA 92808 | 5221 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Andrew<br>471 Desert Holly Street<br>Milpitas, CA 95035 | 5222 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gopalakrishnan, Khushbu<br>34840 Fremont Blvd<br>Fremont, CA 94555 | 5223 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Emmanuel<br>71 San Dimas Ave<br>Santa Barbara, CA 93111 | 5224 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jain, Deepak<br>13145 Entreken Ave<br>San Diego, CA 92129 | 5225 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bowen, Randi A.<br>509 Devoe ST NE<br>Olympia, WA 98506 | 5226 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | $0.00 | | $585.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miao, Jiongbin<br>250 Jules Ave<br>San Francisco, CA 94112 | 5227 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| Rowell, Jennie<br>418 Coronado Ave<br>Half Moon Bay, CA 94019 | 5228 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ilnicki, Ivan<br>1328 5TH AVE.<br>San Francisco, CA 94122 | 5229 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Raban, Shirin E.<br>2120 Kerwood Ave<br>Los Angeles, CA 90025 | 5230 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Hsiang, Nelly<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 5231 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Ma, Liwei<br>4206 258th Ave SE<br>Sammamish, WA 98029 | 5232 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| JOSEPH, LINDA<br>27000 W LUGONIA AVE #8204<br>REDLANDS, CA 92374 | 5233 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Williams, Ron<br>8885 southside ave<br>Elk Grove, CA 95624 | 5234 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kushner, Kenneth Nathan<br>789 Alverstone Ave<br>Ventura, CA 93003 | 5235 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Charles, Rick A<br>2200 Strang Ave<br>San Leandro, CA 94578 | 5236 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| York, Tirizia L<br>6567 Jewel Stone Lane<br>Dickinson, TX 77537 | 5237 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Tan, See<br>6816 Scott Cir<br>Cypress, CA 90630-4949 | 5238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Sanchez, Benjamin<br>6905 Sylvia Ave<br>Reseda, CA 91335 | 5239 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Chen, Stacey<br>1617 Hidden Spring Drive<br>Las Vegas, NV 89117 | 5240 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $230.08 | | | | $230.08 |
| Mallchok, Shelley<br>3314 Rubio Crest Drive<br>Altadena, CA 91001-1528 | 5241 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Otero , Kristianne<br>6906 Van Mare lane<br>Citrus Heights , CA 95621 | 5242 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 5243 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lister, Dalia<br>14223 Tuscany Pl.<br>Beaumont, CA 92223 | 5244 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Crosson, Justin<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5245 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Kingwood, TX 77346-1616 | 5246 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Liang, Yi<br>116 Pleasanthome Drive<br>La Puente, CA 91744 | 5247 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Sandoval, Melanie<br>18509 Taylor Ct.<br>Torrance, CA 90504 | 5248 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $438.99 | | | | | $438.99 |
| Duong, Gia<br>5213 W 3rd St<br>Santa Ana, CA 92703 | 5249 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cooper, Janice<br>44 CORTE ROYAL<br>MORAGA, CA 94556 | 5250 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 5251 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Perez, Ruben Alex<br>2731 N California Street<br>Stockton, CA 95204 | 5252 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $3,025.00 | | $0.00 | | $8,025.00 |
| Crosson, Megan<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5253 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lee, Lucinda<br>3421 Oarfish Lane<br>Oxnard, , CA 93035 | 5254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crosson, Jeffrey<br>1790 Panay Circle<br>Costa Mesa, CA 92626 | 5255 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McDougal , Sade<br>805 27th Ave<br>San Francisco, CA 94121 | 5256 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| William and Dina DeGree<br>1894 Winrow Rd<br>El Cajon, CA 92021 | 5257 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Campos, Francisco<br>5350 Triana Street<br>San Diego, CA 92117 | 5258 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Gee, Gloria<br>6315 Swainland Road<br>Oakland, CA 94611 | 5259 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $666.58 | | | | | $666.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burnett, Rosemary<br>3110 Greenview Drive<br>Castro Valley, CA 94546 | 5260 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $75.00 | | | | | $75.00 |
| Jaramillo, Julie<br>12133 Alcott Street<br>Westminster, CO 80234 | 5261 | 9/1/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Moline, Norman<br>2552 Gardi St<br>Duarte, CA 91010 | 5262 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.81 | | | | | $749.81 |
| Taylor, Jeannie Marie<br>435 W Gloucester St<br>Gladstone, OR 97027 | 5263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Balestrieri, Maria<br>570 Rockdale Drive<br>San Francisco, CA 94127 | 5264 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Manning, Matthew<br>1452 N Vasco Rd STE 202<br>Livermore, CA 94551 | 5265 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harrington, Jackson Roy<br>C/O Shelley Harrington (Minors Parent)<br>45-125 Iole Place<br>Kaneohe, HI 96744 | 5266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Benavides, Bryan<br>1215 E 1st ST<br>Tustin, CA 92780 | 5267 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.96 | | | | | $164.96 |
| Fritz, Megan<br>28881 Walnut Grove<br>Mission Viejo, CA 92692 | 5268 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arenas, Kianna<br>3650 Via Marina Ave<br>Oxnard, CA 93035 | 5269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 5270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sparks, Mark<br>The Ferguson Law Firm<br>350 Pine Street, Suite 1440<br>Beaumont, TX 77701 | 5271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kalabus, James<br>13125 Old West Way<br>San Diego, CA 92129 | 5272 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lok, Grace<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 5273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Marinio, Lisa<br>322 Elderberry Dr.<br>Petaluma, CA 94952 | 5274 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Duffy, Liz<br>163 W Juan Way<br>Castle Rock, CO 80108 | 5275 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vishnevski, Alexander<br>2965 ave z apt 3 r<br>brooklyn, NY 11235 | 5276 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Sanchez, Ernesto A<br>2559 Villamonte Ct.<br>Camarillo, CA 93010 | 5277 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Tran, Sharon Hien<br>9082 Marylee drive<br>Garden Grove, CA 92841 | 5278 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Feis, Julien & Lisa Gustafson<br>21707 65th Ave CT E<br>Spanaway, WA 98387 | 5279 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $490.73 | | | | $490.73 |
| Loc, Justin<br>Tuyen Mong Tran<br>316 Meadowhaven Way<br>Milpitas, CA 95035 | 5280 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tran, An<br>8875 Lewis Stein Rd Apt 108<br>Elk Grove, CA 95758 | 5281 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Palmisano Jr, Robert<br>1121 NW 94th Ave.<br>Plantation, FL 33322 | 5282 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Li, Connie<br>4680 Wilcox Ave<br>Santa Clara, CA 95054 | 5283 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mouradian, Aaron<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5284 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| McKay, Thomas J<br>687 Thousand Oaks Dr.<br>Las Vegas, NV 89123 | 5285 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Mouradian, Monique<br>829 E Elmwood Ave<br>Burbank, CA 91501 | 5286 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Hutchings, Nina<br>84-610 Upena Street<br>Waianae, HI 96792 | 5287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lin, Waley<br>3936 South Findlay St<br>Seattle, WA 98118 | 5288 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $46.23 | | | | | $46.23 |
| Morales, Lynette<br>126 Lake Ave Apt 4<br>Clifton, NJ 07011 | 5289 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Alvarez, Michael<br>13451 CROWLEY ST<br>PANORAMA CITY, CA  91402 | 5290 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pyle, James<br>17700 S Avalon Blvd. Spc 426<br>Carson, CA 90746 | 5291 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dishman, Ben<br>6741 Golfcrest Dr<br>San Diego, CA 92119 | 5292 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Nikolaus, Alfonse M<br>229 Bottlebrush Way<br>Fallbrook, CA 92028 | 5293 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Anand, Varun<br>1015 Messina Ln<br>Richmond, TX 77469 | 5294 | 8/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Lax, Bruce<br>4653 Juniper CT.<br>Lancaster, CA 93536 | 5295 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Marshall, B Delano<br>13005 Jordans Endeavor Drive<br>Bowie, MD 20720 | 5296 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $479.88 | | | | | $479.88 |
| Bhumbla, Ravinder<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5297 | 9/1/2020 | 24 Hour Fitness United States, Inc. | | $243.00 | | | | $243.00 |
| O'Sullivan, Patrick<br>2537 bamboo st<br>Newport Beach, CA 92660 | 5298 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chidoub, Maxim<br>304 W 234th Street<br>Bronx, NY 10463 | 5299 | 8/30/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |
| Osako, Glenn<br>1701 Juliet Ct.<br>Brea, CA 92821 | 5300 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Goldstein, Josh Dan<br>471 S. Spalding Dr.<br>Beverly Hills, CA 90212 | 5301 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $120.00 | | | | $120.00 |
| Moore, Jayme<br>12038 Clark St Apt 3<br>Moreno Valley, CA 92557 | 5302 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Holness, Michael<br>2895 East Charleston Blvd #1043<br>Las Vegas, NV 89104 | 5303 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Doyle, Conley<br>PO Box 6411<br>Olympia, WA 98507 | 5304 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $47.38 | | | | | $47.38 |
| Keller, Karen<br>513 Oakwood Ct<br>Henderson, NV 89002-8311 | 5305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gorelik, Oleg<br>1812 Shore Blvd<br>Brooklyn, NY 11235 | 5306 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| THOMPSON, JEFFREY<br>3305 HAYLEY COURT<br>RICHARDSON, TX 75082 | 5307 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $193.04 | | | | | $193.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akhavan, Shahab<br>916 Shenandoah St #202<br>Los Angeles, CA 90035 | 5308 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TSERING, NGAWANG<br>1750 LIBERTY ST.<br>APT. 1<br>EL CERRITO, CA 94530 | 5309 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cancio, Kathleen<br>27 Buena Vista Ave<br>Spring Valley, NY 10977 | 5310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Schmelzer (Amick, maiden name), Megan<br>7628 W. 54th Ave #1206<br>Arvada, CO 80002 | 5311 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SUN, REN MIN<br>275 CORDOVA ST. #810<br>PASADENA, CA 91101 | 5312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Thill, Lauran<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 5313 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Foley, Terrence<br>4507 Cabello St<br>Union City, CA 94587 | 5314 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Valdes, Rene<br>3283 Alegre Lane<br>Altadena, CA 91001 | 5315 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Peng, Jing<br>3803 Chambery Ct<br>San Jose, CA 95127 | 5316 | 8/30/2020 | 24 San Francisco LLC | $553.37 | | | | | $553.37 |
| Carrillo, Arlene<br>8201 Camino Media #157<br>Bakersfield, CA 93311 | 5317 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | | | $44.37 |
| Quiaoit, Jose<br>3300 Renwick Ave  #2011<br>Elk Grove, CA 95758 | 5318 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stafford, Vickie<br>2851 Petaluma Ave<br>Long Beach, CA 90815 | 5319 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,970.99 | $1,970.99 | | $0.00 | | $3,941.98 |
| Porras, Geraldine<br>746 N Eucalyptus Ave #16<br>Inglewood, CA 90302 | 5320 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Reeves, Charles C.<br>772 Duvall Ave.<br>Camarillo, CA 93010 | 5321 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Irvin, Josephine<br>4778 Heatherfield Ct<br>Fairfield, CA 94534 | 5322 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Godinez, Victor<br>4408 Briarglen Dr<br>Dallas, TX 75211 | 5323 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valdes, Edmund<br>2077 Heather Drive<br>Monterey Park, CA 91755 | 5324 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Johns, Hillary<br>2200 W. Empire Avenue<br>Burbank, CA 91504 | 5325 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schaben, Allen<br>21281 Yamouth Lane<br>Huntington Beach, CA 92646 | 5326 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Kisseh, Tetteh<br>9700 Mountain Blvd #5<br>Oakland, CA 94605 | 5327 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Negley, Troy<br>606 E Hinsdale Ave<br>Littleton, CO 80122 | 5328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $897.24 | | | | | $897.24 |
| Martinez, Luningning C<br>4371 Glen Canyon Cir<br>Pittsburg, CA 94565 | 5329 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Deckelbaum, Sheldon<br>801 Ash Street<br>Unit 702<br>San Diego, CA 92101-0814 | 5330 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Herrera, Elias<br>3616 Torgensen Ct<br>Antioch, CA 94509 | 5331 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149,000.00 | | | | | $149,000.00 |
| Lovgren, James<br>7315 Seafarer Place<br>Carlsbad, CA 92011 | 5332 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Saxon, Joseph<br>2849 Forest Hill Blvd<br>Pacific Grove, CA 93950 | 5333 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | $0.00 | $800.00 |
| Sumbi, Paul<br>404 E 1st St 1171<br>Long Beach, CA 90802 | 5334 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $192.00 | | | | | $192.00 |
| Pollock, Steven<br>28 Jefferson Road<br>Scarsdale, NY 10583-6412 | 5335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Recharte, Anthony Julius<br>1145 Belmont Ave Apt 202<br>Long Beach, CA 90804 | 5336 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chesek, Melissa<br>821 Nelson Place<br>Piscataway, NJ 08854 | 5337 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Rodenberg, Todd<br>61 Contrada Fiore Dr.<br>Henderson, NV 89011 | 5338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Won, Samuel<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5339 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broad, Robert<br>2681 Chateau Clermont Street<br>Henderson, NV 89044 | 5340 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Harris, Qaasim<br>6809 Woodland Vase Ct<br>Las vegas , NV  89131 | 5341 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Charles, Samantha<br>5533 Whitty Lane<br>Brooklyn, NY 11203 | 5342 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $206.95 | | | | | $206.95 |
| Angelos-Tedesco, Tina F<br>218 BSOUTH RIDGE CT<br>DANVILLE, CA 94506 | 5343 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Keorhagian, Anait<br>1130 valley view ave<br>Pasadena, CA 91107 | 5344 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Hang, Elbert<br>174 Sagemeadow Ct.<br>Milpitas, CA 95035 | 5345 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Juarez, Cristina<br>2626 E Gelid Ct<br>Anaheim, CA 92806 | 5346 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhumbla, Ravinder<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5347 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Jose Francisco<br>125 S Main Street #352<br>Sebastopol, CA 95472 | 5348 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lally, Patrick<br>15291 Reims Circle<br>Irvine, CA 92604 | 5349 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $59.00 | | | | | $59.00 |
| Riley, Jennifer & Eric<br>512 S. Perry St.<br>Denver, CO 80219 | 5350 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $293.93 | | | | | $293.93 |
| Park, Jemma<br>22831 Modesto Dr.<br>Mission Viejo, CA 92691 | 5351 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | $98.00 | $0.00 | $0.00 | | $196.00 |
| Miller, Jonathan<br>1008 San Jancinto Dr.<br>Apt. 1021<br>Irving, TX 75063 | 5352 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $80.44 | | | | | $80.44 |
| Kroop, Cynthia G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5353 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Enrique<br>2626 E Gelid Ct<br>Anaheim, CA 92806 | 5354 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kroop, Marc G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5355 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Lilly(Lily)<br>6009 Amir Lane<br>Carmichael, CA 95608 | 5356 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| Daroui, Nassima<br>4627 W. 171st St.<br>Lawndale, CA  90260 | 5357 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Olobardi, James<br>331 harridon avenue<br>Hasbrouck Heights, NJ 07604 | 5358 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fellner, Marvin<br>1068 NW 83 Drive<br>Coral Springs, FL 33071 | 5359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hardy, Kimberly<br>13150 Sycamore Rd<br>Victorville, CA 92392 | 5360 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| ONEAL, BRIDGET<br>1520 26th Ave.<br>Oakland, CA 94601 | 5361 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bracha, Sheila<br>10644 Maple Street<br>Cypress, CA 90630 | 5362 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Ghosh, Srijani<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5363 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 5364 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andich, Mary<br>750 Highway 20<br>Willits, CA 95490 | 5365 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.95 | | | | $29.95 |
| Brown, Robert L.<br>10 Peninsula Road<br>Belvedere, CA 94920 | 5366 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $1,621.96 | | | | $1,621.96 |
| Ramos, Daniel<br>1540 N Gilpin St<br>Denver, CO 80218 | 5367 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5368 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Agostoni, Marco<br>1305 Solano Ave Apt E<br>Albany, CA 94706 | 5369 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Curry, Jessica M<br>6531 Westfield Court<br>Martinez, CA 94553 | 5370 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Yi, Daniel<br>26 Van Reypen Street<br>Jersey City, NJ 07306 | 5371 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swapp, Willam<br>153 ILENE DR<br>ARCADIA , CA 91006 | 5372 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Beaudoin, Jeanne<br>2694 Banbury Place<br>Los Angeles, CA 90065 | 5373 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Svityashchuk, Victor<br>3685 Elkhorn Blvd Apt 821<br>North Highlands, CA 95660 | 5374 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hachigian, Michael<br>8811 Canoga Avenue<br>Unit 303<br>Canoga Park, CA 91304 | 5375 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kondo, Masayo<br>7152 Amber Dawn Ct.<br>Las Vegas, NV 89166 | 5376 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| Walters, Steven<br>218 2nd Ave.<br>Indialantic, FL 32903 | 5377 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $2,800.00 | | | | | $2,800.00 |
| Ibarra, Jose Marlon<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Pender, Sabrina<br>3591 Castano Drive<br>Camarillo, CA 93010 | 5379 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $49.00 | $549.87 | | | | $598.87 |
| Singh, Rajvinder<br>2716 Antelope Ln<br>Santa Rosa, CA 95407 | 5380 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Price, Francine M<br>465 Eucalyptus Ave<br>Cotati, CA 94931 | 5381 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Miller, Marcus<br>5221 Park At Woodlands Drive<br>Austin, TX 78724 | 5382 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $259.68 | | | | | $259.68 |
| Sarnecki, Michael J<br>1689 East Primavera Way<br>San Tan Valley, AZ 85140 | 5383 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $5,880.00 | | | | | $5,880.00 |
| SIMPLICIANO, AVELINA<br>3403 VALLEY VISTA DR<br>SAN JOSE, CA 95148 | 5384 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Kartounian, Hrag<br>1130 Valley View Ave<br>Pasadena, CA 91107 | 5385 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Alexani, Nareh<br>126 N Everett Street Apt #1<br>Glendale, CA 91206 | 5386 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Ackerman, Matthew<br>240 Walter Hays Dr.<br>Palo Alto, CA 94303 | 5387 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,376.00 | | | | | $1,376.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Janise 8868 Boydton St. Rosemead, CA 91770 | 5388 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nelson-Patel, Stephanie 192 Mayhew Way Walnut Creek, CA 94597 | 5389 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hsu, Bo-Yen 13699 Dearborn St. Eastvale, CA 92880 | 5390 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| LI, DAVID 162 E PORTOLA AVE LOS ALTOS, CA 94022 | 5391 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $283.52 | | | | | $283.52 |
| Dimens, Vlad 141 Van Sicklen Street Brooklyn, NY 11223 | 5392 | 9/1/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Underhill, Shari 9108 Frosty Morning Ave Las Vegas, NV 89129 | 5393 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Dalvit, Allison 15639 W. Baker Ave Lakewood, CO 80228 | 5394 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Wu, Joanne 742 San Ardo Dr Brea, CA 92821 | 5395 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nuhn, Jodie 246 Santa Ana Ave Apt 6 Long Beach, CA 90803 | 5396 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.77 | | | | $100.77 |
| Runes, Justin 2549 Valente Drive Pittsburg, CA 94565 | 5397 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushard, Lourdes G 8519 Paradise Valley Rd Apt 219 Spring Valley, CA 91977 | 5398 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Gremillion, Jason 3723 View St. Bakersfield, CA 93306 | 5399 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Zhu, Grace 471 Desert Holly Street Milpitas, CA 95035 | 5400 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Williams, Michael S. 20 Genoa Street West Babylon, NY 11704 | 5401 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Sandler, Albert 1 Cliffside Drive Livingston, NJ 07039 | 5402 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lam, Kevin 2160 Amber Ave El Monte, CA 91732 | 5403 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Pao Lo<br>20510 Amhurst Dr.<br>Walnut, CA 91789 | 5404 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Foley, Thomas J.<br>21223 106th Ave SE<br>Kent, WA 98031-2053 | 5405 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $597.20 | | | | | $597.20 |
| Hamm, William<br>P. O. Box 931902<br>Los Angeles, CA 90093 | 5406 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Fajardo, Kevin<br>6354 Anguilla Ave<br>Cypress, CA 90630 | 5407 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $501.09 | | | | | $501.09 |
| Mendoza, Manolo B<br>10119 2/5 Washington Street<br>Bellflower, CA 90706 | 5408 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Piggatt, Latoya<br>704 Austin Drive<br>Desoto, TX 75115 | 5409 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| McCormick, Danielle<br>6 New Clarkstown Road<br>Nanuet, NY 10954 | 5410 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Cortez, Jessica<br>24405 Katrina Ave.<br>Moreno Valley, CA 92551 | 5411 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5412 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Jennie<br>3327 Marshall Ave<br>Carmichael, CA 95608 | 5413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5414 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| sosa, stephanie<br>21071 Lochlea Ln #c<br>Huntington Beach, CA 92646 | 5415 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Bhumbla, Rima<br>2540 Paddock Drive<br>San Ramon, CA 94583 | 5416 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zelada, Xenia<br>111 Aspen Dr Apt 28<br>Pacheco, CA 94553 | 5417 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,151.76 | | | $0.00 | | $1,151.76 |
| Besic, Sanela<br>6149 Joaquin Murieta Ave Unit D<br>Newark, CA 94560 | 5418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rourke, Christopher<br>2013 Edinburg Ave<br>Cardiff by the Sea, CA 92007 | 5419 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vergeire, Christina<br>5412 Lindley Ave unit 107<br>Encino, CA 91316 | 5420 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ramli, Hicham<br>1464 E Whitestone Blvd Ste 402<br>Cedar Park, TX 78613 | 5421 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ng, Yin<br>13902 Normandy CT.<br>Sugar Land, TX 77498 | 5422 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $128.82 | | | | | $128.82 |
| Rodriguez, Antonio<br>330 West 28 Street<br>Apt 9F<br>New York, NY 10001 | 5423 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Root, Allen G<br>1813 Paradise Drive<br>Kissimmee, FL 34741 | 5424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Kihara, Danielle<br>2327 Carquinez Ave<br>El Cerrito, CA 94530 | 5425 | 8/31/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Call, Merrill<br>212 Cecil Pl<br>Costa Mesa, CA 92627 | 5426 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Jay A.<br>5440 Theresa Way<br>Livermore, CA 94550 | 5427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Nava, Tatiana A.<br>1641 E. Avenue J12<br>Lancaster, CA 93535 | 5428 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blonsky, Daniel<br>8220 SW 60 Court<br>South Miami, FL 33143 | 5429 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $127.33 | | | | | $127.33 |
| Mardirossian, Hourig<br>554 S. Marengo Ave., Apt. B<br>Pasadena, CA 91101 | 5430 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Rice, Jennifer Janae<br>25815 NE Bald Peak Rd<br>Hillsboro, OR 97123 | 5431 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Diaz, Hadassah<br>40 Monroe Street Apt. FD12<br>New York, NY 10002 | 5432 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ramirez, Constanza<br>24815 Acropolis Drive<br>Mission Viejo, CA 92691 | 5433 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Sliwoski, Phil<br>625 South Scout Trail<br>Anaheim, CA 92807 | 5434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Morrow, Michelle<br>800 E Bobier Dr<br>Unit P4<br>Vista, CA 92084 | 5435 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gao, Shu<br>10227 62 Drive 2FL<br>Forest Hills, NY 11375 | 5436 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Shaw, Ken<br>2031 Castro Street 1<br>San Francisco, CA 94131 | 5437 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Taing, Hao Meng<br>9436 Rose St<br>Bellflower, CA 90706 | 5438 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salah, Joseph<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 5439 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |
| Pogosyan, Artur<br>6835 Bellaire Ave.<br>North Hollywood, CA 91605 | 5440 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| THORNTON, ALBERT<br>21 S. LAKE DR<br>HACKENSACK, NJ 07601 | 5441 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Blauw, Nicole<br>2120 NE 13th Ave<br>Portland, OR 97212 | 5442 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $106.37 | | | $0.00 | | $106.37 |
| Feigelson, Douglas<br>4712 25th Street<br>San Francisco, CA 94114 | 5443 | 9/2/2020 | 24 San Francisco LLC | | $429.99 | | | | $429.99 |
| Ibarra, Eileen<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5444 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Caesar, Laurie<br>2744 NE 31st Avenue<br>Portland, OR 97212 | 5445 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Honig, Morry<br>66 Corbin Hill Rd<br>#925<br>Fort Montgomery, NY 10922 | 5446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Bush, James<br>2591 Alamo Country Cir<br>Alamo, CA 94507 | 5447 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Carbajal, Nicole<br>3765 Tamarack Ln #99<br>Santa Clara, CA 95051 | 5448 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Tamraz, Dorothy Hope<br>5240 Marione Dr.<br>Carmichael, CA 95608 | 5449 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.88 | | | | | $688.88 |
| Kim, Joseph<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 5450 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Coopersmith, Samuel<br>452 Lindberg Cir.<br>Petaluma, CA 94952 | 5451 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donlon, Andrew S<br>904 Venice Avenue<br>Southlake, TX 76092 | 5452 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.98 | | | | | $100.98 |
| Sood, Arman<br>22439 Pacific Oak Drive<br>Chatsworth, CA 91311-7498 | 5453 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Gutierrez, Monica<br>2211 East Leland Rd. Apt. 29<br>Pittsburg, CA 94565 | 5454 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McKay, David<br>140 Valley Hill Dr<br>Moraga, CA 94556 | 5455 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $805.71 | | | | $805.71 |
| Zhang, Jack<br>2682 Moraga Drive<br>Pinole, CA 94564 | 5456 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Escobar, Rachel<br>1126 Cherry Ave #60<br>San Bruno, CA 94066 | 5457 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wang, Yirong<br>7648 NW Catalpa st<br>Portland , OR 97229 | 5458 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Kotani, Kei<br>92-800 Welo St<br>Kapolei, HI 96707 | 5459 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $628.26 | | | | | $628.26 |
| Won, Angie<br>3036 Griffon St. E.<br>Danville, CA 94506 | 5460 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $749.87 | | | | | $749.87 |
| Schmitt, Paula<br>190 Camille Court<br>Alamo, CA 94507 | 5461 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chapple, Timothy K<br>6444 Red Garnet Way<br>Mira Loma, CA 91752 | 5462 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nareau, Douglas Gordon<br>4076 Garden Hwy<br>Nicolaus, CA 95659 | 5463 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gee, Andy<br>18038 1st Ave NE<br>Shoreline, WA 98155 | 5464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.50 | | | | | $147.50 |
| PANG, XIAOYI<br>711 E Commonwealth Ave.<br>Alhambra, CA 91801 | 5465 | 9/1/2020 | 24 New York LLC | $358.00 | | | $0.00 | | $358.00 |
| Wilhelmi, Alec<br>7701 Rialto Blvd Unit 1237<br>Austin, TX 78735 | 5466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sureshbabu, Arjun Danda<br>4576 Central Parkway<br>Dublin, California 94568 | 5467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aspros, James<br>6130 SW Virginia Ave<br>Portland, OR 97239 | 5468 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ogburn, Cheryl<br>1011 Bayberry Road<br>Lake Oswego, OR 97034 | 5469 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Debbie<br>20181 Hillside Drive<br>Orange, CA 92869 | 5470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Taufoou Jr, Sione L.<br>91-1193 Laulaunui St. B<br>Ewa Beach, HI 96706 | 5471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Vitti, Anthony<br>1749 Petra Drive<br>San Diego, CA 92104 | 5472 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Servio, Camrin<br>12537 Marco Lane<br>Mira Loma, CA 91752 | 5473 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ehmke, Natasha<br>901 S Kingsley Dr. #205<br>Los Angeles, CA 90006 | 5474 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Garcia, Robert<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5475 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gray, Lexi<br>4946 Agate Road<br>Chino Hills, CA 91709 | 5476 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mercado, Carlos<br>3303 S ARCHIBALD AVE #153<br>ONTARIO, CA 91761 | 5477 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vityugova, Maria<br>2765 Ocean Ave Apt 3B<br>Brooklyn, NY 11229 | 5478 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 5479 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Limchumroon, Patthira<br>330 Amber Court Apt 209<br>Upland, CA 91786 | 5480 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Claim docketed in error | 5481 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5482 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Hernandez, William<br>PO Box 1645<br>Chino , CA 91708-1645 | 5483 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Allen, Joseph Donald<br>3161 Catrina Ln<br>Annapolis, MD 21403 | 5484 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giron, Edwin<br>3505 Altar Rock Ln<br>North Las Vegas, NV 89032 | 5485 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ventola, Richard J<br>376 Alps Rd<br>Wayne, NJ 07470 | 5486 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $295.00 | | | | $295.00 |
| Mohareb, Sam<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 5487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nakamoto, Cynthia Y.<br>94-1072 Puana Street<br>Waipahu, HI 96797 | 5488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.40 | | | | | $31.40 |
| Porcello, John<br>1220 Neill Avenue<br>Bronx, NY 10461 | 5489 | 9/2/2020 | 24 New York LLC | $95.00 | | | | | $95.00 |
| Smiley, Susan<br>1917 Wingate Way<br>Hayward, CA 94541 | 5490 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Kanno, Ryan<br>1017 NE 175th Street<br>Shoreline, WA 98155 | 5491 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dang, Vicky<br>1375 Prada Court<br>Milpitas, CA 95035 | 5492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Eslami, Adam Ashrof<br>2196 N Buckingham Way<br>Upland, CA  91784 | 5493 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| CHAN, WING YIU<br>121 N 5TH STREET<br>LA PUENTE, CA 91744 | 5494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Schwartz, Felicia<br>1855 NW 107 Terrace<br>Plantation, FL 33322 | 5495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wang, Yinhao<br>350 E Taylor St<br>Apt 3215<br>San Jose, CA 95112 | 5496 | 9/1/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Schneider, Andrea<br>508 Central Ave<br>Wilmette, IL 60091 | 5497 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.93 | | | | | $42.93 |
| Branch, John<br>3066 Blantyre Bnd.<br>Round Rock, TX 78664 | 5498 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $465.00 | | | | | $465.00 |
| Quintanilla, Guillermo<br>11318 Rivera Rd<br>Whittier, CA 90606 | 5499 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Taylor, Nancy<br>220 East 57th Street<br>New York, NY 10022 | 5500 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borruso, Doreen 2534 E 14th ST Brooklyn, NY 11235 | 5501 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Daniel, Nancy 5 Easthill Coto de Caza, CA 92679 | 5502 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shtein, Paul 3268 Governor Dr #137 San Diego, CA 92122 | 5503 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.90 | | | | | $1,439.90 |
| Taylor, Nancy 220 East 57th Street New York, NY 10022 | 5504 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Welsh, John 64 Bryn Mawr Drive San Rafael, CA 94901 | 5505 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Lee, Hoyul 1917 Tioga Pass Way Antioch, CA 94531 | 5506 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Alegria, Marie 608 Fremont St Delano, CA 93215 | 5507 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Pfeifer, Gordon 7821 Linda Vista Rd Apt 34 San Diego, CA 92111 | 5508 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $268.02 | | | | | $268.02 |
| Dunne, Ryan 15420 2nd Ave NE Shoreline, WA 98155 | 5509 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.00 | | | | $44.00 |
| Vogt, Nicole 540 Bush St. Mountain View, CA 94041 | 5510 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.94 | | | | | $79.94 |
| Francis-Nicholas, Randa 710 Spooner Ave Plainfield, NJ 07060 | 5511 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.04 | | | | | $1,020.04 |
| Correa, Christopher 1123 S Casino Center Blvd. Unit #4 Las Vegas, NV 89104 | 5512 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.33 | | | | $67.33 |
| Ghizzi, Michael 2129 West Sycamore Avenue Orange, CA 92868 | 5513 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Leas, Joyce 4398 Wildwest Cir. Moorpark, CA 93021-2343 | 5514 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,070.00 | | | | | $1,070.00 |
| Madrid, Linda 23750 Highland Valley Rd #102 Diamond Bar, CA 91765 | 5515 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Florence, Peggy 974 Grove Street Irvington, NJ 07111 | 5516 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wong, Rok 10921 Breed Avenue Oakland, CA 94603 | 5517 | 9/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| RUIHONG 1891 Blossom Pl Brea, CA 92821 | 5518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Suzuki, Adam 317 Milford St 6 Glendale, CA 91203 | 5519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Murphy, Linda 108 Maple Street Ramsey, NJ 07446 | 5520 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Abughazaleh, Muayad 6327 Foster Dr Riverside, CA 92506 | 5521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| LIANG, BIAO 1777 GIRARD DR MILPITAS, CA 95035 | 5522 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Ly, Allison 1712 Newcrest Drive West Covina, CA 91791 | 5523 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oh, Soojin 74 La Encinal Orinda, CA 94563 | 5524 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Neelands, Dan 2429 Gravelly Beach Loop NW Olympia, WA 98502 | 5525 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nie, Julie 134 Joaquin Drive Danville, CA 94526 | 5526 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $192.79 | | | | | $192.79 |
| Munoz, Nicolas 6656 Wilbur Ave. Apt. 202 Reseda, CA 91335 | 5527 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Mueller, Eric 5349 Holly Loop SE Turner, OR 97392 | 5528 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $672.63 | | | | | $672.63 |
| Franklin Jr., Ralph K 6242 Hammock Park Road West Palm Beach, FL 33411-6456 | 5529 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Iamar, Michael I 16519 Almaden Dr Fontana, CA 92336 | 5530 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $389.99 | | | | $389.99 |
| Lipske, Robert D 1854 Vancouver Lane Honolulu, HI 96816 | 5531 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,030.00 | | | | | $1,030.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayr, David<br>1895 Orizava Avenue Unit 102<br>Signal Hill, CA 90755 | 5532 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Shah, Shridevi<br>747 Erie Circle<br>Milpitas, CA 95035 | 5533 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| McCoy, Lee A.<br>14827 Ventura Blvd<br>Suite 210<br>Sherman Oaks, CA 91403 | 5534 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hoesli, Tina<br>51 Frontier St.<br>Trabuco Canyon, CA 92679 | 5535 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shah, Krishna<br>747 Erie Circle<br>Milpitas, CA 95035 | 5536 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Omalley, Sean<br>615 Elvura Ave<br>Redondo Beach, CA 90277 | 5537 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Moraga, Jose<br>PO Box 83821<br>San Diego, CA 92138 | 5538 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Schauer, Luke<br>651 S Depew St<br>Lakewood, CO 80226 | 5539 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $137.96 | | | | | $137.96 |
| Titus, Ramses<br>120-49 230th Street<br>Cambria Heights, NY 11411 | 5540 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Carillo, Kristine<br>28 Shadybend<br>Irvine, CA 92602 | 5541 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Tso, Ching Ha<br>709 Cottonwood Ave<br>South San Francisco, CA 94080 | 5542 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Fernandez, Renald<br>19448 E Elk Creek Dr<br>Parker, CO 80134 | 5543 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ripley, Jason<br>3615 E. Oquendo RD.<br>Las Vegas, NV 89120 | 5544 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Sullivan, Carrie<br>6201 Riverplace Blvd, #8<br>Austin, TX 78730 | 5545 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wang, Suhua<br>19500 Pruneridge Ave<br>Apt 4306<br>Cupertino, CA 95014 | 5546 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $423.00 | | | | | $423.00 |
| Manlulu, Rhoda<br>615 Florence St.<br>Daly City, CA 94014 | 5547 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $432.00 | | | | | $432.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Suhua 19500 Pruneridge Ave Apt 4306 Cupertino, CA 95014 | 5548 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cooper, Matthew 616 Admiral Drive, #363 Annapolis, MD 21401 | 5549 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.99 | | | | $51.99 |
| Fuentes, Eunice 4623 Lennox Blvd. Lennox, CA 90304 | 5550 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chavez, Tina 1851 Salem Ave. Apt. 18 Santa Rosa, CA 95401 | 5551 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $83.98 | | | | $83.98 |
| Vong, Judy 6 Patriots Dr Lexington, MA 02420 | 5552 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Underwood, Michelle 15920 Pomona Rincon Rd Unit 3601 Chino Hills, CA 91709 | 5553 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $59,865.00 | | | | | $59,865.00 |
| Davis, Steven 2035 E. Princeton Avenue Salt Lake City, UT 84108 | 5554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nalibotsky, Maya 141 Van Sicklen St Brooklyn, NY 11223 | 5555 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Fox, Dan 411 E College Street Oberlin, OH 44074 | 5556 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sullivan, Dennis 1151 N. Peck Ave. #D Manhattan Beach, CA 90266 | 5557 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| HARRIS, REGINA 923 OAKLAND DRIVE IRVING, TX 75060 | 5558 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| De Prima, Steve 908 Balboa Dr. Arcadia, CA 91007 | 5559 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Goco, Mary 1313 West Chateau Ave. Anaheim, CA 92802 | 5560 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| SCHNECKLOTH, RANDALL 4565 GANIER CT UNIT 2123 N LAS VEGAS, NV 89031 | 5561 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $526.00 | | | | | $526.00 |
| Wooley, Tammy L 4030 SW Henderson Street Seattle, WA 98136 | 5562 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,008.22 | | | | $2,008.22 |
| Cantwell, Katrina 69 Central Parkway Mount Vernon, NY 10552 | 5563 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $764.25 | | | | | $764.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ribeiro, Charlyne<br>493 S. Lincoln Ave.<br>El Cajon, CA 92020 | 5564 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Skourtes, Nicholas<br>611 SE 19th Ave<br>Portland, OR 97214 | 5565 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Nakauchi, Terry<br>5025 N Glen Arden<br>Covina, CA 91724 | 5566 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhao, Fengyun<br>13634 Woodlands St<br>Eastvale , CA 92880 | 5567 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dietz, Daniala<br>1010 Cana St<br>Oxnard, CA 93035 | 5568 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abazari, Morteza<br>21051 Lassen St<br>Apt 47<br>Chatsworth, CA 91311 | 5569 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Koay, Wen Xian<br>600 William St, Apt 348<br>Oakland, CA 94612 | 5570 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Debruin, Renee<br>700 Larkspur Landing #199<br>Larkspur, CA 94939 | 5571 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Musani, Salim<br>1015 N. Aviation Blvd<br>Suite B<br>Manhattan Beach, CA 90266 | 5572 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $359.00 | | | | | $359.00 |
| Mino, Lorilee<br>240 Avenida La Cuesta<br>San Clemente, CA 92672 | 5573 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| OVERHOLT, STANISLAVA ZUPAN<br>1311 AVOCADO TERRACE<br>PASADENA, CA 91104 | 5574 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Kaur, Manpreet<br>20918 109th Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5575 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Verma, Shradha<br>29852 Sandling Court<br>Laguna Niguel, CA 92677 | 5576 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Robles, Jessica<br>2018 S8th ave<br>Arcadia, CA 91006 | 5577 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Howe-Lineck, Cameron<br>326 S 2nd Ave, Apt C<br>Arcadia, CA 91006-6775 | 5578 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $340.00 | | | | $340.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Christina<br>13272 Sunnyslope Dr.<br>Chino Hills, CA 91709 | 5579 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Nichols, Brandi<br>11231 Torrey Pines Dr<br>Auburn, CA 95602 | 5580 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ulitchny, Daniel<br>6533 West Sahara Ave<br>Las Vegas, NV 89146 | 5581 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hillseth, Robert<br>5633 Oaktree Lane<br>Whitehall, MI 49461 | 5582 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Vandemoer, Carol<br>8791 Circle Dr.<br>Westminster, Co 80031 | 5583 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jerry and Cyndi Mungadze<br>1901 Central Dr. Ste 602<br>Bedford, Tx 76021 | 5584 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Marsh, Tawanna<br>PO Box 300545<br>Houston, TX 77230 | 5585 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Allen, Victoria (Vikki)<br>14111 SE Fairoaks Ave<br>Milwaukie, OR 97267 | 5586 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Ives, Mary Beth<br>12122 Ballantine Drive<br>Los Alamitos, CA 90720 | 5587 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Yu, Susan<br>18901 Gold Hill Drive<br>Walnut, CA 91789 | 5588 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | $0.00 | $460.00 |
| Al-Adib, Yoseph<br>12638 Del Rey Drive<br>Rancho Cucamonga, CA 91739 | 5589 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ali, Ashrena<br>142-03 254th Street Apt. 2<br>Rosedale, NY 11422 | 5590 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Haughton, Ra-Anna<br>14012 Rockaway Blvd<br>Jamaica, NY 11436 | 5591 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | $0.00 | $250.00 |
| Rosas, Wendy<br>6219 Oakcreek Way<br>Citrus Heights, CA 95621 | 5592 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lourenco, Landon<br>18506 Arline Ave.<br>Artesia, CA 90701 | 5593 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $719.76 | | | | | $719.76 |
| Singh, Gurjant<br>20918 109th Ave Pl SE<br>Apt 1928<br>Kent, WA 98031 | 5594 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Pamella 200 P Street B35 Sacramento, CA 95814 | 5595 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,278.00 | | | | | $1,278.00 |
| Parameswaran, Aparna 16 Foote Lane Morris Plains, NJ 07950 | 5596 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,519.98 | | | | $1,519.98 |
| GIANNOTTI, CHRISTOPHER 28218 RIDGE VIEW DR CANYON COUNTRY, CA 91387 | 5597 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Graham, Greg 3407 Halifax Drive Arlington, TX 76013 | 5598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Huang, Xing 9905 Benevento Way Elk Grove, CA 95757 | 5599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ceballos, Gerardo 1321 N Alamo St Anaheim, CA 92801 | 5600 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Li, Rongnan 63 Mercer Ave Hartsdale, NY 10530 | 5601 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Song, Eric 4736 Canary Dr. Pleasanton, CA 94566 | 5602 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Kang, Lisa 5903 Pecanwood Ln. Austin, TX 78749 | 5603 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kwong, Sylvia 1777 Girard Dr Milpitas, CA 95035 | 5604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fairley, Michael 1136 W 107th Street Apt 3 Los Angeles, CA 90044 | 5605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $283.41 | | | | | $283.41 |
| Khym, Hana 105 E Palisades Blvd Unit B Palisades Park, NJ 07650 | 5606 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Custer, Sara M 356 Oleander Ave Alameda, CA 94502 | 5607 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $433.99 | | | | $433.99 |
| COTE, JARROD PAUL 479 G ST CHULA VISTA, CA 91910 | 5608 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $419.88 | | | $0.00 | | $419.88 |
| Thai, Uyen 997 Daffodil Way San Jose, CA 95117 | 5609 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Edwards, Joshua 5110 Victory Rd Colorado Springs, CO 80911 | 5610 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Celeste 119 Park Street Apt. 2 Redwood City, CA 94061 | 5611 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| CHANG, SAE JOON 3621 EMERALD ST #53 TORRANCE, CA 90503 | 5612 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunter-Blyden, Katherine 2425 E Crary St Pasadena, CA 91104 | 5613 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Moersen, Charlene 2795 Queens Way Thousand Oaks, CA 91362 | 5614 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| ESPAILLAT, ELINA 1319 BURLINGTON DRIVE ODENTON, MD 21113 | 5615 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.00 | | $0.00 | $0.00 | | $236.00 |
| Wilson, Madeleine 12742 SE 282nd Way Kent, WA 98030 | 5616 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| Feintuch, Dawn 3125 Tibbett Avenue 4B Bronx, NY 10463 | 5617 | 8/31/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| Luan-Stephenson, Niki 5575 Compass Place Rancho Cucamonga, CA 91739 | 5618 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Daza, Saul 630 Laurel Avenue Pinole, CA 94564 | 5619 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | $0.00 | | $72.90 |
| Chen, Linda 80 Rockrose Way Novato, CA 94945 | 5620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Ramirez , Jose 162 Painter St., Apt. 4 Pasadena, CA 91103 | 5621 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| CHEN, LARRY 80 ROCKROSE WAY NOVATO, CA 94945 | 5622 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Acosta, Mary T 1315 A Street, Unit A110 Hayward, CA 94541 | 5623 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $51.03 | | | | | $51.03 |
| Rowley, Jeremy 125 N Harper Ave Los Angeles, CA 90048 | 5624 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Pacheco, Manuel 5065 BRUNSWICK DRIVE CYPRESS, CA 90630-3609 | 5625 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Blake, Michael 282 Liberty Street San Francisco, CA 94114 | 5626 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $798.98 | | | | | $798.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minuskin, Julie<br>7268 W Camero Ave<br>Las Vegas, NV 89113 | 5627 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bolanis, Jennifer<br>5393 Lupine St<br>Yorba Linda, CA 92886 | 5628 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Awadalla, Germin<br>36380 Cypress Point Dr<br>Newark, CA 94560 | 5629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chung, Dae Hee<br>11631 Palawan St<br>Cypress, CA 90630 | 5630 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHEN, MICHAEL<br>80 ROCKROSE WAY<br>NOVATO, CA 94945 | 5631 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Davis, Mark<br>1770 Pine St<br>Apt 604<br>San Francisco, CA 94109 | 5632 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Shao, Hwei Ming Kathy<br>3825 Hampton RD<br>Pasadena, CA 91107 | 5633 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Schmidt-Harrison, Lori<br>133 E De La Guerra St. 156<br>Santa Barbara, CA 93101 | 5634 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Runyon, Laurie H.<br>35 Cameron Road<br>Saddle River, NJ 07458 | 5635 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,847.82 | | | | $1,847.82 |
| Kum, Denise<br>928 Brighton Ave<br>Oregon City, OR 97045 | 5636 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chung, Jonathan<br>11631 Palawan St<br>Cypress, CA 90630 | 5637 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chay, Sany Y.<br>2179 River Village Drive.<br>Kingwood, TX 77339 | 5638 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Naranjo, Marshall A<br>111 E Myrtle Street<br>Santa Ana, CA 92701 | 5639 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mumphrey, Rhonda<br>4750 Maybank Ave<br>Lakewood, CA 90712 | 5640 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Mariano, Romeo G<br>870 Bridgeway Circle<br>El Sobrante, CA 94803 | 5641 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Hossain, Crystal Kali<br>1420 Guerneville Road, Suite 4<br>Santa Rosa, CA 95403 | 5642 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunn, Brandon Jerrell<br>344 13th Street #411<br>Oakland, CA 94612 | 5643 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KIGURU, SIMON<br>7413 90TH AVE SW<br>LAKEWOOD, WA 98498 | 5644 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Vergara, Troi<br>37 W James Pl<br>Iselin, NJ 08830 | 5645 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Salinger, Lillian<br>119 Loma Ave<br>Long Beach, CA 90803 | 5646 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| CRalley, Mary A<br>2686 Blossom St<br>Simi Valley, CA 93063 | 5647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| LIU, SUIFENG<br>1322 NE 82ND DR<br>VANCOUVER, WA 98665 | 5648 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Broome III, Thomas H.<br>377 Las Colinas Blvd. E.<br>Apt. 379<br>Irving, TX 75039-6214 | 5649 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $799.98 | | | | | $799.98 |
| Molina, Daniel | 5650 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Townsend, Cristy<br>912 N 4th Street<br>Montebello, CA 90640 | 5651 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vo, Hanh<br>5510 Westbrook Oaks Way<br>Spring, TX 77379 | 5652 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $62.49 | | | | | $62.49 |
| Ong, Allison<br>1052 S Windy Ridge Ct<br>Anaheim , CA 92808 | 5653 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $14.70 | | | | | $14.70 |
| Jin, Hongbin<br>13833 Star Gazer Ct<br>Eastvale, CA 92880 | 5654 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206-4438 | 5655 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Siemko, Slawek<br>7910 Apple Tree Way<br>Gilroy, CA 95020 | 5656 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $119.96 | | | | | $119.96 |
| Tsai, Kevin<br>7469 Westcliff Way<br>Eastvale, CA 92880 | 5657 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $466.66 | | | | $466.66 |
| Stott, Sharon<br>285 Orchard Road<br>Orinda, CA 94563 | 5658 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenbaum, Gregory Ryan<br>1300 Adams Avenue<br>Apartment 13C<br>Costa Mesa, CA 92626 | 5659 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $5,259.96 | | | | $5,259.96 |
| Spuhler, Kimberly B.<br>15371 Periwinkle Court<br>Parker, CO 80134 | 5660 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Russon, Robyn<br>6531 Wystone Ave<br>Unit 2<br>Reseda, CA 91335 | 5661 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,640.98 | | | | | $1,640.98 |
| COON, TERESA<br>15029 SE SIEBEN CREEK DRIVE<br>CLACKAMAS, OR 97015 | 5662 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| O'Neil, Susan<br>275 W Clackamas Blvd<br>Gladstone, OR 97027 | 5663 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fung, Maggie<br>1972 East 29th Street<br>Brooklyn, NY 11229 | 5664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $159.90 | | | | | $159.90 |
| Mendez, Rafael  Montelongo<br>616 Cambridge St<br>San Francisco, Ca 94134 | 5665 | 8/31/2020 | 24 San Francisco LLC | $583.00 | | | | | $583.00 |
| ONEILL, JANET<br>19 LINCOLN PLACE<br>MOONACHIE, NJ 07074 | 5666 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $78.38 | | | | | $78.38 |
| Drake, Caryn<br>3218 SW Corbeth Ln<br>Troutdale, OR 97060 | 5667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Becker, Markham<br>30 Redwood Tree Ln<br>Irvine, CA 92612 | 5668 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $1,576.89 | | | | $1,576.89 |
| McGanty, Erin<br>1535 Court St NE<br>Salem, OR 97301 | 5669 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $122.36 | | | | | $122.36 |
| AGARWAL, PUJA<br>356 CENTRAL PARK AVE<br>UNIT E-1<br>SCARSDALE, NY 10583 | 5670 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Cambier, Erik<br>12 Corte Cabrito<br>San Clemente, CA 92673 | 5671 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Van Tassel, William<br>3570 Mira Pacific Drive<br>Oceanside, CA 92056 | 5672 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Mclean, Julie<br>2802 NW 124th St<br>Vancouver, WA 98685 | 5673 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dees, Kent L. 8385 Lake Ben Avenue San Diego, CA 92119 | 5674 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Ramirez, Angelica 3267 S. Westmont Ln Unit 1 Ontario, CA 91761 | 5675 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bandela, Vekata 1040 SE 10th ST North Bend, WA 98045 | 5676 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Baker, Lily 19817 50th Ave W Apt J11 Lynnwood, WA 98036 | 5677 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Evans, Michelle 3267 S Westmont Ln Unit 1 Ontario, CA 91761 | 5678 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $641.67 | | | | | $641.67 |
| Tamraz, Clement  P 5420 Marione Dr Camichel , CA 95608 | 5679 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urrego, Elda 17073 SW 94TH WAY MIAMI, FL 33196 | 5680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Tamraz, Dorothy H. 5240 Marione Dr. Carmichael, CA 95608 | 5681 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Venkatesan, Anirudh 2611 E13th St. Apt. 7F Brooklyn, NY 11235 | 5682 | 8/31/2020 | 24 New York LLC | $677.98 | | | | | $677.98 |
| Kim, Jaeho 1208 1/2 Irolo Street Los Angeles, CA 90006 | 5683 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leland, John Eric 310B Bassett St Petaluma, CA 94952 | 5684 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Riddle, Mack 30 Greenfield Drive Moraga, CA 94556 | 5685 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $76.40 | | | | | $76.40 |
| Quastler, Reba 3650 5th Avenue #616 San Diego, CA 92103 | 5686 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $627.00 | | | $0.00 | | $627.00 |
| HAN, RUI 13 Frances Cir Buena Park, CA 90621 | 5687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Crosby, Vanessa 443 West Anderson Strreet Hackensack, NJ 07601 | 5688 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Wilson, William 513 Crystal Rose Ct. Fairfield, CA 94534 | 5689 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fang, Xuan<br>2455 Dunstan Rd, Apt 625<br>Houston , TX 77005-2360 | 5690 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 5691 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $692.00 | | | | $692.00 |
| Tapia, Joyce<br>438 Lola ave<br>Pasadena, CA 91107 | 5692 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Shields, Steven<br>PO BOX 923<br>Monte Rio, CA 95462 | 5693 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Malloway, Ellen<br>5917 SE Davis Rd.<br>Hillsboro, OR 97123 | 5694 | 8/31/2020 | RS FIT NW LLC | $91.47 | | | | | $91.47 |
| STRICKLING, ALLEN<br>11534 RUNNING CREEK LN<br>PARKER, CO 80138-7107 | 5695 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $756.90 | | | | | $756.90 |
| Jamil, Kevin<br>10495 Celestial Waters Drive<br>Spring Valley, CA 91977 | 5696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Masterson, Justin<br>1808 Holly Street<br>Austin, TX 78702 | 5697 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.70 | | | | | $34.70 |
| Law, Christine J.<br>12931 E. Cornell Ave.<br>Aurora, CO 80013-3317 | 5698 | 8/31/2020 | 24 Denver LLC | $511.00 | | | | | $511.00 |
| Neesen, Patricia<br>30 Greenfield Drive<br>Moraga, CA 94556 | 5699 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $87.16 | | | | | $87.16 |
| Berrest, Stacy<br>213 Koch Ave.<br>Placentia, CA 92870 | 5700 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $6,380.00 | | | | | $6,380.00 |
| Budihas, Steve<br>3616 Henry Hudson Parkway<br>Bronx, NY 10463 | 5701 | 8/31/2020 | 24 New York LLC | $143.88 | | | | | $143.88 |
| Welds, Michelle<br>2316 Buena Vista Ave #1<br>Alameda, CA 94501 | 5702 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| SCALA, LYNN<br>26 SEWARD AVE<br>PISCATAWAY, NJ 08854 | 5703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $566.88 | | | | | $566.88 |
| Browning, Jeffrey P<br>2249 Glen Way<br>East Palo Alto, CA 95303-1528 | 5704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Niehoff, Lorraine J.<br>28 Edgewater Drive<br>Denville, NJ 07834-1812 | 5705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.20 | | | | | $1,332.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5706 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Moon, Priscilla<br>200 Monte Vista Ln<br>Sierra Madre, CA 91024 | 5707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Prashad, Damian<br>4125 S. Figueroa st. #220<br>Los Angeles, CA 90037 | 5708 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vladoiu, Silvia<br>1421 Flint Ridge Ave.<br>Las Vegas, NV 89123 | 5709 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $30.40 | | | | | $30.40 |
| Mason, Brian Joseph<br>14 Henley Drive<br>Laguna Niguel, CA 92677 | 5710 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $94.27 | | | | | $94.27 |
| Cambier, Vanessa<br>12 Corte Cabrito<br>San Clemente, CA 92673 | 5711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ross, Michael<br>5600 Collins Avenue #4K<br>Miami Beach, FL 33140 | 5712 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Guglielmo, Dominick Ray<br>7890 East Spring St. Unit 11L<br>Long Beach, CA 90815 | 5713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| TRAVIESO, ARTHUR<br>26895 ALISO CREEK ROAD STE B#589<br>ALISO VIEJO, CA 92656 | 5714 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yoshimura, Akira<br>23735 Sandhurst Lane<br>Harbor City, CA 90710 | 5715 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mason, Erma<br>2 Sophia Court<br>Sacramento, CA 95831 | 5716 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lipson, Tanner<br>23932 Tasman Bay<br>Dana Point, CA 92629 | 5717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mercado, Jose<br>1316 N Wilson Ave #7<br>Pasadena, CA 91104 | 5718 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $43.05 | | | | | $43.05 |
| Morris, Scott<br>383 Branding Way<br>Basalt, CO 81621 | 5719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.73 | | | | | $106.73 |
| Camacho, Adriana<br>307 N. Singingwood St. #12<br>Orange, CA 92869 | 5720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Wright, Barbara<br>9 Oakwood Avenue<br>Farmingdale, NY 11735 | 5721 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liau, Brian<br>1820 Camas Drive<br>Austin, TX 78728 | 5722 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18.80 | | | | | $18.80 |
| Gilbert, Nicole<br>10267 New Bedford Ct<br>Lakeside, CA 92040 | 5723 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.86 | | | | $1,548.86 |
| Vaivoda, Ty<br>8391 Sunnyside Pl<br>Highlands Ranch, CO 80126 | 5724 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Lee, Johnnie Edward<br>3852 Hudson Avenue NE<br>Salem, OR 97301 | 5725 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Pristupa, Fedor<br>3250 Laurelhurst Dr # 307<br>Rancho Cordova, CA 95670 | 5726 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $461.17 | | | | | $461.17 |
| Quinsey, John<br>23562 VIA CHIRIPA<br>MISSION VIEJO, CA 92691 | 5727 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Suriel, Porfirio<br>107 Post Ave Apt 1E<br>New York, NY 10034 | 5728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Yang, Chunhuan<br>11806 Mt Royal Ct<br>Rancho Cucamonga, CA 91737 | 5729 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hoffman, Janet<br>669 Glenmont Drive<br>Solana Beach, CA 92075 | 5730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.08 | | | | | $541.08 |
| Lu, Thomas<br>3347 Chartreuse Way<br>Houston, TX 77082 | 5731 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| CHINNADURAI, ALAGARASAN<br>1147 PARK OAK COURT<br>MILPITAS, CA 95035 | 5732 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Allen, Randi C.<br>2910 San Jacinto Circle<br>Sanford, FL 32771 | 5733 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.93 | | | | | $44.93 |
| Shwartzman, Ian<br>330 N D ST STE 360<br>San Bernardino, CA 92401 | 5734 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Funahashi, Masako<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 5735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Patterson, Caitlynn<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5736 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $304.10 | | | | $0.00 | $304.10 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 5737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anastasis, Alexandra<br>319 Broad Creek Drive<br>Annapolis, MD 21401 | 5738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $629.98 | | | | | $629.98 |
| Farrah, Sharon<br>9802 North Villa Drive<br>Houston, TX 77064 | 5739 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $21.65 | | | | | $21.65 |
| Chen, Chunlang<br>5332 Lea St<br>San Diego, CA 92105 | 5740 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Gonzalez, Sean<br>100 herriot st, Apt. 1R<br>Yonkers, NY 10701 | 5741 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Maguire, Kevin<br>900 Valley Rd. Apt. A4<br>Clifton, NJ 07013 | 5742 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Angell, Gregory Alan<br>2866 Alnwick Ave Unit 3<br>Livermore, CA 94551 | 5743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,328.00 | | | | | $1,328.00 |
| Wilmoth, Jim<br>15604 NE 12th Street<br>Vancouver, WA 98684 | 5744 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Roberts, John R<br>925 SW Capri Court<br>Beaverton, OR 97005 | 5745 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $193.22 | | | | | $193.22 |
| Lannan, Manjula<br>7903 Cheno Cortina Trail<br>Austin, TX 78749-2719 | 5746 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Bicker, Jonathan<br>5927 S. Kenton Way<br>Englewood, CO 80111 | 5747 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.99 | | | | | $34.99 |
| Duong, Yen<br>2599 Coney Island Ave<br>Brooklyn, NY 11223 | 5748 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| McGonigal, Charles<br>4678 S Flanders Way<br>Centennial, CO 80015 | 5749 | 8/31/2020 | 24 Denver LLC | $1,401.59 | | | | | $1,401.59 |
| Patel, Amit<br>29 Lake Rd<br>Upper Saddle River, NJ 07458 | 5750 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Cooperman, Jack<br>1218 Kotenberg Ave<br>San Jose, CA 95125 | 5751 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Scott, Meghan<br>14162 SW Walnut Creek Way<br>Tigard, OR 97223 | 5752 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tremaroli, Julia<br>19605 E Top O The Moor Dr<br>Monument, CO 80132 | 5753 | 8/31/2020 | 24 Hour Holdings II LLC | | $492.25 | | | | $492.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trevino, Juan<br>15 Harpstone Pl<br>The Woodlands, TX 77382 | 5754 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Bridge, Robert<br>1257 Vine St<br>Apt 104<br>Denver, CO 80206 | 5755 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $11,016.00 | | | | | $11,016.00 |
| Kyi, Cheney<br>7616 Fern Avenue<br>Rosemead, CA 91770 | 5756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Whittington, Chris<br>15277 Monroe Ave.<br>Moorpark, CA 93021-3219 | 5757 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| HSU, CONNIE<br>P.O. BOX 1314<br>PACIFICA, CA 94044 | 5758 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Yamasaki, Stacy<br>6626 SE Scott Drive<br>Portland, OR 97215 | 5759 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.90 | | | | | $31.90 |
| Orozco, Nancy<br>6619 Lindy Lane<br>Houston , TX 77023 | 5760 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bassen, Randy<br>9 Pinetree Lane<br>Great River, NY 11739 | 5761 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $134.91 | | | | | $134.91 |
| Devers, Karen<br>6854 N Rochester Street<br>Portland, OR 97203 | 5762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morabito, John P.<br>14 Wainwright Ave  Apt. 1A<br>Yonkers, NY 10710 | 5763 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Lang, Ulrich<br>2950 Poinsettia Dr<br>San Diego, CA 92106 | 5764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hagen, Thomas V.<br>8140 Cimarron Meadows Way<br>Las Vegas, NV 89147 | 5765 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Watson, Barrington<br>9419 211th st<br>Queen Village, NY 11428 | 5766 | 8/31/2020 | 24 New York LLC | $500.00 | $0.00 | | | | $500.00 |
| Hopson, Sidney<br>18415 NE 20th St<br>Vancouver, WA 98684 | 5767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.05 | | | | | $94.05 |
| Allen, Robin Dee<br>6280 Pike Circle<br>Arvada, CO 80403 | 5768 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Lipsen, Daniel A<br>4235 257th Pl. SE<br>Sammamish, WA 98029 | 5769 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5770 | 9/1/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Lee, David C<br>1424 11th St<br>Fort Lee, NJ 07024 | 5771 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Gleason, David<br>101 East Drive<br>Massapequa, NY 11758 | 5772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Mack, John<br>1237 10th Street<br>Hermosa Beach, CA 90254 | 5773 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $554.16 | | | | $554.16 |
| Talwar, Shilpi<br>14034 W. 86th Drive<br>Arvada, CO 80005 | 5774 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.80 | | | | | $629.80 |
| Garnett, Jannell R<br>3540 SE 119th Ave<br>Unit 6<br>Portland, OR 97266 | 5775 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Dapra, David<br>5501 Ambrose Drive<br>Reno, NV 89519 | 5776 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Mo, Margaret<br>25595 Compton Court # 113<br>Hayward, CA 94544 | 5777 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Provost, Matthew<br>12807 NW 29th Court<br>Vancouver, WA 98685 | 5778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| BELLAVIA, DENNIS<br>44 VIA CORSICA<br>DANA POINT, CA 92629 | 5779 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,250.00 | | | | | $3,250.00 |
| Fernandez, Anaid<br>1751 Fourth Street<br>Livermore, CA 94550 | 5780 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Sugarman, Randi<br>7 Spook Ridge Road<br>Upper Saddle River, NJ 07458 | 5781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Simmons, Michael<br>3766 31st Street<br>Unit 8<br>San Diego, CA 92104 | 5782 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garcia, Jose<br>2325 Jackson St 304<br>San Francisco, CA 94115 | 5783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Seiler, Christian Celeste<br>PO Box 6450<br>Crestline, CA 92325 | 5784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | | | | | $11.00 |
| Foreman, Stanley<br>1034 Fuller Drive<br>Claremont, CA 91711 | 5785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louine, Angelique<br>10613 NW 42ND Court<br>Sunrise, FL 33351 | 5786 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $224.65 | | $0.00 | | | $224.65 |
| Ziauddin, Nabeel<br>2095 Mahuron Circle<br>San Jose, CA 95133 | 5787 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $541.77 | | | | | $541.77 |
| Chan, Aston<br>13444 Tracy St., Apt N<br>Baldwin Park, CA 91706 | 5788 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| White II, Charles H<br>3514 U St<br>Vancouver, WA 98663 | 5789 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $347.09 | | | | | $347.09 |
| Ayala, Raul<br>1631 Sophia Dr.<br>Oxnard, CA 93030 | 5790 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Soler, Victor<br>3017 Marta Circle<br>Apt 204<br>Kissimmee, FL 34741 | 5791 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $620.66 | | | | | $620.66 |
| Hiro, Mimi<br>139 Del Prado Dr<br>Daly City, CA 94015 | 5792 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Casco, Victor M<br>10965 Kane Avenue<br>Whittier, CA 90604 | 5793 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Babbs, Kristal Evelyn<br>PO Box 890637<br>Temecula, CA 92589 | 5794 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Mohammed, Nazim<br>2700 E. Eldorado Pkwy Ste 300<br>Little Elm, TX 75068 | 5795 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sines, Walker<br>26285 E Calhoun Pl<br>Aurora, CO 80016 | 5796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Rosario<br>21027 Strathern St<br>Canoga Park, CA 91304 | 5797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| YEE, GLORIA<br>13117 ANDY STREET<br>CERRITOS, CA 90703 | 5798 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5799 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $313.00 | | | | | $313.00 |
| Kolano, Brandon<br>1155 SW 120th Way<br>Davie, FL 33325 | 5800 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Wang, Shih Fang<br>20305 Clifden Way<br>Cupertino , CA 95014 | 5801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | $0.00 | | $270.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bosset, Rosalind<br>1400 7th Street Apt 228<br>Oakland, CA 94607 | 5802 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Racki, Emil<br>32 Woodbridge Avenue<br>Sewaren, NJ 07077 | 5803 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Johnson, Catherine A<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $799.00 | | | | $799.00 |
| Hand, Carson<br>2312 Monserat Ave<br>Belmont, CA 94002 | 5805 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $91.87 | | | | | $91.87 |
| Kim, Miwha<br>20155 Chianti Court<br>Yorba Linda, CA 92886 | 5806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 5807 | 8/31/2020 | 24 New York LLC | $7,800.00 | | | | | $7,800.00 |
| Skye, Chris<br>136 Vista View Pl<br>Petaluma, CA 94952 | 5808 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| Saldana, Mariana<br>27492 FREEDOM LN<br>Menifee, CA 92584 | 5809 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Pinkston, Brandel<br>6905 Hillcroft Dr.<br>Austin, TX 78724 | 5810 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Suwczinsky, Liza<br>109 Mankato Street<br>Chula Vista, CA 91910 | 5811 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Newcomb, Alison<br>2565 S. Dennison Ct.<br>Denver, CO 80222 | 5812 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khodayari, Naz<br>305 South Arnaz Drive Unit 302<br>Los Angeles, CA 90048 | 5813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sanders, Adam<br>75a Lake Road<br># 150<br>Congers, NY 10920 | 5814 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dixon, Megan<br>5270 Livering Lane<br>San Diego, CA 92117 | 5815 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.80 | | | | | $699.80 |
| Montiel, Thomas<br>5951 Hayes St<br>Oakland, CA 94621 | 5816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Almeida, Jessica<br>14 Poppy Hills Ln.<br>San Ramon, CA 94583 | 5817 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrams, Jonathan S. 6919 Geyser Ave Reseda, CA 91335 | 5818 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Cheng, Ka Chung 19 Genoa Street Unit C Arcadia, CA 91006 | 5819 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $425.00 | | | | $425.00 |
| Cohen, Jeanette 90 longfellow dr Colonia, NJ 07067 | 5820 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Escalante, Alan 10744 Cantlay St Sun Valley, CA 91352 | 5821 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Roman, Wil 1429 Valley View Road #11 Glendale, CA 91202 | 5822 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montoya, Bernie 3528 Corte Yolanda Carlsbad, CA 92009 | 5823 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chang, Daisy Mei-yue 8208 Havel Place San Gabriel, CA 91775 | 5824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $259.79 | | | | | $259.79 |
| TOHMC, JESSICA 1309 Bel Aire Rd San Mateo, CA 94402 | 5825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Winterton, Celeste 1439 Oregon Dr Sacramento, CA 95822-2655 | 5826 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cosby, Karltric 3428 S Biscay Way Aurora, CO 80013 | 5827 | 8/31/2020 | 24 Denver LLC | $300.00 | $0.00 | $0.00 | $0.00 | | $300.00 |
| Kapoor, Sachin 15 Orchard Lane Alamo, CA 94507 | 5828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nishiuchi, Mari 18310 Heather Ave. Cerritos, CA 90703 | 5829 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $59.96 | | | | | $59.96 |
| Kumar, Aditya 3178 Rocky Mountain Drive San Jose, CA 95127 | 5830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $641.65 | | | | | $641.65 |
| Tom, Craig W 539 N Altura Road Arcadia, CA 91007 | 5831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sammons, Joyce 1605 North Mollison Ave El Cajon, CA 92021 | 5832 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.93 | | | | | $699.93 |
| Campbell, Nicole 9115 Acre Meadows Lane Arlington, TX 76002 | 5833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gmerek, Gerald<br>192 NE 74th Ave<br>Hillsboro, OR 97124-8080 | 5834 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Velazquez, Carlos<br>455 36th Street<br>Oakland, CA 94609 | 5835 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Sotelo, Carlos M<br>6513 Celeste Ave.<br>Las Vegas, NV 89107 | 5836 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Keith, Katharine<br>621 Iris Ave.<br>Corona del Mar, CA 92625 | 5837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Park, Helen<br>1807 Nelson Ranch Loop<br>Cedar Park, TX 78613 | 5838 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Dithomas, Jason<br>832 Saturn WY<br>Livermore, CA 94550 | 5839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Petel, Efraim<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | 5840 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Levingston, Timothy<br>4040 W 134th Street, Apt B<br>Hawthorne, CA 90250 | 5841 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kennedy, Cathy<br>P.O. Box 83<br>Alviso, CA 95002 | 5842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Liu, John<br>8210 Constantine Drive Apt 59<br>Huntington Beach, CA 92646 | 5843 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $487.49 | | | | | $487.49 |
| TSENG, LORI (HSUAN-JUN)<br>1600 PINE VIEW DR NW<br>ISSAQUAH, WA 98027 | 5844 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.37 | | | | | $125.37 |
| Swann, Ron<br>PO Box 569<br>West Milford, NJ 07480 | 5845 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Komatsubara, Kerry<br>20 Mamalahoa Place<br>Honolulu, HI 96817 | 5846 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Casas, Kathy L<br>9530 Alondra Blvd SPC 7<br>Bellflower, CA 90706 | 5847 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Minihane, Denis Neil<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Vincent<br>1568 Hidden Creek Ln<br>Milpitas, CA 95035 | 5849 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poe, Lindsay<br>5301 Lido Sands Dr<br>Newport Beach, CA 92663 | 5850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Barron, Judy<br>12539 Beach Street<br>Broomfield, CO 80020 | 5851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 5852 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Addy, Steve<br>8841 COUNTRY SCENE WAY APT 203<br>LAS VEGAS, NV 89117-033 | 5853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| ANGUIANO, JORGE<br>418 E SMITH ST<br>LONG BEACH, CA 90805 | 5854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Grillo, Fern D<br>130 Lincoln Ave<br>Eastchester, NY 10709 | 5855 | 8/31/2020 | 24 New York LLC | $46.99 | | | $0.00 | | $46.99 |
| Lilley, Sarah<br>7607 SE Market St<br>Portland, OR 97215 | 5856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Yasumiishi, Kristi<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 5857 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arthur, William<br>1610 Kapalua Drive<br>Oxnard, CA 93036 | 5858 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Katnik, Norman P<br>1501 N. Broadway<br>Santa Ana, CA 92705 | 5859 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ogrodowicz, Wesley<br>6022 Brookmont Dr<br>Yorba Linda, CA 92886 | 5860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Weber, Marie-France<br>617 W. Orion Ave.<br>Santa Ana, CA 92707 | 5861 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | $1,600.00 | | $0.00 | | $3,200.00 |
| Morelos, Jennifer<br>10556 El Dorado Ave<br>Pacoima, CA 91331 | 5862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ewald, Tamara<br>P.O Box 5911<br>Salem, OR 97304 | 5863 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Amos, Charles Davies<br>1937 Flintlock Terrace West<br>Colorado Springs, CO 80920 | 5864 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Ho, Terry<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 5865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Jane 18927 108th Ln SE Renton, WA 98055 | 5866 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Huerta, Henry 2942 Ronco Drive San Jose, CA 95132 | 5867 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Grabis, Chris 11 W Crockett St Apt 404 Seattle, WA 98119-2673 | 5868 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Gonzalez, Janelly 1427 W. 7th Street Santa Ana, CA 92703 | 5869 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Masog, Vincent 13643 SW 62nd ave Portland, OR 97219 | 5870 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clark, Peg 811 W Z Street Washougal, WA 98671 | 5871 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Rojas, Vianei 704 W. Foothill Blvd. Apt. A Monrovia, CA 91016 | 5872 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Albert, Stacey 107 Schick Irvine, CA 92614 | 5873 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Gehlbach, Nancy 4066 Johnson Drive Oceanside, CA 92056-3805 | 5874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chi, Sung A 2325 W Warren Ave Englewood, CO 80110 | 5875 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sturgeon, Steven 1428 East Maple Ave. El Segundo, CA 90245 | 5876 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lalezarzadeh, Farid 2121 Prosser Ave. Los Angeles, CA 90025 | 5877 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Petras, Tivona 1719 Layne Place El Cajon, CA 92019 | 5878 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | $0.00 | $399.99 |
| Tsai, Evan 8208 Havel Place San Gabriel, CA 91775 | 5879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $385.20 | | | | | $385.20 |
| Mu, Richard 2636 Newhall St #29 Santa Clara, CA 95050 | 5880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Bly, Richard 344 E Renette Ave El Cajon, CA 92020 | 5881 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Jay<br>9005 Mountbatten Cir<br>Austin, TX 78730 | 5882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lantner, Janet S.<br>2 Huntress Circle<br>Gilford, NH 03249 | 5883 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| Torney, Emmett<br>1250 Essex St.<br>San Diego, CA 92103 | 5884 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $67.54 | | | | | $67.54 |
| Garcia, Fiorela<br>6622 Alcove Ave<br>North Hollywood, CA 91606 | 5885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Delgadillo, Marcos D<br>10305 NE Oakbrook Cir Apt A<br>Vancouver, WA 98662 | 5886 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Aceves Jr, Antonio<br>8200 N Laurelglen Blvd Apt 1110<br>Bakersfield, CA 93311 | 5887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Heald, Kim<br>1272 Chateau Montelena<br>Bonsall, CA 92003 | 5888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Adler, Carleen<br>2301 Paseo De Laura #43<br>Oceanside, CA 92056 | 5889 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $637.50 | | | | | $637.50 |
| Tsvilikhovskiy, Anton<br>277 Golden Gate Ave., Apt 211<br>San Francisco, CA 94102 | 5890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| CURRIE, LAWRENCE<br>3090 GLASCOCK ST APT 319<br>OAKLAND, CA 94601-2863 | 5891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $409.37 | | | | | $409.37 |
| Aleman, Alexis<br>14058 SW 53rd Terr<br>Miami, FL 33175 | 5892 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $106.11 | | | | | $106.11 |
| Klap, Maria<br>5715 Baltimore Dr Unit 87<br>La Mesa, CA 91942 | 5893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cruz, Kelly V.<br>224 Eliot St<br>Santa Paula, CA 93060 | 5894 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fithian, Catherine<br>1881 Corte Cava<br>Livermore, CA 94551 | 5895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Aradhya, Vinod<br>3166 S 500 E<br>Salt Lake City, UT 84106 | 5896 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Warnke, Andrea<br>5677 California Oak St<br>Simi Valley, CA 93063 | 5897 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmberg, Theresa 2244 Esplendido Ave Vista, CA 92084 | 5898 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Lundi, Shabina | 5899 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Kim Ngoc 16444 Everest Circle Fountain Valley, CA 92708 | 5900 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Nguyen, Tania 2032 NE 49th Way Hillsboro, OR 97124 | 5901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bogadi, Nikhil 6953 Stagecoach Road, Apt C Dublin, CA 94568 | 5902 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Rokeach, Michael 1930 E 27th street Brooklyn, NY 11229 | 5903 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Melloch, Steve 19 Chapparal Ct. San Ramon , CA 94593 | 5904 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.65 | | | | | $30.65 |
| Stiles, Douglas M 2359 Oakridge Place Escondido, CA 92026 | 5905 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hernandez, Leonardo 8542 Spring Valley Rd Dallas, TX 75240 | 5906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Taylor, Zac 1608 N. Fair Oaks Pasadena, CA 91103 | 5907 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ganas, Perry 11790 Radio Dr. Los Angeles, CA 90064 | 5908 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Scott, Ken 619 Torwood Lane Los Altos, CA 94022 | 5909 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Delaney, Sapphire 5627 Foxview Way Elk Grove, CA 95757 | 5910 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Eimers, Carol 10360 Rue Finisterre San Diego, CA 92131 | 5911 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Smith, Luzanne 4430 SE 47th Avenue Portland, OR 97206 | 5912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Marks, Don 33611 Via Lagos Dana Point, CA 92629 | 5913 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Cunningham, Robert 4938 Golden Arrow Drive Rancho Palos Verdes, CA 90275 | 5914 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viita, Derek<br>9616 25TH AVE SW<br>SEATTLE, WA 98106 | 5915 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| THOMAS, KITWAN<br>828 13TH ST APT 104<br>OAKLAND, CA  94607-3261 | 5916 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.00 | | | | | $217.00 |
| McCreary, Laurence<br>12020 Ridge Road<br>Largo, FL 33778 | 5917 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cole, Casey<br>2420 N Catalina St.<br>Los Angeles, CA 90027 | 5918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,131.99 | | | $0.00 | | $2,131.99 |
| Phillipe, Alyssa<br>30639 Boxleaf Lane<br>Murrieta, CA 92563 | 5919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Posakony, James W<br>12720 Via Esperia<br>Del Mar, CA 92014 | 5920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Fugate, Michell<br>3745 Cerritos Ave.<br>Long Beach, CA 90807 | 5921 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| LeMoins, C Michael<br>110 Eagle Cove Pl<br>St. Charles, MO 63303 | 5922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.53 | | | | | $480.53 |
| Starks, Tiarah<br>8904 Sagebrush Trl<br>Crossroads, TX 76227 | 5923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mayweather, Jeff<br>3343 Pasadena Ave<br>Long Beach, CA 90807 | 5924 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Jadhav, Harsh<br>6436 Tiffany Common<br>Livermore, CA 94551 | 5925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.14 | | | | | $45.14 |
| Moeder-Chandler, Markus<br>3039 W. Platte Ave.<br>Colorado Springs, CO 80904 | 5926 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Verjano, Amanda<br>1811 Grismer Avenue<br>Apt 202<br>Burbank, CA 91504 | 5927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Clark, Steve<br>17301 Madera Lane<br>Huntington Beach, CA 92647 | 5928 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bryan, Naomi A<br>17621 Dusty Court SW<br>Tenino, WA 98589 | 5929 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Charshaf, Sean<br>2432 Newport Blvd<br>Costa Mesa, CA 92627 | 5930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witteman, Michael<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 5931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Pulu, Byron<br>2167 Esperanca Avenue<br>Santa Clara, CA 95054 | 5932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $846.00 | | $0.00 | | | $846.00 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 5933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| PLENT, BERNARD P<br>3890 CARSON STREET<br>SAN DIEGO, CA 92117 | 5934 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Housman, Robert A.<br>702 North Bedford Drive<br>Beverly Hills, CA 90210 | 5935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| An, Hyunsuk<br>105 Fairview Ave<br>Piedmont, CA 94610 | 5936 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VEGA, ROBERT<br>1900 GARDEN DRIVE APT 121<br>BURLINGAME, CA 94010 | 5937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Narvaez, Joseph<br>29190 W. Star Ct<br>Santa Nella, CA 95322 | 5938 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlos, Roxanne<br>748 Colorado Circle<br>Carson, CA 90745 | 5939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ngo, Steve<br>1802 S. Myrtle Ave.<br>Monrovia, CA 91016 | 5940 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $45.01 | | | | | $45.01 |
| Turpin, John<br>864 NE 62nd Ave<br>Apt H<br>Hillsboro, OR 97124 | 5941 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Biggica, Michael<br>3812B 24th St<br>San Francisco, CA 94114 | 5942 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Senkier, Michael<br>12686 Intermezzo way<br>San Diego, CA 92130 | 5943 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shchetnikova, Eleanor K.<br>3011 31st Ave SE<br>Puyallup, WA 98374 | 5944 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $619.75 | | | | | $619.75 |
| Golden, Baruch<br>64 Emery Bay Dr<br>Emeryville, CA 94608 | 5945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.75 | | | | | $36.75 |
| Santos, Oliver<br>319 Topeka<br>Irvine, CA 92604 | 5946 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Shante<br>621 daffodil drive<br>Benicia, CA 94510 | 5947 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Sutandar, Cindy<br>1690 Spring St.<br>Mountain View, CA 94043 | 5948 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Deckard, Tippu<br>3961 Don Tomaso Dr Apt #3<br>Los Angeles, CA 90008 | 5949 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45,000.00 | | | | | $45,000.00 |
| Spruell, Ebony S<br>209 1st Street<br>Richmond, CA 94801 | 5950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $650.00 | | | | $1,000.00 |
| Que, Qichao<br>2467 Hart Ave<br>Santa Clara, CA 95050 | 5951 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Butler, Laura<br>1244 River Dr.<br>Norco, CA 92860 | 5952 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5953 | 8/31/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Valdobinos, Hilario<br>20140 Haines St<br>Perris, CA 92570 | 5954 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ramirez, Alfredo<br>6020 E LA PAZ CIR<br>ANAHEIM, CA 92807 | 5955 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Pauline<br>30 Regalo Dr<br>Mission Viejo, CA 92692 | 5956 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Roderick, Antonio C.<br>300 N. El Molino Avenue. #318<br>Pasadena, CA 91101 | 5957 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sanders, Joseph<br>1168 N. Chester Ave.<br>Pasadena, CA 91104 | 5958 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,483.60 | | | | $2,483.60 |
| Krause, Kevin<br>253 Via Socorro<br>San Clemente, CA 92672 | 5959 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Price, Kenny<br>2205 Versailles Ct<br>Henderson, NV 89074 | 5960 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wan, Merlise<br>2621 Lago Oaks Dr<br>Santa Rosa, CA 95405 | 5961 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alaniz, Elaine<br>416 S. Union Ave. Apt 4<br>Los Angeles, CA 90017 | 5962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $219.70 | | | | | $219.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osifalujo, Andrew<br>10404 SE187th Pl<br>Renton, WA 98055 | 5963 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Soliz, Joe<br>3165 Sabre St<br>Rosamond , CA 93560 | 5964 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dalessandro, David<br>66 Rolling Views Dr<br>Woodland Park, NJ 07424 | 5965 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $201.52 | | | | | $201.52 |
| MERKLE, TRACEY J<br>101 PALISADES AVENUE<br>SANTA MONICA, CA 90402 | 5966 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| CAMPOS-JARAMILLO, FERMIN<br>2657 RANDALL LOOP<br>DUBLIN, CA 94568 | 5967 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5968 | 8/31/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Blue, Bianka<br>1730 Chase Street<br>Oakland, CA 94607 | 5969 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $95.97 | | | | | $95.97 |
| Lim, Foo<br>1400 Bowe Ave Apt 610<br>Santa Clara, CA 95051 | 5970 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Friend, Berlin<br>3327 NE 17th AVE Apt B<br>Portland, OR 97212 | 5971 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.53 | | | | | $143.53 |
| Zhang, Ruofan<br>26 Vendome Ave<br>Daly City, CA 94014 | 5972 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $855.00 | | | $0.00 | | $855.00 |
| Mcgeehon, Cory<br>4862 Mount Saint Helens Dr<br>San Diego, CA 92117 | 5973 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Casas, Melissa<br>9530 Alondra Blvd #7<br>Bellflower, CA 90706 | 5974 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guillard, Herve<br>27639 Santa Clarita Rd<br>Saugus, CA 91350 | 5975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Pearson, Rebecca<br>581 Grace Way<br>Scotts Valley, CA 95066 | 5976 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $249.95 | | | | | $249.95 |
| Wiese, Margaret<br>15517 27th Dr SE<br>Mill Creek, WA 98012 | 5977 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $514.59 | | | | $514.59 |
| Solis, Jose A<br>918 Bonita Avenue #7<br>Mountain View, CA 94040 | 5978 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorn, Robert<br>2309 Sheffield Square<br>Carrollton, TX 75007 | 5979 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tsui, Christina<br>13207 NE 56th Ave<br>Vancouver, WA 98686 | 5980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Choong, Siong Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 5981 | 8/31/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Lam, Albert<br>256 Broad Street<br>San Francisco, CA 94112 | 5982 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Washington, Nikki<br>P O Box 364<br>San Leandro, CA 94577 | 5983 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Duro, David D.<br>24616 Moonfire Drive<br>Dana Point, CA 92629 | 5984 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tian, Xingbang<br>817-A NW 97th St.<br>Seattle, WA 98117 | 5985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $256.82 | | | | | $256.82 |
| Salazar, Eric<br>7206 West 84th Way<br>Arvada, CO 80003 | 5986 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Maneer, Robert<br>5104 N 32 STREET<br>UNIT 125<br>PHOENIX, AZ 85018 | 5987 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barber, Mia<br>3747 Grayburn Ave<br>Los Angeles, CA 90018 | 5988 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jacobs, Bret<br>1239 Via Tenis<br>Palm Springs, CA 92262 | 5989 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Alexander, Lenore<br>9525 Flatlands Avenue<br>Brooklyn, NY 11236 | 5990 | 9/2/2020 | 24 New York LLC | $429.00 | | | | | $429.00 |
| Vaughn, Carrie Ann<br>2403 NW Quinn Creek Loop<br>Bend, OR 97703 | 5991 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Peterson, Nate<br>2188 Gill Village Way #812<br>San Diego, CA 92108 | 5992 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $54.92 | | | | | $54.92 |
| Glavan, Frane<br>2870 East College Ave<br>Apt 2<br>Boulder, CO 80303 | 5993 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | $275.00 | | $0.00 | | $650.00 |
| Nguyen, Jenny<br>1173 Midpine Ave<br>San Jose, CA 95122 | 5994 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Espino, Fernando 8681 Larkin Court Riverside, CA 92504 | 5995 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Parmar, Alpesh 2720 Mountain Ash Ln San Ramon, CA 94582 | 5996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Flores, Raul 1737 Benton Street Santa Clara, CA 95050 | 5997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ollstein, Marty 4334 Glencoe Ave #3 Marina del Rey, CA 90292 | 5998 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rodd, Kevin 300 E Devonia Avenue Mount Vernon, NY 10552 | 5999 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Russo, Kathleen 6828 Boulder Lake Avenue San Diego, CA 92119 | 6000 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.10 | | | | | $1,577.10 |
| Nichols, Lawrence 1044 N Capitol Ave San Jose, CA 95133 | 6001 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Haag, Hebberd 3262 Cayman Island Street West Sacramento, CA 95691 | 6002 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |
| Lee-Ackley, Hyunj 724 N. 75th st. Seattle, WA 98103 | 6003 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $44.15 | | | | | $44.15 |
| Li, Ryan 113 Andirons Irvine, CA 92602 | 6004 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Canterbury, Erica 19637 Mathilde Lane Santa Clarita, CA 91350 | 6005 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Armani 9482 England Ave Westminster, CA 92683 | 6006 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| zhanchen 3477 Tanager CIR Concord, CA 94520 | 6007 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Diaz, Michele 53 Greenbrook Rd Middlesex, NJ 08846 | 6008 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $601.00 | | | | | $601.00 |
| Gonzalez, Araceli 1730 Via Costina San Ysidro, CA 92173 | 6009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Topete, Karla 13108 Giro Dr Bakersfield, CA 93314 | 6010 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd, Bill Jack<br>1706 Woodoak Dr<br>Richardson, TX 75082 | 6011 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Farrugia, Phillip<br>503 Waller Street<br>San Francisco, CA 94117 | 6012 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hernas, Deborah A.<br>315 Portofino Drive<br>San Carlos, CA 94070 | 6013 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Nucum, Justin<br>6682 Western Ave.<br>Buena Park, CA 90621 | 6014 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Sink, Ashley Marie<br>378 Ivy Court<br>Pomona, CA 91767 | 6015 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moreno, Matthew<br>2001 57th Avenue<br>Oakland, CA 94621 | 6016 | 8/31/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Garcia, Danica<br>5493 Makati Circle<br>San Jose, CA 95123 | 6017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 6018 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $299.89 | | | | | $299.89 |
| Black, RoseAnna M<br>3433 Karen Ave<br>Long Beach, CA 90808 | 6019 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Ostendorf, Henry William<br>81 Frank Norris Street, 703<br>San Francisco, CA 94109 | 6020 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Howard, Stephanie R<br>1715 101st Avenue<br>Oakland, CA 94603 | 6021 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.49 | | | | | $1,218.49 |
| Qi, Liwen<br>19048 Tranbarger St<br>Rowland Heights, CA 91748 | 6022 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| janesin, mike<br>603 West Hillcrest Blvd.<br>Monrovia, CA 91016 | 6023 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Schymanietz, Harold<br>23143 Los Alisos Blvd. #306<br>Mission Viejo, CA 92691 | 6024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Walker, Steven<br>5790 Mulberry Ridge Dr<br>Camarillo, CA 93012 | 6025 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.97 | | | | | $135.97 |
| Castillo, Elizabeth<br>1405 S Nellis Blvd Unit 2109<br>Las Vegas, NV 89104 | 6026 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Will, Raymond K<br>17663 Mayflower Drive<br>Castro Valley, CA 94546 | 6027 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $613.99 | | | | $613.99 |
| Khurana, Tanuj<br>209 41st Street<br>Newport Beach, CA 92663 | 6028 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | | | $490.00 |
| Tan, Jonathan<br>1933 Hillsdale St.<br>Hayward, CA 94541 | 6029 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Gutierrez, Ruben Alejandro<br>19841 Lexington Lane<br>Huntington Beach, CA 92646 | 6030 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chang, Iris<br>5206 Berkshire Way<br>Montclair, CA 91763 | 6031 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Dooley, Lynn S<br>224 Black Oak Drive<br>Petaluma, CA 94952 | 6032 | 8/31/2020 | 24 San Francisco LLC | $209.94 | | | | | $209.94 |
| Han, Jerry<br>PO Box 1206<br>San Gabriel, CA 91778 | 6033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Blodget, James<br>4601 Brookside Rd<br>Cameron Park, CA 95682 | 6034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $759.99 | | | | | $759.99 |
| Blodget, Jill<br>4601 Brookside Rd<br>Cameron Park, CA 95682 | 6035 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Placek, Kim<br>10179 Arrowhead Dr<br>Punta Gorda, FL 33955 | 6036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Tsuchida, Lauren<br>95-225 Akuli Place<br>Mililani, HI 96789-5500 | 6037 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | $1,960.21 | | $0.00 | | $3,920.42 |
| Guerra, Roxana<br>2725 W Juniper #2<br>Santa Ana, CA 92704 | 6038 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| NGUYEN, TUAN<br>12647 SE CORA ST<br>PORTLAND , OR 97236 | 6039 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Young, Mercedes Michele<br>450 FORD PLACE #5<br>PASADENA, CA 91101 | 6040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |
| Hsu, Johnson<br>1494 19th Avenue<br>San Francisco, CA 94122 | 6041 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Longfellow, Thomas<br>11130 W Exposition Ave<br>Lakewood, CO 80226 | 6042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.74 | | | | | $156.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Catherine 2215 Thomas Jefferson Drive Reno, NV 89509 | 6043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Reyes, Juan Gabriel 9777 Bradford Summit St Las Vegas, NV 89183 | 6044 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Martinez, Fabian 1116 Yorba Street Perris, CA 92571 | 6045 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $70.56 | | | | | $70.56 |
| Klarfeld, Jordan 7150 Citrus Avenue Winter Park, FL 32792 | 6046 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Isaacson, Julia 15451 Lorraine Way Irvine, CA 92604 | 6047 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rojas, Martha 46 Cross Street Bronxville, NY 10708 | 6048 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Le, Nghia 4921 Snow Dr San Jose, CA 95111 | 6049 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| DONOWA, RUDOLPHO 222 LENOX ROAD, #4U BROOKLYN, NY 11226 | 6050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Thi, Tu 2600 Corde Terra Cir Apt #5207 San Jose, CA 95111 | 6051 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Mullen, Betty 9990 Valderama Court Sacramento, CA 95829 | 6052 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| BORRON, BRENDA 31132 BROOKS ST LAGUNA BEACH, CA 92651 | 6053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,581.06 | | | | | $1,581.06 |
| Kentgen, Michelle 643 N L St. Livermore, CA 94551 | 6054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Cahyadi, Timothy 2838 McGee Ave Unit B Berkeley, CA 94703 | 6055 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ke, Jian-yu 537 Springbrook N. Irvine, CA 92614 | 6056 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hernandez, Natalia M. 11901 SW 45 ST Miami, FL 33175 | 6057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Cosgrove, Robert 31132 Brooks St Laguna Beach, CA 92651 | 6058 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,345.08 | | | | | $1,345.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kyi, Wilson<br>7616 Fern Avenue<br>Rosemead, CA 91770 | 6059 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Diamond, Brittany<br>PO Box 725<br>Folsom, CA  95763 | 6060 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $78.73 | | | | | $78.73 |
| Krajecki, Gary<br>5080 Healey Drive<br>Smyrna, GA 30082 | 6061 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $102.70 | | | $0.00 | | $102.70 |
| Kurtz, Tim<br>7670 Arbor Creek Cir<br>Dublin, CA 94568 | 6062 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6063 | 8/31/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| RICHARDSON, VIJAYA<br>P.O. BOX 4666<br>PANORAMA CITY, CA 91412 | 6064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $207.50 | | | | | $207.50 |
| Kardani, Bharti<br>PO Box 28472<br>Anaheim, CA 92809 | 6065 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gong, Tianqi<br>17832 1st Ave NE<br>Shoreline, WA 98155 | 6066 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.00 | | | | | $358.00 |
| Ong, Chelsea<br>1884 Grove Way<br>Castro Valley, CA 94546 | 6067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Dukette, Dianne<br>6225 Raymond Ct.<br>Stockton, CA 95212 | 6068 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fu, Boli<br>1213 Crescent Terrace<br>Sunnyvale, CA 94087 | 6069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hazelton, Bill<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6070 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Barnoy, Yael<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 6071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Morris, Robert<br>12006 Bobcat Trail<br>Austin, Texas 78750 | 6072 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Kim, Esther<br>2212 Heritage Way<br>Fullerton, CA 92833 | 6073 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Han, Yun Sik<br>6947 Villagewood Way<br>San Jose, CA 95120 | 6074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, M. Victoria 4910 Patina Ct. Oceanside, CA 92057 | 6075 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Feria, Justin 2214 Flushing Drive San Diego, CA 92111 | 6076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leiden, Jeffery 827 Bolivar Pl San Ramon, CA 94583 | 6077 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Ross, Erryn 12467 SW ANTON DRIVE TIGARD, OR 97223 | 6078 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $836.00 | | | | | $836.00 |
| Ayou, Joshua Scott 1058 W 2nd St Santa Ana, CA 92703 | 6079 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Flinders, David 6692 Orly Court Fontana, CA 92336 | 6080 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Angelini, Maria 1 Overlook Drive Mahopac, NY 10541 | 6081 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,764.83 | | | | $1,764.83 |
| Filiupu, Peniamina 8861 Ovieda Plz Westminster, CA 92683 | 6082 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.74 | | | | | $250.74 |
| KIM, JOSEPH 32 S OAK HILL WAY AURORA, CO 80018 | 6083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Masog, Ashley 13643 SW 62nd ave Portland, OR 97219 | 6084 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ramos, Marife 6083 Camden Circle Citrus Heights, CA 95621 | 6085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Russell, Tim Mark 1023 5th Ave SW Olympia, WA 98502 | 6086 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McCruter, Janiese 25406 Vermont Avenue Harbor City, CA 90710 | 6087 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sandoval, Larissa 660 30th Street Manhattan Beach, CA 90266 | 6088 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Hart, Caryn 2699 Wilson Street Carlsbad, CA 92008 | 6089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Patricia 10 N Marguerita Ave Apt A Alhambra, CA 91801 | 6090 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khlevner, Leonid<br>142 Langham St<br>Brooklyn, NY 11235 | 6091 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cooper, Christopher<br>177 Drake Lane<br>Ledgewood, NJ 07852 | 6092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.11 | | | | | $50.11 |
| Blue, Toriano<br>1730 Chase Street<br>Oakland, CA 94607 | 6093 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Crocker, Benjamin H<br>5286 E Hamilton Ave<br>Castle Rock, CO 80104 | 6094 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.41 | | | | | $101.41 |
| Cheung, Ajsha<br>16010 84TH RD<br>JAMAICA, NY 11432 | 6095 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Wong, Michael<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6096 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Nunez, Diana<br>15714 S. Lime ave<br>Compton, CA 90221 | 6097 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cunningham, Dana C<br>13424 Barbados way<br>Del mar, CA 92014 | 6098 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rosen, Joshua S. M.<br>10333 Avenida Magnifica<br>San Diego, CA 92131 | 6099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LIU, ANNA HUIQING<br>5335 BEECHNUT ST<br>HOUSTON, TX 77096 | 6100 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Wong, James<br>11830 Genoa Way<br>Los Angeles, CA 90047 | 6101 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Orozco-Khilnani, Nisha<br>3542 Lees Ave<br>Long Beach, CA 90808 | 6102 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Griffith, Maureen<br>23-F Foxwood Drive<br>Morris Plains, NJ 07950 | 6103 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Obradovic, Vesna Popovic<br>2807 Escala Cir<br>San Diego, CA 92108 | 6104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $402.46 | | | | | $402.46 |
| Jiang, Kathleen<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6105 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| CHU, JACKY LAI YIN<br>8613 ALDER CREEK ST<br>CHINO, CA 91708 | 6106 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Raghvir 2339 California St. Mountain View, CA 94040 | 6107 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rachmat, Anton 17 Latina Irvine, CA 92614 | 6108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | $0.00 | | $599.00 |
| Lappi, Michael 1510 44th Ave Ct Greeley, CO 80634 | 6109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $313.97 | | | | | $313.97 |
| Heider, Nancy 596 Shetland Court Milpitas, CA 95035 | 6110 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ang, Sammi 2658 Vista Monte Cir Chino Hills, CA 91709 | 6111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Thapliya, Bikash 911 Hillwood Ave. Falls Church, VA 22042 | 6112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.98 | | | | | $155.98 |
| Cephus, Larry 956 Harvest Salt Ln La Marque, TX 77568 | 6113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gallegos, Zoila 5842 Shasta Circle La Palma, CA 90623 | 6114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Frye, Michael 9557 Broadmoor Drive San Ramon, CA 94583 | 6115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lazek, Austin H 413 Zang St, #513 Lakewood, CO 80228 | 6116 | 9/1/2020 | 24 Denver LLC | $110.25 | | | | | $110.25 |
| West, Julie 1403 SW Dickinson Lane Portland, OR 97219 | 6117 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Agarwal, Anchal 2126 Shadow Ct. Pittsburg, CA 94565 | 6118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Awad, Nagat 7224 Beckett Field Lane Corona, CA 92880 | 6119 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Bui, Daniel 18067 S. 3rd Street Fountain Valley, CA 92708 | 6120 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Ronald 997 Daffodil Way San Jose, CA 95117 | 6121 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $296.59 | | | | | $296.59 |
| Patel, Tejal 2183 Ceynowa Lane San Jose, CA 95121 | 6122 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rachmat, Linda<br>17 Latina<br>Irvine, CA 92614 | 6123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | $0.00 | | $430.00 |
| Singh, Chanan<br>27371 Big Horn Ave<br>Moreno Valley, CA 92555 | 6124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Singh, Kamaldeep<br>2126 Shadow Ct<br>Pittsburg, CA 94565 | 6125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Natividad, Jean Natalia<br>4510 Sunnycrest Drive<br>Los Angeles, CA 90065 | 6126 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $31.99 | | $0.00 | | | $31.99 |
| Carothers, James<br>24621 Harbor View Dr.<br>#D<br>Dana Point, CA 92629 | 6127 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Angelides, Thalia Triggas<br>29 Corliss Drive<br>Moraga, CA 94556 | 6128 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Kiflezghi, Claudia<br>13111 Los Alisos St<br>La Mirada, CA 90638 | 6129 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hirata, Russell<br>16510 Adenmoor Ave<br>Unit 3<br>Bellflower, CA 90706 | 6130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sanchez, Mayte<br>8301 FLIGHT AVENUE<br>MIDWAY CITY, CA 92655 | 6131 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Freeman, Joseph<br>2232 Berkeley Ave<br>Los Angeles, CA 90026 | 6132 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Liversidge, Simon<br>149 Cottage Grove Ave.<br>Camarillo, CA 93012 | 6133 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Habashi, Souzy<br>7224 Beckett Field Lane<br>CORONA, CA 92880 | 6134 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Donald, Lon<br>95-251 Kapanoe Place<br>Mililani, HI 96789 | 6135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thomas, Regina<br>2328 Range View Dr.<br>Rosamond, CA 93560 | 6136 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Munoz, Keeana<br>875 Mead Ave<br>Oakland, CA 94607 | 6137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Xie, Victor<br>1828 Kellerton Drive<br>Hacienda Hts, CA 91745 | 6138 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madden, Jerome<br>3008 Nightside Drive<br>Upper Marlboro, MD 20774 | 6139 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.64 | | | | | $44.64 |
| McFarland, Vincent<br>950 Duesenberg Dr<br>Apt 5115<br>Ontario, CA 91764 | 6140 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brookins, Ja Quawn<br>12366 SW 72 Ave<br>Apt 214<br>Tigard, OR 97223 | 6141 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $664.00 | | | | | $664.00 |
| Parvaneh, Ramona<br>306 Canterbury Court<br>Alamo, CA 94507 | 6142 | 9/1/2020 | 24 San Francisco LLC | | $62.98 | | | | $62.98 |
| Hutchings, Kenneth<br>84-610 Upena Street<br>Waianae, HI 96792 | 6143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Spath, Tyler<br>20756 SW Celebrity Ln<br>Beaverton, OR 97078 | 6144 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| DiGregorio, Jeanie<br>13390 SW Snowshoe Ln<br>Beaverton, OR 97008 | 6145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Harvey, Darryl<br>608 N Fair Oaks Ave.<br>#128<br>Pasadena, CA 91103 | 6146 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ravikumar, Kalpana<br>2717 Parton Circle<br>Lancaster, CA 93536 | 6147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Moore, Stephanie<br>19817 50th Ave W Apt J11<br>Lynnwood, WA 98036 | 6148 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| LAU, AMY<br>9822 PENELA WAY<br>ELK GROVE, CA 95757 | 6149 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SANDERS, JAMARI<br>172 ISLETON AVE<br>OAKLAND, CA 94603 | 6150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Dinh, David<br>3304 ASHER ST<br>S EL MONTE, CA 91733-1102 | 6151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| Singh, Ragni<br>2743 NE 143rd Place<br>Seattle, WA 98125-3524 | 6152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | | | | $713.45 |
| Gonzales, Abraham<br>3953 Running Bear Way<br>Antelope , CA 95843 | 6153 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldizzone, Joseph<br>2229 Knappn Street 4B<br>Brooklyn , NY 11229 | 6154 | 9/1/2020 | 24 New York LLC | | $56.00 | | | | $56.00 |
| KWONG, SANDY<br>1777 GIRARD DR<br>MILPITAS, CA  95035 | 6155 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Thompson, Genevieve Jones<br>100 Coligni Avenue<br>New Rochelle, NY 10801 | 6156 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Verlare, James<br>19280 Wakonda Way<br>Monument, CO 80132 | 6157 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.18 | | | | | $5,940.18 |
| Wolfe, Megan<br>2178 Abbott St #9<br>San Diego, CA 92107 | 6158 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| SINGH, RANJIT<br>15792 OLD GLORY WAY<br>LATHROP, CA 95330 | 6159 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Saddler, Sunshine<br>4170 Canyon Crest Road<br>Altadena, CA 91001 | 6160 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Packer, Joi Giacopuzzi<br>16311 Saratoga Lane<br>Huntington Beach, CA 92649 | 6161 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Hatamian, Nikki<br>25475 Pacific Hills Drive<br>Mission Viejo, CA 92692 | 6162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Telahun, Tewabech<br>12713 wine cellar ct<br>Rancho Cucamonga, CA 91739 | 6163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Calenzani, Ninoska<br>Ninoska Calenzani<br>1058 N Mentor Ave<br>Pasadena, CA 91104 | 6164 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Baudoux, Karoll<br>2025 Grand Avenue<br>San Diego, CA 92109 | 6165 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tulsiram, Poly Tiffany<br>2125 Colonial Avenue<br>Bronx, NY 10461 | 6166 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.98 | | | | | $145.98 |
| Coolbaugh, Eric<br>1760 Haydn Drive<br>Cardiff, CA 92007 | 6167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ji, Tuo<br>2329A NE 123rd St<br>Seattle, WA 98125 | 6168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| BARTLETT, ROBERT<br>842 E. MOUNTAIN ST.<br>PASADENA, CA 91104 | 6169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoeber, Paul R.<br>750 Bay St. Apt. 1<br>San Francisco, CA 94109 | 6170 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $264.00 | | | | | $264.00 |
| Zargar, Allen<br>21668 Prospect Ct.<br>Hayward, CA 94541 | 6171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Melamud, Boris<br>1257 Hoover Street<br>Menlo Park, CA 94025 | 6172 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | $0.00 | | $320.00 |
| Carabajal, Gabriel<br>1058 N Mentor Ave<br>Pasadena , CA 91104 | 6173 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Seiler, Chriatine<br>31 Bon Aire Circle<br>#8209<br>Suffern, NY 10901 | 6174 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $546.33 | | | | | $546.33 |
| Villalobos, Stella<br>325 E 13th St<br>Beuamont, CA 92223 | 6175 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Cohen, Jeffrey<br>4739 Willis Avenue<br>Apartment 106<br>Sherman Oaks, CA 91403 | 6176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garzon, Rodney<br>777 Richmond Ave.<br>San Jose, CA 95128 | 6177 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sabri, Sabrina<br>6840 Angus Way<br>Gladstone, OR 97027 | 6178 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.42 | | | | | $81.42 |
| Keough, Leslie June<br>223 Avalon Dr<br>Pacifica, CA 94044 | 6179 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $421.00 | | | | | $421.00 |
| Schelero, Maureen F<br>12335 82nd Rd. Apt 4G<br>Kew Gardens, NY 11415-1625 | 6180 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kelly, Laura P.<br>80-104 Tryon Place<br>Jamaica, NY 11432-1421 | 6181 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Hoffer, Steven Robert<br>3879 Catamaran Circle<br>Las Vegas, NV 89121 | 6182 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.00 | | | | | $3,696.00 |
| Yuan, Lilly<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 6183 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Hallden, Glenda<br>1356 Southwind Cir<br>Westlake Village, CA 91361 | 6184 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $929.00 | | | | $929.00 |
| Zimmeman, Kimberly  Rose<br>103 Mary Bell Avenue<br>Sunland , CA  91040 | 6185 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roark, Donald L.<br>323 Lago Circle Dr.<br>Santa Fe, TX 77517 | 6186 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $578.16 | | | | $578.16 |
| Foreman, Kyle<br>960 Capital Street<br>Costa Mesa, CA 92627 | 6187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Shaunak, Dev<br>13108 66th Pl N.E<br>Kirkland, WA 98034 | 6188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ma, Yufei<br>2464 26th Ave Unit H<br>Oakland, CA 94601 | 6189 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| MYAGMAR, BAT-ERDENE | 6190 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Habashi, Joe<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6191 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Ouchida, Glen<br>1475 Meadows Drive<br>Lake Oswego, OR 97034 | 6192 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Grignon, Charles Anthony<br>32448 Crown Valley Parkway<br>#201<br>Dana Point, CA 92629 | 6193 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Tobin, Kelley<br>1641 Jenna Pl<br>Santa Rosa, CA 95403 | 6194 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $749.99 | | | | | $749.99 |
| Kimbrough, Kyle B.<br>3737 West Blvd<br>Los Angeles, CA 90016-5727 | 6195 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $236.00 | | | | | $236.00 |
| Tran, Thomas<br>242 S Aron PL<br>Anaheim, CA 92804 | 6196 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Helfert, Jay<br>4118 W. 168th St.<br>Lawndale, CA 90260 | 6197 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Mooradian, Micheal J<br>2395 Monte Vista St.<br>Pasadena, CA 91107-2519 | 6198 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $43.60 | | | | $43.60 |
| Wholey, Thomas J<br>39 Magnolia Avenue<br>Hillsdale, NJ 07642 | 6199 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $433.99 | | | | | $433.99 |
| Mezon, Gabriel<br>17 Fort George Hill<br>Apt 20c<br>New York, NY 10040 | 6200 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Seo, Michael<br>211 Crestwood Pl.<br>San Ramon, CA 94583 | 6201 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan, Matthew<br>7 Thurston St<br>Tingalpa, QLD 4173<br>Australia | 6202 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $314.09 | | | | | $314.09 |
| Luck, Rick<br>22 La Vista Way<br>Danville, CA 94506 | 6203 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Einspahr, Leroy E.<br>7914 E. Deerfield Ln.<br>Orange, CA 92869-6525 | 6204 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Arnholt, John<br>572 Burgundy L<br>Delray Beach, FL 33484 | 6205 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| King, William<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6206 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Hoang, Mai H.<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6207 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6208 | 8/31/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6209 | 8/31/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Ozanian, Nancy<br>30 Chestnut Oval<br>Orangeburg, NY 10962 | 6210 | 8/31/2020 | 24 New York LLC | $103.98 | | | | | $103.98 |
| Bunchman III, HH<br>7890 Willow Glen Road<br>Los Angeles, CA 90046 | 6211 | 8/31/2020 | RS FIT CA LLC | $40.94 | | | | | $40.94 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6212 | 8/31/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Ochoa, Zac<br>8240 Dressage Way<br>Sacramento, CA 95829 | 6213 | 9/1/2020 | RS FIT CA LLC | $200.00 | | | | | $200.00 |
| Bellamy, Jeffrey<br>1239 Via Tenis<br>Palm Springs, CA 92262 | 6214 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harrington, Bernie<br>3240 Edgemont Rd<br>Lake Oswego, OR 97035 | 6215 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| TAYLOR, RHYAN<br>545 N FLORENCE ST<br>BURBANK, CA 91505 | 6216 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Dustin, Eric<br>1384 Wooden Valley St.<br>Chula Vista, CA 91913 | 6217 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,885.00 | | | | $4,885.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarrica, Toni<br>574 Lagrange Lane<br>Livermore, CA 94550 | 6218 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Artzer, Heather L<br>15212 Oak Creek Rd.<br>El Cajon, CA 92021 | 6219 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Choong, Siong-Loong<br>2807 High View Dr<br>Henderson, NV 89014 | 6220 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rokeach, Barbara<br>1930 East 27th Street<br>Brooklyn, NY 11209 | 6221 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Lok, Wa Chi<br>334 Wilde Avenue<br>San Francisco, CA 94134 | 6222 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Jiang, Xufeng<br>5417 Sparkling Shores Dr<br>San Diego, CA 92130 | 6223 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Alcid, Leah<br>25 Van Reipen Ave. Apt. 109<br>Jersey City, NJ 07306 | 6224 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $72.30 | | | | | $72.30 |
| Ding, Xiaodong<br>253 Pomona Ave<br>El Cerrito, CA 94530 | 6225 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 6226 | 9/1/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Le, Truc<br>2307 N 113th Pl Unit C<br>Seattle, WA 98133 | 6227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hazelton, Marlee<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6228 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Canela, David<br>2750 Johnson Ave<br>Apt#6G<br>Bronx, NY 10463 | 6229 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Richter, Deborah Lee<br>5462 SE 81st Ave<br>Hillsboro, OR 97123 | 6230 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Maliwanag, Ricardo<br>509 S.Via Montana<br>Burbank, CA 91501 | 6231 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $885.05 | | | | | $885.05 |
| Oropeza, Andres<br>6485 W Exposition Ave.<br>Lakewood, CO 80226 | 6232 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Salah, Marie<br>5421 Caminito Heraldo<br>La Jolla, CA 92037 | 6233 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $39.99 | | | | $39.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haro, Leilani 17073 Samgerry dr. La Puente, CA 91744 | 6234 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yamanaka, Doris 1221 Capri Way Oxnard, CA 93035 | 6235 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hunt, Jaclyn 109 Hawthorne Ave Colonia, NJ 07067 | 6236 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | | | | | $52.61 |
| Wong, Esmond 518 S Alhambra Ave Apt B Monterey Park, CA 91755 | 6237 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| KENNEDY, COLIN 10113 PLOMOSA PL LAS VEGAS, NV 89134 | 6238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KORKALI, MERT 5860 Tortuga Common Livermore, CA 94551 | 6239 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yordanov, Ilia 949 N. Kings Rd APT 314 West Hollywood, CA 90069 | 6240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sharp, Roderick 11109 Burywood Ln Reston, VA 20194 | 6241 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Roberts, Nucharee 10747 Wheatland Avenue Sunland, CA 91040 | 6242 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Rose 8212 Mahogany Circle Buena Park, CA 90620 | 6243 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carrera, Mario 1906 N. Marianna Avenue #311 Los Angeles, CA 90032-4068 | 6244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.99 | | | | | $129.99 |
| Paik, Byeong 8195 Owens St. Buena Park, CA 90621 | 6245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SHAHBAZI, FARIBA 1912 HARMIL WAY SAN JOSE, CA 95125 | 6246 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Pearson, Shawn 2215 Thomas Jefferson Drive Reno, NV 89509 | 6247 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Krugomova, Irina 401 1/2 Upton Street Redwood City, CA 94062 | 6248 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Guthrie, Janelle M 2377 Thorpe Dr. SW Tumwater, WA 98512 | 6249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampel, Joseph<br>16340 Rayen St.<br>North Hills, CA 91343 | 6250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | $599.00 | | $0.00 | | $1,099.00 |
| Halawani, Isaac<br>1558 E 66th Street<br>Brooklyn, NY 11234 | 6251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Chen, Winnie<br>852 W Olive Ave<br>Apt B<br>Monrovia, CA 91016-3181 | 6252 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rayos, Joseph<br>17200 Septo Street<br>Northridge, CA 91325 | 6253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Wei, David<br>189 S. Grand Oaks Ave<br>Pasadena, CA 91107 | 6254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Afreen, Nighat<br>13250 La Salina Street<br>La Mirada, CA 90638 | 6255 | 9/3/2020 | RS FIT CA LLC | $43.07 | | | $0.00 | | $43.07 |
| Yang, Brian<br>428 W DUARTE RD<br>UNIT C<br>MONROVIA, CA 91016 | 6256 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Castaneda, Lesli | 6257 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Forward, Terry<br>1775 Cottonwood Drive<br>Vista, CA 92081 | 6258 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Knox , Joshua<br>10438 Cedar Dr<br>Santa Fe Spring , CA 90670 | 6259 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dobyns, James<br>3508 Avenida Maravilla<br>Carlsbad, CA 92009 | 6260 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Holmes, Ashleigh<br>5200 Newton St. Apt 101<br>Bladensburg, MD 20710 | 6261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Pllipina, George<br>678 Webster Drive<br>San Jose, CA 95133 | 6262 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leung, Choi<br>23 West View Ave<br>San Francisco, CA 94134 | 6263 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peng, Lihua<br>2544 Osterman Ave.<br>Tustin, CA 92782 | 6264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Kung, Jennifer<br>1810 Peaceful Hills Rd<br>Walnut , CA 91789 | 6265 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $287.00 | | | | | $287.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gross, Kevin<br>PO Box 2784<br>Danville, CA 94526 | 6266 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $12,111.00 | | | $0.00 | | $12,111.00 |
| Jordan, Gwen<br>245 E 54th Street<br>Apt 6S<br>New York, NY 10022 | 6267 | 9/3/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Press, Gail<br>10921 Canary Island Ct<br>Plantation, FL 33324 | 6268 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Herrera, Melisa<br>1306 S Marine St<br>Santa Ana, CA 92704 | 6269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Erickson, Ryan<br>1342 S Dale Ct.<br>Denver, CO 80219 | 6270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Herrera, Ruben<br>3077 Frandoras Cir<br>Oakley, CA 94561 | 6271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Garcia, Erick<br>13018 Cordary Ave.<br>Hawthorne, CA 90250 | 6272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hopple, Jon S<br>1730 S HARBOR WAY #H304<br>Portland, OR 97201 | 6273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chung, Kenny<br>4343 Halupa St<br>Honolulu, HI 96818 | 6274 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $87.94 | | | | | $87.94 |
| Wang, Chen<br>3234 Laurel Canyon Rd<br>Santa Barbara, CA 93105 | 6275 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramanathan, Sridhar<br>2387 Bettona Street<br>Livermore, CA 94550 | 6276 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $3,423.00 | | | | | $3,423.00 |
| Moore, Alyshea<br>19181 Mono Dr.<br>Hesperia, CA 92345 | 6277 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Duarte, Brandon<br>2103 Dufour Ave Apt A<br>Redondo Beach, CA 90278 | 6278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $378.50 | | | | | $378.50 |
| Jackson, Jeanette<br>391 N Wilson Ave #3<br>Pasadena, CA 91106 | 6279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,120.00 | | | | | $6,120.00 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 6280 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Horning, Todd<br>3399 Riding Hood Ct.<br>Castle Rock, CO 80109 | 6281 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acosta, Kristel 2033 Oregon Ave. Redwood City, CA 94061 | 6282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Mu, Richard 2636 Newhall St #29 Santa Clara, CA 95050 | 6283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hauptmann, Lisa A 94-051 Pumaia Way Waipahu, HI 96797 | 6284 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $575.91 | | | | | $575.91 |
| Gonzalez, Charles 114 Second St #2A Ridgefield Park, NJ 07660 | 6285 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Francis, Lauren 2103 Dufour Ave Apt A Redondo Beach, CA 90278 | 6286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Yuan, Christine 763 Fairview Ave., Apt A Arcadia, CA 91007 | 6287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| McManus, Frances J 1649 Kirsten Ave Simi Valley, CA 93063 | 6288 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Miyasato, Scott 1858 Hoowae Street Pearl City, HI 96782 | 6289 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen, Liam 1659 8th St Oakland, CA 94607 | 6290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.79 | | | | | $120.79 |
| Land, Cynthia 9400 E. ILIFF Avenue Unit 384 Denver, CO 80231 | 6291 | 9/3/2020 | 24 Denver LLC | $631.35 | | | | | $631.35 |
| Konyndyk, Pete 22518 Country Cove Lane Katy, Texas 777494 | 6292 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Tran, Lori 15896 Wadsworth Place San Diego, CA 92127 | 6293 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leach, Eiko 4526 Newhaven Way Castro Valley, CA 94546 | 6294 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Krause, James 241 Calle Miramar Redondo Beach, CA 90277 | 6295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McCaffrey, Gary 3712 Aspen Creek Pkwy Austin, TX 78749 | 6296 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Ni, Benwen 3815 Highpointe Court Dublin, CA 94568 | 6297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zatzke, Stephanie 1231 Montego St Arroyo Grande, CA 93420 | 6298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Garcia, Ileana 856 Hillpoint Ct San Jose, CA 95120 | 6299 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Pham, Jenny 5414 W Henderson Pl Santa Ana, CA 92704 | 6300 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ladino, Jhovany 5 cider mill ct Pittsburg, CA 94565 | 6301 | 9/1/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Baasantsogt, Dulguun 435 Buena Vista Ave apt#108 Alameda, CA 94501 | 6302 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Robinson, Erin 2620 Pine Meadow Place Taylorsville, UT 84129 | 6303 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $31.10 | | | | | $31.10 |
| Silven, David 4029 23rd Street San Francisco, CA 94114 | 6304 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $9,827.00 | $99.00 | | | | $9,926.00 |
| Bradfield, Lisa 4555 SW 142nd Ave #165 Beaverton, OR 97005-2545 | 6305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Mosley, Frank C PO Box 4183 Oakland, CA 94614 | 6306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Bustamante, Alfredo  H 925 Pierce St Albany, CA 94706 | 6307 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Li, Xiao Shuai 490 Southhill Blvd Daly City, CA 94014 | 6308 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| McClure, Lydia P.O. Box 11961 Bakersfield, CA 93389 | 6309 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tamraz, Clement P 5240 Marione Dr. Carmichael, CA 95608 | 6310 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $688.00 | | | | | $688.00 |
| Bhatia, Siksha 7844 Stoneleaf Road San Ramon, CA 94582 | 6311 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mulder, Frances 14727 180th Avenue SE Renton, WA 98059 | 6312 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DYER, SHEILA 2813 Falconhill Drive Apopka, FL 32712 | 6313 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $460.67 | | | | | $460.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miyasato, Michelle<br>1858 Hoowae Street<br>Pearl City, HI 96782 | 6314 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McConico, David L<br>12474 E Wesley Avenue<br>Aurora, CO 80014 | 6315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hong, Sungmin<br>543 S Oxford Ave<br>Apt 215<br>Los Angeles, CA 90020 | 6316 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $321.75 | | | | $321.75 |
| Pace, Arika<br>1901 Bonita Ave<br>Burbank, CA 91504 | 6317 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Kawashima, Richard<br>21868 Gardenview Ln<br>Cupertino, CA 95014 | 6318 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | $700.00 | | $0.00 | | $2,100.00 |
| MICHAEL, CECILE BUTMAN<br>11 EL SERENO CT<br>SAN FRANCISCO, CA 94127 | 6319 | 9/3/2020 | 24 San Francisco LLC | $1,380.00 | | | | | $1,380.00 |
| Arch, Darlene<br>44839 Loneoak Avenue<br>Lancaster, CA 93534 | 6320 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| THIGPEN, MARCUS<br>1713 MASSEY DR<br>LEWISVILLE, TX 75067 | 6321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Paez, Shane<br>12574 16th street<br>Chino, CA 91710 | 6322 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195,000.00 | | | | | $195,000.00 |
| Dempsey, Sheila<br>5633 Berkeley St<br>Montclair, CA 91763 | 6323 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Vaughn, Cynthia S<br>555 W Springtree Way<br>Lake Mary, FL 32746 | 6324 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Brinson, Timothy<br>1874 Twin Ponds Dr<br>Hickory, NC 28602-9280 | 6325 | 9/1/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA 90274-4118 | 6326 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $507.98 | | $0.00 | | | $507.98 |
| Freese, Christian<br>3702 Elizabeth Dr<br>Carrollton, TX 75007 | 6327 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $133.65 | $133.65 | | $0.00 | | $267.30 |
| Hanson, Ean<br>1 Saint Pauls Court<br>Apt 5L<br>Brooklyn, NY 11226 | 6328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.36 | | | | | $66.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Paul<br>524 Elizabeth Ave<br>Apt C<br>Monterey Park, CA 91755-1497 | 6329 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Doninelli, Steve<br>3812 Maplewood Dr.<br>Concord, CA 94519 | 6330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Flores, Mariela<br>7843 Claybeck Ave.<br>Sun Valley, CA 91352 | 6331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Logan, Dave<br>1319 Dana Ave<br>Palo Alto, CA 94301 | 6332 | 9/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Andresevic, Jacqueline<br>5437 SE 37th Avenue<br>Portland, OR 97202 | 6333 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Whong, Jason<br>22771 Stevens Creek Blvd<br>Cupertino, CA  95014 | 6334 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Haemmerling, Christian<br>240 Olivina Ave<br>Livermore, CA 94551 | 6335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| JOHNSON, MICHELLE ANISSE<br>12550 DESSA DRIVE<br>GARDEN GROVE, CA 92840 | 6336 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gonzalez, Veronica E<br>15359 Muscat Ave<br>Fontana, CA 92335 | 6337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Isakson, Matthew<br>9313 N. Chicago Ave<br>Portland, OR 97203 | 6338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Meno, Kristina<br>9274 Camino Paz Lane<br>La Mesa, CA 91941 | 6339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brodak , Will<br>18101 Von Karan Avenue<br>Suite 230<br>Irevine , CA 92612 | 6340 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $80.33 | | | | | $80.33 |
| Abela, Christopher<br>1844 19th Street, Apt C<br>Santa Monica, CA 90404 | 6341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Foster, Steve<br>25 Westchester Court<br>Coto de Caza, CA 92679 | 6342 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $873.98 | | | | | $873.98 |
| Ferrero, Julia<br>4759 Bowerwood Dr<br>Carmichael, CA 95608 | 6343 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Caranto, Sherry<br>92-650 Palailai St.<br>Kapolei, HI 96707 | 6344 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smyle, Jacob<br>4918 1/2 Cahuenga Blvd<br>North Hollywood, CA 91601 | 6345 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.45 | | | | | $86.45 |
| Esparza, Elva R<br>2966 Beeston Ave<br>Sacramento, CA 95822 | 6346 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Baltazar, Sonia<br>8610 NE 139th Ave<br>Vancouver, WA 98682 | 6347 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chen, Haiping<br>189 Kapalua Bay Cir<br>Pittsburg, CA 94565 | 6348 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guo, Hui<br>462 Winchester St.<br>Daly City, CA 94014-1103 | 6349 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.81 | | | | | $450.81 |
| Gilmore, Barbara Ann<br>1048 Manzana Place<br>Lafayette, CA 94549 | 6350 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $539.98 | | | | | $539.98 |
| Kim, Edward<br>2771 Pinelawn Dr.<br>La Crescenta, CA 91214 | 6351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wakefield, Leon E<br>1108 Sunnyvale Ct<br>Santa Rosa, CA 95401 | 6352 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.32 | | | | | $193.32 |
| Hsin, Edward<br>2826 Ramona Ct<br>Santa Clara, CA 95051 | 6353 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,400.00 | | | | | $12,400.00 |
| NICHOLSON,  LAURA<br>1147 SE 63RD LANE<br>HILLSBORO, OR 97123 | 6354 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Hee<br>92 Dean Drive<br>Tenafly, NJ 07670 | 6355 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Kettle, Dan<br>5202 Angelina Rd.<br>Oceanside, CA 92056 | 6356 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Barco, Vida<br>1345 Brookline Loop<br>Apt 4101<br>Pleasanton, CA 94566 | 6357 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Huppert, Matthew<br>80696 Avenida Los Padres<br>Indio, CA 92203 | 6358 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Susan Mills on behalf of Susan Mills, Thomas White & Kristin Cable<br>239 Quincy Ave.<br>Long Beach, CA 90803 | 6359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fofana, Amara<br>1404 HIGH STREET<br>APT A<br>ALAMEDA, CA 94501 | 6360 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Duque, Mauricio<br>19 Riker Hill Rd<br>Livingston, NJ 07039 | 6361 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Lee, Bruce<br>1177 Queen Street<br>#805<br>Honolulu, HI 96814 | 6362 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Lue, Dale<br>1002 S. Bundy Dr.<br>Los Angeles, CA 90049 | 6363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gomez, John Fabian<br>20150 Dawn Mist Dr<br>Humble, TX 77346 | 6364 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Dare, Karen L.<br>28041 194th PI SE<br>Kent, WA 98042 | 6365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.65 | | | | | $199.65 |
| TANG, YING<br>4653 JUNIPER CT.<br>LANCASTER , CA  93536 | 6366 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.97 | | | | | $59.97 |
| Las Vegas Valley Water District<br>Timothy A. Lukas, Esq.<br>Holland & Hart LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 6367 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Stacey<br>11 Cooke Lane<br>Monticello, NY 12701 | 6368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Yamamoto, Fred Hiroshi<br>11402 Falconhill Drive<br>Whittier, CA 90604-3614 | 6369 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Tho Q<br>15113 Glen Heather Drive<br>Lakeway, TX 78734 | 6370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $419.90 | | | | | $419.90 |
| Nguyen, Danny-Doan<br>26 Abbey Lane<br>Aliso Viejo, CA 92656 | 6371 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ramirez, Chunyu<br>1883 Estrella Avenue<br>Monrovia, CA 91016 | 6372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fletcher, Cetric<br>1329 East Hardwick Street<br>Long Beach, CA 90807 | 6373 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Matsunaga, Alan<br>PO Box 330519<br>Kahului, HI 96733 | 6374 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whalen, Thomas<br>46 Westwood Court<br>St. Louis, MO 63131 | 6375 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $22.00 | | | $0.00 | | $22.00 |
| Cardinal, Lorna M<br>827 Geraldine St<br>Livermore, CA 94550 | 6376 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Cardinal, Jeffrey P<br>827 Geraldine St<br>Livermore, CA 94550 | 6377 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| La, Ly<br>2481 Karen Dr 4<br>Santa Clara, CA 95050 | 6378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Behl, Kimberly<br>791 Coffey Court<br>San Jose, CA 95123 | 6379 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bilewski, Tamara<br>1823 S. Welch Circle<br>Lakewood, CO 80228 | 6380 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Henderson, Kesha<br>5130 Clark Street<br>Lynwood, CA 90262 | 6381 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 6382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Vuong, Julie<br>1570 Mt. Shasta Ave<br>Milpitas, CA 95035 | 6383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Stummel, Margret<br>38623 Cherry Ln<br>Apt 187<br>Fremont, CA 94536 | 6384 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | $288.00 | $0.00 | $0.00 | | $576.00 |
| Shepherd-GAP INC<br>807 Cornell Dr<br>Burbank, CA 91504 | 6385 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hawkins, Sandra Lee<br>PO Box 51402<br>Irvine, CA 92619 | 6386 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Guo, Aiping<br>711 E Commonwealth Ave.<br>Alhambra, CA 91801 | 6387 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | $0.00 | | $358.00 |
| Onuegbu, Stanley<br>2518 Larchmont Dr. NE<br>Issaquah, WA 98029 | 6388 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.03 | | | | | $45.03 |
| Coddington, Paula<br>8302 Treehouse Ln<br>Austin, TX 78749 | 6389 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | $0.00 | | $240.00 |
| Davis, John William<br>1526 Calle Cristina<br>San Dimas, CA 91773 | 6390 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Viridiana Casro<br>2709 E9th Street<br>Oakland, CA 94601 | 6391 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Smith, Kristin<br>10475 Rutledge St<br>Parker, CO 80134 | 6392 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Mohareb, Sam<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 6393 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| BRUZON, JAZLYN<br>354 LAWRENCE ST PERTH<br>AMBOY, NJ 08861 | 6394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,807.80 | | | | $1,807.80 |
| Monroe, Lawrence J<br>201 E.12th St. Apt.217<br>Oakland, CA 94606 | 6395 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Banner, Francine<br>1851 E Oak Knoll Circle<br>Davie, FL 33324 | 6396 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Riter, jill<br>148 Natalie Dr.<br>Moraga, CA 94556 | 6397 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Anderson, Robert S<br>22092 Sabroso<br>Mission Viejo, CA 92691-1311 | 6398 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.46 | | | | | $184.46 |
| Williams, Eric<br>15882 E Tall Timber Ln<br>Parker, CO 80134 | 6399 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Moore, Shelley A<br>47-411 Hui Iwa St. Apt. 3<br>Kaneohe, HI 96744 | 6400 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.16 | | | | | $3,040.16 |
| Costan, Donna<br>6620 Curlew Terrace<br>Carlsbad, CA 92011 | 6401 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Asquith, Anthony<br>11236 Rainbow Peak Avenue, #202<br>Las Vegas, NV 89135 | 6402 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Luo, Elaine<br>2841 Kolowalu St<br>Apt C<br>Honolulu, HI 96822 | 6403 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Tomseth, Christopher<br>8653 Poplar Glen Ct.<br>Vienna, VA 22182 | 6404 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.95 | | | | | $49.95 |
| Luk, Wing<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 6405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Justin Jason<br>10401 Beckford Avenue<br>Porter Ranch, CA 91326-3303 | 6406 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Julia W 24419 Silverton Valley Lane Katy, TX 77494 | 6407 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.11 | | | | | $133.11 |
| Le, Philana 1195 Bitternut Ct San Jose, CA 95131 | 6408 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Cahn, Brian 11652 Fenwick Place Dublin, CA 94568 | 6409 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ahyee, Danita M 2006 Villa Dr. Apt 310 Pittsburg, CA 94565 | 6410 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHANG, FLORA 4295 Via Arbolada Unit 311 Los Angeles, CA 90042 | 6411 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Howard, Danielle 2455 Kaymin Ridge Rd. Henderson, NV 89052 | 6412 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Taufoou, Keti 91-1193 Laulaunui St. B Ewa Beach, HI 96706 | 6413 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Murphey, Carey Richard 5121 Valerie St Bellaire, TX 77401 | 6414 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Wong, Gary 5310 97th Street Apt. 2 Corona, NY 11368-3032 | 6415 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,113.32 | | | | | $1,113.32 |
| Jeong, Peter 7448 Grand Oaks Blvd Citrus Heights, CA 95621 | 6416 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jolley, Misty Michelle 546 County Road 2128 Quitman, TX 75783 | 6417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $67.72 | | | | | $67.72 |
| Sy, Nico Coby 21770 Deveron Cove Yorba Linda, CA 92887 | 6418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Chen, Tao 10205 Marion Ave Montclair, CA 91763 | 6419 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Blanchard, Mitchell 10432 Spencer Ct Bowie, MD 20721 | 6420 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| WASHINGTON, CHARLES 1689 GOTHAM STREET CHULA VISTA, CA 91913 | 6421 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $189.00 | | | | $189.00 |
| Hacohen, Ron 436 3rd Street Manhattan Beach, CA 90266 | 6422 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernardino Peralta, Gabriel 7007 Lockwood St Oakland,, CA 94621 | 6423 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Weber, Anne K 5290 Halapepe St. Honolulu, HI 96821 | 6424 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hayes, Lyndsay 13232 Orange Ct. Chino, CA 91710 | 6425 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Whited, Denyse 1445 S Chambers Rd # 103 Aurora, CO 80017 | 6426 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gerber, Brandon Christopher 45-112 Mikihilina St Kaneohe, HI 96744 | 6427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bissell, Brian 1303 walnut ave. #5 Huntington Beach, CA 92648 | 6428 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Moreno, Jessica 550 Elm Street Apt B El Cerrito, CA 94530 | 6429 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Silver, Nancy 22461 Tindaya Mission Viejo, CA 92692 | 6430 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Vora, Shilpa 765 Dartshire Way Sunnyvale, CA 94087 | 6431 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kim, David 2771 Pinelawn Dr. La Crescenta, CA 91214 | 6432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| SIMPSON, ALEC 27 PEMBROKE IRVINE, CA 92618 | 6433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Presto, Carminia 15111 Freeman Ave Unit 88 Lawndale, CA 90260 | 6434 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McKay, Sheri L. 138 Boulevard New Milford, NJ 07646 | 6435 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gaona, Emily 920 E. Terrace Dr Long Beach, CA 90807 | 6436 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Roldan, Josephine 34 Bancroft Road Burlingame, CA 94010 | 6437 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $403.10 | | | | | $403.10 |
| Hernandez, Perla 1955 21st Ave Oakland, CA 94606 | 6438 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Jennifer 613 E Washington Blvd Apt 11 Pasadena, CA 91104 | 6439 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $32.81 | | | | | $32.81 |
| Wong, Evan Wade 610 Moraga Ave. Piedmont, CA 94611 | 6440 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $167.93 | | | | | $167.93 |
| Orellana, Ricardo J. 550 Elm Street, Apt B El Cerrito, CA 94530 | 6441 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Orrben, Mary Lou 1650 Kanunu Street, Apt. 1418 Honolulu, HI 96814 | 6442 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $1,960.21 | | | | | $1,960.21 |
| Daniels, Monika 2732 E. Ponderosa Dr. Apt 118 Camarillo, CA 93536 | 6443 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| M, Ravi 395 Ano Nuevo Ave, APT 509 Sunnyvale, CA 94085 | 6444 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Mkrttchian, Gayane 10512 Plainview Ave. Tujunga, CA 91042 | 6445 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Chua, Hejin 223 Ave B #2 New York, NY 10009 | 6446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Ngo, Tracy 948 Coventry Way Milpitas, CA 95035 | 6447 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| White, Steve 115 S. Ohio St. #D Anaheim, CA 92805 | 6448 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| Braddock, Paul 1262 S. Wheeling Way, #1J276 Aurora, CO 80012 | 6449 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,463.87 | | | | | $5,463.87 |
| Cabacungan, Jeffrey 5001 Stirrup Way Antioch, CA 94531 | 6450 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Zhang, Yunying 7800 El Camino Real APT 4134 Colma, CA 94014 | 6451 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Seidman, Judah 1325 Princeton Road Teaneck, NJ 07666 | 6452 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Porter, Maurice 1648 E. Abbottson Street Carson, CA 90746 | 6453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $500,000.00 | | | | $500,000.00 |
| Rowell, Michael 418 Coronado Ave Half Moon Bay, CA 94019 | 6454 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kosaka, Midori<br>8296 Echo Dell Road<br>San Diego, CA 92119 | 6455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Li, Hunter<br>13582 Apricot Tree Ln<br>Eastvale, CA 92880 | 6456 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tran, Cindy<br>713 W Oakwood St<br>Montebello, CA 90640 | 6457 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Morim, Sheila<br>1000 S Westgate Ave<br>Apt 312<br>Los Angeles, CA 90049 | 6458 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Miller Jr, Ephesian M<br>35 Meadown Rue Lane<br>East Northport, NY 11731 | 6459 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Atshan, Mona A<br>664 Maple Ave<br>Ridgefield, NJ 07657 | 6460 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $49.36 | | | | | $49.36 |
| Xu, Dinghua<br>694 San Gabriel Ave<br>Morgan Hill, CA 95037 | 6461 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Manlely, Chris<br>32832 San Jose Court<br>Temecula, CA 92592 | 6462 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Simpson, Susan<br>3748 E. La Veta Avenue<br>Orange, CA 92869 | 6463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $999.96 | | | | | $999.96 |
| Romero, Eliseo<br>44750 Shadowcrest Dr.<br>Lancaster, CA 93536 | 6464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.00 | | | | $336.00 |
| Koller, Allison<br>3012 Kittrick Dr.<br>Los Alamitos, CA 90720 | 6465 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perkowska, Wanda<br>451 Call Hollow Rd. Lot #28<br>Stony Point, NY 10980 | 6466 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dy, Albert<br>228 Flournoy St<br>San Francisco, CA 94112 | 6467 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Hill, Gerald<br>28103 Flywheel Ct<br>Katy, TX 77494 | 6468 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $173.62 | | | | | $173.62 |
| Hassan, K M Showkot<br>1075 H ST<br>Union City, CA 94587 | 6469 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ow-Wng, Ken<br>860 Williams Way #2<br>Mountain View, CA 94040 | 6470 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Angel<br>3070 W Del Monte Dr Apt 54<br>Anaheim, CA 92804 | 6471 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tanguileg, Jesse<br>10228 Jenny Lynn Way<br>Elk Grove, CA 95757 | 6472 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Dragun, Marc<br>239 Brannan Street<br>Unit 16D<br>San Francisco, CA 94107 | 6473 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Christofferson, Lauren<br>4929 SE Hawthorne Blvd #208<br>Portland, OR 97215 | 6474 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.33 | | | | | $80.33 |
| ALVARADO, JOE<br>3171 MONROE STREET<br>SANTA CLARA, CA 95051 | 6475 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Kim, Michael<br>4627 W. 171st St.<br>Lawndale, CA 90260 | 6476 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Yuqui Wang , Kevin<br>6675 Normandy Drive<br>Newark , CA 94560 | 6477 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $430.00 | | | | | $430.00 |
| Hew Len III, Clarence B.<br>94-208 Wahamana Pl.<br>Waipahu, HI 96797 | 6478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.72 | | | | $92.72 |
| Shierlaw, Gosia<br>P.O. Box 817<br>Wheat Ridge, CO 80034 | 6479 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Caseria, Lydia<br>5015 Merrill St<br>Torrance, CA 90503 | 6480 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Keller, Nancy<br>2155 Mission St.<br>#409<br>San Francisco, CA 94110 | 6481 | 9/1/2020 | RS FIT CA LLC | | $300.00 | | | | $300.00 |
| Claim docketed in error | 6482 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Sanchez, Gilbert<br>23 Red Coat Place<br>Irvine, CA 92602 | 6483 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| McGovern, Linda<br>138 Post Ave 2Fl<br>Lyndhurst, NJ 07071 | 6484 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Weaver, Brandon<br>529 W 48th St<br>Apt 12<br>New York, NY 10036 | 6485 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hamidi, Zahra<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 6486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillooly, Evan 1342 Magnolia Avenue Carlsbad, CA 92008-2545 | 6487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sigmond, Rebecca Elizabeth 1835 Iowa Street Costa Mesa, CA 92626 | 6488 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Couch, Ted 3921 E Fourth Plain Blvd #13 Vancouver, WA 98661 | 6489 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mundra, Sheena 118 Calle Estoria Los Gatos, CA 95032 | 6490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Martin, Cynthia Ann 2324 Canyon Road Escondido, CA 92025 | 6491 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $291.66 | | | | | $291.66 |
| Lou, Lotus 133 S Los Robles Ave. Unit 506 Pasadena, CA 91101 | 6492 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Mar, Brian 2020 horizon ct San Leandro, CA 94579 | 6493 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lopez, Noemi 1794 Donna Lane Apt.8 San Jose, CA 95124 | 6494 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $537.50 | | | | | $537.50 |
| Lee, Lynne 133 Camden Ln Hercules, CA 94547 | 6495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lesser, Carol 1280 NW 101 Ave Plantation, FL 33322 | 6496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Kubota, Young-Shin PO Box 330519 Kahului, HI 96733 | 6497 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,950.00 | | | | | $1,950.00 |
| Bell, Karen 1138 Pine Avenue San Jose, CA 95125 | 6498 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Rooshan, Khalil 6656 Bowie Way Castro Valley, CA 94552 | 6499 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $495.72 | | | | | $495.72 |
| Kim, Hyunkyu 454 Hillside Ave Allendale, NJ 07401 | 6500 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $999.84 | | | | | $999.84 |
| Purdy, Kenneth 4 Cape Hatteras Ct Redwood City, CA 94065-1236 | 6501 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.62 | | | | | $59.62 |
| Danque, Jose 8628 E Silver Ridge Ln Anaheim, CA 92808-1653 | 6502 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Sally<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6503 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | | | $76.98 |
| Lopez, Geral<br>11319 Hatteras St<br>North Hollywood, CA 91601 | 6504 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | $0.00 | | $0.00 | | $700.00 |
| Ashok Kumar, Nikash Ratanchand<br>500 AMALFI LOOP, APT 303<br>MILPITAS, CA 95035 | 6505 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Platform Cedar MT, LLC<br>Polsinelli PC<br>Attn: Brendan McPherson<br>900 West 48th Place, Suite 900<br>Kansas City, MO 64112 | 6506 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,942,609.97 | | | | | $1,942,609.97 |
| Casby, Trevor<br>27 Pembroke<br>Irvine, CA 92618 | 6507 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Patel, Kavan<br>852 Horcajo Street<br>Milpitas , CA 95035 | 6508 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hanohano, Loren William K K<br>46-386 Kahuhipa Street<br>Kaneohe, HI 96744 | 6509 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $246.00 | | | | | $246.00 |
| Dang, Kevin<br>3839 Polton Place Way<br>San Jose, CA 95121 | 6510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hurlburt, Donna<br>PO Box 932<br>Chino Hills, CA 91709 | 6511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Trujillo, Maria<br>1321 N Alamo St<br>Anaheim, CA 92801 | 6512 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Schultz, Dan<br>12727 Withers Way<br>Austin, TX 78727 | 6513 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Germain, Hugues<br>1207 SW 20th Ter<br>Delray Beach, FL 33445 | 6514 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lyons, Kelly S<br>540 WILLIAMS AVE N<br>APT 5<br>Renton , WA 98057 | 6515 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| NGUYEN, SONY<br>1522 SE 139TH AVE<br>PORTLAND, OR 97233 | 6516 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Cabrera, Alfredo<br>450 N. Bedford St.<br>La Habra, CA 90631 | 6517 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eichenlaub, Timothy<br>8081 California Pine St<br>Las Vegas, NV 89166 | 6518 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | $0.00 | | $62.00 |
| DePalma, Carol<br>149 Flintlock Way<br>Apt.G<br>Yorktown Heights, NY 10598 | 6519 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| BADALYAN, LEVON<br>533 Leeridge Ter.<br>Glendale, CA 91206 | 6520 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| Ramos, Priscilla<br>27361 Sierra Hwy Spc 274<br>Canyon Country, CA 91351 | 6521 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Friend, Steven K.<br>46 Diamond Dr<br>Livermore, CA 94550 | 6522 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Evelyn Wells; Trustee U/W/O Fred Straus 231st SRS,LLC and 231st CGS, LLC<br>Steven R. Straus<br>21 Hawthorne Avenue<br>Yonkers, NY 10701 | 6523 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walfish, Joshua<br>2169 South St<br>Fort Lee, NJ 07024 | 6524 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |
| Williamson, Michael<br>624 Doral Drive<br>Danville, CA 94526 | 6525 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $263.93 | | | | | $263.93 |
| Roberts, Michael<br>3750 Brookshire Street<br>San Diego, CA 92111 | 6526 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| JONE, JEFFREY<br>9956 ARTESIA BLVD<br>UNIT 901<br>BELLFLOWER, CA  90706 | 6527 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Qureshi, Nawaz<br>13250 La Salina Street<br>La Mrada, CA 90638 | 6528 | 9/3/2020 | RS FIT CA LLC | $28.93 | | | | | $28.93 |
| Padawer, Craig<br>48 Old Pound Road<br>Pound Ridge, NY 10576 | 6529 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Dyer, Steven<br>13105 NE Tillamook Street<br>Portland, OR 97230 | 6530 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $348.68 | | | | | $348.68 |
| Boretzky, Barry<br>20432 Craimer Lane<br>Huntington Beach, CA 92646 | 6531 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Lee, Young H<br>2169 South St<br>Fort Lee, NJ 07024 | 6532 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $225.00 | | | | $225.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sriinkia, Satit 5612 Harold way#5 Los Angeles, CA 90028 | 6533 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Torres (Allen), Maria Eugenia 22405 Mission Hills Ln Yorba Linda , CA 92887 | 6534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.48 | | | | $73.48 |
| Mittelman, Leon 2608 Avenue T Brooklyn, NY 11229 | 6535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Azamy, Nabil 889 59th Street Oakland, CA 94608 | 6536 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Powell, Fredrick Eli 3574 East F St Apt B Tacoma, WA 98404-2139 | 6537 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Mi, Xiaoxiao 3191 E Olympic Dr. Ontario, CA 91762 | 6538 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hossfeld, Julia A 204 Calle La Montana Moraga, CA 94556 | 6539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Webb, John 2155 Marfa Ave Dallas, TX 75216 | 6540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Persaud, Dave 2720 N Kent St. Orange, CA 92867 | 6541 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,299.98 | | | | | $1,299.98 |
| Diamond, Andrea 2229 Knapp Street, 4B Brooklyn , NY 11229 | 6542 | 9/1/2020 | 24 New York LLC | $85.00 | $85.00 | | $0.00 | | $170.00 |
| Chen, Jenny 3275 E Midsummer Privado #3 Ontario, CA 91762 | 6543 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Deborah 1370 N Hillview Dr. Milpitas, CA 95035 | 6544 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Essler, Tamara 18660 Kimbrough St Canyon Country, CA 91351 | 6545 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kang, Eric 2793 Randers Ct Palo Alto, CA 94303 | 6546 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Saccarenccia , Nichole 13215 Moorpak St #11 Sherman Oaks , CA 91423 | 6547 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.17 | | | | | $117.17 |
| Cardenas, Salvador Andrew 41 Snowden Avenue Atherton, CA 94027 | 6548 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDORENKO, TATYANA<br>1730 EAST 18TH STREET APT 2C<br>BROOKLYN, NY 11229 | 6549 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Brinkley, Minor<br>257 S Normandie Ave 3/4<br>Los Angeles, CA 90004-5305 | 6550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |
| Payton, Joshua<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6551 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wang, Gang<br>22550 Kinst Ct<br>Cupertino, CA 95014 | 6552 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ERFANI, HAMID<br>23 BAYARD DRIVE<br>DIX HILLS, NY 11746-8355 | 6553 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Diaz, Alvin<br>3501 Gramercy St<br>Houston, TX 77025 | 6554 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $366.95 | | | | | $366.95 |
| Huynh, Anne<br>1220 Brahms Cmn<br>Apt 102<br>Fremont, CA 94538 | 6555 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roberts, Renee L<br>9328 Orangevale Ave<br>Orangevale, CA 95662 | 6556 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| Tilles, Andrew<br>12314 Rye Street<br>Studio City, CA 91604 | 6557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $117.15 | | | | $117.15 |
| Winiker, Bernard<br>11745 Dove Hollow Avenue<br>Boynton Beach, FL 33437-7601 | 6558 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Moline , Jonh  Gregory<br>4565 Westridge Drive<br>Oceanside , CA 92056 | 6559 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chang, Judy P<br>17476 NE 40th Pl<br>G2<br>Redmond, WA 98052 | 6560 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Walker, Stephaine L<br>9936 Placer St Apt F<br>Rancho Cucamonga, CA 91730 | 6561 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $469.00 | | | | $469.00 |
| Mc Intosh, III, Levi H.<br>19416 Scobey Ave<br>Carson, CA 90746 | 6562 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $13.95 | | | | | $13.95 |
| Leung, Samantha<br>3891 Branding Iron Court<br>Dublin, CA 94568 | 6563 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Payton, Kenneth Michael<br>12315 Carriage Oak Circle<br>Humble, TX 77346 | 6564 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Britton, Noah<br>631 13th Way SW<br>Edmonds, WA 98020 | 6565 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Saenz, Aaron<br>1388 3rd Street<br>Duarte, CA 91010 | 6566 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $16.63 | | | | | $16.63 |
| Ko, Myunghee<br>430 Lewers St<br>5F<br>Honolulu, HI 96815 | 6567 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Levesque, Justin<br>53 Russell St.<br>San Francisco, CA 94109 | 6568 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SOGHADI SR, SOHEIL IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zhen, Ivan<br>49 Berkeley Way<br>San Francisco, CA 94131 | 6570 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Drozdov, Victoria<br>271 Glendale Road<br>Scarsdale, NY 10583 | 6571 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $98.68 | | | | | $98.68 |
| Chang, Elyse M<br>801 South King Street<br>Apartment 2102<br>Honolulu, HI 96813 | 6572 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Espinda, Fallon<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 6573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| White, V John<br>1615 26th Street<br>Sacramento, CA 95816 | 6574 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salgado, Moises<br>2750 Britt Ct<br>San Jose, CA 9548 | 6575 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Thomas, Sandra<br>3921 Wilder Street<br>Dallas, TX 75215 | 6576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Achey Jr, Lawrence E.<br>3478 Cerritos Ave<br>Long Beach, CA 90807 | 6577 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | $25.00 | | $0.00 | | $50.00 |
| Kennington, Susan<br>219 N Loop 336 E Unit 12104<br>Conroe, TX 77301 | 6578 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $356.07 | | | | | $356.07 |
| Costantino, Stephen<br>1718 Navarre Ln<br>Henderson, NV 89014 | 6579 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Yu, Weiching<br>515 N Jackson St Apt 214<br>Glendale, CA 91206 | 6580 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $141.30 | | | | | $141.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Moneik<br>1760 E. 107th Street<br>Los Angeles, CA  90002 | 6581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 6582 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Nancy<br>717 W Orange Avenue<br>South San Francisco , CA 94080 | 6583 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guadalupe Romero V.R. (MINOR)<br>V.R., a minor child<br>Guadalupe Romero, Parent<br>611 S. Lorena Street Apt 401<br>Los Angeles, CA 90023 | 6584 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Cullaro, Claudia<br>510 Peekskill Hollow Rd<br>Putnam Valley, NY 10579 | 6585 | 9/1/2020 | 24 Hour Holdings II LLC | $51.99 | | | | | $51.99 |
| Sylvain, Mariah<br>13285 De Foe Ave.<br>Sylmar, CA 91342 | 6586 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Mann, Douglas<br>9856 Majestic Way<br>Boynton Beach, FL 33437 | 6587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Salinas, Salvador<br>533 E Orange Grove<br>Pasadena, CA 91104 | 6588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kennedy, Tyler<br>11806 Mt. Royal Ct.<br>Rancho Cucamonga, CA 91737 | 6589 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kaplan, Kenneth<br>5430 Quail Canyon Rd<br>Glendale, CA 91214 | 6590 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Bousquet, Avelina<br>6126 N. Oakbank Drive<br>Azusa, CA 91702 | 6591 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | $399.00 | | $0.00 | | $798.00 |
| Rousso, Matthew<br>5 Craftsbury Place<br>Ladera Ranch, CA 92694 | 6592 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $184.99 | | | | | $184.99 |
| Celis, Juan | 6593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Smith, Martha<br>28444 Fallen Tree Lane<br>Escondido, CA 92026 | 6594 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Page, Scott<br>3952 SE Oak St<br>Portland, OR 97214 | 6595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| GARZON, JORGE MIGUEL<br>23700 SW 118 Ave.<br>Homestead, FL 33032 | 6596 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $263.00 | | | | | $263.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hofmann, Amy<br>671 Templebar Way<br>Los Altos, CA 94022 | 6597 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,391.30 | | | $0.00 | | $3,391.30 |
| Frye, Blane<br>523 27th St<br>San Francisco, CA 94043 | 6598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.78 | | | | | $40.78 |
| Kakwani, Sunny<br>9443 N Tioga Ave.<br>Portland, OR 97203 | 6599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.99 | | | $0.00 | | $1,143.99 |
| RAMOS, LETICIA<br>12107 STONEGATE LN<br>GARDEN GROVE, CA 92845 | 6600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Vincent-Lewis, Brooke<br>19 W Layton Ave<br>Salt Lake City, UT 84115 | 6601 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $74.96 | | | | | $74.96 |
| Pham, Michael<br>549 Helmsdale Ave<br>La Puente, CA 91744 | 6602 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Guida, Collette<br>1938 Mainsail<br>Ft Collins, CO 80524 | 6603 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Oconnell, Pat<br>280 Marina Dr<br>Long Beach, CA 90803 | 6604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Jessica<br>507 S Euclid St<br>Spc 33<br>Santa Ana, CA 92704 | 6605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yin, Lina<br>1605 Richmond St<br>El Cerrito, CA 94530 | 6606 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $155.97 | | | | | $155.97 |
| Rosengarten, Edward<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6607 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| QUINTO, NAPOLEON<br>3000 VERDUGO RD APT 414<br>LOS ANGELES, CA 90065 | 6608 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.76 | | | | | $61.76 |
| Charles, Stephanie<br>4735 Sepulveda Blvd. #147<br>Sherman Oaks, CA 91403 | 6609 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $654.50 | | | | | $654.50 |
| Tan, Jason<br>1607 Pam lane<br>San Jose, CA 95120 | 6610 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Chehade, Anthony<br>104 Pitney place<br>Morristown, NJ 07960 | 6611 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Sar, Vibol<br>5595 Orange Ave #6<br>Long Beach, CA 90805 | 6612 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbosa, Alfonso<br>1663 E 61st ST<br>Long Beach, CA 90805 | 6613 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Cruz, Delicia<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6614 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ramos, Rosalyn<br>16312 Nw 40 Ct<br>Opa-Locka, FL 33054 | 6615 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,518.00 | | | | | $1,518.00 |
| Rose, Lynx<br>667 Brighton Road<br>Pacifica, CA 94044 | 6616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $228.78 | | | | | $228.78 |
| Boecker, Eric<br>12617 Doria Ct<br>Strongsville, OH 44149 | 6617 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Bowen, Anthony<br>15531 Placid Cir<br>Huntington Beach, CA 92647 | 6618 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Duran, Ernesto<br>33790 Willow Haven Lane #106<br>Murrieta, CA 92563 | 6619 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Riser, Shirley<br>214 Birchwood<br>Cedar Hill, TX 75104 | 6620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tamagna, Vinny<br>45 Paulding Avenue<br>Cold Spring, NY 10516 | 6621 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Goldberg, Lisa<br>16629 Deer Park Drive<br>Dallas, TX 75248 | 6622 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Guberman, Boris<br>1707 East 33rd Street<br>Brooklyn, NY 11234 | 6623 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $132.00 | | | | $132.00 |
| Gibble, Rosemary<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Aguilar, Alondra<br>810 S. Wayfield St<br>Orange, CA 92866 | 6625 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Vu, Kathy<br>917 S Karen Ave.<br>Santa Ana, CA 92704 | 6626 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Faro, Laura<br>362 Summer Vw<br>Mission Viejo, CA 92692 | 6627 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Wu, Catherine<br>381 Pescadero Ter.<br>Sunnyvale, CA 94086 | 6628 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doyle, Conley<br>PO Box 6411<br>Olympia, WA 98507 | 6629 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dodge, Samantha B<br>1003 Coronado Dr<br>Rockledge , FL 32955 | 6630 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Patel, Jay S<br>1160 ARIZONA ST<br>Redlands, CA 92374 | 6631 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Allen, Mikala<br>P.O. Box 43762<br>Los Angeles, CA 90043 | 6632 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Garrett, Annie<br>14707 Merlot Cellars Drive<br>Bakersfield, CA 93314 | 6633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sosinski, Karen Lynn<br>2021 Ptarmigan Dr. #2<br>Walnut Creek, CA 94595 | 6634 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bivens, Jacob<br>7537 El Chino Circle<br>Buena Park, CA 90620 | 6635 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Safir, Alexandr<br>2547 W 2nd st., apt.3J<br>Brooklyn, NY 11223 | 6636 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $131.89 | | | | | $131.89 |
| Rousso, Kristina<br>5 Craftsbury Place<br>Ladera Ranch, CA 92694 | 6637 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Trieudang, Jimmy Thienbao<br>287 Cannikin Dr<br>San Jose, CA 95116 | 6638 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GIBBS, LUPE<br>5241 Columbus Pl<br>Oxnard , CA 93033 | 6639 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lo, Bill<br>3204 Kawalker Lane<br>San Jose, CA 95127 | 6640 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Poitras, Amie<br>6646 SE Madrona Drive<br>Milwaukie, OR 97222 | 6641 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Yazdani, Leila<br>1987 Vista Caudal<br>Newport Beach, CA 92660 | 6642 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $186.86 | | | | $186.86 |
| Crofts, Joseph M<br>8307 239th St E<br>Graham, WA 98338 | 6643 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $516.50 | | | | $516.50 |
| Sena, Julie<br>13616 NE 67th St<br>Vancouver, WA 98682 | 6644 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,522.60 | | | | | $1,522.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Paul<br>3076 Hartridge Terr<br>Wellington, FL 33414 | 6645 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $669.00 | | | | | $669.00 |
| Chen, Eunice<br>1435 Dunswell Ave<br>Hacienda Heights, CA 91745 | 6646 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Climo, Adele<br>15123 Ferdinand Dr<br>Dallas, TX 75248 | 6647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $321.08 | | | | $321.08 |
| Garib, Kevin<br>629 East 22nd Street<br>Brooklyn, NY 11210 | 6648 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Maxwell, Kevin<br>417 W. Plymouth St. Unit 6<br>Inglewood, CA 90302-3944 | 6649 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gant, Darren<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6650 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hunter, Alexandra<br>3035 Rubicon Way<br>West Sacramento, CA 95691 | 6651 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $420.00 | | | | $420.00 |
| Gorny, Eugene<br>4783 Logana Plz<br>Yorba Linda , CA 92886 | 6652 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $114.54 | | | | | $114.54 |
| Sun, Albert<br>1946 Ascot  Dr<br>Moranga, CA 94556 | 6653 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Torres, Roberto<br>214 B Juniper Ave South<br>San Francisco, CA 94080-2824 | 6654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| AQUINO, ROMBEN<br>16843 DAWN HAVEN ROAD<br>HACIENDA HEIGHTS, CA 91745 | 6655 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Cooper, Janice<br>44 Corte Royal<br>Moraga, CA 94556 | 6656 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Chen, Hsin<br>7 Bayview<br>Irvine, CA 92614 | 6657 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Rose, Steven Michael<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 6658 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Lam, Sherman<br>928 Key Route Blvd<br>Albany, CA 94706 | 6659 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Yeung, Jason<br>PO BOX 32634<br>Los Angeles, CA 90032 | 6660 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DeCordova, Jasmine
2800 SE Gladstone Apt 4
Portland , OR 97202 | 6661 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $169.96 | | | | | $169.96 |
| Tapella, Barbara
7916 E Tarma St
Long Beach, CA 90808 | 6662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fusco, Peter
20 Massapequa Ave.
Massapequa, NY 11758 | 6663 | 9/1/2020 | 24 New York LLC | $699.00 | | | | | $699.00 |
| Beard, Denise
1 Glencar Avenue
Apt 4A
New Rochelle, NY 10801 | 6664 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $758.88 | | | | | $758.88 |
| Tesfay, Leedia
215 W MACARTHUR BLVD
APT #250
OAKLAND, CA 94611 | 6665 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cha, Joseph
12039 Eddleston Drive
Porter Ranch, CA 91326 | 6666 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $4,898.00 | | | | | $4,898.00 |
| Bomba, Susan
131 Sutherland Drive
Walnut Creek, CA 94596 | 6667 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Foti, Yolanda
608 Donato Circle
Scotch Plains, NJ 07076 | 6668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Sutton, Robert A
211 W. Wilhelmina st
Anaheim, CA 92805 | 6669 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vasquez, Felicitas
114-08 133rd Ave
South Ozone Park, NY 11420 | 6670 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Nakata, Rosalena
94-458 Kauopua St
Mililani, HI 96789 | 6671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Monroe, Tanya
18 Via Jolitas
Rancho Santa Margarita, CA 92688 | 6672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gant, Cesar
714-A Live Oak Ave.
Menlo Park, CA 94025 | 6673 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Begum, Mahfuja
77 Hickory Hill Blvd.
Totowa, NJ 07512 | 6674 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Grossnickle, Zachary
7635 S Jefferson St
Midvale, UT 84047 | 6675 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hobgood, George W and Margaret B.
8509 Emerald Hill Drive
Austin, TX 78759 | 6676 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $321.51 | | | | | $321.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, Hunter<br>630 Whitcomb St<br>Fort Collins , CO 80521 | 6677 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Xie, Nianxiang<br>1365 Blairstone Dr<br>Vienna, VA 22182 | 6678 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Fitzgerald, James P.<br>971 San Remo<br>Irvine, CA  92606 | 6679 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Long, Shanice<br>9800 Macarthur Blvd #205<br>Oakland, CA 94605 | 6680 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Klinghoffer, David<br>11 Northway<br>Hartsdale, NY 10530 | 6681 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $1,116.00 | | | | $1,116.00 |
| Segura, Amber Anissa<br>23515 Rhea Dr.<br>Moreno Valley, CA 92557 | 6682 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Butcher, Adrian<br>3250 Las Lunas Street<br>Pasadena, CA 91107 | 6683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Koo, Ja Kyung<br>923 Terrace Ln W Unit 6<br>Diamond Bar, CA 91765 | 6684 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Williams, Latoia D<br>1336 N San Diego Ave.<br>Ontario, CA 91764 | 6685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jackson, Ronald J<br>11927 Newbrook Dr.<br>Houston, TX 77072-4011 | 6686 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.32 | | | | | $358.32 |
| Edwards, Eric<br>50 Hyde Ct<br>Apt 204<br>Daly City, CA 94015 | 6687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,098.00 | | | | | $1,098.00 |
| Guzman, Glory<br>1530 7th St Apt 204<br>Santa Monica, CA 90401 | 6688 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Matthews, Carlton<br>8134 Crystal Walk Circle<br>Elk Grove, CA 95758 | 6689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Rosengarten, Sabrina<br>8015 Austin Street, Apt 3C<br>Kew Gardens, NY 11415 | 6690 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| TRAN, PHUONG UYEN<br>24682 TIOGA ROAD<br>HAYWARD, CA 94544 | 6691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chan, Christy<br>135 W Live Oak Ave, #I<br>Arcadia, CA 91007 | 6692 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Justin Chin<br>200 Monte Vista Ln<br>Sierra Madre, CA 91024 | 6693 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sullivan, Sean & Nanette<br>27520 139th Ct. SE<br>Kent, WA 98042 | 6694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Kushashvili, Andrew<br>1701 W 3rd St, Apt.1H<br>Brooklyn, NY 11223 | 6695 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Aronov, Eduard<br>81-07 165 st<br>Jamaica, NY 11432 | 6696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Hoeller, David<br>PO BOX 1729<br>Tustin, CA 92781 | 6697 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,653.00 | | | | | $7,653.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6698 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Patricia<br>43620 Monarch Terrace<br>Fremont, CA 94538 | 6699 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Sun, Xiaoyue<br>149 Pleasanthome Dr<br>La Puente, CA 91744 | 6700 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $393.26 | | | | | $393.26 |
| Girard, Marc Thomas<br>716 Mosaic Circle<br>Oceanside, CA 92057 | 6701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Saini, Harvir<br>7934 Marla Way<br>Elk Grove, CA 95758 | 6702 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sapkota, Pratima<br>6915 State Hwy 161 #141<br>Irving, TX 75039-2404 | 6703 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Garcia, Christine<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6704 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Toves, Alfred F.<br>11803 Dana Dr<br>Adelanto, CA 92301 | 6705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Thai, Tanya<br>2326 Marty Lane<br>Santa Ana, CA 92706 | 6706 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Strockis, Jan<br>4105 House of York<br>Austin, TX 78730 | 6707 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Smith, Shannon<br>5426 Via Bello<br>San Diego, CA | 6708 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Jeanette<br>11382 SW 242 ST<br>Homestead, FL 33032 | 6709 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| O'Brien, Emily<br>540 N Orlando Ave<br>Unit 4<br>West Hollywood, CA 90048 | 6710 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Soriano, John<br>5423 Winston Drive<br>Las Vegas, NV 89103 | 6711 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Patel, Hiral<br>243 Marcella Rd<br>Parsippany, NJ 07054 | 6712 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.67 | | | | | $437.67 |
| Wong, Yolanda Lynn<br>PO Box 1076<br>Los Angeles, CA 90078-1076 | 6713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ynfante, Michele<br>PO Box 40223<br>Pasadena, CA 91114 | 6714 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120 | 6715 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| NGUYEN, TRUONG<br>1163 Stellar Way<br>Milpitas, CA 95035 | 6716 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Valdivia, Jeannette E.<br>223 Glen Summer Road<br>Pasadena, CA 91105 | 6717 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 6718 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| OConnor, Danny<br>10238 Nottingham Dr<br>Parker, CO 80134 | 6719 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Sigrist, Jerett<br>6758 Caminito Del Greco<br>San Diego, CA 92120 | 6720 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.36 | | | | | $135.36 |
| BLACK CHERRY LIMITED LIABILITY COMPANY<br>3300 Enterprise parkway<br>Beachwood, OH 44122 | 6721 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $646,428.14 | | | | | $646,428.14 |
| Larrea, Christian<br>105 Arbor Drive<br>Hohokus, NJ 07423 | 6722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Conliffe, Rachael<br>96B Oregon Ave<br>Bronxville, NY 10708 | 6723 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Zhao, Chen<br>6567 Bose Ln<br>San Jose, CA 95120-4007 | 6724 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Michael Vincent<br>15428 AMORE PL.<br>Bakersfield, CA 93314 | 6725 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Jordan, Alexandria<br>1525 N. Alvarado St, PO Box 26046<br>Los Angeles, CA 90026 | 6726 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,500.00 | | | | $3,000.00 |
| Dong, Shiqi<br>610 E Weddell Dr, Unit 246<br>Sunnyvale, CA 94089 | 6727 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Hill-Meyer, Christine<br>21552 CONSEJOS<br>Mission Viejo, CA 92691 | 6728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Silipo, Enzo<br>13370 Benchley Rd<br>San Diego, CA 92130 | 6729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $103.99 | | | | | $103.99 |
| Savidge, Michael<br>420 Murifield Dr.<br>Atlantis, FL 33462 | 6730 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Inskeep, Rebecca<br>79 16th Street<br>Hermosa Beach, CA 90254 | 6731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Martinez, Aldo<br>2272 Fountain Way W<br>Costa Mesa, CA 92627-2444 | 6732 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| White, V John<br>1615 26th Street<br>Sacramento, CA 95816 | 6733 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | | | $1,633.00 |
| Femling, Kelsie<br>26322 203rd Place SE<br>Covington, WA 98042 | 6734 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.54 | | | | | $85.54 |
| Trinh, Quynh<br>13 Kenmar Way<br>Burlingame, CA 94010 | 6735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.88 | | | | | $928.88 |
| Goar, Ann<br>2668 Primrose Drive<br>Richardson, TX 75082-3406 | 6736 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,216.00 | | | | | $1,216.00 |
| Foster, Sean Jonpaul<br>540 Oakdale Lane<br>Unit H<br>El Cajon, CA 92021 | 6737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $343.00 | | | | | $343.00 |
| Hobson, David C<br>3882 Little Rock Dr<br>Provo, UT 84604 | 6738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kattner, Lanny<br>504 Chicory Cir<br>Matthews, NC 28104 | 6739 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ostolaza, Michele<br>26 Kingston Road<br>Parsippany, NJ 07054 | 6740 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.10 | | | | | $1,750.10 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Akram, Rashid<br>4760 Summerset Dr<br>Fairfield, CA 94534 | 6741 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Tran, Benjamin Duy<br>389 Chumalia Street<br>San Leandro, CA 94577 | 6742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jones, Brittany<br>7 Tulare Drive<br>Aliso Viejo, CA 92656 | 6743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Mattson, Gary A<br>22 N. Washington St.<br>Denver, CO 80203 | 6744 | 9/2/2020 | 24 Denver LLC | $191.94 | | | | | $191.94 |
| Ponce, Veronica<br>5468 Via Escalante<br>Riverside, CA 92509 | 6745 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nguyen, Giang Truong<br>12871 Bolivar Circle<br>Garden Grove, CA 92843 | 6746 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nofoa, John<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 6747 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Roxborough, Pamela Joy<br>76340 Sweet Pea Way<br>Palm Desert, CA 92211 | 6748 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $350.00 | | | | $350.00 |
| Clark, George<br>811 W Z Street<br>Washougal, WA 98671 | 6749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Doty, Jalleh<br>1380 West Capitol Dive Unit 103<br>San Pedro, CA 90732 | 6750 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Zamani, Hamid<br>1082 Elfstone Court<br>Westlake Village, CA 91361 | 6751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Buchert, David<br>7784 Palmyra Drive<br>Fair Oaks, CA 95628 | 6752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Otawkar, Asavari<br>4023 San Juan Ct<br>Fremont, CA 94536 | 6753 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Saenz, Beatriz A<br>10649 Springfield Dr.<br>Rancho Cucamonga, CA 91730 | 6754 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bahena, Joe M<br>4717 Graywood Ave<br>Long Beach, CA 90808 | 6755 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palmer, Marisa<br>105 KNOLLVIEW WAY<br>San Francisco, CA 94131 | 6756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITT, RACHEL G<br>931 E 222ND STREET<br>CARSON, CA 90745 | 6757 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cao, Wenmin<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6758 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phung, Huu<br>2056 Annerly Ct<br>San Jose, CA 95121 | 6759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frost, James<br>1271 3/4 N Crescent Heights Blvd<br>West Hollywood, CA 90046 | 6760 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Osborne, Daniel<br>2312 Minor Ave E<br>Apt. B<br>Seattle, WA 98102 | 6761 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| O'Reilly, John<br>1017 Ocean Park Blvd.  #2<br>Santa Monica, CA 90405 | 6762 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $139.35 | | | | | $139.35 |
| Ivy, Joyce<br>7004 Windchime Way<br>Roseville, CA 95747 | 6763 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Monson, Brian<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6764 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| He, Pinying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| GARRIDO, RUBY<br>3523 CENTURION WAY<br>ONTARIO, CA 91761 | 6766 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saidov, Angela<br>Credit Card | 6767 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Ahmed, Zakaria<br>77 Hickory Hill Blvd<br>Totowa, NJ 07512 | 6768 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.75 | | | | | $319.75 |
| Seda, Daniel A.<br>316 14th St.<br>Sacramento, CA 95814 | 6769 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| El Ebiary, Hussein<br>4031 Goldcrest Dr NW<br>Olympia, WA 98502 | 6770 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Lowe, Frank<br>3278 Old Post Rd<br>Fallbrook, CA 92028 | 6771 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Keel, Alesia<br>951 Westmoreland Drive<br>Prosper, TX 75078 | 6772 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | $0.00 | $0.00 | $0.00 | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muller, David<br>4339 Tacoma Ave S<br>Tacoma, WA 98418 | 6773 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.59 | | | | | $48.59 |
| Ow, Sun<br>PO Box 2908<br>Sausalito, CA 94966 | 6774 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Virgin, Scott<br>3314 Hoen Ave<br>Santa Rosa, CA 95405 | 6775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Heyer, Austin<br>20 Sundown Dr<br>Trabuco Canyon, CA  92679 | 6776 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Potter, Lorena<br>509 Sundown Ct<br>Apopka, FL 32712 | 6777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.22 | | | | | $144.22 |
| King, LaMonte<br>13363 Rusty Fig Circle<br>Cerritos, CA 90631 | 6778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Costa, Maisha<br>510 15th ave<br>Paterson, NJ 07504 | 6779 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $670.45 | | | | | $670.45 |
| Lim, Michelle<br>3377 Washington Court<br>Alameda, CA 94501-5575 | 6780 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Baca, Reyes<br>4475 Jurupa Ave Apt G<br>Riverside, CA 92506 | 6781 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Xue, Shiying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6782 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Dovi, Vinyon<br>2080 Greenview Shores Blvd Apt 421<br>Wellington, FL 33414 | 6783 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Ramans, Alba<br>178 Echo Avenue, Apt#14<br>Campbell,, CA 95008 | 6784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | $0.00 | $429.00 |
| Robertson, Connor McCoy<br>644 Adelle St<br>Livermore, Ca 94551 | 6785 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Nickel, Andrew<br>42812 Ricki Dr<br>Parker, CO 80138 | 6786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Stewart, James Joshua<br>20895 E Girard Place<br>Aurora, CO 80013 | 6787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Senna, Brett<br>501 Harway Ct.<br>Austin, TX 78745 | 6788 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Person, Amber<br>3145 Bridgeford Dr<br>Sacramento, CA 95833 | 6789 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Story, Dave<br>1314 Franklin St.<br>Santa Monica, CA 90404 | 6790 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $611.00 | | | | | $611.00 |
| Kim, Jae Hwan<br>2325 W 6th St<br>#12<br>Los Angeles, CA 90057 | 6791 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Hankins, Lori<br>10575 Olson dr<br>Rancho Cordova, CA 95670 | 6792 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Watkins, Brian<br>818 W 144th St<br>Gardena, CA 90247 | 6793 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Beasley, Keyuna<br>600 Roosevelt Blvd, Apt 602<br>Falls Church, VA 22044 | 6794 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $566.88 | | | | $566.88 |
| Hsu-Lee, Ami<br>4618 SE 127TH AVE<br>PORTLAND, OR 97236 | 6795 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $98.54 | | | | $98.54 |
| Moslehi, Shahin<br>2807 Prairie CT<br>Wylie, TX 75098 | 6796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Angela<br>4650 Summerlinn Way<br>West Linn, OR 97068 | 6797 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.38 | | | | | $44.38 |
| Bollinger, Kristina<br>1003 ATTICUS AVE<br>HENDERSON, NV 89015 | 6798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Joe<br>Joseph Nguyen<br>2308 West 12th Street Apt. #2<br>Brooklyn, NY 11223 | 6799 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| Poe, Dawn L<br>24071 Castilla Lane<br>Mission Viejo, CA 92691 | 6800 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| STEINEL Jr, RICHARD B<br>17 Bromley Dr<br>Parsippany, NJ 07054-1405 | 6801 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $89.85 | | | | | $89.85 |
| CITROWSKE, ELVIRA<br>P.O BOX 801141<br>VALENCIA, CA 91380 | 6802 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | | | $19.00 |
| Duenez, Whitney<br>499 Chablis Wy<br>Manteca, CA 95337 | 6803 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Malin, Lori<br>15405 Live Oak Springs Canyon Road<br>Canyon Country, CA 91387 | 6804 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Holly<br>9093 SW 206th Street<br>Cutler Bay, FL 33189-2658 | 6805 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Shebsovich, Moria<br>26635 El Toboso<br>Mission Viejo, CA 92691 | 6806 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gupta, Anjali<br>3525A Del Mar Heights Road PMB 107<br>SAN DIEGO, CA 92130 | 6807 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.00 | | | | | $1,439.00 |
| DDR MCH West LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 6808 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $830,640.41 | | | | | $830,640.41 |
| Smith, Omega<br>661 Clearwood Drive<br>Richardson, TX 75081 | 6809 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Napoli, Michael<br>32 Lakeland Ave<br>Babylon, NY 11702 | 6810 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Peralta, Marco Antonio<br>49 Hangar Way Ste I<br>Watsonville, CA 95076 | 6811 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Reneo, Christina<br>9 Redwood Rd.<br>Denville, NJ 07834 | 6812 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Shinaver, Connie<br>7706 Theisswood Rd.<br>Spring, TX 77379 | 6813 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Skeer, Susan<br>9953 Villa Granito Lane<br>Granite Bay, CA 95746 | 6814 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Brittney<br>2479 Rue De Cannes Unit a1<br>Costa Mesa, CA 92627 | 6815 | 9/1/2020 | 24 New York LLC | $203.00 | | | | | $203.00 |
| Carter, Regina<br>5651 Laguna Quail Way<br>Elk Grove, CA 95758 | 6816 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Ge<br>2780 Wooded Hills Walk<br>Marietta, GA 30062 | 6817 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $2,600.00 | | | | $2,600.00 |
| BELTRAN, RICARDO<br>10953 Bartee Ave<br>Mission Hills, CA 91345 | 6818 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Dexter, Katie<br>1005 Norfield Road<br>Suamico, WI 54173 | 6819 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Rezaeian, Mehdi<br>3200 Parkwood Blvd Apt 1138<br>Plano, TX 75093 | 6820 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dean, Jeff Alexander<br>5491 Lucretia Ave<br>Mira Loma, CA 91752 | 6821 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| Stevenson, Alan<br>17108 Hickory Oak Lane<br>Lathrop, Ca 95330 | 6822 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ORITA-MAHU, JAMIE P<br>PO BOX 971371<br>WAIPAHU, HI 96797 | 6823 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $154.58 | | | | | $154.58 |
| Ronie, Regina<br>8205 Butler Greenwood Drive<br>Royal Palm Beach, FL 33411 | 6824 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Hoff, Gregory E<br>PO Box 13059<br>Oakland, CA 94661 | 6825 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Kwon, Dustin<br>4171 Paseo De Plata<br>Cypress, CA 90630 | 6826 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Rosenthal, Bernie<br>5631 Ladybird LN<br>La Jolla, CA 92037-7722 | 6827 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Manganiello, Llynn<br>1155 SW 120th way<br>Davie, FL 33325 | 6828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Carter, Jason<br>8303 Haven Avenue, 3rd Floor<br>Rancho Cucamonga, CA 91730 | 6829 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chavez, Elizabeth<br>10603 Anzac Ave<br>Los Angeles, CA 90002 | 6830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| ADHIKARI, BIKASH<br>6915 STATE HIGHWAY 161<br> APT 141<br>IRVING, TX 75039 | 6831 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | | | $366.95 |
| Sanford, Kendra<br>3301 Borst Ave<br>Centralia, WA 98531 | 6832 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.30 | | | | $108.30 |
| Cobb, Treven<br>1749 Armand Dr<br>Milpitas, CA 95035-6001 | 6833 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lilley, Michael Allen<br>3517 NE 102 Ct<br>Vancouver, Wa 98662 | 6834 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.61 | | | | | $124.61 |
| Gordon, Kerry<br>6003 S. Akron Way<br>Greenwood Village, CO 80111 | 6835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yee, Matthew<br>2020 Fullerton Ave.<br>Apt 29<br>Costa Mesa, CA 92627 | 6836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Hector H<br>1543 Watwood Road<br>Lemon Grove, CA 91945 | 6837 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Frank<br>304 Cleveland Ave<br>Hasbrouck Heights, NJ 07604 | 6838 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $37.00 | | | | $37.00 |
| Vandermolen, Hydee<br>215 Knoxville Avenue<br>Huntington Beach, CA 92648 | 6839 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Navarro, Angel Enrique<br>150 Paularino Avenue<br>Bldg. B<br>Costa Mesa, CA 92626 | 6840 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $194.62 | | | | | $194.62 |
| Webster, Angie<br>824 E 1700 S<br>Salt Lake City, UT 84105 | 6841 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Roberts, Elena<br>304 Cleveland Ave<br>Hasbrouck Hts, NJ 07604 | 6842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $37.00 | | | | $37.00 |
| Nguyen, Linda<br>229 S. Virginia Ave<br>Azusa, CA 91702 | 6843 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Partovi, Eric<br>7847 Sale Ave.<br>West Hills, CA 91304-4633 | 6844 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mercado-Astarita, Christian<br>186 Windsurfer Ct<br>Vallejo, CA 94591 | 6845 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Killiany, Chris<br>35420 Ocotillo Court<br>Lake Elsinore, CA 92532 | 6846 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Chen, Simon<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 6847 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Malolepszy, Elizabeth<br>101 Oxford Road<br>Colonia, NJ 07067 | 6848 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $196.51 | | | | $0.00 | $196.51 |
| ERLANDIZ, ANGEL<br>45-697 KAMEHAMEHA HWY #301<br>KANEOHE, HI 96744 | 6849 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| GILL, KIRANJIT<br>15792 OLD GLORY WAY<br>LATHROP, CA 95330 | 6850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Shoum, Steven<br>345 East Shore Drive<br>Massapequa, NY 11758 | 6851 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Lee, Eliya<br>54 Harkness Ave<br>Pasadena, CA 91106 | 6852 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martikas, James<br>12258 Keld Ct.<br>San Diego, CA 92129 | 6853 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Henry, Chris<br>3311 E. 68th St<br>Kansas City, MO 64132 | 6854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Sliwoski, Laurie<br>625 South Scout Trail<br>Anaheim, CA 92807 | 6855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Thielen, Christa<br>3215 NE 195th St.<br>Lake Forest Park, WA 98155 | 6856 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.86 | | | | | $72.86 |
| Foster, Gerald<br>1457 E. Hidalgo Cir<br>Roseville, CA 95747 | 6857 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Gohil, Neha<br>2716 Camino Segura<br>Pleasanton, CA 94566 | 6858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Coolbaugh, Kim<br>1760 Haydn Drive<br>Cardiff, CA 92007 | 6859 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ryan, Kaitin<br>195 Perry Street<br>Denver, CO 80219 | 6860 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.11 | | | | | $67.11 |
| Kanakhara, Riddhi<br>9210 Redmond-Woodinville Rd NE<br>Apt A205<br>Redmond, WA 98052 | 6861 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $101.18 | | | | | $101.18 |
| Kayiran, Michele<br>28050 Via De Costa<br>San Juan Capsitrano, CA 92675 | 6862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Valdelamar, Felix<br>15344 Bixler Ave.<br>Paramount, CA 90723 | 6863 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| PETERS, SANDRA D<br>P.O. BOX 4484<br>RANCHO CUCAMONGA, CA 91729 | 6864 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $504.05 | | | | | $504.05 |
| Ratto, Ted<br>208 Lloyd St<br>Livermore , CA  94550 | 6865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Arthur, Lydia<br>1610 Kapalua Drive<br>Oxnard, CA 93036 | 6866 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Steib, Clovis<br>810 Aberdeen Xing<br>Wylie, TX 75098 | 6867 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.58 | | | | | $86.58 |
| Aronson, Casey<br>166 Midvale Dr.<br>Vacaville, CA 95687 | 6868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Jia Wei<br>621 Larchmont Isle<br>Alameda, CA 94501 | 6869 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lytle, Karen D.<br>367 Bonanza rd<br>Sonora , CA 95370 | 6870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| O'Neal, Cody<br>4651 Bianca Drive<br>Fremont, CA 94536 | 6871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Fetsch, Mary<br>7114 N Wabash Ave<br>Portland, OR 97217 | 6872 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sunner, Sanah<br>15792 Old Glory Way<br>Lathrop, CA 95330 | 6873 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Austin, Kathy J.<br>7872 Towhee Rd<br>Parker, CO 80134 | 6874 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $975.00 | $975.00 | | $0.00 | | $1,950.00 |
| SERRANO, KARLA<br>6208 RODMAN RIDGE CT<br>LAS VEGAS, NV 89130 | 6875 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dietz, Alice<br>6620 Bermuda Dunes Drive<br>Plano, TX 75093 | 6876 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,462.77 | | | | | $3,462.77 |
| Patton, Brian Lee<br>24313 Vanowen Street<br>West Hills, CA 91307 | 6877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ellison, Jo Anna<br>7960 Rosewood Lane<br>Lemon Grove, CA 91945 | 6878 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Street, Bob<br>20460 Via Talavera<br>Yorba Linda, CA 92887 | 6879 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $608.00 | | | | $608.00 |
| Albanese, Pasquale P.<br>211 Alden Street APT 337<br>Wallington , NJ 07057 | 6880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Park, Hyeon Joo<br>3200 Wilshire Blvd Ste 302<br>Los Angeles, CA 90010 | 6881 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Tadiarca, Bobbi Jo<br>1442 Noelani St<br>Pearl City, HI 96782 | 6882 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,160.75 | | | | | $2,160.75 |
| Pasquale, Doug<br>900 E. Balboa Blvd.<br>Newport Beach, CA 92661 | 6883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ho-Kershaw, Charlene<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 6884 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno Jr, Samuel<br>8200 N Laurelglen Blvd<br>Apt 1110<br>Bakersfield, CA 93311 | 6885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fujihara, Hiroko<br>3024 NW 2nd Ave<br>Camas, WA 98607 | 6886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.04 | | | | | $1,691.04 |
| DeCarlo, Frank  L<br>438 W GRAND AVE,<br>APT 518<br>OAKLAND, CA 94612 | 6887 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Tran, Khanh<br>6832 Egan Way<br>Fort Worth, TX 76137 | 6888 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Hajimoosa, Mariam<br>1462 Westmore Place<br>Oceanside , CA 92056 | 6889 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.22 | | | | | $65.22 |
| Kurtz, Donna<br>7670 Arbor Creek Circle<br>Dublin, CA 94568 | 6890 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sengsavang, Andrew<br>11422 Gardenaire Lane<br>Garden Grove, CA  92841 | 6891 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Kenney, Thomas<br>308 W Parkwood Ave<br>Ste 108B<br>Friendswood, TX 77546-5478 | 6892 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.28 | | | | | $119.28 |
| Aleshaiker, Ali<br>714 S. Claudina St.<br>Anaheim, CA 92805 | 6893 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stuart, James<br>805 Clover LN<br>Keller, TX 76248 | 6894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $203.48 | | | | | $203.48 |
| Uehara, Lauren<br>94-458 Kauopua St<br>Mililani, HI 96789 | 6895 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Best, Rachel<br>1931 NW 32nd Circle<br>Camas, WA 98607 | 6896 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | $0.00 | | | | $864.00 |
| Gomez, Edward<br>431 Mondale St<br>Corona , CA 92879 | 6897 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Arroyo, Enrique<br>535 Berland Way<br>Chula Vista, CA 91910 | 6898 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Norton Jr, Daniel T<br>3 South Belair Ave<br>Cedar Knolls, NJ 07927 | 6899 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Gerard W 11770 S.W. 12 TH ST Beaverton, OR 97005 | 6900 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Matthews, Kathleen 6934 S Garfield Way Centennial, CO 80122 | 6901 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Nguyen, An Ngoc 425 Pierre Road Walnut, CA 91789 | 6902 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Barin, Monica 2917 MacArthur Blvd., Apt. 4C Oakland, CA 94602 | 6903 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Mohapatra, Nathan 25119 Old Fairview Ave Hayward, CA 94542 | 6904 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Roth, Randy L 5601 Spindrift Ln. Orangevale, CA 95662 | 6905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Wagner, Julie 10970 Ashton Av. #208 Los Angeles, CA 90024 | 6906 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Griego, Anthony 6386 Rancho Mission Road #323 San Diego, CA 92108 | 6907 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Golojuch, Carolyn 92-954 Makakilo Drive #71 Kapolei, HI 96707-1340 | 6908 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Ewald, Lawrence R 2615 SE Courtney Ave Spc 21 Portland, OR 97222 | 6909 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fahmy, Nermine 5992 Karen Ave Cypress, CA 90620 | 6910 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sivakumar, Sandeep 10013 Hearthstone way Mckinney, TX 75072 | 6911 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hall, Cheri 1420 Autumn Lane Cherry Hill, NJ 08003 | 6912 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lidstrom, Carl C. 7114 N. Wabash Ave Portland, OR 97217 | 6913 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choppa (Vikki Rae), Victoria R. 1036 Mansion Ridge Road Santa Fe, NM 87501 | 6914 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Metcalf, Erin 535 Berland Way Chula Vista, CA 91910 | 6915 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Jeffrey<br>3424 Keahi Place<br>Honolulu , HI 96822 | 6916 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Newberry, Jaimee<br>8092 Marin Pointe Avenue<br>Las Vegas, NV 89131 | 6917 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Everett, Joe<br>7520 N. Chestnut Ave #119<br>Fresno, CA 93720 | 6918 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Wong, Jordan<br>3424 Keahi Place<br>Honolulu, HI 96822 | 6919 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Beyers, Matt<br>779 Kingston Ave<br>Apt 10<br>Piedmont, CA 94611 | 6920 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| GAGNON, JENNY POARCH | 6921 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Jadhav, Aparna<br>6436 Tiffany Common<br>Livermore, CA 94551 | 6922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Ello, Chris<br>9721 Stonecrest Blvd.<br>San Diego, CA 92123 | 6923 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Chang, Hee<br>13424 SE Parkside Dr<br>Happy Valley, OR 97086 | 6924 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ford, Leonard<br>2315 W 116th St<br>Hollypark, CA 90250 | 6925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.27 | | | | | $101.27 |
| MARTINEZ, SUZANNA<br>2224 FASHION AVE<br>LONG BEACH, CA 90810 | 6926 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| butler, patsy<br>16307 misty hill dr<br>Chino Hills, CA 91709 | 6927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Carboni, Megan<br>1439 Sunshade Lane<br>San Jose, CA 95122 | 6928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Vakis, Yiannis<br>6819 Richlands Way<br>Sacramento, CA 95823 | 6929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Jaspreece Isom/Petria Ford<br>6406 NE 42nd Ave<br>Portland, OR 97218 | 6930 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mills, Vance<br>7085 Wandermere Dr.<br>San Diego, CA 92119 | 6931 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vinogradsky, Arthur<br>7 Gurney Ter<br>Fair Lawn, NJ 07410 | 6932 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Guenette, Julie<br>4219 SE Schiller Street<br>Portland, OR 97206 | 6933 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| NGUYEN, KIM | 6934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Reidenbach, Edward J<br>2584 Park Wilshire Dr<br>San Jose, CA 95124 | 6935 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Vanwey, Mariluz Morell<br>9 Cider Mill ct<br>Pittsburg, CA 94565 | 6936 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Zhang, Ying<br>1291 West Fremont Terrace<br>Sunnyvale, CA 94087 | 6937 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Patterson, Heather<br>5408 Ontario st<br>Sacramento, CA 95820 | 6938 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Perry, Mark<br>1718 Las Pravadas Ct.<br>Santa Rosa, CA 95409 | 6939 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Vo, Di B<br>10141 15 Street<br>Garden Grove, CA 92843 | 6940 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| McCarty, Melanie<br>3196 Larkdale Way<br>San Diego, CA 92123 | 6941 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Baker, Tearra<br>2209 Main St Apt 401<br>Santa Monica, CA 90405 | 6942 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Aldred, Amy<br>4590 Winding Way<br>Sacramento, CA 95841 | 6943 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tang, Jenny<br>485 Wesley Ave #3<br>Oakland, CA 94606 | 6944 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| SEMRAU, MEG<br>430 MILL POND DR.<br>SAN JOSE, CA 95125 | 6945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Phillipe, Mark<br>30639 Boxleaf Ln<br>Murrieta, CA 92563 | 6946 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Lowery, Jill<br>7920A Simonds Road NE<br>Kenmore, WA 98028 | 6947 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $234.95 | | | | | $234.95 |
| Sturgeon, Kristen<br>1428 East Maple Ave<br>El Segundo, CA 90245 | 6948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zerrenner, Robert 10731 Green Valley Rd Apple Valley, CA 92308 | 6949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Lee, Christopher Allen 22307 Acorn Valley Drive Spring, TX 77389 | 6950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lee, Christopher 805 Silliman way Sacramento, CA 95831 | 6951 | 9/3/2020 | RS FIT NW LLC | $699.00 | | | | | $699.00 |
| Huynh, Tung | 6952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tran, Chuc Ngoc 8179 Waterside Trail Fort Worth, TX 76137 | 6953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LEE, MINJOO 2950 Merced Street, Suite 102-D San Leandro, CA 94577 | 6954 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Castillo, Daisy 405 Rancho Arroyo Parkway #296 Fremont, CA 94536 | 6955 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $887.00 | | | | | $887.00 |
| Comunale, Scott PO Box 880961 San Diego, CA 92168 | 6956 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $5,760.00 | | | | $5,760.00 |
| Goodson, Nickola 751 S 12th St San Jose, CA 95112 | 6957 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| HONDA, JUDY 357 DEER RIVER WAY SACRAMENTO, CA 95831 | 6958 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pelyushenko, Galina 1184 Hyde Avenue San Jose, CA 95129 | 6959 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Shmurak, Igor 19542 Sierra Soto Irvine, CA 92603 | 6960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dhanjal, Sukhpal 774 San Pablo Ave Sunnyvale , CA 94085 | 6961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Gibble, Robert 3560 Mt. Pleasant Ct. San Jose, CA 95148 | 6962 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Ho, Linh 9851 Bolsa Ave. #125 Westminster, CA 92683 | 6963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Reddington, Kevin 364 Rundgren Way Folsom, CA 95630 | 6964 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Mendoza, Andrew 7873 Chestnut Way Pleasanton, CA 94588 | 6965 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |