Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| To, Mitch<br>3029 Luedke Place<br>San Jose, CA 95111 | 21028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KIM, SUNGTAE<br>3391 AGATE DRIVE<br>SANTA CLARA, CA 95051 | 21029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Lau, Ly  C<br>10 Gold Moon Ct<br>Sacramento, CA 95824 | 21030 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| RETAIL ZIPLINE INC.<br>2370 MARKET STREET<br>SUITE 436<br>SAN FRANCISCO, CA 94114 | 21031 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $36,791.95 | | | | | $36,791.95 |
| Flatbush Delaware Holding LLC<br>Edward M. Fox<br> c/o Seyfarth Shaw LLP<br>620 Eighth Avenue<br>New York, NY 10018 | 21032 | 9/30/2020 | 24 New York LLC | $128,016.66 | | | | | $128,016.66 |
| 93 Bovet Lease Partners, LLC<br>c/o Julia M. Baigent<br>7041 Carmel Valley Rd.<br>Carmel, CA 93923 | 21033 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Matsuura, Makaela<br>7343 Perera Cir<br>Sacramento, CA 95831 | 21034 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| Mission Valley Shoppingtown, LLC<br>Attn: Niclas Ferland<br>c/o Barclay Damon, LLP<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 21035 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $144,080.49 | $149,177.33 | | | | $293,257.82 |
| Skolem Group LLC<br>c/o Michael Kluchin<br>520 Newport Center Drive, Suite 480<br>Newport Beach, CA 92660 | 21036 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $675,900.15 | | | | | $675,900.15 |
| Lewis, Anthony<br>2823 Cherry Street<br>Falls Church, VA 22042 | 21037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Nolen, Justin<br>14970 SE Brightwood Ave.<br>Milwaukie, OR 97267 | 21038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Enrigh, Ericka D<br>6511 Third Street<br>San Francisco, CA 94124 | 21039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Washburn, Connie<br>401 N Sunnyside Ave<br>Sierra Madre, CA 91024 | 21040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AV Now, Inc.<br>Paul S. Jasper, Esq.<br>Rimon, P.C.<br>One Embarcadero Ctr.<br>Suite 400<br>San Francisco, CA 94111 | 21041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $320,280.30 | | | | | $320,280.30 |
| Alameda County Water District<br>43885 S Grimmer Blvd<br>Fremont, CA 94538 | 21042 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $106.93 | | | | | $106.93 |
| Kissler, William Flynn<br>6848 Zenobia St. Unit 8<br>Westminster, CO 80030 | 21043 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $86.02 | | | | | $86.02 |
| Barahona, Yareli<br>18361 Strathern St<br>Unit 3<br>Reseda, CA 91335 | 21044 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Minoff, Jonathan<br>7510 Brompton St. Apt. 569<br>Houston, TX 77025 | 21045 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $271.01 | | | | | $271.01 |
| Marin Country Mart, LLC<br>Jordan Lavinsky<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 21046 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Clemens, Paula S<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 21047 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $870.00 | | | | $870.00 |
| Perez, Francisco<br>2069 Oak St<br>Santa Ana, CA 92707 | 21048 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $194.12 | | | | | $194.12 |
| Acevedo, Angel<br>P.O. Box 2347<br>Mecca , CA  92254 | 21049 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| NGUYEN, SY<br>5752 PLAYA DEL REY<br>SAN JOSE, CA  95123 | 21050 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tharanum, Shaistha  Akbar<br>4041 Hatton St<br>San Diego, CA  92111 | 21051 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $59.98 | | | | | $59.98 |
| Gamboa, Alberto<br>2527 Deborah Lane<br>Stockton, CA  95206 | 21052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mollica, Jim<br>7913 Astral Avenue<br>Las Vegas, NV 89149 | 21053 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.52 | | | | | $155.52 |
| Labib, Nardeen<br>19371 Sidani Ln<br>Santa Clarita , CA  91350 | 21054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landeros, Maria<br>12020 Longvale Ave<br>Lynwood , CA  90262 | 21055 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Moniz, Jeremy<br>557 Banyan Circle<br>Walnut Creek, CA  94598 | 21056 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Gurtner, Thomas<br>220 Trinidad Dr<br>Tiburon, CA  94920 | 21057 | 10/3/2020 | 24 San Francisco LLC | | $1,200.00 | | | | $1,200.00 |
| Tan, Yuzana<br>1233 Indian Place<br>North Brunswick, NJ 08902 | 21058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,072.62 | | | | | $2,072.62 |
| Securitas Security Services USA, Inc.<br>Richard Cruz<br>Attn: WOC - Business Services Manager<br>4330 Park Terrace Drive<br>Westlake Village, CA  91361 | 21059 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $151,531.16 | | | | | $151,531.16 |
| Wilson, Phyllis<br>1725 Shuey Ave.<br>#401<br>Walnut Creek, CA  94596 | 21060 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $58.78 | | | | | $58.78 |
| Zhou, Quinton<br>3243 Santa Susana Way<br>Union City, CA  94587 | 21061 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| MOUA, MAIK<br>8617 SPICEWOOD SPRINGS RD<br>UNIT 229<br>AUSTIN , TX  78759 | 21062 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Cho, Emily<br>16024 La Lindura Dr<br>Whittier, CA 90603 | 21063 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $161.90 | | | | | $161.90 |
| Maxwell, Miranda<br>15028 Dickens Street #2<br>Sherman Oaks, CA 91403 | 21064 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Le, Sophia<br>20018 Cypresswood Lake Dr.<br>Spring, TX 77373 | 21065 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Bangua, Anne<br>2205 Maplye Valley Hwy<br>Apt 211<br>Renton, WA 98057 | 21066 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Taylor, David<br>16671 Litchfield RD, Apt 126<br>Surprise, AZ 85374 | 21067 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Braude, Solna<br>P O Box 3130<br>Santa Clara, CA 95055-3130 | 21068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,802.29 | | | | $1,802.29 |
| Karam, Elie<br>1427 Floribunda Ave<br>Burlingame, CA 94010 | 21069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.00 | | | | | $477.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bingham, Sherry<br>5448 Milkwood Ln<br>Las Vegas, NV  89149 | 21070 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $835.77 | | | | | $835.77 |
| Butcher, Cassandra<br>3429 Canyon Crest Dr.<br>APT. 12B<br>Riverside, CA 92507 | 21071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Tran-Math, Carolyn<br>2268-C Warfield Way<br>San Jose, CA 95122 | 21072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Hall Jr., Lester Leonard<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 21073 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Mohan, Muthupandian<br>3018 Threecastles Way<br>Dublin, CA 94568 | 21074 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| GARCIA, ELIZABETH REQUEJO<br>12210 FIDEL AVE<br>WHITTIER , CA  90605 | 21075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| LAVORICO, ALAN<br>13531 OTTOMAN ST.<br>ARLETA, CA 91331 | 21076 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $379.08 | | | | $379.08 |
| Zube, Janet<br>501 Pinecreek Court<br>Roseville, CA 95747 | 21077 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $563.00 | | | | | $563.00 |
| Gibson, John<br>4214 W.Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21078 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| WATSON, STACIA<br>3225 ALLEGHENY CT<br>WESTLAKE VILLAGE, CA 91362 | 21079 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $75.96 | | | | | $75.96 |
| Tucker, Lisa W<br>16906 Antioch Ave.<br>Pflugerville, TX 78660 | 21080 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.69 | | | | | $98.69 |
| Metro Locksmiths Inc<br>2045 Divisadero St.<br>San Francisco, CA 94115 | 21081 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,091.17 | | | | | $1,091.17 |
| Roberts, Robyn<br>1839 West 35th Place<br>Los Angeles, CA 90018 | 21082 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Fasano, Giacomo<br>2394 Quill Court<br>Mahwah, NJ 07430 | 21083 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| SR 19 Mark II Portfolio, LLC, ARKA Miramar II, L.P., and Pacifica Real Estate III, LLC<br>Greenberg Glusker Fields Claman & Machtinger LLP<br>c/o Jeffrey Krieger<br>2049 Century Park East, Ste. 2600<br>Los Angeles, CA 90067 | 21084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartzer, Geraldine H. Lenard E. Schwartzer 2850 S Jones Blvd., Suite 1 Las Vegas, NV 89146 | 21085 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $20.00 | | | | $20.00 |
| Lamhofer, Michele 8219 E. Skyview Drive Orange, CA 92869 | 21086 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.72 | | | $0.00 | | $92.72 |
| Smith, Christopher 3167 Rosemont Drive Sacramento, CA 95826 | 21087 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Sadat, Neda 7651 Laurel Canyon Blvd Apt 303 North Hollywood, CA 91605 | 21088 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Adams, Wendy-Ann 1455 Jesup Ave Apt 5F Bronx, NY 10452 | 21089 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Gunawan, Joseph Anthony 15936 Lujon St Hacienda Heights, CA 91745 | 21090 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $418.45 | | | | | $418.45 |
| The Rice-Tinsley Corporation Womble Bond Dickinson (US) LLP Kevin J. Mangan Todd A. Atkinson 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 21091 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $347,237.85 | | $0.00 | | | $347,237.85 |
| Ogawa, Vivian 1404 McCart Ave. Brea, CA 92821 | 21092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oliva, Kaipo K Rhonda Oliva 28275 Murcia St Hayward, CA 94544 | 21093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TAMER, SAMA 835 SHEPARD CREST DR. CORONA, CA 92882 | 21094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Witt, Katherine 1948 E Crary Street Pasadena, CA 91104 | 21095 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sun, Lei Wey 3942 Blacow Court Pleasanton, CA 94566 | 21096 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Virgen, Gregorio 701 Arnold Way 4C Half Moon Bay, CA 94019 | 21097 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Polacek, Michael 318 W 700 N Salt Lake City, UT 84103 | 21098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $17.56 | | | | | $17.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teese, Michael<br>11879 Hickory Loop<br>Thornton, TX 76687 | 21099 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Hall Jr., Lester Leonard<br>1211 W River Lane<br>Santa Ana, CA 92706 | 21100 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LIBURDI, MICHELLE<br>5060 TOPAZ DR<br>COLORADO SPRINGS, CO 80918 | 21101 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $788.38 | | | | | $788.38 |
| Kinney, Myra<br>1227 E. Carson St, #2<br>Carson, CA 90745 | 21102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,838.00 | | | | $2,838.00 |
| WILSON, SUSAN LOUISE<br>7228 SE 34TH AVENUE<br>PORTLAND, OR 97202-8306 | 21103 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Tran, Thuy B<br>1273 Thornmill Way<br>San Jose, CA  95121 | 21104 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Forrest Kalisch, Kent | 21105 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $358.33 | | | | $358.33 |
| Wang, Antony<br>7261 SVL Box<br>Victorville, CA 92395 | 21106 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Arakawa, Kayla<br>244 Kaia Street<br>Honolulu, HI 96813 | 21107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | $0.00 | | $125.00 |
| CICIRETTO, CHARLES<br>854 UNION STREET<br>SAN FRANCISCO, CA 94133 | 21108 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| SanFilippo, Maria<br>2046 Calvert Ave<br>Costa Mesa, CA 92626 | 21109 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Eiteneer, Nikolai<br>7429 Thalia Ct<br>Citrus Heights, CA 95621 | 21110 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Lockner, Lisa M<br>32622 NW Pekin Ferry Rd<br>Ridgefield, WA 98642 | 21111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,956.70 | | | | $3,956.70 |
| Bailey, Clyde  H<br>2717 Mira Bella Circle<br>Morgan Hill, CA 95037 | 21112 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Deckard, Teresa<br>18002 Bryce Place<br>Santa Ana, CA 92705 | 21113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Eaton, Gregory<br>2500 Steck Ave Apt 37<br>Austin, TX 78757-8102 | 21114 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $820.00 | | | | $820.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, Brightny<br>8852 La Riviera Dr<br>Unit B<br>Sacramento, CA 95826 | 21115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $261.25 | | | $0.00 | | $261.25 |
| Kerber, Rebecca<br>8200 Haven Avenue #14311<br>Rancho Cucamonga, CA 91730 | 21116 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vanderplas, Ruth<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21117 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Navarro, Cynthia<br>10359 Damask Rose St<br>Apple Valley, CA 92308 | 21118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.89 | | | | | $420.89 |
| Mohan, Venkatraj<br>3018 Threecastles way<br>Dublin, CA 94568 | 21119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Daniel, De'Rein<br>7957 Hummingbird LN<br>Apt D<br>San Diego, CA 92123 | 21120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Cheney, Suzanne<br>18775 NW LaPine Street<br>Portland, OR 97229 | 21121 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 21122 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Leap, Tanna<br>4126 Hillcrest Dr #D<br>Los Angeles, CA 90008 | 21123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.98 | | | | | $167.98 |
| Levy-Craven, Sheila<br>5901 Donlyn Drive<br>Huntington Beach, CA 92649 | 21124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Anaya, Jacqueline<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 21125 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shah, Sachin<br>37 Evergreen Drive<br>North Caldwell, NJ 07006 | 21126 | 10/1/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Nguyen, Steven<br>5371 Colony Green Drive<br>San Jose, CA 95123 | 21127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Gathings, Leslie<br>1236 W 89th Street<br>Los Angeles, CA 90044 | 21128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mattioli, Rita<br>3130 Kingsbridge Ave<br>Apt B<br>Bronx, NY 10463 | 21129 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powitzky, Kristine 3706 Sheldon Dr. Pearland, TX 77584 | 21130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bentzen, Roy 16 Mountain View Drive Woodland Park, NJ 07424 | 21131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Goldman, Steve 7221 S.W. Canyon Lane Portland, OR 97225 | 21132 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| Wooden, Josie 3923 Ingraham St. V207 San Diego, CA 92109 | 21133 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fretwell, Bryan 303 Lynn Drive Ventura, CA 93003 | 21134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Claim docketed in error | 21135 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| ESTRADA, EDDIE P.O. BOX 9505 Marina Del Rey, CA 90295 | 21136 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Yu, Yaxuan 4445 Stevenson Blvd #22 Freemont, CA 94538 | 21137 | 10/1/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Zhang, Zhaohui 2756 Bristol Way Redwood City, CA 94061 | 21138 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $591.63 | | | | $591.63 |
| McDowell, Cameron 9426 Yakima Ln NW Quincy, WA 98848 | 21139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chae, Joeon 3243 Santa Susana Way Union City, CA 94587 | 21140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, Yue 3109 Wildwood Ct Chino Hills, CA 91709 | 21141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | $0.00 | $429.00 |
| TOUTOUNCHI, ASLAN 879 Bettina court apartment 660 Houston, TX 77024 | 21142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Burkhart, Diane 7361 Elmwood Circle Pleasanton, CA 94588 | 21143 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| 33 JOURNAL SQUARE OWNER, LLC c/o Optimum Properties 924 Bergen Avenue-Suite 513 Jersey City, NJ 07306 | 21144 | 10/1/2020 | 24 New York LLC | $1,209,202.59 | | | | | $1,209,202.59 |
| Brimmer, Brenda 27709 Seminole Way Hayward, CA 94544-5067 | 21145 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gorshkova, Olga 450 Central Way Unit 2503 Kirkland, WA 98033-4572 | 21146 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $72.28 | | | | | $72.28 |
| SAGALE, ALEXANDER D. 3226 CASPIAN AVE LONG BEACH, CA 90810 | 21147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| ANDRAS, DALLOS 3112 CAMDON CT PLEASANTON, CA 94588 | 21148 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Calderon, Jose L. 613 N. Northcape San Dimas, CA 91773 | 21149 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CARDER, STEVE 29 ALEVERA ST IRVINE, CA 92618-7018 | 21150 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,520.00 | | | | $1,520.00 |
| Acevedo, Keli P.O. Box 2347 Mecca, CA 92254 | 21151 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Lee, YangJa 3243 Santa Susana Way Union City, CA  94587 | 21152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Barnum, Troi 11530 NE Yacht Harbor Dr D107 Portland, OR 97217 | 21153 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $571.39 | | | | | $571.39 |
| Marwah, Shalini Shelley 24 Bay Vista Drive Mill Valley, CA 94941 | 21154 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Reed, Cynthia 7601 Halliday Ave Oakland, CA 94605 | 21155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Patel, Neela 1314 11th St Manhattan Beach, CA 90266 | 21156 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Valenzuela, Lori Maxine 797 Hollowbrook Court San Marcos, , CA  92078 | 21157 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rochanahusdin, Usra 395 Imperial Way 325 Daly City, CA 94015 | 21158 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wong, Jason 702 Anza Ct. Walnut Creek, CA 94597 | 21159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,270.00 | | | | | $1,270.00 |
| Nigam, Sumit 16053 NE 8th Street Apt 310 Bellevue, WA 98008 | 21160 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.53 | | | | | $100.53 |
| Gutierrez, Luis Angel 15031 Chatsworth St Apt 1 Mission Hills, CA 91345 | 21161 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 21162 | 9/29/2020 | 24 San Francisco LLC | $632.00 | | | | | $632.00 |
| Alex, Peter Joel<br>935 Mastline Drive<br>Annapolis, MD 21401 | 21163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Wieman, Amy<br>2340 Westcliffe Ln Unit I<br>Walnut Creek, CA 94597 | 21164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| SAMRA, SANDY<br>4327 SAN JUAN AVE<br>FREMONT, CA 94536-4735 | 21165 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liburd, Theresa<br>8812 S. Crescent Drive<br>Miramar, FL 33025 | 21166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.70 | | | | | $35.70 |
| Smith, Rutherford<br>4500 Crestwood Way<br>Sacramento, CA 95822 | 21167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Choi, David<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 21168 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.65 | | | | | $98.65 |
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21169 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Hammermeister, Kristen N.<br>2915 Lomina Ave.<br>Long Beach, CA 90815 | 21170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Dagley, June<br>10171 Ludwig St.<br>Villa Park, CA 92861 | 21171 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| 24 Hour Arvada, LLLP<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21172 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bohrer, George Raymond<br>7782 Paseo La Jolla<br>Carlsbad, CA 92009 | 21173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $377.00 | | | | | $377.00 |
| Chamberlain, Michael<br>2373 N Comstock Street<br>Orange, CA 92865 | 21174 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Kwek, Crisetta<br>31523 Silvertide dr<br>Union City, CA 94587-6009 | 21175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Luong, Anne<br>2530 Berryessa Rd. #218<br>San Jose, CA 95132 | 21176 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $305.00 | | | | | $305.00 |
| Sheiman, Aubry Anne<br>13527 Leadwell St, Unit A<br>Van Nuys, CA 91405 | 21177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byun, Hae Rie Jessica<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21178 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $24.25 | | | | | $24.25 |
| camacho, suzzana<br>811 Pecan Circle<br>Orland, CA 95963 | 21179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hsiao, Jevon<br>2356 Cantalise Drive<br>Dublin, CA 94568 | 21180 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Denkler, Megan<br>1066 Cinnamon Lane<br>Corona , CA  92882 | 21181 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| GONZALEZ, KARINA<br>91167 CIELO CT<br>MECCA, CA 92254 | 21182 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Bach, David<br>63 Fallwind Circle<br>Sacramento, CA 95831-4601 | 21183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Saiyed, Zawwar<br>PO Box 16861<br>Irvine, CA 92623 | 21184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| ROBINSON, ROBERT<br>15342 HAWTHORNE BLVD SUITE 410<br>LAWNDALE, CA 90260 | 21185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fong Law, Sin Hing<br>1663 45th Avenue<br>San Francisco, CA 94122 | 21186 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hwang, Tzong-Yueh<br>12829 Alconbury St<br>Cerritos, CA 90703 | 21187 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Halabian, Saman<br>20351 East Main Street<br>Riverside, CA 92507 | 21188 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Reed, Rodney<br>7601 Halliday Ave<br>Oakland, CA 94605 | 21189 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Zeff, Sheri<br>14 Vista Alegre Court<br>Sacramento, CA 95831 | 21190 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,224.00 | | | | | $1,224.00 |
| Westmar I DFW, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21191 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Parson, Hyang<br>6123 George Baylor Dr.<br>Centreville, VA 20121 | 21192 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21193 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villegas, Jose<br>659 Stage Coach Dr<br>Lathrop, CA 95330 | 21194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| CAMPOS, ESTEBAN<br>1232 F STREET<br>SACRAMENTO, CA 95814 | 21195 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Ewig, Greg<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 21196 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.48 | | | | | $78.48 |
| Gonzalez, Samuel<br>91167 Cielo Ct<br>Mecca, CA 92254 | 21197 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mass, Jessica<br>7392 S. Canyon Centre Pkwy Unit 4<br>Salt Lake City, UT 84121 | 21198 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $5,087.00 | | | $0.00 | | $5,087.00 |
| Cimino, Diana<br>933 Balboa Ave<br>Laguna Beach, CA 92651 | 21199 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Batong Bacal, Enrico (Eric)<br>361 Skander Lane<br>Pleasant Hill, CA 94523 | 21200 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Duran, Sandra K<br>681 Agate Avenue<br>Manteca, CA 95336 | 21201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Pamela<br>11935 Adenmoor Ave<br>Downey, CA 90242 | 21202 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Rodriguez, Erick<br>445 E. 3rd street #308<br>Long Beach, CA 90802 | 21203 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zuleta Maya, Sebastian<br>1901 12th St. Apt. B<br>Santa Monica, CA 90404 | 21204 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Shiferaw, Selamawit<br>101 West Weddell Drive. Apt 207<br>Sunnyvale, CA 94089 | 21205 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Eison, Samuel<br>5171 Lindell Rd Unit 206<br>Las Vegas, NV 89118 | 21206 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Flores, Karen Suzanne<br>2961 San Francisco Ave<br>Long Beach, CA 90806 | 21207 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,757.67 | | | | | $1,757.67 |
| Caldwell, Steven<br>1402 NE 34th St Apt. A<br>Oakland Park, FL 33334 | 21208 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | $0.00 | $0.00 | $0.00 | | $25,000.00 |
| Orozco, Frank L<br>15930 Stanmort St<br>Whitter, CA 90603 | 21209 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simon-Hobbs, Bertha<br>5835 Fair Forest Dr.<br>Houston, TX 77088 | 21210 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stewart, Otalia<br>3692 Old Archivald Ranch RD.<br>Ontario, CA 91761<br>Canada | 21211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Martin, William<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 21212 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,930.00 | | | | $3,930.00 |
| Colgan, Brendan<br>1815 SW 16th Ave<br>Apt 301<br>Portland, OR 97201 | 21213 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,823.90 | | | | | $1,823.90 |
| Hashimoto, Skye<br>1439 Ala Amoamo St<br>Honolulu, HI 96819-1708 | 21214 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rehe, Stephanie<br>11860 Cardinal Ct.<br>Loma Linda, CA 92354 | 21215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Eguia , Andria<br>536 41st Street, APT 28<br>Oakland, CA  94609 | 21216 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $413.00 | | | | | $413.00 |
| Donnelly, Nicole<br>9669 SE King Way<br>Happy Valley, OR 97086 | 21217 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| HUAMAI...LANI, LLC<br>CADES SCHUTTE LLP<br>THEODORE D.C. YOUNG, ESQ.<br>1000 BISHOP STREET, SUITE 1200<br>HONOLULU, HI 96813 | 21218 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| YANG, SHU-TING<br>12829 ALCONBURY ST<br>CERRITOS, CA 90703 | 21219 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Town, Andrea<br>11650 S Shannan St<br>Apt 1512<br>Olathe, KS 66062 | 21220 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.01 | | | | | $108.01 |
| Enright, Stephanie<br>6511 Third street<br>San Francisco , CA 94124 | 21221 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Islam, Asma<br>17634 Wren Drive<br>Canyon Country, CA 91387 | 21222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Hailey, Tyler B.<br>1330 SE 67th Ave<br>Hillsboro, OR 97123 | 21223 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westmar II, LP<br>Steven L. Bryson<br>Law Office of Steven L. Bryson<br>11150 W. Olympic Blvd., Ste 1120<br>Los Angeles, CA 90064 | 21224 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Les Mills United States Trading, Inc<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>Terminus 200<br>3333 Piedmont Road, NE, Suite 2500<br>Atlanta, GA 30305 | 21225 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Citi, Rocky T<br>926 22nd St<br>Apt#22<br>Sacramento, CA 95816 | 21226 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Evand , Ted<br>1358 Felipe<br>San Clemente, CA 92673 | 21227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Lira, Antonio  R.<br>459 W. Stonehurst St<br>Altadena, CA 91001 | 21228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Petty, Holly L<br>4504 Abelia Dr<br>Austin, TX 78727 | 21229 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.97 | | | | | $74.97 |
| Powell, Donnell<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21230 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosses, Stacy<br>4455 49th St Apt E<br>San Diego, CA 92115 | 21231 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yaacoubian, Patil<br>3402 Conata Street<br>Duarte, CA 91010 | 21232 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bement, Debra<br>PO Box 232826<br>Encinitas, CA 92023 | 21233 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11.80 | | | | | $11.80 |
| Mengis, Jennifer<br>5313 Grand Lake Street<br>Bellaire, TX 77401 | 21234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,575.00 | | | | | $1,575.00 |
| Cannon, Robert Dwain<br>1113 Hilton Drive<br>Mansfield, TX 76063 | 21235 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,278.79 | | | | | $3,278.79 |
| Edington, Terry<br>3409 66th Ave Apt B<br>Oakland, CA 94605 | 21236 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Alden, Jennifer<br>175 S Ventura Ave #303<br>Ventura, CA 93001 | 21237 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pak, Sang Mi<br>9646 Eagle Ridge Drive<br>Bethesda, MD 20817 | 21238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $137.52 | | | | | $137.52 |
| VUONG, NGOC<br>PO BOX 2282<br>GARDEN GROVE, CA 92842 | 21239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| Clay, Morgan<br>2750 E. OAK HILL DR. UNIT 32<br>Ontario, CA 91761 | 21240 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $759.00 | | | | | $759.00 |
| Webster, Chandrielle Mae<br>9942 S Electra Ln<br>Sandy, UT 84094 | 21241 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $304.50 | | | | | $304.50 |
| Fox, Alex T<br>337 Laurel Rd<br>Boyertown, PA 19512 | 21242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Hovda, Earl<br>646 James Lane<br>Reno, NV 89503 | 21243 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21244 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,921,421.84 | | | | | $1,921,421.84 |
| McGaffin, Roger D<br>9202 Cymbal Court<br>Houston, TX 77040 | 21245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| COLPITTS, YOKO<br>917 - 12TH AVE. E.<br>SEATTLE, WA 98102-4515 | 21246 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,729.45 | | | | $1,729.45 |
| Bloch Schoolhouse LLC<br>Darren Bloch<br>1200 112th Ave. NE, #A101<br>Bellevue, WA 98004 | 21247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wade, Kayde<br>1710 W. Hillcrest Dr., Apartment 13<br>Newbury Park, CA 91320 | 21248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.90 | | | | | $115.90 |
| East Texas Canopy Inc<br>11221 CR 2130<br>PO Box 1439<br>Whitehouse, TX 75791 | 21249 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $16,234.75 | | | | | $16,234.75 |
| Jones, Kathy<br>7561 Collingwood Street<br>Sacramento, CA 95822 | 21250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roddriguez, Maria<br>63 Heather Dr.<br>San Pablo, CA 94806 | 21251 | 10/4/2020 | RS FIT CA LLC | $100.00 | | | | | $100.00 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21252 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carcamo, Vanessa 10366 Hole Ave Riverside, CA 92505 | 21253 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Wei, Baron | 21254 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Stephanie 2509 Hillary Trail Mansfield, TX 76063 | 21255 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bibbs, Mackinzie 2327 Cedar Ave #4 Long Beach, CA 90806 | 21256 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Gann, Shannon 424 Mistletoe St Vista, CA 92083 | 21257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Shanley, Kathleen Law Offices Rosemarie Arnold 1386 Palisade Avenue Fort Lee, NJ 07024 | 21258 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Samra, Jeff 4327 San  Juan Ave Fremont, CA 94536-4735 | 21259 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucett, Francisco 21540 Lake Chabot Road Castro Valley, CA 94546 | 21260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Boyd, Danielle 16713 1/2 Ardmore Avenue Bellflower, CA 90706 | 21261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Diaz, Delilah 4600 Beechwood Street #56 Bakersfield, CA 93309 | 21262 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chau, Nga 9095 S Tolman Farms Cir Sandy, UT 84070 | 21263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Massot, Teo 14652 Spotted Sandpiper Blvd. Winter Garden, FL 34787 | 21264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mollard-Zimmerman, Erin S. 357 Sycamore Street Rahway, NJ 07065 | 21265 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,948.02 | | | | | $1,948.02 |
| Levecchio, Donna J 1706 Carmel Drive Plano, TX 75075 | 21266 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| DONNELLY, RYAN 9669 SE KING WAY HAPPY VALLEY, OR 97086 | 21267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kraemer, Jeff 12105 SW Tremont Street Portland, OR 97225 | 21268 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loo, William<br>1707 W Randall Way<br>West Covina, CA 91790 | 21269 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Blackwell, Sandra<br>1466 N. Clybourn Avenue<br>Burbank, CA 91505 | 21270 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $430.00 | | | | $430.00 |
| Sykes, Barbara<br>5308 Marsh Creek Dr.<br>Austin, TX 78759 | 21271 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $984.00 | | | | | $984.00 |
| Lira, Fernando E.<br>459 W.Stonehurst St.<br>Altadena, CA 91001 | 21272 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| King, Charles<br>2032 Pelham Drivel<br>Norman , OK 73071 | 21273 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Montano, Eric<br>4905 N Crescent St<br>San Bernardino, CA 92407 | 21274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MGP XI Ballinger, LLC, a Delaware limited liability company as<br>Transferee of BHF, a California limit<br>c/o Melone Geier Partners<br>Attn: Gabriela Parcella<br>Lease Administration, Unit #725-020<br>425 California Street, 10th Floor<br>San Francisco, CA 94104-2113 | 21275 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $756,421.71 | | | | | $756,421.71 |
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21277 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Bulpin, Richard W<br>22118 4th Ave SE<br>Bothell, WA 98021 | 21278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | $274.96 | | | | $374.94 |
| Lee, Angela<br>20535 Victor St.<br>Torrance, CA 90503 | 21279 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Bagnas, Emma Semper<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bae, Young<br>430 Calle Cabezal<br>Morgan Hill, CA 95037 | 21281 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $1,998.00 | | | | | $1,998.00 |
| Onsum, David<br>1700 Ashe Road #12<br>Bakersfield, CA 93309 | 21282 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, David Miles<br>Miles and Kym Franklin<br>3209 Chalice Well Drive<br>Pflugerville,, TX 78660 | 21283 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $181.80 | | | | | $181.80 |
| Lee, Sangeun<br>17800 Colima Rd Apt 86<br>Rowland Heights, CA 91748 | 21284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Bagnas, Marilyn Ingles<br>10692 Carver Drive<br>Cupertino, CA 95014 | 21285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Steinhagen, James<br>Steinhagen<br>253 Borrego Drive<br>Henderson, NV 89074 | 21286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rodgers, Kashira<br>3150 E Ave Q4<br>Palmdale, CA 93550 | 21287 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Pacheco, Diana<br>8891 Sunrise Lakes Blvd<br>210<br>Sunrise, FL 33322 | 21288 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,224.00 | | | | | $4,224.00 |
| Myers , Keegan<br>PO Box 555 NE Forest Ln<br>Cascade Locks, OR  97014 | 21289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $919.96 | | | | | $919.96 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street<br>Apt. 722<br>Miami, FL 33142 | 21290 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sharrock, Julia<br>3183 Wilshire Blvd<br>Unit 201<br>Los Angeles, CA 90010 | 21291 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $656.00 | | | | | $656.00 |
| Ross, Robert<br>5201 Bascule Ave<br>Woodland Hills, CA 91364 | 21292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Friary, Ann L<br>2251 N Rampart Blvd #303<br>Las Vegas, NV 89128 | 21293 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| WRI West Gate South, L.P.<br>Weingarten Realty Investors<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21294 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $614,353.38 | | | | | $614,353.38 |
| Bader, Kevin<br>1336 Felicita Lane<br>Escondido, CA 92029 | 21295 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,274.99 | | | | | $3,274.99 |
| Smith, Lillian A<br>5702 Everhart Manor Ln<br>Katy, TX 77494 | 21296 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jagannathan, Sridevi<br>265 Fairchild Drive<br>Mountain View, CA 94043 | 21297 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21298 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Falkner, Shelley<br>22225 93rd Ave So<br>Kent, WA 98031 | 21299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $549.98 | | | | $549.98 |
| A'bell, Madeleine<br>PO Box 232826<br>Encinitas, CA 92023 | 21300 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.95 | | | | | $39.95 |
| Cook , Kristine<br>923 Blue Ridge Dr<br>Annapolis, MD  21409 | 21301 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Mushegain, Lynne<br>7208 Chino Ave<br>Ontario, CA 91761 | 21302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,790.99 | | | | | $1,790.99 |
| Mikolas, Doug<br>37093 Richardson Gap Road<br>Scio, OR 97374 | 21303 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Turant, Caitlyn<br>170 North Lakeside Drive<br>Piscataway, NJ 08854 | 21304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| RU Rainbow Blvd Las Vegas NV, LLC<br>Goe Forsythe & Hodges LLP<br>Marc C. Forsythe, Attorney<br>18101 Von Karman Avenue<br>Suite 1200<br>Irvine, CA 92612 | 21305 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $948,541.92 | | | | | $948,541.92 |
| Korsunsky, Alla<br>414 Ave N Apt 4B<br>Brooklyn, NY 11230 | 21306 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 21307 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Rogers, Kristine<br>4105 Fairbanks Ct<br>Irving, TX 75062 | 21308 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Arbiso, Dayna<br>19701 Crestknoll Dr.<br>Yorba Linda, CA 92886 | 21309 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,694.94 | | | | $2,694.94 |
| WIKER, THOMAS<br>32851 SAN JUAN CT.<br>TEMECULA, CA 92592 | 21310 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Karra, Shyaam<br>6847 Haskell Avenue<br>Unit 7<br>Van Nuys, CA  91406 | 21311 | 10/4/2020 | 24 New York LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ngo, Nicole<br>1223 20th Street<br>Apt 303<br>Santa Monica, CA 90404 | 21312 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $51.79 | | | | $51.79 |
| BRIGGS, CARLENE A<br>5225 PARAGON STREET<br>ROCKLIN, CA 95677 | 21313 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $373.41 | | | | | $373.41 |
| Pineda, Oscar A.<br>25 W. Olsen Rd. #80<br>Thousand Oaks, CA 91360 | 21314 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LOVELESS, JAMES DANIEL<br>13808 BATES ASTON ROAD<br>HASLET, TX 76052 | 21315 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| VANN REALTY CO. on behalf of CRICQ Plantation Trust<br>9290 W. Dodge Rd., Suite 102<br>OMAHA, NE 68114 | 21316 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA  92069 | 21317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| lucatero, janiri<br>18252 MCCAULEY ST<br>FONTANA, CA 92335 | 21318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhargava, Rohan<br>1217 Hawk Feather Trl<br>Leander, TX 78641 | 21319 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,264.00 | | | | | $3,264.00 |
| McFarlane, Virginia<br>6376 Rancho Mission Road<br>Unit 412<br>San Diego, CA 92108 | 21320 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sharples, Stacy<br>246-12 135TH AVE<br>ROSEDALE, NY 11422 | 21321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $43.06 | | | | | $43.06 |
| Pederson, Melissa<br>3290 W 19th Ave<br>Denver, CO 80204 | 21322 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Williams, Jessica<br>Stephen M. Fishback<br>Daniel L. Keller<br>Dan C. Bolton<br>28720 Canwood St., Ste 200<br>Agoura Hills, CA 91301 | 21323 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Goren, Yoav<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21324 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.00 | | | | $858.00 |
| TARVER, JEROME EDWARD<br>4423 WEST SLAUSON AVENUE<br>WINDSOR HILLS, CA 90043 | 21325 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Davidson, Mariam<br>34180 Siward Drive<br>Fremont, CA 94555 | 21326 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, Yawen<br>981 Mooney Dr<br>Monterey Park, CA 91755 | 21327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley , CA 94941 | 21328 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Trishen<br>1314 11th St<br>Manhattan Beach, CA 90266 | 21329 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Senterfitt, Judy<br>9608 Pebble Beach Drive<br>Santee, CA 92071 | 21330 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Storms, Kevin<br>121 Alamo Ranch Rd<br>Alamo, CA 94507 | 21331 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Mayfield, Robert S<br>2055 W Robin Way<br>West Jordan, UT 84084 | 21332 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Broadnax, Tommy<br>386 Beautycrest Ct.<br>Dallas, TX 75217 | 21333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Strodtman, Justin M<br>42-12 28th St 29C<br>Long Island City, NY 11101 | 21334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Stephen<br>112 Avenida Lucia<br>San Clemente, CA 92673 | 21335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| RUIZ, CESARIO<br>95650 STONEMOSS AVE<br>DELHI, CA 95315 | 21336 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lavarias, Romeo  Balagtas<br>1700 SW 78th Avenue, Apt 311<br>Plantation, FL 33324 | 21337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Richards, Heather<br>6681 Cherry Creek Drive<br>Parker, CO 80134 | 21338 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $417.92 | | | | | $417.92 |
| Blanc, Nancy E<br>118 Gentry Circle<br>Vacaville, CA 95687 | 21339 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Goren, Yahli<br>Yoav Goren<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21340 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | $41.99 | | | | $83.98 |
| Davis, Murphy<br>11935 Adenmoor Ave<br>Fairfield, CA 94533 | 21341 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kitaygorodskaya, Vera<br>525 Ocean Parkway<br>Apt 3B<br>Brooklyn, NY 11218 | 21342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $212.52 | | | | $212.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21343 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sandoval, Joseph<br>12091 Pearce Ave<br>Garden Grove, CA 92843 | 21344 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Hansen, Gordon J.<br>6113 So. Dee PArk Dr.<br>Taylorsville, UT 84129 | 21345 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,134.00 | | | | | $1,134.00 |
| Henry, Denise<br>526 W Ventura St.<br>Altadena,, CA 91001 | 21346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| R.J. Allen, Inc.<br>c/o Thomas M. Padian<br>Lanak & Hanna, P.C.<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 21347 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,727.00 | | $0.00 | | | $12,727.00 |
| FLEURANT, STEVEN<br>5695 HIGH MEADOW PLACE<br>ALTA LOMA, CA 91737 | 21348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ghanem, John Paul<br>Arnoldo Casillas, Esq.<br>CASILLAS & ASSOCIATES<br>3777 Long Beach Blvd., Third Floor<br>Long Beach, CA 90807 | 21349 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Beauvoir, Fekier<br>117 PO Box<br>Spring Valley, NY 10977 | 21350 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Wakatake, Edward Etsuo<br>25502 157 AVE SE<br>Covington,, WA 98042 | 21351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| FLORES, BENJAMIN R<br>1524 REGENT ST, APT 2<br>REDWOOD CITY, CA 94061 | 21352 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,177.00 | | | | | $1,177.00 |
| Pogoriler, Eve<br>2598 S Johnson Ct.<br>Lakewood, CO 80227 | 21353 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Kary, Gabrielle Elektra<br>11439 Ptarmigan Dr. Unit A<br>Austin, TX 78758 | 21354 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Antalek, Melissa  Frontino<br>16051 Augusta Dr<br>Chino Hills, CA 91709 | 21355 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| AL-Ramahy, Muneer<br>12108 Freeway Pl<br>Everett , WA 98208 | 21356 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Lina<br>8355 Halford St.<br>San Gabriel, CA 91775 | 21357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,800.00 | | | | | $2,800.00 |
| Nguyen, Kim<br>4312 Jenkins Drive<br>Plano, TX 75021 | 21358 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| RUFFIN, LAURA<br>3890 CARDINAL TERRACE<br>FREMONT, CA 94555 | 21359 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Medina, Magda<br>631 W. Hill Ave<br>Fullerton, CA 92832 | 21360 | 10/1/2020 | 24 Hour Holdings II LLC | $4,253.16 | | | | | $4,253.16 |
| Alony, Arieh<br>2 Willowbrook<br>Irvine, CA 92604 | 21361 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $955.00 | | | | $955.00 |
| Mills, Linda S<br>6348 S Quail St<br>Littleton, CO 80127 | 21362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.41 | | | | | $51.41 |
| Abnoosi, Tadeh<br>10620 Plainview Ave Unit 19<br>Tujunga, CA 91042 | 21363 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| 24 Salem Partners, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21364 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $423,343.41 | | | | | $423,343.41 |
| Lovegren, Curtis  Lee<br>1411 9th Street<br>Manhattan Beach, CA 90266 | 21365 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| ACE American Insurance Company, on its own behalf and on behalf of all the Ace Companies<br>Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 21366 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Singh, Prakash<br>10484 investment circle Apt 42<br>Rancho Cordova, CA 95670 | 21367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Goodson, Nancy Elizabeth<br>23004 Fonthill Ave<br>Torrance, CA 90505 | 21368 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | $0.00 | | | $240.00 |
| RAZI, JODY<br>PO BOX 140335<br>Denver, CO 80214 | 21369 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $58.80 | | | | | $58.80 |
| Tramontana, Suzanne<br>360 Allaire Ave.<br>Leonia, NJ 07605 | 21370 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $9,182.52 | | | | | $9,182.52 |
| Sirbu, Gregory Justin<br>2106 Rockefeller Lane, Unit E<br>Redondo Beach, CA 90278 | 21371 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies Duane Morris LLP Wendy M. Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 21372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Apodaca, Jeff 7323 Las Brisas Ct. Carlsbad, CA 92009 | 21373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Youngblood, Kateenya V. P.O. Box 160402 Miami , FL 33116 | 21374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia, Maria 13247 Foothill Blvd Apt 5105 Rancho Cucamonga, CA 91739 | 21375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.90 | | | | | $567.90 |
| Huizar, Cristina 82900 Rustic Valley Dr. Indio, CA 92203 | 21376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Lopez, Monica 4360 Victoria Ave Union City, CA 94587 | 21377 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bryan, Marna K. 22118 4th Ave SE Bothell, WA 98021 | 21378 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $336.60 | | | | $336.60 |
| Case, Ari 6941 Hessler Avenue Arverne, NY 11692 | 21379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.94 | | | | | $104.94 |
| Henry, Patricia 928 Station Way Huntington Station , NY 11746 | 21380 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,586.71 | | | | | $1,586.71 |
| Burke-Glennon, Jenna 33 Elysian Ave Apt #2 Nyack, NY 10960 | 21381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Rasmussen, Randy 765 10th St Lake Oswego, OR 97034 | 21382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ramirez, Bryan P 210 H Street Apt. A1 Chula Vista, CA 91910 | 21383 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Grinblat, Michael Law Offices of Michael Grinblat 10 East 39th Street, 12th Floor New York, NY 10016 | 21384 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| City of Murphy Texas 206 N. Murphy Road Murphy, TX 75094 | 21385 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,226.16 | | | | | $1,226.16 |
| Monette, Eddie 1624 N. Coast Highway 101 SPC-30 Encinitas, CA 92024-1041 | 21386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Shiquita 2363 108th Avenue Oakland , CA 94603 | 21387 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Sebastian 5940 Riverbank Circle Stockton, CA 95219 | 21388 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | $0.00 | | $333.00 |
| Mai, Michael 2815 Montella Ave Hacienda Heights, CA 91745 | 21389 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bowen, Chris 15708 Ojai Rd Santa Paula, CA 93060 | 21390 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Chang, Rachel 362 Ralcam Place Costa Mesa, CA 92627 | 21391 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Mancarti, Gail 2225 Meer Way Sacramento, CA 95822 | 21392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Munar, Shirlnella 380 Naglee Ave San Francisco, CA 94112 | 21393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Urie, Darren 5303 Atascocita Rd Apt 322 Humble, TX 77346 | 21394 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Aguilar, Violeta E 18737 vanowen st Reseda, CA 91335 | 21395 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Wilson, Kennard B. 567 Head Street San Francisco, CA 94132 | 21396 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Jolly, Justin 1612 Wind Star Way Fort Worth , TX 76108 | 21397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| Thiel-Klare, Karina 6515 N Amherst St Portland, OR 97203 | 21398 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $76.04 | | | | | $76.04 |
| Peacock, Elizabeth M. 922 Alkire Court Golden, CO 80401 | 21399 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $312.49 | | | | | $312.49 |
| Baltz, Robert 3755 Terstena Pl Apt 176 Santa Clara, CA 95051 | 21400 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $946.00 | | | | $946.00 |
| Ablov, Sergey 1350 East 5th Street Apt.3M Brooklyn, NY 11230-4669 | 21401 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Russo, Christine 21324 Nashville Street Chatsworth, CA  91311 | 21402 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wachowicz, Darek 507 Pine Bluff Dr. Friendswood, TX 77546 | 21403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.13 | | | | | $94.13 |
| Mansukhani, Aashna 5211 Demarcus Blvd Apt 269 Dublin, CA 94568 | 21404 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Villareal, Brandy 19107 Plum Bough Ct Houston, TX 77084 | 21405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| The Retail Property Trust Simon Property Group - Bankruptcy 225 West Washington Street Indianapolis, IN 46204 | 21406 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Dewey, Andrew  Gardner 4817 Algonquin Court San Diego, CA 92130 | 21407 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Tautiva, Flor 122 East Harding Street Orlando, FL 32806 | 21408 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Banfield, Larry 1208 Lindell Dr Walnut Creek, CA 94596 | 21409 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| CARRENO, NITA M 286 ASH AVE CHULA VISTA, CA 91910 | 21410 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| McAuliffe, Kevin 19457 Olson Ave. Lake Oswego, OR 97034 | 21411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,114.88 | | | | | $12,114.88 |
| Hashimoto, Mike M. PO Box 1474 Wilsonville, OR 97070 | 21412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Lambie, Robert 1414 SW 3rd Avenue #2404 Portland, OR 97201 | 21413 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Rahabi, Joseph 1227 Avenue Y Brooklyn, NY 11235 | 21414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.20 | | | | | $305.20 |
| Levine, Stephen 2274 Sierra Blvd., Apt. a Sacramento, CA 95825 | 21415 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $497.00 | | | | | $497.00 |
| Le, Thinh Minh 3721 South Parton Street Santa Ana, CA 92707 | 21416 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bent, Maureen 170 North Lakeside Drive Piscataway, NJ 08843 | 21417 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.36 | | | | | $124.36 |
| APPLEGATE, JENNIFER 1157 GREENHILLS ROAD SACRAMENTO, CA 95864 | 21418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,065.00 | | | | | $1,065.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (Nava,Houman,Soheil)Ighani+Shahin Moslehi 2807 Prairie CT Wylie, TX    75098 | 21419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Ameral, Donald P.O. Box 1572 Rohnert Park, CA 94927 | 21420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bedney, Niesha  J 3300 D Street SE Washington, DC 20019 | 21421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | $0.00 | | | $103.98 |
| Rojas, Rafael 2715 Tigertail Av, Ap 201 Miami, FL 33133 | 21422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.00 | | | | $299.00 |
| Rakhshandeh, Negar 144 Arbuckle Ave Folsom, CA 95630 | 21423 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Steuer, Brigitte 502 Erbes Road Thousand Oaks, CA 91362 | 21424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.99 | | | | $399.99 |
| Jennings, Tammy 118 Caroline Ln Gilroy, CA 95020 | 21425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Isaacs, Alan 41 Delmar St San Francisco, CA 94117 | 21426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,304.00 | | | | | $2,304.00 |
| Haeseker, Steve 812 NW 41st St Vancouver, WA 98660 | 21427 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,040.00 | | | | | $1,040.00 |
| Gopinath, Manu 10 Durango Ct Aliso Viejo, CA 92656 | 21428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| JONES, APRIL 10805 NE FREMONT ST PORTLAND, OR 97220 | 21429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| BOWEN, PETER 15708 OJAI RD SANTA PAULA, CA 93060 | 21430 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tran, Thanh 2006 E Union St, Apt 2 Seattle, WA 98122 | 21431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $783.90 | | $0.00 | | | $783.90 |
| Washington County 155 N 1st Ave Suite 130 Hillsboro, OR 97124 | 21432 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Du, Yuzhang 13818 Cherry Hollow Ln Houston, TX 77082 | 21433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Stein, Pamela 4296 24th Street #4 San Francisco, CA 94114 | 21434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grekov, Tim<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Loveless, Wendy<br>7338 Santa Elise Circle<br>Buena Park, CA 90620 | 21436 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tramontana, James<br>360 Allaire Ave.<br>Leonia, NJ 07605 | 21437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $8,293.20 | | | | | $8,293.20 |
| Bohrer, Margaret D<br>7782 Paseo La Jolla<br>Carlsbad, CA 92009 | 21438 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $493.00 | | | | | $493.00 |
| Raymond Construction Co., Inc.<br>Attn: Tammy Dailey<br>3100 Research Drive, Ste 100<br>Richardson, TX 75082 | 21439 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,521,936.00 | | $0.00 | | | $1,521,936.00 |
| Sabat, Mary<br>2355 East 12th Street<br>Apt. 4W<br>Brooklyn, NY 11229 | 21440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| DINH, HANH<br>6653 FRIENDSWAY DR<br>FORT WORTH, TX 76137 | 21441 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $324.74 | | | | | $324.74 |
| TKG Nordhoff-Tampa Plaza, LLC<br>McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>c/o David Primack, Esq.<br>300 Delaware Ave., Suite 770<br>Wilmington, DE 19801 | 21442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| RPAI Lakewood, LLC<br>Connolly Gallagher LLP<br>Kelly M. Conlan, Esq.<br>1201 N Market Street, 20th Floor<br>Wilmington, DE 19801 | 21443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $472,505.47 | | | | | $472,505.47 |
| Goldsmith, Charles I<br>340 20th Street<br>Santa Monica, CA 90402 | 21444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,315.80 | | | | $1,315.80 |
| Zangakis, Helene<br>747 Jane Drive<br>Manahawkin, NJ 08050 | 21445 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $790.00 | | | | | $790.00 |
| Kweller, Josh<br>336 Harrison St.<br>Denver, CO 80206 | 21446 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| FRANCO, NATALIA<br>83-74 TALBOT ST, APT 3A<br>KEW GARDENS, NY 11415 | 21447 | 10/1/2020 | 24 New York LLC | | $1,425.00 | | | | $1,425.00 |
| Leal, Mayra<br>1865 Rice Canyon Rd.<br>Fallbrook, CA 92028 | 21448 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davies, Douglas Rolf<br>3605 W. HIDDEN LANE #106<br>R.H.E, CA 90274 | 21449 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $657.88 | | | | | $657.88 |
| Donovan, Brian R<br>580 Vernon Street<br>Unit 15<br>Oakland, CA 94610 | 21450 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,155.75 | | | $0.00 | | $1,155.75 |
| FIRE SAFE PROTECTION SERVICES, LP<br>1815 SHERWOOD FOREST<br>HOUSTON, TX 77043 | 21451 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,649.50 | | $0.00 | | | $9,649.50 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21452 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $809,339.38 | | | | | $809,339.38 |
| Shah, Dina<br>37 Evergreeen Drive<br>North Caldwell, NJ 07006 | 21453 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $246.84 | | | | $246.84 |
| Paddock, Jeff<br>922 Alkire Ct<br>Golden, CO 80401 | 21454 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Karayev, Dovran<br>6111 Winsome Ln, Apt 8<br>Houston, TX 77057 | 21455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.65 | | | | | $133.65 |
| Walbridge, James F<br>2233 Hale Drive<br>Burlingame, CA 94010 | 21456 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,362.48 | | | | | $1,362.48 |
| Hart, Sara<br>1726 Champa St.<br>Apt 5F<br>Denver, CO 80202 | 21457 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $59.52 | | | | | $59.52 |
| Duenes, Mr. John<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21458 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,300.00 | | | | | $1,300.00 |
| Mai, Ho Shen<br>2815 Montellano Ave<br>Hacienda Heights, CA 91745 | 21459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ando, Tatsuo<br>534 Brosnan Court<br>South San Francisco, CA 94080 | 21460 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Duenes, Mr John L<br>28771 Via Los Arboles<br>San Juan Capistrano, CA 92675 | 21461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Yun, Sun Young<br>7434 Kyle Court<br>West Hills, CA 91307 | 21462 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Samoletov, Vladimir<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUN WEST PLUMBING ATTN: HEDDA EVANS 9889 HIBERT ST. SUITE D SAN DIEGO, CA 92131 | 21464 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,357.39 | | | | | $1,357.39 |
| Nkwuo, Starr F 2000 Monterey Hwy Apt 340 San Jose, CA 95112 | 21465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Shih, May 13036 Cheju Circle Eastvale, CA 92880 | 21466 | 10/1/2020 | RS FIT CA LLC | | $800.00 | | | | $800.00 |
| WIRTH, MICHAEL 184 RUSSELL RD OAKDALE, NY 11769 | 21467 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $245.60 | | | | | $245.60 |
| Sanders, John W 10420 Holly Grove Dr Fort Worth, TX 76108-3745 | 21468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| PPR Redmond Adjacent LLC Phillip W. Nelson Holland & Knight LLP 150 N. Riverside Plaza, Suite 2700 Chicago, IL 60606 | 21469 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $319,240.21 | | | | | $319,240.21 |
| Berger, Gian 7356 Juncus Court San Diego, CA 92129 | 21470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Itata, Itata 1720 Morning Dove Aubrey, TX 76227 | 21471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Calton-Cummings, Melanie A 14740 Munich Ave Parker, CO 80134 | 21472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.95 | | | | | $179.95 |
| Patel, Girish C 1314 11th St Manhattan Beach , Ca  90266 | 21473 | 10/4/2020 | 24 Hour Fitness United States, Inc. | | $49.00 | | | | $49.00 |
| Richelieu, Carole R 623 Inuwai Place Honolulu, HI 96825 | 21474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Johnson, Loren 907 24th St Oakland, CA 94607 | 21475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| Lee, Suk 17785 W. 59th Dr. Golden, CO 80403 | 21476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Ramanathan, Govindaraj 23973 NE 101st Pl Redmond, WA 98053 | 21477 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Baggett, Jheri 2613 Cascade Cove Drive Little Elm, TX  75068 | 21478 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tong, Leasha<br>1027 N. Lido Street<br>Anaheim, CA 92801 | 21479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, RENE<br>14562 E. REIS ST.<br>WHITTIER, CA 90604 | 21480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.00 | | | | | $111.00 |
| Thompson, Alexandra Nicole<br>4639 West Avenue J4<br>Lancaster, CA  93536 | 21481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Ridore, Evald M.<br>2030 Dracena Drive Apt 31<br>Los Angeles, CA  90027 | 21482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.43 | | | | | $180.43 |
| Villegas, Miguel<br>18759 8th St<br>Bloomington, CA 92316 | 21483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Craven, Mitch<br>207 Devia Drive<br>Newbury Park, CA 91320 | 21484 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Escolastico, Mary<br>85-02 139th street Apt 6A<br>Briarwood, NY 11435 | 21485 | 10/1/2020 | 24 New York LLC | $1,387.99 | | | | | $1,387.99 |
| White, Donna<br>253 Clark Blvd.<br>Massapequa Park, NY 11762-2824 | 21486 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $710.76 | | | | | $710.76 |
| Bloch Schoolhouse LLC<br>Darren Bloch<br>Bloch Schoolhouse LLC<br>1200 112th Ave NE, #A101<br>Bellevue,, WA 98004 | 21487 | 10/1/2020 | RS FIT NW LLC | $348,677.73 | | | | | $348,677.73 |
| Lustig, Jason<br>945 Catalina Avenue<br>Seal Beach, CA 90740 | 21488 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| OB Frank Properties, LLC<br>Schweet Linde & Coulson, PLLC<br>Michael M. Sperry<br>575 South Michigan St.<br>Seattle, WA 98108 | 21489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wald, Sandy<br>41 Hillshire Drive<br>Lake Oswego, OR 97034 | 21490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bowman, Michael<br>17255 Pecos Drive<br>Splendora, TX 77372 | 21491 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Openano, Aurorazita T<br>26832 Basswood Ave.<br>Rancho Palos Verdes, CA 90275 | 21492 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 21493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Christopher 6104 Gold Spirit St. Eastvale, CA 92880 | 21494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| PEARSON, JOHN 46 SOUND CREST AVE NORTHPORT, NY 11768 | 21495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $614.50 | | | | | $614.50 |
| Huelsse, Matthias 8018 Pinot Noir Way Sacramento , CA 95829 | 21496 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $402.00 | | | | | $402.00 |
| Desikan, Kathleen Mary 8500 West Highway 71 #1831 Austin, TX 78735 | 21497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jain, Naresh 7741 Agate Beach Way Antelope, CA 95843-6036 | 21498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | | | $333.00 |
| Lewis, Julia 3670 Monica Ave Long Beach, CA 90808 | 21499 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,553.00 | | | | | $2,553.00 |
| ABM Parking Services Attn: Susan Kim 14201 Franklin Ave Tustin, CA 92780 | 21500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,347.67 | | | | | $6,347.67 |
| Faulconer, Leland 6404 Tralee Dr NW Olympia, WA 98502 | 21501 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Schultz, Angelique 4636 Mataro Drive San Diego, CA 92115 | 21502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.99 | | | | | $167.99 |
| Faiz, Mursal 36163 Fremont Blvd, Apt #55 Fremont, CA 94536 | 21503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yee, Dennis 2610 S. Buffalo Dr. Las Vegas, NV 89117 | 21504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | $0.00 | | $99.00 |
| Schulz, Daniel 2921 Calle Frontera San Clemente, CA 92673 | 21505 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $74.50 | | | | | $74.50 |
| Baldoz, Eligio 1510 Morton Street Apt A Alameda, CA 94501 | 21506 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marasco, Paul 127 W. Glen Road Denville, NY 07834 | 21507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.00 | | | | | $77.00 |
| Sept, Thwin 7214 Lyndhurst Village Ln Spring, TX 77379 | 21508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $999.84 | | | | | $999.84 |
| Tiedemann, Joseph S. 619 Maryland Street El Segundo, CA 90245-3116 | 21509 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $1,332.00 | | | | $1,332.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammermeister, Elaine 2915 Lomina Ave. Long Beach, CA 90815 | 21510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Pool, Julie Hines 1001 E California Ave Apt #17 Glendale, CA 91206 | 21511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| ROGERS, KYLE 7771 S SPRUCE ST CENTENNIAL, CO 80112 | 21512 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.59 | | | | | $104.59 |
| Angnos, Gregory 11002 SW Springwood Dr Tigard, OR 97223 | 21513 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $91.98 | | | | | $91.98 |
| Shu, Wei 50 Glasgow Circle Danville, LA 94526 | 21514 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Clemons 828 W. Plum St Compton, CA 90222 | 21515 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smith, Wesley E 8505 Tangleridge Drive Fort Worth, TX 76123 | 21516 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Ziliang 20617 Amhurst Dr Walnut, CA 91789 | 21517 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,850.00 | | | | | $1,850.00 |
| Long, Denise 513 N. Westside Drive El Cajon, CA 92020 | 21518 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $731.00 | | | | | $731.00 |
| ACS Solar, LLC c/o Pacific Power Renewables 12970 Earhart Ave., Ste. 110 Auburn, CA 95602 | 21519 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,934.50 | | | $0.00 | | $7,934.50 |
| Fowler, Hugh 236 Lake Wichita Drive Wylie, TX 75098 | 21520 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Thomas, Kelvin  L 9542 Hollow Creek Way Elk Grove, CA 95624 | 21521 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $21,323.52 | | | | | $21,323.52 |
| Diaz, Natalia Bradley/Grombacher, LLP 31365 Oak CRest Dr, Ste 240 Westlake Village, CA 91361 | 21522 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Bill 5912 Fairbairn Drive North Highlands, CA 95660 | 21523 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Dunn, Amy 2861 East Morgan Drive Holladay, UT 84124 | 21524 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $52.80 | | | | | $52.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE<br>#305<br>REDMOND, WA 98052 | 21525 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zheng, Yuan<br>7830 Serenity Falls Road<br>Eastvale, CA 92880-3395 | 21526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| JSW GREELEY, LLC<br>c/o Alan I. Nahmias<br>21860 Burbank Boulevard, Suite 360<br>Woodland Hills, CA  91367 | 21527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $832,936.22 | | | | | $832,936.22 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE<br>#305<br>REDMOND, WA 98052 | 21528 | 9/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Shelton, Keith<br>1275 Fairchild St<br>Las Vegas, NV 89110 | 21529 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Artiga, Runy<br>1270 E 18th Street Apt. 2h<br>Brooklyn, NY 11230 | 21530 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| Amezquita, Yolanda<br>21525 Banyan St<br>Hayward, CA 94541 | 21531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Heab, Eang<br>2780 Wilkey CT<br>San Jose, CA 95127-3940 | 21532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Bydlik, Stephen<br>235 W Passaic Street Apt D-12<br>Rochelle Park, NJ 07662 | 21533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Avrov, George<br>57 Douglas Drive<br>Towaco, NJ 07082 | 21534 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.41 | | | | | $153.41 |
| Bak, Charley<br>102 Woodcrest Lane<br>Aliso Viejo, CA 92656 | 21535 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Bhattacharya, Joy<br>2180 Goldenrod Ln<br>San Ramon, CA 94582 | 21536 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $100.00 | | | | $100.00 |
| Lin, Yunong<br>55 Iluna<br>Irvine, CA 92618 | 21537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Logan, Sean<br>12 Severn Ave.<br>Annapolis, MD 21403 | 21538 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,959.96 | | | $0.00 | | $1,959.96 |
| Jenkins, Greg<br>5025 Aspen Dr.<br>Bow Mar, CO 80123 | 21539 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,183.00 | | | | | $1,183.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napolitano, Frank<br>Samantha Bank, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21540 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Hernandez, Erika A<br>2220 Julian Ave<br>San Diego, CA 92113 | 21541 | 9/29/2020 | 24 Hour Fitness United States, Inc. | | $125.00 | | | | $125.00 |
| Soria, Sandra<br>24 Beryl Ct<br>Sacramento, CA 95834 | 21542 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gooden, Nadirah<br>2114 Chianti Drive<br>Santa Rosa, CA 95403 | 21543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| George, Tela R.<br>15829 Hart Street<br>Van Nuys, CA 91406 | 21544 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | $0.00 | | $1,200.00 |
| Knapke, Tammy<br>18201 E. Peakview Place<br>Aurora, CO 80016 | 21545 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Wong, William<br>1240 S Leland Ave<br>West Covina, CA 91790 | 21546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $220.43 | | | | | $220.43 |
| Locke, Cameron<br>6976 Hillstone Ct<br>Livermore, CA 94551 | 21547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Mercury TIC, LLC<br>Morgan L. Patterson, Esq.<br>Womble Bond Dickinson (US) LLP<br>1313 N. Market Street Suite 1200<br>Wilmington , Delaware 19801 | 21548 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dillard, Tiffany<br>3025 Sparrow street<br>Houston, TX 77051 | 21549 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Jones, Lester<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21550 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Wategaonkar, Rashmi<br>5 Fremont<br>Irvine, CA 92620 | 21551 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kimberly Becker f/k/a Kimberly Anderson<br>Jester, Gibson, & Moore, LLP<br>Brian Moore, Esq.<br>1999 Broadway, Suite 3225<br>Denver, CO 80202 | 21552 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $792,463.47 | | | | | $792,463.47 |
| Thorne , Mary Ellen<br>8887 Betelgeuse Way<br>San Diego, CA  92126 | 21553 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $309.85 | | | | | $309.85 |
| Tinter, Jobina<br>1001 E Sunset Rd #94892<br>Las Vegas, NV 89193 | 21554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $495.34 | | | | | $495.34 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGuire, Darren<br>8422 Oak View Dr<br>Chattanooga, TN 37421 | 21555 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Frazier, Denise<br>1837 Willowhurst Road<br>Cleveland, OH 44112 | 21556 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Anderson, Tara<br>13 Calella<br>Laguna Niguel, CA 92677 | 21557 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Rendon, Lorenzo<br>1480 Mariposa Way<br>Fairfield, CA 94533 | 21558 | 10/1/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Testagrose, Frank<br>14 Phyllis Drive<br>East Northport, NY 11731 | 21559 | 9/29/2020 | 24 New York LLC | $93.98 | | | | | $93.98 |
| Smal, Anatoliy<br>8429 Arrowroot Cir<br>Antelope, CA 95843 | 21560 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GIBSON, JOHN<br>4214 W. LAKE SAMMAMISH PKWY NE<br>#305<br>REDMOND, WA 98052 | 21561 | 9/29/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Bingham, Al<br>5448 Milkwood Lane<br>Las Vegas, NV 89149 | 21562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Fischer, Matthew<br>11998 Giles Street<br>Las Vegas , NV 89183 | 21563 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Cheney, Dina Michelle<br>17 Willowmere Circle<br>Riverside, CT 06878 | 21564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $6,663.00 | | | | $6,663.00 |
| Karr, Monette<br>4983 Northaven Avenue<br>San Diego, CA 92110 | 21565 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $830.00 | | | | | $830.00 |
| Meastas, Vivian Robles<br>618 Washington Ave. | 21566 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| BOLANOS, ROSSANA<br>525 KIRKLAND AVENUE,<br>VALLEJO,, CA 94592 | 21567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pistone, Norma M.<br>9024 W. Hammer Lane<br>Las Vegas, NV 89149 | 21568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Yu, Anthony<br>945 Taraval Street #628<br>San Francisco, CA 94116 | 21569 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $394.02 | | | | | $394.02 |
| LENON, MARY JANE<br>74 CUVAISON LANE<br>AMERICAN CANYON, CA 94503 | 21570 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 24 Retail Hunter Plaza, LLC<br>Law Office of Steven L. Bryson<br>Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles, CA 90064 | 21571 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Arely<br>3335 Homestead Rd<br>Apt 27<br>Santa Clara, CA 95051 | 21572 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Smith, Carmen Tomasa<br>25910 Silver Timbers Ln<br>Katy, TX 77494 | 21573 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vickerman, Louise<br>970 Lake Street<br>Salt Lake City, UT 84105 | 21574 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Karri, Kundan<br>38623 Cherry Ln #180<br>Fremont, CA 94536 | 21575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Vanstar Construction Co.<br>c/o Katherine I McLaughlin<br>Jenkins & Kling, P.C.<br>150 N Meramec, Suite 400<br>St. Louis, MO 63105 | 21576 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,923.00 | | | | | $44,923.00 |
| RAJPUROHIT, DAVE<br>629 GROVE ST<br>RIDGEWOOD, NJ 07450-5529 | 21577 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Low, Dori<br>1 Las Piedras Court<br>Burlingame, CA 94010 | 21578 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Ohara, Margaret<br>148 Bayhurst Drive<br>Vallejo, CA 94591 | 21579 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,219.94 | | | | | $2,219.94 |
| Wolters, Kevin<br>585 Lands End Way #232<br>Oceanside, CA 92058 | 21580 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Kidwell, Robert<br>4527 W 171st Street<br>Lawndale, CA 90260 | 21581 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Jimenez, Alexander<br>500 N. Rosemead Blvd. #4<br>Pasadena, CA 91107 | 21582 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| VANDERWALL, ERIC<br>1369 E HYDE PARK BOULEVARD<br>APT 501<br>CHICAGO, IL 60615 | 21583 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gang, Maya<br>64 FREELAND<br>IRVINE, CA 92602 | 21584 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | $0.00 | | $54.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gasparian, Rita Avetisyan Law Group Richard Avetisyan, Esq. 1700 W. Magnolia Blvd. Suite 200 Burbank, CA 91506 | 21585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350,000.00 | | | | | $350,000.00 |
| Robles, Rocio 1570 165th Ave Apt 205 San Leandro, CA 94578 | 21586 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Feinblatt-Grushka, Susan c/o Law Offices of Michael S. Lamonsoff 32 Old Slip, 8th Floor New York, NY 10005 | 21587 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Realty Income Corporation Craig Solomon Ganz Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | 21588 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hott, Stefanie 11998 Giles Street Las vegas, NV 89183 | 21589 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Vickroy, Jocelyn 33 Hinterland Way Ladera Ranch, CA 92694 | 21590 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.01 | | | | | $44.01 |
| ASHIZAWA, LORETTA 1508 KINGSFORD DRIVE CARMICHAEL , CA 95608 | 21591 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ernest P.O. Box 71573 Oakland, CA 94612 | 21592 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BROWN, LARRY 8022 DURHAM RUN LN RICHMOND, TX 77407 | 21593 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,069.50 | | | | $1,069.50 |
| Martin, Barbara 21 Steven Drive Petaluma, CA 94952 | 21594 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | $0.00 | $99.99 |
| Davis, Sharon L. 260 Milagra Drive Pacifica, CA 94044 | 21595 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $1,290.00 | | | | | $1,290.00 |
| Meyer, Derek Kendrick Moxon Law Office of Kendrick L. Moxon 3500 West Olive Ave., Suite 300 Burbank, CA 91505 | 21596 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| A.T. Kearney, Inc. c/o Jason J. Ben 111 W. Washington St.  Suite 1221 Chicago, IL 60602 | 21597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,870,293.00 | | | | | $3,870,293.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TR Wateridge LLC<br>c/o Barbra R. Parlin, Esq.<br>Holland & Knight LLP<br>31 West 52nd Street, 12th Floor<br>New York, NY 10019 | 21598 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dyke, Ada<br>1326 W. 11th St<br>Apt 301<br>Los Angeles, CA 90015-1260 | 21599 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Scheiner, Norman H.<br>c/o Kenneth D. Schnur<br>Kimball, Tirey & St. John, LLP<br>2300 Clayton Road, Suite 1350<br>Concord, CA 94520 | 21600 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Davis, Robert<br>905 Topsail Ct.<br>Oxnard, CA 93035 | 21601 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| Jorle, Migdalia<br>27 Dwight Avenue<br>Spring Valley, NY 10977 | 21602 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| WU, DEBBIE<br>2009 MARSTON DR<br>WOODLAND, CA 95776 | 21603 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $125.97 | | | | $125.97 |
| Pierce, Trina<br>1016 Tilton Avenue<br>San Mateo, CA 94401 | 21604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C.<br>c/o Katherine McLaughlin<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21605 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251,119.39 | | | | | $251,119.39 |
| Sims, Whitney<br>7045 Flight Avenue<br>Los Angeles, CA 90045 | 21606 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dimmock, Jonathan<br>2551 Diamond Street<br>San Francisco, CA 94131 | 21607 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Pocklington, Anne<br>227 Sherman St NW<br>Olympia, WA 98512 | 21608 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| King, Kielen<br>6316 NE 59th Ct<br>Vancouver, WA 98661 | 21609 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Goh, Christina<br>2022 Central Rd. Apt 202<br>Fort Lee, NJ 07024 | 21610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Healon, Katheryn<br>1677 Green Briar Ln<br>Fallbrook, CA 92028 | 21611 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terry, Carole<br>37 Harbor Lane 2A<br>New Rochelle, NY 10805 | 21612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Trifu, Doru G<br>8747 Blythe Avenue<br>Orangevale, CA 95662 | 21613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Morgan, Lewis & Bockius LLP<br>ATTN: Ronald Marks<br>1701 Market Street<br>Philadelphia, PA 19103-2921 | 21614 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20,114.85 | $2,938.05 | | | | $23,052.90 |
| DML HVAC, Inc.<br>4214 FM 244 Rd<br>Anderson, TX 77830 | 21615 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $122,038.00 | | $0.00 | | | $122,038.00 |
| Baguinon, Guiller<br>335 Olivine Ave<br>Lathrop , CA 95330 | 21616 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Stiles, Sharon<br>2815 Kings Crossing Dr #116<br>Kingwood, TX 77345 | 21617 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $228.05 | | | | | $228.05 |
| Lee, Daisy<br>1566 Ridgecrest Way<br>Monterey Park, CA 91754 | 21618 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Heab, Suri | 21619 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| SECOND & SANTA MONICA BLVD ASSOCIATES<br>12381 WILSHIRE BLVD<br>STE 201<br>LOS ANGELES, CA 90025 | 21620 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Morga, Rodolfo<br>4557 Pacific Riviera Way<br>San Diego, CA 92154 | 21621 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>1875 N. MacArthur Drive<br>TRACY, CA 95376 | 21622 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $611,934.31 | | $2,004,684.43 | | | $2,616,618.74 |
| Heab, Eang Hoy | 21623 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.31 | | | | | $232.31 |
| Maddi, Siddhartha<br>1920 Latham St<br>Apt 6<br>Mountain View, CA 94040 | 21624 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,014.00 | | | | | $1,014.00 |
| Choi, Yeunchul<br>134 Cartier Aisle<br>Irvine, CA 92620 | 21625 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Roseman, Stephen<br>523 Highland Dr.<br>Danville, CA 94526 | 21626 | 10/1/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Song, Danny<br>729 El Camino Real Apt. 208<br>Burlingame, CA 94010 | 21627 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghanem, Yolla<br>Arnoldo Casillas, Esq.<br>Casillas & Associates<br>3777 Long Beach Blvd., Third Floor<br>Long Beach, CA 90807 | 21628 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Meastas, Randy<br>P:(909) 268-7853<br>nospeed@verizon.net | 21629 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Arami, Hilda  E.<br>12402 Barbizon Dr.<br>Houston, TX 77089 | 21630 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $631.92 | | | | | $631.92 |
| Plechetero, Carla  Mae<br>975 53rd St, Unit 1<br>Oakland, CA 94608 | 21631 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | $0.00 | | $143.97 |
| Linda Anthony Member # HO47048<br>6217 Westcott St<br>Unit A<br>Houston, TX  77007 | 21632 | 10/4/2020 | 24 Hour Fitness USA, Inc. | | $1,357.64 | | | | $1,357.64 |
| Modeste, Andrea<br>273 Alpine Way<br>Woodbridge, NJ 07095 | 21633 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lewis, Jeffrey & Maria<br>533 Broadway, Unit 9<br>Santa Cruz, CA 95060 | 21634 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wang, Alice<br>51 Golden Glen St<br>Irvine, CA 92604 | 21635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Smith, Sheryl<br>2729 Dashwood St<br>Lakewood, CA 90712 | 21636 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Romo, Josue  M.<br>3037 Salonie Ct<br>Modesto, CA  95355 | 21637 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| MONTESDEOCA, ANGELO<br>28 CHURCH ST UNIT 5<br>LODI, NJ 07644-2437 | 21638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $268.70 | | | | | $268.70 |
| Horton, Victoria Gaye<br>1415 L Street<br>Suite 250<br>Sacramento, CA 95814 | 21639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Basser-Kaufman 222, LLC<br>Attn: Steven Kaufman<br>Attn: Marc Kemp<br>151 Irving Place<br>Woodmere, NY 11598 | 21640 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,694,765.84 | | | | | $1,694,765.84 |
| Overchuck, Adeline<br>4620 Randolph Road<br>Rockville, MD 20852 | 21641 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Reach 1600 Dublin Rd Columbus, OH 43215 | 21642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHARLOTTE 520 EVERGREEN ST APT 4 INGLEWOOD , CA 90302 | 21643 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Blake 8070 E Treeview CT Anaheim, CA 92808 | 21644 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Raymond Construction Co., Inc. Attn: Tammy Dailey 3100 Research Drive, Ste 100 Richardson, TX 75082 | 21645 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Mollman, Mark 5141 W Wooley Rd Oxnard, CA 93035 | 21646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,504.00 | | | | $3,504.00 |
| 1601 PCH, LP Husch Blackwell LLP c/o Caleb T. Holzaepfel 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 21647 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| RU Rainbow Blvd Las Vegas NV, LLC Marc C. Forsythe, Attorney Goe Forsythe & Hodges LLP 18101 Von Karman Avenue, Suite 1200 Irvine, CA 92612 | 21648 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $237,135.48 | | | | | $237,135.48 |
| Teodoro, Erika 3956 E Lindenwood Dr. Ontario, CA 91761 | 21649 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Carr, Amanda 25443 Navajo Dr Lake Forest, CA 92630 | 21650 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,002.00 | | | | | $3,002.00 |
| Riordan, Christopher P 6796 Corte Adalina Carlsbad, CA 92009 | 21651 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| KONE, Inc. Nilan Johnson Lewis PA Gregory Bromen 250 Marquette Ave. South, Suite 800 Minneapolis, MN 55401 | 21652 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $163,667.46 | | $19,399.52 | | | $183,066.98 |
| Briggs, Jill 239 East 115th Street Apartment E2 New York, NY 10029 | 21653 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $420.00 | | | | | $420.00 |
| Formosa, Carla 1 San Pedro Pl. San Ramon, CA 94583 | 21654 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $112.71 | | | | | $112.71 |
| MESCO, RICHARD H. 1186 NEW YORK DRIVE ALTADENA, CA 91001-5139 | 21655 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $2,149.95 | | | | $2,149.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, AUDREY<br>28212 HOT SPRINGS AVE<br>CANYON COUNTRY, CA 91351 | 21656 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $59.14 | | | | | $59.14 |
| Meador, Rick<br>8921 Kittiwake Street<br>Littleton, CO 80126 | 21657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,400.00 | | | | | $14,400.00 |
| Weingarten Nostat, Inc.<br>Jenny J. Hyun<br>Vice President/Associate General Counsel<br>Attn: Litigation Division<br>2600 Citadel Plaza Drive, Suite 125<br>Houston, TX 77008 | 21658 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Forey, Roxanne<br>533 Pepper Tree Dr.<br>Brea, CA 92821 | 21659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Medina, Anthony<br>212 S Kraemer blvd, #1503<br>Placentia, CA 92870 | 21660 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, John<br>4214 W.Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21661 | 9/29/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Allen, Alana<br>Sharlene Ligons<br>Law Offices of John L. Burris<br>Ben Nisenbaum<br>7677 Oakport Street, Suite 1120<br>Oakland, CA 94621 | 21662 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Arnold, Rose<br>25 Olga Way<br>Roseville, CA 95661 | 21663 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Yohannan, Nancy<br>3100 La Terrace Cir.<br>San Jose, CA 95123-5317 | 21664 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $288.00 | | | | | $288.00 |
| Benedict, Eileen<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21665 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| MIZUO, JANNA<br>99832 MEA'ALA STREET<br>AIEA, HI 96701 | 21666 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gambino, Cathy<br>1331 N. Craig Allen Drive<br>Azusa, CA 91702 | 21667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Duncantell, Rose<br>12664 Shorewood Ln<br>Victorville, CA 92395 | 21668 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $292.95 | | | | | $292.95 |
| Robinson, Melba<br>9822 Retherford Drive<br>Houston , TX 77086 | 21669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISHTAL, ELLA<br>12 EXETER RD<br>FORDS, NJ 08863 | 21670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $510.37 | | | $0.00 | | $510.37 |
| Johnson, Kathryn S<br>01017 SW Comus St<br>Portland, OR 97219 | 21671 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,644.00 | | | | | $1,644.00 |
| Lopez, Omar<br>3216 International Blvd, apt 12<br>Oakland, CA 94601 | 21672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| TR Wateridge LLC<br>Holland & Knight LLP<br>c/o Barbra R. Parlin, Esq.<br>31 West 52nd Street<br>New York, NY 10019 | 21673 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bullman, Vicki L<br>719 Cragmont Ave<br>Berkeley, CA 94708 | 21674 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $459.00 | | | | $459.00 |
| PWRP - Kent LLC<br>Hahn & Hahn LLP<br>c/o Dean G. Rallis Jr.<br>301 E. Colorado Blvd., Ninth Floor<br>Pasadena, CA 91101-1977 | 21675 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Crump, Heidie<br>12614 C Bar Drive<br>Santa Fe, TX 77510 | 21676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $373.33 | | | | | $373.33 |
| Saephanh, Man<br>1867 Minnesota St<br>Fairfield, CA 94533 | 21677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yang, Vam<br>2707 Toy Ave<br>Sacramento, CA 95822 | 21678 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C.<br>c/o: Katherine I McLaughline<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21679 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $44,170.58 | | | | | $44,170.58 |
| Lewis, Jamaal<br>625 W. 112th St.<br>Los Angeles , CA  90044 | 21680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 21681 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| MCMILLAN, SAMUEL<br>2425 DUNAWAY DR.<br>SANTA ROSA, CA 95403 | 21682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,551.44 | | | | | $1,551.44 |
| Carson, Eugene<br>18857 Ravenhurst Way<br>Riverside, CA 92504 | 21683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,544.00 | | | | | $15,544.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Shannon 1111 Columbus Drive Milpitas, CA 95035 | 21684 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Zook, Peter 6717 Sycamore Ave NW Seattle, WA 98117 | 21685 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.74 | | | | $1,250.74 |
| Ronan, Anne Dudek 259 Forest Road Douglaston, NY 11363 | 21686 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,597.00 | | | | | $3,597.00 |
| Meyer, Derek Law Office of Kendrick Moxon Kendrick Moxon 3500 West Olive Ave,. Ste. 300 Burbank, CA 91505 | 21687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Ross, Barbara 3424 Mirasol Avenue Oakland, CA 94605 | 21688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,011.00 | | | | | $1,011.00 |
| Jackson, Emma 4443 W 68th Avenue Westminster, CO  80030 | 21689 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Schick, Michael 2647 W 900 N Lehi, UT 84043 | 21690 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| TRAVERS, TIMOTHY J. 1053 LOMA DR. HERMOSA BEACH, CA 90254 | 21691 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Patel, Ankit 4029 Lambert Way Hayward, CA 94541 | 21692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Underwood, Eli Ellen Franklin 264 E. Washington Blvd Apt.111 Pasadena, CA 91104 | 21693 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $144.95 | | | | $144.95 |
| Estevez, Jose 1111 POST OAK BLVD APT 316 Houston, TX 77056 | 21694 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $262.32 | | | | | $262.32 |
| Hill, Ronald 1190 Napa Avenue Chula Vista, CA 91911 | 21695 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hobday, Tracy & Lorie 36089 Donny Circle Palm Desert, CA 92211 | 21696 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bierbrodt, Candace 6218 Córdoba Court Long Beach, CA 90803 | 21697 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Joadder, Pinaki 35001 Lilac Loop Union City, CA 94587 | 21698 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Josue, Marissa  C<br>1608 Country Vistas Lane<br>Bonita, CA 91902 | 21699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.57 | | | | | $444.57 |
| DIAZ, JOSEFINE RAELINE<br>2214 CEDAR STREET<br>SANTA ANA, CA 92707 | 21700 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Liu, Valerie Kam<br>33561 Marlinspike Dr.<br>Dana Point, CA 92629 | 21701 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| AHLHEIM, STEPHEN & LAURA<br>2209 FIRST CAPITOL DRIVE<br>ST. CHARLES, MO 63301 | 21702 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Perez, Albert<br>95 195 Kehepue Pl.<br>Mililani, HI 96789 | 21703 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $367.61 | | | | | $367.61 |
| Sherrod-Myrick, Jolita<br>29 Williamson Ave.<br>Hillside, NJ 07205 | 21704 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Johnson Controls Security Solutions LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 21705 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $243,532.98 | | | | | $243,532.98 |
| Mu, Xiyan<br>14310 Hillcrest Dr<br>Chino Hills , CA  91709 | 21706 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kirkpatrick, Carla<br>P.O. Box 91449<br>San Diego, CA 92169 | 21707 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| JOHNSON CONTROLS FIRE PROTECTION<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 21708 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $361,482.19 | | | | | $361,482.19 |
| Nat, III, Andrew A.<br>21402 Crystal Greens Dr.<br>Katy, TX 77450 | 21709 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lim, Victor<br>850 Prospect Ave.<br>Oakland, CA 94610 | 21710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Uribe, Maria<br>P.O. Box 281<br>Magnolia, TX 77353 | 21711 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| SW3LH, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 21712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sridhar, Akshayalakshmi<br>19115 Ballinger Way NE, Apt 201<br>Lake Forest Park, WA  98155 | 21713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $173.89 | | | | | $173.89 |
| Dickerson, Chris<br>P.O. Box 61158<br>Los Angeles, CA 90061 | 21714 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seven Hills Properties 31, LLC<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21715 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jimenez Jr., Ricardo<br>13115 Le Parc Blvd. #37<br>Chino Hills, CA 91709 | 21716 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Ashkar, George<br>2267 29th St<br>Santa Monica, CA 90405-2007 | 21717 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harutyunyan, Anna<br>555 John Muir Dr, Apt B602<br>San Francisco, CA 94132 | 21718 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| MYERS, STEVEN<br>1906 EAGLE POINT ROAD<br>CROSBY, TX 77532 | 21719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $192.13 | | | | | $192.13 |
| Collins, Linda Susan<br>6524 Silent Creek SE<br>Snoqualmie, WA 98065 | 21720 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $814.00 | | | | | $814.00 |
| Chard-Yaron, Sharon<br>5216 Renaissance Ave.<br>San Diego, CA 92122 | 21721 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.40 | | | | | $69.40 |
| Chang, Denise L<br>99-832 Meaala St.<br>Aiea, HI 96701 | 21722 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Green, Cheryl A.<br>1200 Warburton Ave Unit #44<br>Yonkers, NY 10701 | 21723 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $1,424.00 | | | | | $1,424.00 |
| Alvarez, Elena<br>3226 Eagle St.<br>Los Angeles, CA 90063 | 21724 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $27.55 | | | | | $27.55 |
| FORMOSA, MARIO<br>1 SAN PEDRO PL.<br>SAN RAMON, CA 94583 | 21725 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $76.90 | | | | | $76.90 |
| Cook, Aalyah<br>9830 Dale Ave<br>#142<br>Spring Valley, CA 91977 | 21726 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Cebulske, Jeffrey S<br>300 Eagles Court<br>Trophy Club, TX 76262 | 21727 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $135.63 | | | | | $135.63 |
| ITATA, DARA<br>1720 MORNING DOVE<br>AUBREY, TX 76227 | 21728 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bhardwaj, Sumita<br>3113 Naomi Court<br>Pinole, CA 94564 | 21729 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $441.99 | | $0.00 | | | $441.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, YONG S<br>13370 ST ANDREWS DR MUTUAL 12 #69F<br>SEAL BEACH, CA 90740 | 21730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Uchitel, Kathleen<br>2012 W Vine Dr<br>Fort Collins, CO 80521 | 21731 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Errante, Joseph<br>105 Vreeland Ave<br>Boonton, NJ 07005 | 21732 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $162.25 | | | | | $162.25 |
| Thompson, Debra<br>1001 Cooper Point Rd SW<br>Suite 140-167<br>Olympia, WA 98502 | 21733 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,574.56 | | | | $1,574.56 |
| Knapke, Jamie<br>18201 E. Peakview Place<br>Aurora, CO 80016 | 21734 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17.83 | | | | | $17.83 |
| SunBrewer Partners, L.P.<br>Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP<br>401 B Street, Suite 1200<br>San Diego, CA 92101 | 21735 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brown, Kenneth  W.<br>3600 Data Drive Apt 370<br>Rancho Cordova, CA 95670-7403 | 21736 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| Serpas, Rene<br>10531 Huntington Way Dr<br>Houston, TX 77099 | 21737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $572.00 | | | $0.00 | | $572.00 |
| Session, Sonya<br>402 Broadway St. Apt 85<br>San Francisco., Ca. 94133 | 21738 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,057.00 | $3,025.00 | | $0.00 | | $6,082.00 |
| NDI ITATA<br>1720 Morning Dove<br>Aubrey, TX 76227 | 21739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Eric<br>2301 Kentia St<br>Oxnard, CA  93036 | 21740 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| HAMMOND, CHESTER<br>10108 FAYWOOD ST<br>BELLFLOWER, CA 90706 | 21741 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| HINES, AUSTIN<br>1001 E CALIFORNIA AVE<br>APT #17<br>GLENDALE, CA 91206 | 21742 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Hansen, Sean<br>4969 Eastridge Ln<br>Apt. #175<br>Salt Lake City, UT 84117 | 21743 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $124.89 | | | | | $124.89 |
| Stephens, Samarra<br>451 Nova Albion Way<br>San Rafael , CA 94903 | 21744 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 21745 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Huff, Charles<br>Samantha Banks, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21746 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Weir, Jeanne<br>1256 Oak Street<br>San Mateo, CA 94402 | 21747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $901.00 | | | | | $901.00 |
| RASTAVAN, NAHID<br>4980 WINDY CIRCLE<br>YORBA LINDA, CA 92867 | 21748 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stevens, Danny<br>2129 FM 2920 Ste 190-122<br>Spring, TX 77388 | 21749 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $657.00 | | | | | $657.00 |
| Caparino, Valerie J<br>15945 Rosalita Drive<br>La Mirada, CA 90638-4135 | 21750 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Astudillo, Gustavo<br>4956 Melrose Ave<br>Los Angeles, CA 90029 | 21751 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Alharbi, Mazen<br>7040 Hanover Parkway<br>Apt. D1<br>Greenbelt, MD 20770 | 21752 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $89.98 | | | | | $89.98 |
| Derezil, Sandy<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| STEINER, PEGGY<br>24260 - 133RD AVE. S.E.<br>KENT, WA 98042 | 21754 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $309.26 | | | | | $309.26 |
| Powitzky, Kristine<br>3706 Sheldon Dr.<br>Pearland, TX 77584-8378 | 21755 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $62.24 | | | | | $62.24 |
| Podhorecki, Mark<br>31 Rebecca Lane<br>San Francisco, CA 94124 | 21756 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | $0.00 | $200.00 |
| Ur, Gary<br>24452 Lantern Hill Drive<br>Unit F<br>Dana Point, CA 92629 | 21757 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,378.00 | | | | | $16,378.00 |
| Li, Jennifer<br>231 Helado Road<br>Fremont, CA 94539 | 21758 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Lake, Rachelle<br>2917 Cottingham St.<br>Oceanside, CA 92054 | 21759 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aboytes, Jeanette 407 Standish St Redwood City, CA 94063 | 21760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yani, Moheb Shawky 2267 29th St Santa Monica, CA 90405-2007 | 21761 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Pesce, Ida 8365 Shore Road Brooklyn, NY 11209 | 21762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Samim, Lila 3550 Lebon Drive, Unit 6421 San Diego, CA 92122 | 21763 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Greenberg, Saminh PO BOX 8863 Calabasas, CA 91372 | 21764 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Steubs, Eric 1006 California St. Apt C Huntington Beach, CA 92648 | 21765 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,299.00 | | | | $1,299.00 |
| Mendoza, Maria Elena 14142 Dumont Ln Westminster, CA 92683 | 21766 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Donovan, Isaiah 10309 stone ave north Seattle, FL 98113 | 21767 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Sterlin, Oleg 8 Mount Venon Way Whippany, NJ 07981 | 21768 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Cal Select Builders, Inc Amy D. Brown Gellert Scali Busenkell & Brown, LLC 1201 N. Orange Street, Suite 300 Wilmington, DE 19801 | 21769 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Blackwell, Sandra 1466 N. Clybourn Avenue Burbank, CA 91505 | 21770 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JOHNSON CONTROLS FIRE PROTECTION 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 21771 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| O'Rourke, Maureen 19020 Dorena St Portland, OR 97229 | 21772 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| JACKSON, DAWSON 1028 ELM LANE 1 PASADENA, CA 91103 | 21773 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Foster, Tiara R 8241 Elliott Green Buena Park, CA 90621 | 21774 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benedict, Kregar<br>984 Vista Pointe Place<br>Santa Paula, CA 93060 | 21775 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gardner, Mark A.<br>3917 Lighthouse Ave.<br>Las Vegas, NV 89110 | 21776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Johnson, Christopher<br>211 Via La Soledad<br>Redondo Beach, CA 90277 | 21777 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Linson, Felicia<br>14287 Baker St.<br>Westminster, CA 92683 | 21778 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $901.14 | | | | $901.14 |
| Gibson, John<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 21779 | 9/29/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Agharanya, Chima<br>118-17 234th Street<br>Cambria Heights, NY 11411 | 21780 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq.<br>845 Third Avenue<br>New York, NY 10022 | 21781 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Matzuk, Chris<br>11 Homer Ave<br>Morris Plains, NJ 07950 | 21782 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.44 | | | | | $55.44 |
| Almanza, Lia M<br>415 4th Place<br>Port Hueneme, CA 93041 | 21783 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $55.59 | | | | | $55.59 |
| Gonsalves, Denny<br>7 Lyndhurst Court<br>Belmont, CA 94002 | 21784 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Barba, Fernando<br>3720 Emerald St. Apt C3<br>Torrance, CA 90503 | 21785 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Delaney, Ron<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21786 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Buck, Jody<br>9200 Greenwood Ave N #207<br>Seattle, WA 98103 | 21787 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $153.01 | | | | | $153.01 |
| Phy, Thomas<br>4804  Jennifer Ct<br>Union City, CA 94587 | 21788 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jadhav, Shruti<br>667 Hancock Drive<br>Folsom, CA 95630 | 21789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seven Hills Properties 31, LLC<br>Craig Solomon Ganz<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21790 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vital Pharmaceuticals, Inc.<br>1600 North Park Drive<br>Weston, FL 33326 | 21791 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $754,436.40 | | | | | $754,436.40 |
| Braden, Janet<br>2294 Almaden Road #A<br>San Jose, CA 95125 | 21792 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.04 | | | | | $50.04 |
| Matavosian, Selena<br>3041 W. 7th St Apt #504<br>Los Angeles, CA 90005 | 21793 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LIANG, SOPHIA<br>275 E GREEN ST<br>1451<br>PASADENA, CA 91101 | 21794 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $289.99 | | | | | $289.99 |
| Shaw, Barbara Lynn<br>150 East Joseph St<br>Moonachie, NJ 07074 | 21795 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $64.98 | | | | | $64.98 |
| Chan, Wendy<br>1371 35th Ave.<br>San Francisco, CA 94122 | 21796 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Young, Maria A.<br>8 Carwall Ave<br>Mount Vemon, NY 10552 | 21797 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21798 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vanstar Construction Co.<br>Jenkins & Kling, P.C<br>c/o: Katherine I McLaughlin<br>150 N. Meramec, Suite 400<br>St. Louis, MO 63105 | 21799 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,204.00 | | | | | $1,204.00 |
| Pradhan, Rachel<br>220 N. Curtis Way<br>Anaheim, CA 92806 | 21800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| TIGNO, MELISSA<br>16479 PATINA COURT<br>Chino Hills, CA 91709 | 21801 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Kent, Justin<br>3001 N. Broadway # 31322<br>Los Angeles, CA 90031 | 21802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Pham, Tony<br>205 Summit Vista<br>Lake Forest, CA  92630 | 21803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Johnson, Terry<br>2278 W La Loma Dr<br>Rancho Cordova, CA  95670 | 21804 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULLER, TERRY<br>9764 LOST COLT CIRCLE<br>LAS VEGAS, NV 89117 | 21805 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Nguyen, Trinh<br>381 Hyde Park Dr<br>San Jose, CA 95136 | 21806 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21807 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rettig, Brandy<br>9450 14th Ave. SW<br>Seattle, WA 98106 | 21808 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| CARDENAS, CHRISTINA M.<br>212 SOUTH ORANGE AVE APT106<br>BREA, CA 92821-4995 | 21809 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jimenez, Juan E Medina<br>212 S. Kraemer Blvd, #1503<br>Placentia, CA 92870 | 21810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $181.86 | | | | | $181.86 |
| Cho, Kyong<br>12639 Burgess Ave.<br>La Mirada, CA 90638 | 21811 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McLaurin, Sheryl<br>3 Park Lane #2F<br>Mount Vernon, NY 10552 | 21812 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yuan, He<br>1252 Spaich Dr<br>San Jose, CA 95117 | 21813 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.99 | | | | | $324.99 |
| LUQUE, LEE<br>19425 SOLEDAD CANYON RD #188<br>CANYON COUNTRY, CA 91350 | 21814 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| ANDERSON, ERIC<br>13 Calella<br>Laguna Niguel, CA 92677 | 21815 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8.40 | | | | | $8.40 |
| Hong, Marion M<br>1811 Helene Court<br>San Mateo, CA 94401 | 21816 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| BUCCOLA, KEVIN<br>4238 THERESA LANE<br>MERCED, CA 95348 | 21817 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Steven R<br>01017 SW Comus St<br>Portland, OR 97219 | 21818 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Post-Letourneau, Lisa<br>7733 E. Appaloosa Trail<br>Orange, CA 92869 | 21819 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DELMURO, STEPHEN P<br>1622 W. ELSEGUNDO BLVD #15<br>GARDENA, CA 90249-2017 | 21820 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENG, XUAN<br>2611 NE 123rd<br>Seattle, WA 98125 | 21821 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Ramon, Miranda<br>c/o Glaze Garret, PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21822 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Alex<br>1840 W.Whittier Blvd #74<br>LA Habra, CA 90631 | 21823 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, Yeovany Cheron<br>4844 Lancaster Dr NE Apt 234<br>Salem, OR 97305 | 21824 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $173.68 | | | | | $173.68 |
| Jones, Viletta  L.<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21825 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goldberg, JoAnna<br>1000 Fairwinds Drive<br>Annapolis, MD 21409 | 21826 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Spectrum Reach<br>Spectrum<br>1600 Dublin Rd<br>Columbus, OH 43215 | 21827 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 21828 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Ramon, Miranda<br>Miranda Ramon in the care of<br>Glaze Garrett PLLC<br>P.O. Box 1599<br>Gilmer, TX 75644 | 21829 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sprick, Jim<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21830 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wendt Industries, Inc. dba Club Resource Group<br>Attn. Katie Kovenich<br>Wendt Industries, Inc. dba Club Resource Group<br>1875 N. MacArthur Drive<br>Tracy, CA 95376 | 21831 | 10/1/2020 | RS FIT Holdings LLC | $4,784.96 | | | | | $4,784.96 |
| Koessel, Kassandra<br>5823 Alameda Ave<br>Richmond, CA 94804 | 21832 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| LHR Renaissance Marketplace South, LLC<br>Brian T. Harvey, Esq.<br>Buchalter, A Professional Corporation<br>1000 Wlshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 21833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Showers, Donald D.<br>5066 Miguel Drive<br>Oakley, CA 94561 | 21834 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lalwani, Sunil<br>916 Calle Canta<br>Glendale, CA 91208 | 21835 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Puerner, Jennifer<br>1320 Stonehaven Avenue<br>Broomfield, CO 80020 | 21836 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Delaney, Joan<br>152 Spotted Rail Ridge<br>Leander, TX 78641 | 21837 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Falldine, Jeni<br>800 Harrison St., Apt. D<br>Seattle, WA 98109 | 21838 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.81 | | | | | $105.81 |
| Minassian, Theodean<br>10059 Pinewood Ave. #105<br>Tujunga, CA 91042 | 21839 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,025.00 | $0.00 | | | | $3,025.00 |
| Quan, Eric<br>1131 W. 185th Street<br>Gardena, CA 90248 | 21840 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Yining<br>1326 Mountain Ave, Apt G<br>Duarte, CA  91010-2461 | 21841 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| Tamaru, Michyle<br>91-1039 Holi Street<br>Kapolei, HI 96707 | 21842 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.61 | | | | | $59.61 |
| Schaefer, Josef<br>1645 Rock Creek Ridge Blvd<br>SW North Bend, WA 98045 | 21843 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,399.89 | | | | | $1,399.89 |
| Santijaroennon, Thongchai<br>15357 Cabell Ave<br>Bellflower, CA 90706 | 21844 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Matthew<br>17903 Doty Ave<br>Torrance, CA 90504 | 21845 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| COOMBS, SUSAN H<br>217 BRECKENWOOD WAY<br>SACRAMENTO, CA 95864 | 21846 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Sprick, Jacob<br>28261 La Bajada<br>Laguna Niguel, CA 92677 | 21847 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sakirkin, Sergey<br>1080 West 3300 South Apt. 2146<br>Salt Lake City, UT 84119 | 21848 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Letourneau, David<br>7733 E. Appaloosa Trail<br>Orange , CA  92869 | 21849 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Dave<br>9553 Beach Ave #39<br>Bellflower, Ca 90706 | 21850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunphy, Katie 54589 Tanglewood La Quinta, CA 92253 | 21851 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Gurtiza, Richard 23218 74th Ave W. Edmonds, WA 98026 | 21852 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Sung, Kian 2151 Vollan Way Sacramento, CA 95822 | 21853 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Cronquist, Steven 4409 Onyx Ct. Bakersfield, CA 93308 | 21854 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Hall, Michelle 1534 W. Heartland Dr. C103 Kuna, ID 83634 | 21855 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Joslin, Audra 2208 Lavern St. #B Arlington, TX 76013 | 21856 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lyons Market Street, LLC St. James Law, P.C. 22 Battery Street, Suite 888 San Francisco, CA 94111 | 21857 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,021,491.81 | | | | | $1,021,491.81 |
| McCarville, Mike 13515 Choco Rd. Apple Valley, CA 92308 | 21858 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| SAKOI, ALAN PO BOX 720667 San Diego, CA  92172-0667 | 21859 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| McCarville, Mara 13515 Choco Rd. Apple Valley, CA 92308 | 21860 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Parents of Jayden Villegas, A Minor 5915 Ponce de Leon Bl #21 Coral Gables, FL 33146-2435 | 21861 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Caballero, Alexandra 421 Encina Avenue Menlo Park, CA 94025 | 21862 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| CHIMED, SAIKHANBILEG 1271 BRETTONWOOD WAY LITTLETON, CO 80129 | 21863 | 9/29/2020 | 24 Denver LLC | $1,120.00 | | | | | $1,120.00 |
| McIntyre, Lloyd 3067 Cray Ct SAN JOSE, CA 95121 | 21864 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,991.67 | | | | | $8,991.67 |
| Cronquist, Ruth 4409 Onyx Ct. Bakersfield, CA 93308 | 21865 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ramirez, Angela 1925 Clyde Jean Place Fairfield, CA 94533 | 21866 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Harmanjit<br>8 Trenton<br>Irvine, CA 92620 | 21867 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Arafa, Mostapha<br>29307 Quaiwood Dr<br>Rolling Hills Estates, CA 90275 | 21868 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Colin, Sadrac<br>2453 Cherokee Park Place<br>Colorado Springs, CO 80915 | 21869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| VALDEZ, BEATRIZ<br>23142 BOTKINS RD<br>HOCKLEY, TX 77447 | 21870 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Haile, Yohanes<br>3730 W. 27th Street<br>Apt. 303<br>Los Angeles, CA 90018 | 21871 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Asakawa, Stuart<br>8927 Adobe Bluffs Drive<br>San Diego, CA 92129-4400 | 21872 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| do it outdoors media, llc<br>3111 Farmtrail Road<br>York, PA 17406 | 21873 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98,725.00 | | | | | $98,725.00 |
| GARRITANO , KELLI<br>2413 ANTLER POINT DR<br>HENDERSON, NV 89074 | 21874 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Abigail<br>3335 Homestead Rd., Apt. 27<br>Santa Clara, CA | 21875 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ho, Ken<br>9329 Pitkin Street<br>Rosemead, CA 91770 | 21876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $30.00 | | | | $30.00 |
| Ur, Ryan<br>156 West 15 th street, Apt # 2C<br>NewYork, NY 10011 | 21877 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $16,375.00 | | | | | $16,375.00 |
| Thanh, Danielle Mae<br>3525 Ruby Place<br>San Jose, CA 95148 | 21878 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Powers, Chiristine<br>2766 ValleyCreek Circle<br>Chula Vista, CA 91914 | 21879 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PHUNG, LAM<br>18839 CHASE STREET<br>NORTHRIDGE, CA 91324 | 21880 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ausejo, Pamela<br>592 E 40th<br>Eugene, OR 97405 | 21881 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Reza, Syed Sajjad<br>657 Huntington Dr<br>Highlands Ranch, CO 80126-4738 | 21882 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Story, Jennifer<br>233 Crepe Myrtle Lane<br>Murphy, TX 75094 | 21883 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Mant, Anita Gail<br>9469 Yew St<br>Rancho Cucamonga, CA 91730-2249 | 21884 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $17,512.60 | | | | | $17,512.60 |
| Dyer, Jason<br>304 Sarahs Lane<br>Liberty Hill, TX 78642 | 21885 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Popick, Noah Kane<br>271 E 16th St<br>Costa Mesa, CA  92627 | 21886 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Yannam, Jaya<br>17484 NW Woodrush Way<br>Portland, OR 97229 | 21887 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Serna, Raymond<br>3196 Wicklow Dr<br>Riverside, CA 92503 | 21888 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tatum, Martinez<br>2453 Cherokee Park Place Colorado<br>Springs, CO 80915 | 21889 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Damirez, Ja Verlet<br>838 Ashcomb Dr<br>La Puente, CA 91744 | 21890 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Templado, Soyoon<br>276 Rodeo<br>Irvine, CA 92602 | 21891 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21892 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Jackson, Annice<br>1028 Elm Lane<br>Pasadena, CA 91103 | 21893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Eitapence jk, Darlene<br>7832 LaCresta Street<br>Highland, CA 92346 | 21894 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Olsen, Cara R<br>127 W 24TH STREET<br>VANCOUVER, WA 98660 | 21895 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $251.18 | | | | | $251.18 |
| Canencia, Rayson<br>91-2188 Kanela St.<br>Ewa Beach, HI 96706 | 21896 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Richardson, Donna M.<br>29 Meghan Ln<br>Dracut, MA 01826-2587 | 21897 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Reddy, Reginald<br>716 Hensley Ave #3<br>San Bruno , CA 94066 | 21898 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21899 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Harry<br>528 Palm Ave<br>Coronado, CA 92118 | 21900 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Maksimov, Ben<br>5308 Glenleigh Ct<br>Antelope, CA 95843 | 21901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz, Katherine Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21902 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Henry Shihad and Ismail Imran, indiv and on behalf of all others similarly situated<br>Reuben Nathan, Attorney at Law<br>2901 W Coast Hwy., Ste 200<br>Newport Beach, CA 92663 | 21903 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| Javier, Robyn<br>84 E Sierra Madre Blvd<br>Sierra Madre, CA 91024 | 21904 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Skinner, Marianne<br>7501 Derby Lane<br>Cotati, CA 94931 | 21905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Alan, Jeanne Louise<br>908 Vallecito Drive<br>Ventura, CA 93001 | 21906 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Ngo, Christian Quoc<br>3525 Ruby Place<br>San Jose, CA 95148 | 21907 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Richards, Leshawn<br>6804 Merion Ct<br>North Lauderdale, FL 33069 | 21908 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $109.67 | | | | | $109.67 |
| Axiom DR Construction, LLC d/b/a Axiom Construction Company, LLC<br>Brian Melton<br>20516 Elder Road<br>Conroe, TX 77385 | 21909 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,693,724.01 | | $0.00 | | | $4,693,724.01 |
| Realty Income Corporation<br>Craig Solomon Ganz<br>Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21910 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Morrison, Andrew<br>3319 Ramona Street<br>Palo Alto, CA 94306 | 21911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stitt, Tyler 950 Venice Blvd Apt F Venice, CA 90291 | 21912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nandago, Margaret  Hope W.M. Velotas,CPA 14300 Cornerstone Village Dr Suite 113 Houston, TX  77014 | 21913 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.36 | | | | $136.36 |
| Randle, Joy 2082 Promontory Point Lane Gold River, CA 95670 | 21914 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Tashakor, Nosrat 3510 West Way Sacramento, CA 95821 | 21915 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Shi, Jing 4455 Lilac Cir Chino Hills, CA 91709 | 21916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Ausejo, Pamela 592 E 40th Ave Eugene, OR 97405 | 21917 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 21918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Guerra, Marlene 83 NORTH 16TH ST PROSPECT PARK, NJ 07508 | 21919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.82 | | $0.00 | $0.00 | | $306.82 |
| Savage, Jane 4109 191st St SW Lynnwood, WA 98036 | 21920 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.53 | | | | | $36.53 |
| Han, Yeting 6174 Civic Terrace Ave Unit B Newark , CA  94560 | 21921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| Franco, Shannon 10178 Stafford St. Rancho Cucamonga, CA 91730 | 21922 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.95 | | | | | $375.95 |
| Yang, Wenxia P.O. BOX 641862 SAN JOSE, CA 95164 | 21923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stackel, Jill 3995 Ventura Way Las Vegas, NV 89121 | 21924 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Vora, Raj K 9105 Dona Villa Pl Austin, TX 78726 | 21925 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Guan, Xue 2180 Goldenrod Ln. San Ramon, CA 94582 | 21926 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudgies, Joyce<br>4121 Creed Avenue<br>Los Angeles, CA 90008 | 21927 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Sakoi, Kelly<br>PO Box 720667<br>San Diego, CA 92172-0667 | 21928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Luo, Tao<br>3867 Haven Ave<br>Fremont, CA 94538 | 21929 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Shindle, David<br>13 La Sombra Ct<br>Orinda, CA 94563 | 21930 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| Holguin, Leslie<br>24238 Friar Street<br>Woodland Hills, CA 91367 | 21931 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| PCM Sales Inc.<br>Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ  85004 | 21932 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,191,479.05 | | | | | $1,191,479.05 |
| Reliant Energy Retail Services, LLC<br>Attention: Bankruptcy Department<br>P.O. Box 1046<br>Houston, TX 77251-9995 | 21933 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $118,570.27 | | | $0.00 | | $118,570.27 |
| Gomez, Elizabeth<br>1307 N Pearl Ave<br>Compton, CA 90221 | 21934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| The Gas Company, LLC DBA Hawaii Gas<br>PO Box 3000<br>Honolulu, HI 96802 | 21935 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $777.45 | | | | | $777.45 |
| SANDOVAL, ANA<br>231 WATERFORD LANE<br>FILLMORE, CA  93015 | 21936 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | $0.00 | | $83.98 |
| Riley, Margaret<br>138 Mountain View Drive<br>Tustin, CA 92780 | 21937 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent  D.<br>Unit 8000, Box 5184<br>DPO, AP  96521 | 21938 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nesmith, John<br>20036 Burke Ave N.<br>Shoreline, Wa  98133 | 21939 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Moore, Ted W<br>8766 Tulare Drive Unit 403B<br>Huntington Beach, CA 92646 | 21940 | 10/6/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Tai, Hsinshen<br>5952 Valley Meadow Ct<br>San Jose, , CA 95135 | 21941 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson, Kyle Graham 504 Ridge Lake Blvd Norman, OK 73071 | 21942 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $3,048.00 | | | | $3,048.00 |
| Diaz, Araceli 7514 Andiron Cir Houston, TX 77041 | 21943 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $639.60 | | | | $639.60 |
| Havlin, Jennifer 7009 Via Dono Dr Austin, TX 78749 | 21944 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Garcia, Enrique 1157 78th Avenue Oakland, CA 94621 | 21945 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Padula, Cali Ann 16276 E Warner Dr Denver, CO 80239 | 21946 | 10/1/2020 | 24 Denver LLC | $325.00 | | | $0.00 | | $325.00 |
| Munoz, Judy 3007 E. Landen Street Camarillo, CA 93010 | 21947 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Haddadou, Saddek 2790 Folsom St #2 San Francisco, CA 94110 | 21948 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $79.99 | | | | $79.99 |
| Wu, Jingbo 99 Vista Montana Ave Apt #3121 San Jose, CA 95134 | 21949 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,560.00 | | | | | $1,560.00 |
| Domingo, Althea PO Box 12414 San Francisco, CA 94112 | 21950 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $193.00 | | | | | $193.00 |
| Agarwal, Ankit 2248 Richelieu Dr Vienna, VA 22182 | 21951 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Barefield, Jennifer  L 7809 Sproat Way Bakersfield, CA 93309 | 21952 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Trahan, Carlos 350 Ward Ave #106-270 Honolulu, HI 96814 | 21953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhu, Hui Jiao 742 Grant Ave San Lorenzo, CA 94580 | 21954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fagel, Kevin 1514 Ferrnside Blvd Alameda, CA 94501 | 21955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Outerstuff LLC Feder Kaszovitz LLP Attention: Jonathan Honig, Esq. 845 Third Avenue New York, NY 10022 | 21956 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Melanie<br>501 Red River Circle<br>Walnut, CA 91789-4201 | 21957 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Realty Income Corporation<br>Ballard Spahr LLP<br>Craig Solomon Ganz<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 21958 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $389,358.10 | | | | | $389,358.10 |
| COMM-WORKS LLC<br>ATTN: DAVID TILLMAN<br>1405 XENIUM LANE N<br>SUITE 120<br>PLYMOUTH, MN 55441 | 21959 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $333,932.37 | | | | | $333,932.37 |
| SUNNYBROOK RIDGE OWNERS CARE OF DOUG<br>C/O DOUG BEAN & ASSOCIATES INC<br>PO BOX 2519<br>PORTLAND, OR 97208 | 21960 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Tamm, Emil<br>2690 Curry St<br>Pleasanton, CA 94588 | 21961 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.98 | | | | | $129.98 |
| Varadharajan, Sowndherya<br>1350 Cuciz Lane<br>Milpitas, CA 95035 | 21962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.96 | | | | | $687.96 |
| Dell, Palma<br>1760 Magnolia Way<br>Walnut Creek, CA 94595 | 21963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $246.66 | | | | | $246.66 |
| San Jose Central Travel, Inc.<br>c/o Song & Lee, LLP<br>Attn: Brian H. Song, Esq.<br>2559 S. Bascom Ave<br>Campbell, CA 95008 | 21964 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brescoll, Daniel<br>4512 Saturn St.<br>Los Angeles, CA 90019-5847 | 21965 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17,469.00 | | | | | $17,469.00 |
| Chadwick, Gary G.<br>18 Amarillo Dr<br>Nanuet, NY 10954 | 21966 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Ozler, Seren<br>1000 E Aloha St Apt#3<br>Seattle, WA 98102 | 21967 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Satalino, Rachael<br>211 Brooks Street #9000<br>Unit 102<br>Oceanside, CA 92051-7001 | 21968 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $1,440.00 | | | $1,440.00 |
| Lee, Andrew<br>746 E Lawnbrook Dr<br>Fresno, CA 93720 | 21969 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steele, Rozlyn<br>1006 NE Ravenna Blvd.<br>Unit 1<br>Seattle, WA 98105 | 21970 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $550.00 | | | | $550.00 |
| Khanessari, Kiyarash<br>425 Discovery Lane<br>Unit 425<br>Brea, CA 92821 | 21971 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Pelka, Elise<br>42 Rockledge Ave<br>White Plains , NY 10601 | 21972 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Wu, Yanfeng<br>PO Box 335<br>Mountlake Terrace , WA 98043 | 21973 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $50.96 | | | | | $50.96 |
| Pratt, Carol<br>10041 Signet Circle<br>Huntington Beach, CA 92646 | 21974 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,095.00 | | | | | $1,095.00 |
| Newland, Linda<br>8301 Edgemoor Pl.<br>Austin, TX 78749-3704 | 21975 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,872.00 | | | | $1,872.00 |
| Joshi, Harshal Nilesh<br>153 E 32nd St Apt 14C<br>New York, NY 10016 | 21976 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $296.02 | | | | | $296.02 |
| Prindle, Goetz, Barnes & Reinholtz<br>310 Golden Shore, 4th Floor<br>Long Beach , CA 90802 | 21977 | 10/1/2020 | RS FIT Holdings LLC | $5,981.70 | | | | | $5,981.70 |
| Jadhav, Shruti<br>667 Hancock Dr.<br>Folsom, CA 95630 | 21978 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,419.88 | | | | $0.00 | $1,419.88 |
| Claim docketed in error | 21979 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Hunt, Benjamin<br>1110 W. Town and Country Rd. Apt. #415<br>Orange, CA 92868 | 21980 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Smith, Aubrey<br>3420 Arborcrest Dr<br>Plano, TX  75074 | 21981 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wolfe, Carol<br>6007 Shelter Bay Ave<br>Mill Valley, CA 94941 | 21982 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $311.25 | | | | | $311.25 |
| Teng, Victor<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 21983 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Neuner, Kirk<br>11844 Mayfield Ave.<br>Apt. 3<br>Los Angeles, CA 90049 | 21984 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252,500.00 | | | | | $252,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 33 Journal Square Owner, LLC Abraham Esses c/o Optimum Properties 924 Bergen Ave, Suite 513 Jersey City, NJ 07306 | 21985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DITOMASSO, ELIZABETH A. 306 LAKE AVENUE APT 320 MAITLAND, FL 32751 | 21986 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Tong, Phuong 9609 Lanneau Court Bakersfield, CA 93311 | 21987 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Hoover, Mike 3303 Masterson Ct Evans, CO 80620-9130 | 21988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Finney-Beverly, Arneta 13302 Stanford Ave Los Angeles, CA 90059 | 21989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ferris, Dylan  Scott 15511 Rio Plaza Dr. Houston, TX 77083 | 21990 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| MGP XI-GPI Laurel Plaza, LLC David M. Guess Greenberg Traurig, LLP 18565 Jamboree Road, Suite 500 Irvine, CA 92612 | 21991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Khanam, Nahida 1408 79th St Fl 2 Brooklyn, NY 11228-2506 | 21992 | 10/6/2020 | 24 New York LLC | $430.00 | $215.00 | | $0.00 | | $645.00 |
| Nowotny, Barbara 1578 Sue Barnett Dr. Houston , TX 77018 | 21993 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Yung, Angela Szewun 274 Streamwood Irvine, CA 92620 | 21994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Suzuki, Kaori 54 Plymouth Irvine, CA 92620 | 21995 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Romeo, Jennie 628 Sterling Place, Apt# 1-A Brooklyn, NY 11238 | 21996 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Powers, Tyler Lee 2766 ValleyCreek Circle Chula Vista, CA 91914 | 21997 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Castillo, Michael 13610 Lynnwood Sugar Land, TX 77498 | 21998 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Walls, Laura 4250 Carolyn Dr. Las Vegas, NV  89103 | 21999 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | $0.00 | | $349.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Zena<br>27530 247th CT SE<br>Maple Valley, WA 98038 | 22000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Aguayo, Priscilla<br>1527 Monte Stella Pl<br>Manteca, CA 95337 | 22001 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Luna Norte, LLC<br>7371 Mohawk Street<br>La Mesa, CA 91942 | 22002 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,636.08 | | | | | $2,636.08 |
| Brawner, Kent<br>422 Acacia Avenue<br>Corona Del Mar, CA 92625 | 22003 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yee, Fei Yock<br>15544 Rojas Street<br>Hacienda Heights, CA 91745 | 22004 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $14,000.00 | | | | | $14,000.00 |
| Kanczewski, Justine<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Simon, Esther<br>1312 Ozone Ave<br>Santa Monica, CA 90405 | 22006 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| WAN, JOSHUA<br>20112 MEADOWBROOK LN.<br>WALNUT, CA 91789 | 22007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hulse, Suzanne<br>20440 NW 20TH CT<br>Miami Gardens, FL 33056 | 22008 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $822.00 | | | | $822.00 |
| Ojuolape, Akinola<br>586 Berry Ave Apt #5<br>Hayward, CA 94544 | 22009 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sotolongo, Carlos<br>3811 37th St 1/2<br>San Diego, CA 92015 | 22010 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Burian, Heath<br>171 Main St #615<br>Los Altos, CA 94022 | 22011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wallace, Carol Hannay<br>6474 Willow Place<br>Carlsbad, CA 92011 | 22012 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.99 | | | | | $1,599.99 |
| Phan, Khanh<br>2406 Langston Street<br>Houston, TX 77007 | 22013 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Foraker, Shannon<br>1982 S Cherry St<br>Denver, CO 80222 | 22014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| SONG, HENRY<br>6200 ROLLING ROAD #2541<br>SPRINGFIELD, VA 22152 | 22015 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jadhav, Shruti 667 Hancock Dr Folsom, CA 95630 | 22016 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Auman, Patricia 8776 E Shea Blvd Bldg 106  Apt 113 Scottsdale , AZ 85260 | 22017 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Garcia, Jesus 1306 Mesquite St. Baytown, TX 77521 | 22018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Handa, Geraldine PO Box 410148 San Francisco, CA 94141-0148 | 22019 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Murad, Anna 5749 Stonecrest Drive Agoura Hills, CA 91301 | 22020 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Lavia, Cynthia 37 Partisan Pl. Irvine, CA 92602 | 22021 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | | | $840.00 |
| Ohm, Blake 3601 Kodiak Ct Fort Worth, TX 76137 | 22022 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Carrington, Gloria 3025 Fairlands Drive Reno, NV 89523 | 22023 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $938.00 | | | | $938.00 |
| TAPIA, GABRIELA 2531 DAMUTH ST APT 4 OAKLAND, CA 94602 | 22024 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Benitez, Brendan 7107 Kester Ave Apt.106 Van Nuys, CA 91405 | 22025 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Buttera, Robert 1534 N Moorpark Rd #301 Thousand Oaks, CA  91360 | 22026 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Letsos, George P.O. Box 6504 Katy, TX 77491 | 22027 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $53.87 | | | | | $53.87 |
| Newell, Caleb 3720 Westview Drive Bedford, TX 76021 | 22028 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Price, Nicole 4 Chester Ave N Massapequa, NY 11758 | 22029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| McLean, Matthew 4236 Aubergine Way Mather, CA 95655 | 22030 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Rivera, Manuel 7450 Tallgrass Drive Reno, NV 89506 | 22031 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Eugenia<br>1875 Dalton Dr<br>Miltipas, CA 95035 | 22032 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sunnybrook Ridge Owners Care of Doug Bean & Associates<br>P.O. Box 2519<br>Portland, OR 97208 | 22033 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Simmerman, Sarah L<br>2081 Vestal Ct<br>San Leandro, CA 94577 | 22034 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Behtaj, Bahman<br>PO Box 110361<br>Campbell, CA 95011-0361 | 22035 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casillas, Selina A.<br>4436 Saint Andrews Drive<br>Chino Hills, CA 91709 | 22036 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Erica<br>4805 Piney Branch Road<br>Fairfax, VA 22030 | 22037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Singh, Bina Lama<br>10484 Investment Circle #42<br>Rancho Cordova, CA 95670 | 22038 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Ribao, Amanda<br>Amanda Ribao<br>659 Maalo Street<br>Kahului, HI 96732 | 22039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gu, Pamela<br>579 JACKSON DR<br>PALO ALTO, CA 94303 | 22040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $103.98 | | | | $103.98 |
| Mokhnatyuk, Aleksandr<br>5447 Toltec Drive<br>Santa Barbara, CA 93111 | 22041 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | $3,000.00 | | | $3,000.00 |
| Nightingale, Lyubov<br>2728 Kings Hwy Apt B2<br>Brooklyn, NY 11229 | 22042 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Haumai...Lani,LLC<br>Theodore D.C. Young, Esq.<br>Cades Schutte LLP<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22043 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Newccom, Donald<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 22044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Dang, Lisa<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22045 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Chen, Steven<br>626 Broken Bow Lane<br>Walnut, CA 91789 | 22046 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eshraghi, Bahman 3510 West Way Sacramento, CA 95821 | 22047 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Rafayana, Claudius 1415 Broadway Apt 343 Alameda, CA 94501 | 22048 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $749.81 | | | | | $749.81 |
| Henry Shihad and Ismail Imran, individually and on behalf of all others similarly situated Reuben Nathan, Attorney at Law 2901 W. Coast Hwy., Ste. 200 Newport Beach, CA 92663 | 22049 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| D. B., minor chilid (Kevin Brown, parent, ) 1907 Boys Republic Drive Chino Hills, CA 91709 | 22050 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Jadhav, Shruti 667 Hancock Drive Folsom, CA 95630 | 22051 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,419.88 | | | $0.00 | | $1,419.88 |
| D.T., a minor child at the time of membership purchase, (Jeannie Toy, parent) Jeannie Toy 554 Fallen Leaf Cir San Ramon, CA 94583 | 22052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Frederick J. Meno, Solely In His Capacity As Receiver Of Renaissance Victorville Shopping Center The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107 | 22053 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $604,969.29 | | | | | $604,969.29 |
| Srebro, Laura 197 Greenwood Circle Walnut Creek, CA 94597 | 22054 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Fleury, Denise 303 Avenida Salvador San Clemente, CA 92672 | 22055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martinez, Erika 850 Barri Drive San Leandro, CA 94578 | 22056 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $140.80 | | | | | $140.80 |
| Trent, Lynn 1367 Camino Peral A Moraga, CA 94556 | 22057 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Hale, Donna Marie 12510 63rd Ave E Puyallup, WA 98373 | 22058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,353.98 | | | | | $1,353.98 |
| Radle, Destiny 159 Luben Lane Arcadia, CA 91006 | 22059 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Tewari, Amit 2328 Jackson Street Fremont , CA 94539 | 22060 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22061 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $92.38 | | | | | $92.38 |
| Velikodnyy, Anton<br>8591 Mescalero Rd.<br>Pinon Hills, CA 92372 | 22062 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $374.38 | | | | | $374.38 |
| Legacy Retail LLC<br>Schwartz Law, PLLC<br>Samuel A. Schwartz, Esq.<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22063 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Williams, Jenna<br>204 S. East Rd<br>Texas City, TX 77591 | 22064 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| San, Sovan<br>5030 Downey Ave<br>Lakewood, CA 90712 | 22065 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Joshi, Rajesh S<br>62 Night Bloom<br>Irvine, CA 92602 | 22066 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Chen, Qing<br>1453 Carrington Ridge Ln<br>Vienna, VA 22182 | 22067 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $640.75 | | | | | $640.75 |
| Pine Castle NV<br>Attn: Sarah Diaz<br>72 Beverly Park<br>Beverly Hills, CA 90210 | 22068 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Monroe, Alex<br>2746 Westwood DR NW<br>Olympia,, WA  98502 | 22069 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $358.40 | | | | $358.40 |
| Moon, Martha M<br>813 Black Aroow Dr.<br>Colorado Springs, CO 80921 | 22070 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Rosales, Raymond<br>1231 E 3545 S.<br>Salt Lake City, UT 84106 | 22071 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.82 | | | | | $100.82 |
| PINECREST DIAMOND LLC<br>ATTN : DAVID CHANG<br>1440 N. HARBOR BLVD<br>FULLERTON, CA 92835 | 22072 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Toy, Jeannie<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22073 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $69.50 | | | | | $69.50 |
| Hulsey, Don W<br>5341 Westmoreland Dr.<br>Yobra Linda, CA 92886-0543 | 22074 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $697.62 | | | | | $697.62 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22075 | 9/30/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavlatos, Irene A<br>12160 NW Lovejoy St.<br>Portland, OR 97229 | 22076 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Torres, Carmen R<br>804 Chateau Pl.<br>Richmond, TX 77469 | 22077 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Young-Klanko, Angela<br>C/O Unit A. 1404 Victory Blvd.<br>Burbank, CA 91506 | 22078 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,398.28 | | | | $1,398.28 |
| Stearns, Conrad and Schmidt, Consulting Engineers, Inc. dba SCS Engineers<br>3900 Kilroy Airport Way, Suite 100<br>Long Beach, CA 90806 | 22079 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mach, Crystal<br>2830 Mataro Street<br>Pasadena, CA 91107 | 22080 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Pechacek, Jenny<br>118 Raff Avenue<br>Elmont, NY 11003 | 22081 | 9/30/2020 | 24 New York LLC | $675.00 | | | $0.00 | | $675.00 |
| Precor, Inc.<br>20031 NE 142nd Avenue<br>Woodinville, WA 98072 | 22082 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $136,699.25 | | | | | $136,699.25 |
| Geneva Crossing Carol Stream IL LLC<br>Latimer LeVay Fyock LLC<br>Attn: Sheryl Fyock<br>55 W Monroe Street - Suite 1100<br>Chicago, IL 60603 | 22083 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,974,059.67 | | | | | $4,974,059.67 |
| Orenstein, Sandra<br>17 White Birch CT.<br>New City, NY 10956 | 22084 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $465.00 | | | $0.00 | | $465.00 |
| Barnes, Tabitha D.<br>932 E. Helmick Street<br>Carson, CA 90746 | 22085 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Second & Santa Monica Blvd. Associates, LLC<br>Attn: Doug Lambeck<br>12381 Wilshire Blvd.<br>Suite 201<br>Los Angeles, CA 90025 | 22086 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $739,969.57 | | | | | $739,969.57 |
| Tedeschi, Patricia<br>34362 Port Lantern<br>Dana Point, CA 92629 | 22087 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| KALBAUGH PFUND & MESSERSMITH PC<br>901 MOOREFIELD PARK DRIVE<br>SUITE 200<br>RICHMOND, VA 23236 | 22088 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,284.17 | | | | | $2,284.17 |
| Legacy Retail LLC<br>Samuel A. Schwartz, Esq.<br>Schwartz Law, PLLC<br>601 East Bridger Avenue<br>Las Vegas, NV 89101 | 22089 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Tiffany 18686 Bushard St. Fountain Valley, CA 92708 | 22090 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tigno, Mar 16479 Patina Court Chino Hills, CA 91709 | 22091 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Thanh, Danielle 7188 Alder Spring Way San Jose, CA 95139 | 22092 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $444.81 | | | | | $444.81 |
| Basser-Kaufman 222, LLC Attn: Marc Kemp 151 Irving Place Woodmere, NY 11598 | 22093 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hall Jr., Lester L. 1211 W. River Lane Santa Ana, CA 92706 | 22094 | 9/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Post-Letourneau, Lisa 7733 E. Appaloosa Trail Orange, CA 92869 | 22095 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| SANTIAGO, DEANNA 410 DEAUVILLE PARKWAY LINDENHURST, NY 11757 | 22096 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Angela 3444 Monte Sereno Ter. Fremont, CA 94539 | 22097 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Hall Jr., Lester L. 1211 W. River Lane Santa Ana, CA 92706 | 22098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $3,000.00 | | | | $3,000.00 |
| Khatkar, Onkar 33222 Lake Pyramid St Fremont, CA 94555 | 22099 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Ramirez, Eduardo 1925 Clyde Jean Place Fairfield, CA 94533 | 22100 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Alvarez, Leonor 1330 S Southills Dr West Covina, CA 91791 | 22101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Trifekta Media, Inc. 23233 North Pima Road Suite 113-277 Scottsdale, AZ 85255 | 22102 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $25,750.00 | | | | | $25,750.00 |
| Fu, Chihchiang 1208 Damsel Grey Trail Lewisville, TX 75056 | 22103 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kapolei Hawaii Property Company LLC c/o Debartolo Developement, LLC 4401 W Kennedy Boulevard 3rd Floor Attn:Seth Layton, Asset Manager Tampa, Fl 33609 | 22104 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cal Select Builders, Inc. Amy D. Brown Gellert Scali Busenkell & Brown, LLC 1201 N. Orange Street, Suite 300 Wilmington 19801 | 22105 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,934,900.00 | | | | | $1,934,900.00 |
| Valentine, Alison Elaine 1810 Ridgebury Way Fairfield, CA 94533 | 22106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Galante, Mary Ann F. 3 Winslow St. Ladera Ranch, CA 92694 | 22107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fickett, Patricia 2554 Aaron Dr. Santa Cruz, CA 95062-1900 | 22108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $972.00 | | | | $972.00 |
| Foraker, Erin 983 S. York Street Denver, CO 80209 | 22109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Levensen, Kathryn Louise 1014 Everett Street El Cerrito, CA 94530 | 22110 | 9/30/2020 | 24 San Francisco LLC | | $803.00 | | | | $803.00 |
| Gutierrez, Julio 1875 Dalton Dr Milpitas, CA 95035 | 22111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Blatnik, Lauren 2687 S 1900 E Salt Lake City, UT 84106 | 22112 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,041.00 | | | | | $2,041.00 |
| Miller, Derrick 6130 West Flamingo Road #770 Las Vegas , NV  89103 | 22113 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $334.32 | | | | | $334.32 |
| Starr, Antonio 532 Broadway El Cajon, CA 92021 | 22114 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Schmitcke, Bradley D. 2917 S C St Tacoma, WA 98402 | 22115 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woods, Vincent 11749 Christopher Ave Inglewood, CA 90303 | 22116 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| JeAri, Scott 31928 Corte Montoya Temecula, CA 92592 | 22117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $484.00 | | | | | $484.00 |
| Kroll, Leah Rabbi Leah Kroll 15508 La Maida St Encino, CA 91436 | 22118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Deosaran, Stacie 426 Acacia Tree Way Kissimmee, FL  34758 | 22119 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.28 | | | | | $90.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whaley, Robert<br>2545 E Avenue I, Spc 95, 26<br>Lancaster, CA 93535 | 22120 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $100.97 | | | | | $100.97 |
| Baird, Sherri<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22121 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $331.57 | | | | | $331.57 |
| Calderon, Gilma Aracely | 22122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $274.96 | | | | | $274.96 |
| Victoria, Frances M<br>7929 Eastern Ave<br>Bell Gardens, CA 90201 | 22123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22124 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Luu, Emily<br>9089 Durness Way<br>Sacramento, CA 95829 | 22125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Chacon, Michael<br>1659 Branham Lane<br>Suite F #212<br>San Jose, Ca 95118 | 22126 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.80 | | | | | $111.80 |
| SINGHANI, NIKITA<br>14 MEADOW LANE<br>ALLENDALE, NJ 07401 | 22127 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,421.54 | | | | $1,421.54 |
| Du, Odette<br>P.O. Box 18750<br>Stanford, CA 94309 | 22128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $996.00 | | | | $996.00 |
| Chang, Fennie<br>1808 Sage St.<br>West Covina, CA 91791 | 22129 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Silverado Ranch Centre II, LLC<br>John M. Netzorg<br>2810 W. Charleston Blvd. Ste F-62<br>Las Vegas, NV 89102 | 22130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,134,023.46 | | | | | $1,134,023.46 |
| Neal, Nikeysha<br>221 2nd Avenue<br>Piscataway, NJ 08854-3519 | 22131 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $863.00 | | | | $0.00 | $863.00 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22132 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $142.90 | | | | | $142.90 |
| WOO, THOMAS<br>4342 TERRABELLA WAY<br>OAKLAND, CA 94619 | 22133 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Durff, Thomas<br>1014 Camino Verde Cir.<br>Walnut Creek, CA 94597 | 22134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| PINE CASTLE NV<br>ATTN: SARAH DIAZ<br>72 BEVERLY PARK<br>BEVERLY HILLS, CA 90210 | 22135 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shahzad, Nabia<br>13417 Pine Needle St<br>Manor, TX 78653 | 22136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Ault, Janet C<br>21324 Nashville Street<br>Chatsworth, CA 1311 | 22137 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| TYSON, STEPHINIE<br>2021 N. Riddle Ave<br>Los Angeles, CA 90059 | 22138 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torre, Camila de la<br>2723 Gillespie Ct.<br>Grand Prairie , TX 75052 | 22139 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Fong, James<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 22140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Cummins, Laura<br>PO Box 246<br>Saddle River, NJ 07458 | 22141 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Copperwood Square, LLC<br>c/o Property Management Advisors<br>Vickie Miller, Property Manager<br>1234-B East 17th Street<br>Santa Ana, CA 92701 | 22142 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,378,710.78 | | | | | $1,378,710.78 |
| Zukoff, Michelle<br>7410 Bluefield Dr.<br>Dallas, TX 75248 | 22143 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.55 | | | | | $94.55 |
| Akbarut, Levent<br>275 Wallis Street<br>Pasadena, CA 91106 | 22144 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,729.35 | | | | | $2,729.35 |
| Woods, Valerii<br>11749 Christopher Ave<br>Inglewood , CA 90303 | 22145 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Purtteman, Jennifer<br>5681 Scripps Street<br>San Diego, CA 92122 | 22146 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Serles, Tammi K<br>16151 Chadwick Ct<br>Chino Hills, CA 91709-8756 | 22147 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $523.00 | $523.00 | | | | $1,046.00 |
| Le, Jennifer<br>1000 E Aloha St<br>Seattle, WA 98102 | 22148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $922.00 | | | | | $922.00 |
| Koko Marina Holdings, LLC<br>c/o Sofos Realty Corporation<br>600 Kapiolani Blvd., Suite 200<br>Honolulu, HI 96813 | 22149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Morales, Jimena<br>3000 Cole Street<br>Golden, CO 80401 | 22150 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | $0.00 | $143.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toy, Kenneth<br>554 Fallen Leaf Cir<br>San Ramon, CA 94583 | 22151 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.75 | | | | | $56.75 |
| Callender, David<br>2088 Royal Acres Trl<br>Frisco, TX 75036 | 22152 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.59 | | | | $36.59 |
| Zeltser, Aleksandr<br>35 Seacoast Terrace, Apt. 8B<br>Brooklyn, NY 11235 | 22153 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $303.86 | | | | | $303.86 |
| Johnson, Jeffrey Wade<br>1035 Lonsdale Dr<br>Vista, CA 92084 | 22154 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $190.25 | | | | $190.25 |
| Mannella, Stephen<br>505 N Kenwood St<br>Apt 5<br>Glendale, CA 91206 | 22155 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Laliberte, Marie Michelle<br>1135 Valentine Creek Drive<br>Crownsville, MD 21032 | 22156 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $343.94 | | | | | $343.94 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 22157 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Foraker, Shannon<br>1982 s cherry st<br>Denver, CO 80222 | 22158 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Gomez, Gabriel<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Jordan, Patricia A<br>20154 E. Grand Lane<br>Aurora, CO 80015 | 22160 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.80 | | | | | $73.80 |
| Crowley, Aubree<br>1035 Lonsdale Drive<br>Vista, CA 92084 | 22161 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $580.00 | | | | $580.00 |
| LaVerghetta, Martha<br>1287 Olympic Circle<br>Greenacres, FL 33413 | 22162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,802.00 | | | | $1,802.00 |
| Allegra, Anthony J<br>27326 Eaglehelm Dr.<br>Santa Clarita, CA 91387 | 22163 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,323.00 | | | | | $1,323.00 |
| Bertha, Brian<br>10 Ross Court<br>Danville, CA 94526 | 22164 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jimenez, Karina<br>1641 East Woodmen Road Apt #164<br>Colorado Springs, CO 80920 | 22165 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $319.97 | | | $0.00 | | $319.97 |
| Protelsch, Vera<br>12918 Ashford Brook Drive<br>Houston, TX 77082 | 22166 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| lopez jr, william | 22167 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Hoffman, Patricia<br>3328 Lakeside View Drive<br>Falls Church , VA 22041 | 22168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kassab, Joandark<br>10202 Challenge Blvd<br>La Mesa , CA  91941 | 22169 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Montes, Carmen<br>4821 American River Drive<br>Carmichael, CA 95608 | 22170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Rialto Water Services<br>PO Box 60450<br>Los Angeles, CA 90060-0450 | 22171 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $208.11 | | | $208.11 |
| Bowman Sanders, Dyrene K<br>10420 Holly Grove Dr<br>Fort Worth, TX 76108 | 22172 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $108.26 | | | | | $108.26 |
| Burns, Debra<br>511 Hillock Pl<br>Encinitas, CA 92024 | 22173 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $656.00 | | | | $656.00 |
| Jones , Marvin<br>221 Grissom Street<br>Hercules, CA  94547 | 22174 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bennett, LaVonne<br>5316 Pocassett Dr.<br>Arlington, TX 76018 | 22175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Su, Xiaoyan<br>2201 Cromwell Dr<br>Arlington, TX  76018 | 22176 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shipman, Myria D<br>3218 Dashiell Road<br>Falls Church, VA 22042 | 22177 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Magana, Lorena<br>9074 Glennon Avenue<br>Las Vegas, NV 89148 | 22178 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Qualls, Sjon<br>15300 Laverne Drive<br>San Leandro, CA 94579 | 22179 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ho, Denise<br>501 Red River Cir<br>Walnut, CA 91789 | 22180 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 22181 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Rodriguez, Robert A.<br>11360 Iowa Ave<br>#107<br>Los Angeles, CA 90025 | 22182 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mardirossian, Sevan<br>2140 N. Hollywood Way, #7430<br>Burbank, CA 91505 | 22183 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| GUTIERREZ, JESUS<br>1875 DALTON DR.<br>MILPITAS, CA 95035 | 22184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Singer, Tyler<br>150 La Serena Ave<br>Alamo, CA 94507 | 22185 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Saldana, Ricardo<br>36 Gramercy Gardens<br>Middlesex, NJ 08846 | 22186 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $100.22 | | | | | $100.22 |
| GRIFFIN, KIMBERLY D<br>2569 PARK BLVD<br>APT T105<br>PALO ALTO, CA 94306 | 22187 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Edwin<br>11563 Potter Street<br>Norwalk, CA 90650 | 22188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Do , Cam Thuy<br>32263 Mecury Way<br>Union City, CA  94587 | 22189 | 10/1/2020 | 24 San Francisco LLC | | $325.00 | | | | $325.00 |
| Khatkar, Surbjit K<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22190 | 10/1/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Vu, Billy<br>18686 Bushard St.<br>Fountain Valley, CA 92708 | 22191 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tran, Hanh<br>845 McFadden Ave<br>Santa Ana, CA 92707 | 22192 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Realty Income Corporation<br>Craig Solomon Ganz, Katherine Anderson Sanchez<br>Ballard Spahr LLP<br>1 E. Washington Street, Suite 2300<br>Phoenix, AZ 85004 | 22193 | 10/1/2020 | 24 New York LLC | $623,265.53 | | | | | $623,265.53 |
| Foraker, Erin<br>983 S York St<br>Denver, CO 80209 | 22194 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Kolber, Rebecca<br>2254 Lisa Lane<br>Pleasant Hill, CA 94523 | 22195 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22196 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $589.57 | | | | | $589.57 |
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sae-Euiw, Metta<br>2060 S Della Lane<br>Anaheim, CA 92802 | 22198 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.96 | | | | | $179.96 |
| Davis, Tricia M.<br>701 Alta St Sw<br>Apt. F 105<br>Olympia, WA 98502 | 22199 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $395.70 | | | | | $395.70 |
| Washington, Dexter<br>13063 Norcia Dr.<br>Rancho Cucamonga, CA 91739 | 22200 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kent, Jeffrey W.<br>4311 Sendero Dr.<br>Austin, TX 78735 | 22201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bratton, Corina Guadalupe<br>3259 Sitio Avellana<br>Carlsbad, CA 92009 | 22202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.77 | | | | | $552.77 |
| Hammons, Glen Stephan<br>1075 Dancing Horse Dr.<br>Colorado Springs, CO 80919 | 22203 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,368.00 | | | | | $1,368.00 |
| Baker, Norman<br>124 Sandstone Bend LN<br>Dickinson, TX 77539-4445 | 22204 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Ton, Samuel<br>427 Everett Ave Apt. B<br>Monterey Park, CA 91755 | 22205 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ameral, Donald<br>P.O. Box 1572<br>Rohnert Park, CA 94927 | 22206 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wines, Thalia<br>6601 Azorella Court<br>Las Vegas, NV 89149 | 22207 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $984.00 | | | | | $984.00 |
| Filippis, Peter De<br>354 State Street #5C<br>Brooklyn, NY 11217 | 22208 | 10/2/2020 | 24 New York LLC | $2,000.00 | | | | | $2,000.00 |
| Phillips, Lauren L<br>39 Bridgewood Drive<br>San Francisco, CA 94124 | 22209 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $858.00 | | | | $858.00 |
| Greenough, Jennifer<br>840 NE 91st ST<br>Seattle, WA 98115 | 22210 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,418.40 | | | | | $1,418.40 |
| Bechdolt, Stacey<br>3120 E. Memorial Drive<br>Muncie, IN 47302 | 22211 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,012.50 | | | | | $1,012.50 |
| Nguyen, Xuanlan Thi<br>3510 Maricopa Apt 1306<br>Torrance, CA 90503 | 22212 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Pastor, Peter<br>47 Celilia Drive<br>Wayne, NJ 07470-4649 | 22213 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $60.72 | | | | | $60.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parra, Janet<br>1243 prairie view dr<br>Las Vegas, NV 89110 | 22214 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Baietti, Sarah<br>1414 catalpa court<br>Fort Collins, CO 80521 | 22215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $490.99 | | | | | $490.99 |
| Dickinson, Marjorie L<br>3049 Palm Hill Dr<br>Vista, CA 92084 | 22216 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| SAKOVICH, ANNEKA<br>205 CREST DRIVE<br>MANHATTAN BEACH, CA 90266 | 22217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Guan, Lei<br>579 JACKSON DR.<br>PALO ALTO, CA 94303 | 22218 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $91.98 | | | | $91.98 |
| Choi, NamHee<br>618 Summit Ave<br>Hackensack, NJ 07601 | 22219 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| Deaver, Tatiana<br>84 Las Quebradas Ln<br>Alamo, CA 94507 | 22220 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Castro, Silvia<br>31995 Calle Ballentine<br>Temecula, CA 92592 | 22221 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $390.00 | | | | | $390.00 |
| Mattingly, Sharron<br>2370 Westminster Way<br>Livermore, CA 94551 | 22222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Hossain, Nowreen<br>33723 11th Street<br>Union City, CA 94587 | 22223 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $566.88 | | | | | $566.88 |
| Rankine, Arlene<br>284 Sweeny St.<br>San Francisco, CA 94134 | 22224 | 10/1/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Kunze, Allison<br>18918 NE 202nd Street<br>Woodinville, WA 98077 | 22225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.71 | | | | | $76.71 |
| Jones, Marquis<br>221 Grissom Street<br>Hercules, CA 94547 | 22226 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spears, Al<br>3688 Yerba Buena Ave<br>San Jose, CA 95121 | 22227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $49.00 | | $0.00 | | $49.00 |
| White, Rosetta<br>766 MESA WAY<br>RICHMOND, CA 94805 | 22228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Vertin, Vanessa<br>801 Smith Rd.<br>Mill Valley, CA 94941 | 22229 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $125.72 | | | | | $125.72 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobbins, Shawn<br>840 Van Ness Ave. #102<br>San Francisco, CA 94109 | 22230 | 9/30/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| De Carlo, Mary Ann<br>Seven Wilson Court<br>Saddle Brook, NJ 07663 | 22231 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $268.31 | | | | | $268.31 |
| Mackenzie<br>1515 SE Water Ave Suite 100<br>Portland, OR 97214 | 22232 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $149,350.57 | | | | | $149,350.57 |
| Garcia, Juan<br>244 Fashion Park Place<br>Oxnard, CA 93033 | 22233 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,171.21 | | | | | $2,171.21 |
| Schwary, Paula<br>436 Wainee Street<br>Lahaina, HI 96761 | 22234 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Wojnarowski, Doris Ann<br>7183 S Versailles Way<br>Aurora, CO 80016 | 22235 | 10/1/2020 | 24 Denver LLC | $66.00 | | | | | $66.00 |
| LHR Renaissance Marketplace South LLC<br>Buchalter, A Professional Corporation<br>Brian T. Harvey<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 22236 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Vaccaro, Sean<br>208 Gibson Blvd<br>Apt 8<br>Clark, NJ 07066 | 22237 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sani, Ramin<br>221 Hawk CT<br>Alamo, CA 94507 | 22238 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| E. M.<br>909 Redwood Dr.<br>Richardson, TX 75080 | 22239 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Albright, J O.<br>PO Box 101315<br>Arlington, VA 22210 | 22240 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,168.00 | | | | $1,168.00 |
| Coulibaly, Julie C.<br>1767 Via Redondo<br>San Lorenzo, CA 94580 | 22241 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Icon Owner Pool I West/Southwest, LLC<br>Singer & Levick, PC<br>c/o Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 22242 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mesa Verde Associates, a California Limited Partnership<br>Best Best & Krieger LLP<br>Caroline R. Djang<br>18101 Von Karman Avenue, Suite 1000<br>Irvine, CA 92612 | 22243 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $655,530.46 | | | | | $655,530.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ominsky, David<br>725 Camino Concordia<br>Camarillo, CA 93010 | 22244 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $118.49 | | | | | $118.49 |
| Salesforce.com, Inc.<br>Bialson, Bergen & Schwab<br>C/O Lawrence Schwab/Gaye Heck<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22245 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38,826.49 | $0.00 | | | | $38,826.49 |
| Pantoja Jr., David<br>410 E. Pinehurst Ave.<br>La Habra, CA 90631 | 22246 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Martinez, Julian<br>1840 W. Whittier Blvd #74<br>LA Habra, CA 90631 | 22247 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Hong<br>6181 Potrero Drive<br>Newark, CA 94560 | 22248 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $330.21 | | | | | $330.21 |
| Del Carmen, Christian<br>PO BOX 120476<br>CHULA VISTA , CA  91912 | 22249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Ford, Alisha<br>1180 Kentwood LN Apt 602<br>San Leandro, CA 94578 | 22250 | 10/1/2020 | RS FIT NW LLC | $30,000.00 | | | | | $30,000.00 |
| Mashin, Steven<br>3499 E Bayshore Road Spc 8<br>Redwood City, CA 94063-4616 | 22251 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| The Sherwin-Williams Company<br>Lanak & Hanna, P.C.<br>c/o Lauren B. Stec<br>625 The City Drive South, Suite 190<br>Orange, CA 92868 | 22252 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,850.55 | | $0.00 | | | $11,850.55 |
| Breidenthal, Stephen<br>2691 Ortiz Ave<br>Woodland, CA 95776 | 22253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Corporate Center at Cornell Oaks Association<br>c/o Jones Lang LaSalle<br>15455 NW Greenbrier Parkway, Suite 245<br>Beaverton, OR 97006 | 22254 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $3,977.95 | | | | | $3,977.95 |
| Carrasco, Selena<br>1875 Dalton Dr<br>Milpitas, CA 95035 | 22255 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morales, Rosalinda E<br>5847 Hathaway Ave<br>Dublin, OH 43016-6723 | 22256 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,039.74 | | | | | $1,039.74 |
| McNair, John<br>72 Peony<br>Irvine, CA 92618 | 22257 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $139.00 | | | | | $139.00 |
| Szczebak, Kerem A.<br>690 N. Pennsylvenia St #4<br>Denver, CO 80203 | 22258 | 9/30/2020 | 24 Denver LLC | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Jeasmin K 2200 SE 45th Ave Unit 48, Hillsboro,, OR 97123 | 22259 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Morales, Aurelio 5947 Hathaway Ave Dublin, OH 43016-6723 | 22260 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Nett, Matthew Lawrence 8910 NE Hazel Dell Ave. Apt. #F-102 Vancouver, WA 98665 | 22261 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $416.25 | | | | | $416.25 |
| Commercial Laundry 1 dba United Laundry & Linen Co. PO Box 366 Clifside Park, NJ 07010 | 22262 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $41,136.64 | | | | | $41,136.64 |
| Mayor, Kim 15-1681 1st Ave #A9 Keaau, HI 96749 | 22263 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,279.00 | | | | | $1,279.00 |
| Villarreal, Roberto 1307 N. Pearl Ave. Compton, CA 90221 | 22264 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Robinson, Brandon David Burstein, Esq. Law Offices of David Burstein 9107 Wilshire Blvd., Suite # 450 Beverly Hills, CA 90210 | 22265 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $22,500.00 | | | | | $22,500.00 |
| Franco, Cesar 10178 Stafford St. Rancho Cucamonga, CA 91730 | 22266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Cino, Lenora 9 Somerset Drive 11F Suffern, NY 10901 | 22267 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200.40 | | | | | $200.40 |
| Day, Chester 333 E Valmonte Sur Palm Springs, CA 92262 | 22268 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Letourneau, David 7733 E. Appaloosa Trail Orange , CA 92869 | 22269 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Precor, Inc. 20031 NE 142nd Avenue Woodinville, WA 98072 | 22270 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Smith, Helene 6 Pelham Court Nanuet, NY 1095-3431 | 22271 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Ringler, Sarah 231 W Haley St Santa Barbara, CA 93101 | 22272 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $596.27 | | | | | $596.27 |
| Noel, Peter 20 E Central Ave Wharton , NJ 07885 | 22273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nye, Alexander E<br>888 8th Ave, 15H<br>New York, NY 10019 | 22274 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.97 | | | | | $349.97 |
| White, Timothy<br>766 Mesa Way<br>Richmond, CA 94805 | 22275 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Winger, Harley<br>13654 Rockledge Drive<br>Victorville, CA 92392 | 22276 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $53.54 | | | | | $53.54 |
| Jessica Williams individually and on behalf of all others similarly situated<br>Daniel L. Keller<br>Keller, Fishback & Jackson LLP<br>28720 Canwood Street<br>Suite 200<br>Agoura Hills, CA 91301 | 22277 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $87.24 | | | | | $87.24 |
| Boyd, Stephen<br>16713 1/2 Ardmore Ave<br>Upstairs<br>Bellflower, CA 90706 | 22278 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| HI TECH TILE & MARBLE<br>ATTN: MIKE MIZRAHI<br>7315 CANOGA AVENUE<br>CANOGA PARK, CA 91303 | 22279 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39,318.00 | | | | | $39,318.00 |
| Montroy, Hayley<br>6053 Vantage Ave<br>North Hollywood, CA 91606 | 22280 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gordon, Matthew<br>4216 N. Castle Ave.<br>Portland, OR 97217 | 22281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| KABOLI, HOSSEIN<br>9 N SAN MARCOS RD UNIT B<br>SANTA BARBARA, CA 93111 | 22282 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| WINCHESTER, MICHAEL D & CHRISTOPHER<br>7001 FONTAINE PLACE<br>RANCHO CUCAMONGA, CA 91739 | 22283 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Sandra<br>2500 kalakaua Ave., ste.2105<br>Honolulu, HI 96815 | 22284 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bruntz, Hannah<br>2076 S Lincoln St<br>Denver, CO 80210 | 22285 | 10/1/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Romero, Vanessa<br>56 Magnolia Drive<br>Ventura, CA 93001 | 22286 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Jenna<br>59 Sherwood Drive<br>East Islip, NY 11730 | 22287 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.17 | | | | | $204.17 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orenstein, Bruce<br>17 White Birch Ct.<br>New City, NY 10956 | 22288 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $557.97 | | | $0.00 | | $557.97 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $126.42 | | | | | $126.42 |
| Nantel, Estrella<br>2202 Charter Way<br>San Leandro, CA 94579 | 22290 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Zhang, Yufang<br>205 De Anza Blvd #238<br>San Mateo, CA 94402 | 22291 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ball, Jeromi<br>5210 Southlea<br>Houston, TX 77033 | 22292 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA 95762 | 22293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| VAN NESS POST CENTER LLC<br>ATTN: JOSEPH FANG<br>23 GEARY ST.<br>SUITE 1100<br>SAN FRANCISCO, CA 94108 | 22294 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Kevin<br>4791 Lakeshore Drive<br>Santa Clara, CA 95054 | 22295 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tolliver, Wayne<br>8185 E Lowry BLVD Unit 206<br>Denver, CO 80230-7242 | 22296 | 10/1/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Frazer, Justin<br>4714 215th St E<br>Spanaway, WA 98387 | 22297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $365.35 | | | | | $365.35 |
| ABP Pearl HIghlands LLC<br>Theodore D.C. Young<br>Cades Schutte LLP<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22298 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 22299 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kelley, Karen P<br>8064 E Oberlin Pl<br>Denver, CO 80237 | 22300 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $1,543.30 | | | | $1,543.30 |
| ABP Pearl Highlands LLC<br>Cades Schutte LLP<br>Theodore D.C. Young, Esq.<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22301 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Urrea, Natalie<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA 91745 | 22302 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mohr, Ray<br>9200 E Cherry Creek So Dr #60<br>Denver, CO 80231 | 22303 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $623.97 | | | | | $623.97 |
| Mayes, Erick<br>6333 College Grove Way #4108<br>San Diego, CA 92115 | 22304 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| FITZGERALD, JENNIFER<br>PO BOX 835<br>CARPINTERIA, CA 93014 | 22305 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.99 | | | | | $112.99 |
| Nguyen, Lee Ngoc<br>407 S. 15th St<br>Renton, WA 98055 | 22306 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.70 | | | | | $44.70 |
| Osborne, Rosemarie<br>13710 Locust Circle<br>Westminster, CA 92683 | 22307 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Baker, Dillion<br>16848 W 69th Circle<br>Arvada, CO 80007 | 22308 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.08 | | | | | $94.08 |
| HEINTZ, AMY<br>12020 BROKEN HILL ROAD<br>RENO, NV 89511-9286 | 22309 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Handa, John<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| KIDANE, WENTANA<br>1380 EAST 32 STREET<br>OAKLAND, CA 94602 | 22311 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kebede, Gulelat<br>6403 Guidon Court<br>Rocklin, CA 95765 | 22312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lewis, Kim<br>P.O. Box 370554<br>Montara, CA 94037 | 22313 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martin, Noriko<br>20922 Sharmila<br>Lake Forest, CA 92630 | 22314 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ng, Harold<br>15 Knickerbocker Lane<br>Orinda, CA 94563 | 22315 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Knapp, Marilyn<br>5565 Preston Oaks Rd. #182<br>Dallas, TX 75254 | 22316 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Craver, Eric<br>2303 Denridge<br>Houston, TX 77038 | 22317 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $190.52 | | | | | $190.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakdawala, Kush<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,250.00 | | | | | $8,250.00 |
| Moreno, Giovanna B.<br>14 Algonquin Avenue<br>Rockaway, NJ 07866 | 22319 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Balleza, Raul<br>4629 Crenshaw Ave<br>Fort Worth, TX 76105 | 22320 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $381.30 | | | | | $381.30 |
| Lopez, Anthony<br>1750 Grand Ave, Unit 5<br>Long Beach, CA 90804 | 22321 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shayer, Steve<br>2407 Crocus Drive<br>Bakersfield, CA 93311 | 22322 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Mao, Austin<br>2847 Vila Alta Pl<br>Hacienda Heights, CA 91745 | 22323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Arens Electric Inc<br>Attn: Amy Arens<br>4735 So. Santa Fe Cr.<br>Englewood, CO 80110-6468 | 22324 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Clemens, Robert<br>3802 Glenmeade Drive<br>Houston, TX 77059 | 22325 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $783.00 | | | | $783.00 |
| Ubaydullah, Aliyah<br>415 N I St, Apt 103<br>Tacoma, WA 98403 | 22326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $26.40 | | | | | $26.40 |
| Gardner, Karen | 22327 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $112.12 | | | | | $112.12 |
| Pacleb, Rosyl<br>2654 West Shadow Lane<br>Anaheim, CA 92801 | 22328 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nantel, Normand<br>2202 Charter Way<br>San Leandro, CA 94579 | 22329 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kuah , Mark<br>2432 Almaden Blvd.<br>Union City , CA 94587 | 22330 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 22331 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carrigan, Chris<br>3268 Travis Ave<br>Simi Valley, CA 93063 | 22332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ogawa, Landon<br>91-1047 Haawina Street<br>Kapolei, HI 96707 | 22333 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Truong, Christina<br>4791 Lakeshore Dr<br>Santa Clara, CA 95054 | 22334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Peters, Carolyn<br>2314B San Juan Ave<br>Walnut Creek, CA 94597-3050 | 22335 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Latney, Rollo<br>7321 Linbrook Place<br>San Diego, CA 92111 | 22336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.90 | | | | | $15,642.90 |
| Pettit, Michael<br>13708 NW 52nd Ave<br>Vancouver, WA 98685 | 22337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Yu, Ying<br>36346 Crystal Springs Ct<br>Newark, CA 94560 | 22338 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Laris, Roberto<br>1328 S CHRISTY LN<br>Las Vegas, NV 89142 | 22339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sanwal, Shawn<br>5020 Screech Owl Creek Road<br>El Dorado Hills, CA  95762 | 22340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bullen, Stuart<br>2007 Robinson St<br>Unit A<br>Redondo Beach, CA 90278 | 22341 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Li, Xianwu<br>11046 Goodwin Way NE<br>Seattle, WA 98125 | 22342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Nielson Jr, Walter<br>4425 Tropaz Lane<br>Tracy, CA 95377 | 22343 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberts, Kenneth<br>120-11 171st Street<br>Jamaica Queens, NY 11434 | 22344 | 10/1/2020 | 24 New York LLC | $43.99 | | | | | $43.99 |
| McDonald, Brenda<br>20101 Wayne Avenue<br>Torrance, CA 90503 | 22345 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Emiliano<br>1170 Willma Dr. APT B<br>Hollister, CA 95023 | 22346 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sim, Sunae<br>285 Pua'ehu St<br>Wailuku, HI 96793 | 22347 | 10/2/2020 | 24 Hour Holdings II LLC | $520.00 | | | | | $520.00 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Janelle<br>8250 E Harvard Avenue Apt 1202<br>Denver, CO 80231 | 22349 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison, Monique<br>3319 Ramona St<br>Palo Alto, CA 94306 | 22350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Ruiz, Carmen<br>2065 Grand Concourse APT 110<br>Bronx, NY 10453 | 22351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.85 | | | | | $179.85 |
| Felan, Jessica<br>16151 CHADWICK CT<br>CHINO HILLS, CA 91709-8756 | 22352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $523.00 | | | | $523.00 |
| GP Partners, NC, LLC<br>c/o David Neal Stern, Esq.<br>Frank, Weinberg & Black, P.L.<br>1875 N.W. Corp. Blvd, Suite 100<br>Boca Raton, FL 33431 | 22353 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $452,813.00 | | | | | $452,813.00 |
| Warren, Wanda<br>2153 N. Fairview St.<br>Santa Ana, CA 92706 | 22354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $7,680.00 | | | | $7,680.00 |
| Chui, Rockwing<br>2201 Cromwell Dr<br>Arlington, TX 76018 | 22355 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chui Wan Chau Mao, Carol<br>2847 villa alta place<br>Hacienda Heights, CA 91745 | 22356 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Neeme, Christopher<br>6502 Ben Ave.<br>North Hollywood, CA 91606 | 22357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $132.00 | | | | $132.00 |
| Pakvis, Amanda<br>7672 Whispering Marsh Dr.<br>Las Vegas, NV 89131 | 22358 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Boyer, Kelsey<br>3410 Myrtle St<br>Evans, CO 80620 | 22359 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| Pollins, Barbara<br>PO Box10234<br>Pleasanton, CA 94588 | 22360 | 10/2/2020 | RS FIT NW LLC | | $2,400.00 | | | | $2,400.00 |
| Hardin, Carma<br>443 Camino de las Colinas<br>Redondo Beach, CA 90277-6519 | 22361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,064.00 | | | | $1,064.00 |
| Vuong, Kiet<br>250 South Park Victoria Drive<br>Milpitas, CA 95035 | 22362 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Siemens Industry, Inc.<br>Stephanie Mitchell<br>800 North Point Parkway, Suite 450<br>Alpharetta, GA 30005 | 22363 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $68,941.66 | | | | | $68,941.66 |
| Strong, Derek<br>1532 Ewe Turn<br>Kaysville, UT 84037 | 22364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coullahan, Delaney<br>20861 Shell Harbor Circle<br>Huntington Beach, CA 92646 | 22365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Demos, Mary Ann<br>5416 Biltmore Way<br>Fair Oaks, CA 95628 | 22366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $279.19 | | | | | $279.19 |
| Hassett, Sean<br>211 W. Temple Street, Suite 1000<br>Los Angeles, CA 90012 | 22367 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | $120.00 | | $0.00 | | $180.00 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22368 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Wilson, Juliana<br>4200 Warbler Loop<br>Fremont, CA 94555 | 22369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Marquez, Sara G.<br>1882 Glen Ave<br>Pasadena, CA 91103 | 22370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Carrington, Robert<br>3025 Fairlands Drive<br>Reno, NV 89523 | 22371 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Munro, Leann C<br>1044 Hayer Circle<br>Rio Linda, CA 95673 | 22372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,224.00 | | | | | $10,224.00 |
| Hogan, David G<br>1069 Koko Uka Pl<br>Honolulu, HI 96825 | 22373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $81.66 | | | | | $81.66 |
| Jones , Cheryl K<br>23303 Colony Park Drive<br>Carson, CA 90745 | 22374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $17.62 | | | | | $17.62 |
| Byrd, Erika<br>7626 Skiros Way<br>Sacramento, CA 95823 | 22375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Hamsayeh, Jhaleh (Jennifer) G.<br>4299 Kingspark Drive<br>San Jose, CA 95136 | 22376 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $236.31 | | | | | $236.31 |
| Forrest, Reilly<br>14445 127th Ln NE unit S-15<br>Kirkland, WA 98034 | 22377 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Zhang, Ri<br>7329 SE Lois St<br>Hillsboro, OR 97123 | 22378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $86.50 | | | | | $86.50 |
| Bennett, Steven<br>7262 Alliance Court<br>San Diego, CA 92119 | 22379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $116.25 | | | | $116.25 |
| Ryba, Anthony W.<br>3725 30th. Street<br>San Diego, CA 92104 | 22380 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luo, Wenge<br>2640 E. Garvey Ave., South #201<br>West Covina, CA 91791 | 22381 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ngo, Alysa<br>Lisa Dang<br>3444 Monte Sereno Ter.<br>Fremont, CA 94539 | 22382 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Cole, Linnea<br>8723 Washington Blvd SW<br>Lakewood, CA 98498-2632 | 22383 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Osborne, David<br>1121 N Ogden St<br>Apt 103<br>Denver, CO 80218 | 22384 | 10/1/2020 | 24 Denver LLC | $116.11 | | | | | $116.11 |
| SINHA, KUNAL<br>5400N LAKE RD<br>MERCED, CA 95343 | 22385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Joseph, Debbie<br>43 Trestle Drive<br>Hayward, CA 94544-1388 | 22386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $183.26 | | | | | $183.26 |
| Simpson, Marsha<br>41 East 59th Street<br>Brooklyn, NY 11203 | 22387 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Robinson, Shawn<br>1271 Washington Ave. #595<br>San Leandro, CA 94577 | 22388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Edelman, Eduard<br>2270 Plumb 1st street apt.6A<br>Brooklyn, NY 11229 | 22389 | 10/1/2020 | 24 New York LLC | | $252.00 | | | | $252.00 |
| Avila Peraza, Jeffrey<br>17778 Walnut St<br>Hesperia, CA 92345 | 22390 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $148.50 | | | | | $148.50 |
| Swieca, Christopher<br>6973 Glagys Rd<br>Riverside, CA 92506 | 22391 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $139.17 | | | | | $139.17 |
| Cervantez, Jacob<br>2493 Regal Dr<br>Union City, CA 94587 | 22392 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $405.00 | | | | | $405.00 |
| Wang, Hengyuan<br>2601 McBride Lane<br>Santa Rosa, CA 95403 | 22393 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Yukihiro, Calvin Michio<br>7408 W Cedar Circle<br>Lakewood, CO 80226 | 22394 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $49.59 | | | | | $49.59 |
| Yang, Li<br>1490 Clearview Way<br>San Marcos, CA 92078 | 22395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.49 | | | | | $487.49 |
| Penn, Raina<br>110 126th St E<br>Tacoma , WA  98445 | 22396 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $511.00 | | | | $511.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Bart  A<br>7555 Owensmouth Ave #12<br>Canoga Park, , CA 91303 | 22397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $464.99 | | | | | $464.99 |
| Olmedo, Alex<br>24 N. Dunning St.<br>Ventura, CA 93003 | 22398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Balanay, Neil<br>1162 Summit Oak Drive<br>Lake Forest, CA 92679 | 22399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $71.51 | | | | | $71.51 |
| Perez, David<br>159 Hedge Road<br>Menlo Park, CA 94025 | 22400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 22401 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| MA, KAYU<br>2118 MASON ST<br>SAN FRANCISCO, CA 94133 | 22402 | 10/2/2020 | 24 San Francisco LLC | $303.00 | | | | | $303.00 |
| Beehler, Michael J.<br>22110 NE 118th Circle<br>Brush Prairie, WA 98606 | 22403 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $728.45 | | | | $728.45 |
| Hansen, Lonnie<br>6113 So. Dee Park Dr.<br>Taylorsville, UT 84129 | 22404 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,260.00 | | | | | $1,260.00 |
| Teng, Meiqin<br>220 Lombard Street, Apt. 317<br>San Francisco, CA 94111 | 22405 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Maglangit Jr, Daniel A<br>91-1034 Ft Weaver Rd<br>Ewa Beach, HI 96706 | 22406 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $848.13 | | | | | $848.13 |
| Williamson, Juhee Lee<br>9222 Brian Drive<br>Vienna, VA 22180 | 22407 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Lee, Linda<br>6307 SW Orchid Dr.<br>Portland, OR 97219 | 22408 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,435.00 | | | | | $4,435.00 |
| Pascual, Edward<br>15024 Long View Dr.<br>Fontana, CA 92337 | 22409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nagrani, Priya N<br>36094 Forestwood Drive<br>Newark, CA 94560 | 22410 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | $0.00 | | $1,460.00 |
| Torrico, Mario<br>2548 sparkling water ct.<br>Palmdale, CA 93550-4611 | 22411 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| La Tour III, Larry<br>766 Mesa Way<br>Richmond, CA 94805 | 22412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raymond, Patrick A.<br>1109 Teakwood Trl.<br>Pflugerville, TX 78660 | 22413 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $1,680.00 | | | | $1,680.00 |
| Nguyen, Steven<br>4791 LAKESHORE DR<br>SANTA CLARA, CA 95054 | 22414 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lara, Maria<br>908 W. Myrrh St.<br>Compton, CA 90220 | 22415 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parillo, Melany<br>10415 Byron Ave<br>Oakland, CA 94603 | 22416 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Ma del Carmen<br>930 N Unruh Ave Apt 19<br>La Puente, CA 91744 | 22417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xie, Shawn<br>2012 Arctic St<br>San Leandro, CA 94577 | 22418 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22419 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cervantez, Jose<br>2493 Regal Dr<br>Union City, CA 94587 | 22420 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Yarchin, Ashley<br>4017 Travis Street<br>Dallas, TX 75204 | 22421 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $67.65 | | | | | $67.65 |
| Mason, Yaris C<br>303 Plainfield Avenue<br>Apt B5<br>Edison, NJ 08817 | 22422 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $923.91 | $0.00 | | | | $923.91 |
| SALESFORCE.COM, INC.<br>c/o Lawrence Schwab/Gaye Heck<br>Bialson, Bergen & Schwab<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 94025 | 22423 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $29,669.30 | $29,669.30 |
| Wachowicz, Eva<br>507 Pine Bluff Dr<br>Friendswood, TX 77546 | 22424 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.11 | | | | | $83.11 |
| Hamilton, Shannon<br>10001 Miller St.<br>Westminster, CO 80021 | 22425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Worrall, Jessica<br>11811 Quarter Horse Court<br>Oakton, VA 22124 | 22426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Quezada, Jennifer<br>15625 Ramona Drive<br>Fontana, CA 92336 | 22427 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stretch, Kimberli<br>2120 W. Lemhi Circle<br>Boise, ID 83705 | 22428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Le, Mong<br>16068 Rue Cir<br>Fountain Valley, CA 92708 | 22429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ferrara, Teresa<br>590 Farrington Hwy 524-267<br>Kapolei, HI 96707 | 22430 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.44 | | | | | $451.44 |
| Franklin, Wendy<br>1520 Harvest Loop<br>Folsom, CA 95630-5333 | 22431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $456.53 | | | | | $456.53 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA 92069 | 22432 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.67 | | | | | $89.67 |
| Ruiz, Genaro<br>6503 Millux Ave<br>Pico Rivera, CA 90660 | 22433 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Liu, James<br>3272 Traviata Pl<br>San Jose, CA 95117 | 22434 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Artigas, Paula<br>6612 Ariock Cove<br>Austin, TX 78739 | 22435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Fuhs, Jennifer<br>13032 Triumph Dr<br>Poway, CA 92064 | 22436 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Bocek, Juan L.<br>1302 Cambridge Drive<br>Friendswood, TX 77546 | 22437 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| FORDHAM, REGINA P<br>102-51 186 STREET<br>HOLLIS, NY 11413 | 22438 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arreola, Isabel J<br>14284 Caryn Circle<br>Fontana, CA 92336 | 22439 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Aker, Eric<br>2439 South Dr<br>Santa Clara, CA 95051-1250 | 22440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $150.00 | | | | $150.00 |
| Chen, Jessica<br>1630 S. Glendora Ave.<br>Glendora, CA 91740 | 22441 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Statham, Rhonda<br>Mark J. Berumen<br>Berumen Law Firm, PC<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22442 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $951,195.22 | | | | | $951,195.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reagan Electric, LLC<br>Attn: John R. Smith<br>8743 Doves Fly Way<br>Laurel, MD 20723-1247 | 22443 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $23,632.50 | $0.00 | | | | $23,632.50 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22444 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,250.00 | | | | | $1,250.00 |
| Ortega, Roxanna<br>2412 Haller Street<br>San Diego, CA 92104 | 22445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Meyer, Marcus Clinton<br>27302 Becedas<br>Mission Viejo, CA 92691 | 22446 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $38.60 | | | | | $38.60 |
| Weiss, Gayle  K.<br>6000 19th Street North<br>Arlington , VA 22205 | 22447 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Teal, David Laurence<br>110 Lafayette Avenue<br>Hayward, CA 94544 | 22448 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Venkatesh, Ranjini<br>22 Abeto<br>Irvine, CA 92620 | 22449 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reyna, Rachel<br>1228 S Almond Ave.<br>Ontario, CA 91762 | 22450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| He, Lili<br>4708 Deer Valley Lane<br>Richardson, TX 75082 | 22451 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.37 | | | | | $336.37 |
| Sun, Guifeng<br>20345 Via Almeria<br>Yorba Linda, CA 92887 | 22452 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Coe, Darl<br>720 Patio St.<br>Aubrey, TX 76227 | 22453 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Sakura, Mark<br>115 Lucca Dr.<br>South San Francisco, CA 94080 | 22454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| AJ a minor Alene Jenner a parent<br>21812 Oceanbreeze Ln<br>Huntington Beach, CA 92646 | 22455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moreno, Giovanna<br>14 Algonquin Avenue<br>Rockaway, NJ 07866 | 22456 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leget, Ariel<br>27 Marvin Lane<br>Piscataway, NJ 08854 | 22457 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.28 | | | | | $85.28 |
| Tran, Shawna<br>3216 Ravenswood Way<br>San Jose, CA 95148 | 22458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Song<br>36684 Capistrano Dr.<br>Fremont, CA 94536 | 22459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Braithwaite, Cameron<br>4888 E Willow Brook Circle<br>Eden, UT 84310 | 22460 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Brown, Kevin<br>1907 Boys Republic Drive<br>Chino Hills, CA 91709 | 22461 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ludka, Viktoriya<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35.84 | | | | | $35.84 |
| Clark, Kevin<br>6702 Gold Moss Cv<br>Austin, TX 78745 | 22463 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Harris, Teresa<br>9D Queen Victoria Way<br>Chester, MD 21619 | 22464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| Radle, Dean<br>159 Luben Lane<br>Arcadia, CA 91006 | 22465 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Monik C<br>12627 S Halo Dr<br>E Rancho Dominguez, CA 90221-1828 | 22466 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25.20 | | | | | $25.20 |
| Heilman, GD<br>Gale Heilman<br>16835 Algonquin Street, #156<br>Huntington Beach, CA 92649 | 22467 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $801.34 | | | | $801.34 |
| Tiburzi, Regina A<br>3 Honey Lane<br>East Northport , NY 11731 | 22468 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Plascencia, Isabella<br>16372 Canon Ln.<br>Chino Hills, CA 91709 | 22469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $67.08 | | | | $67.08 |
| Trillana, Dennis<br>1905 E San Bernardino Ave<br>San Bernardino , CA 92408 | 22470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.00 | | | | | $91.00 |
| Jarosz, Lukasz<br>114 Lincoln Ave<br>Colonia, NJ 07067-4048 | 22471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $337.53 | | | | | $337.53 |
| Mendivil, Cecilia<br>3701 Ben Street<br>San Diego, CA 92111 | 22472 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sunshine MZL LLC<br>c/o KPR<br>Josh Katz<br>254 W. 31st Street<br>4th Floor<br>New York, NY 10001 | 22473 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chao, Fey<br>7742 Sweetbrier Way<br>Sacramento, CA 98532 | 22474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fleming, Brittany<br>22995 Lava Way<br>Nuevo, CA 92567 | 22475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $941.99 | | | | $941.99 |
| Leaf, Valerie A<br>6219 23rd Ave NE<br>Seattle, WA 98115 | 22476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,426.90 | | | | | $1,426.90 |
| Havenner, Briana<br>6007 Lewis Street<br>Arvada, CO 80004 | 22477 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Ngo, Jennifer R.<br>7621 Telfer Way<br>Sacramento, CA 95823 | 22478 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| SANCHEZ, VICENTE S<br>790 LOCKHAVEN DR<br>PACIFICA, CA 94044 | 22479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baird, Rick<br>804 W Shadow Wood Dr<br>Murray, UT 84123 | 22480 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.75 | | | | | $531.75 |
| Wysocki, Patryk<br>1215 Olympic Circle<br>Green Acres, FL 33413 | 22481 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rezaii, Mohammad Garakani<br>19061 Austin Way<br>Saratoga, CA 95070 | 22482 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Kanczewski, Kathryn<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Katsura, Chris<br>1217 11th Pl<br>Hermosa Beach, CA 90254 | 22484 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Mitchard, Leonard<br>216 Norwood Road<br>Annapolis, MD 21401 | 22485 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,909.00 | | | | | $1,909.00 |
| Sandoval-Artigas, Yolanda<br>6612 Ariock Cove<br>Austin, TX 78739 | 22486 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Murad, Jack<br>5749 Stonecrest Drive<br>Agoura Hills, CA 91301 | 22487 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Fathollahi, Yadollah<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22488 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Cowger, Lydia<br>636 Hewitt ST<br>San Fernando, Ca 91340 | 22489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alcala, Mary<br>5030 W 16th St<br>Santa Ana, CA 92703 | 22490 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Ansari, Nahid<br>275 Wallis Street<br>Pasadena, CA 91106 | 22491 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $380.87 | | | | | $380.87 |
| Shcherbakov, Denis<br>504 Vine St Apt C2<br>Elizabeth , NJ 07202 | 22492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.12 | | | | $495.12 |
| Akbarut, Rasheed<br>275 Wallis Street<br>Pasadena, CA 91106 | 22493 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.87 | | | | | $400.87 |
| Wilson-McFarland, Janet<br>5836 Sassa St.<br>Las Vegas, NV 89130 | 22494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hickey, Patrick T.<br>32307 Old Grove Ct<br>Winchester, CA 92596 | 22495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,330.00 | | | | | $1,330.00 |
| Hammond, John<br>4622 Still Springs Dr.<br>Humble, TX 77346 | 22496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Reich, Thomas<br>2500 El Camino Real Apt. 419<br>Palo Alto, CA 94306 | 22497 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Schneider, David Paul<br>6530 Salizar Street<br>San Diego, CA 92111-3242 | 22498 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.99 | | | | | $174.99 |
| Schneider, David Paul<br>6530 Salizar Street<br>San Diego, CA 92111-3242 | 22499 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spencer, Rachel<br>PO Box 523<br>Rancho Cucamonga, CA 91729 | 22500 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |
| Long, Jason Daniel<br>2724 Federal Blvd Unit 4<br>Denver, CO 80211 | 22501 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Urrea, Yolanda O.<br>1559 Copper Lantern Dr.<br>Hacienda Heights, CA  91745 | 22502 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sims, Elma Jean<br>1213 Crest Ridge Dr.<br>Glenn Heights, TX 75154-0138 | 22503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| The Joanthony Lanard McGee Estate<br>Jo Ali Tr<br>3839 McKinney Avenue<br>155-2205<br>Dallas, TX | 22504 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.36 | $0.00 | | | $649.36 |
| Yeager, Andrea L<br>PO Box 1634<br>Spring Valley, CA 91977 | 22505 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snyder, Briana<br>4133 Redwood Ave Unit 3030<br>Los Angeles, CA 90066 | 22506 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gaitan, Paul Michael<br>10931 Kane Ave<br>Whittier, CA 90604 | 22507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Snider, Aree<br>24736 1/2 4th St.<br>San Bernardino, CA 92410 | 22508 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alcala, Michael G<br>2227 N Broadway #A<br>Santa Ana, CA 92706 | 22509 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Mazumdar, Adnan<br>1825 Racquet Ct<br>North Lauderdale, FL 33068 | 22510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.95 | | | | | $143.95 |
| Turner, Yvette<br>5391 Old Stage Highway<br>Smithfield, VA 23430 | 22511 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $63.98 | | | | $63.98 |
| Foist, Brian L.<br>17182 Cobra Lane<br>Huntington Beach, CA 92647 | 22512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,171.58 | | | | | $7,171.58 |
| Nguyen, Nga T<br>P.O. Box 401352<br>Hesperia, CA 92340-1352 | 22513 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Herrick, Kara M<br>574 Bob Way<br>Ripon, CA 95366-9587 | 22514 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,079.00 | | | | | $2,079.00 |
| Contreras, Daniel<br>1402 Tam O Shanter<br>Ontario, CA 91761 | 22515 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $408.32 | | | | | $408.32 |
| Imperial, Xavier<br>94-294 Lupua Place<br>Mililani, HI 96789 | 22516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,840.95 | | | | | $1,840.95 |
| Baksh, Zaleela<br>1050 SW 100th ter<br>Pembroke Pines, FL 33025 | 22517 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $321.00 | | | | | $321.00 |
| Diaz, Priscilla<br>714 1/2 N. Avenue 57<br>Highland Park, CA 90042 | 22518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| TAMAYO, MARY ANN<br>25921 DOLLAR STREET<br>HAYWARD, CA 94544 | 22519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | $0.00 | | $1,596.00 |
| Elliot Jr., Malcolm Malik<br>2715 Applewood Drive<br>Ontario, CA 91761 | 22520 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Wong-Martinez, Amy<br>1335 Cresthaven Drive<br>Pasadena, CA 91105 | 22521 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tiffany, Josephine<br>630 Masselin Ave<br>Apt #308<br>Los Angeles, CA 90036 | 22522 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Mashek, Pamela<br>c/o Andrea Reese<br>348 Cayden Way<br>Cantonment, FL 32533 | 22523 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.96 | | | | | $374.96 |
| Wang, Janet<br>3314 Cowper Street<br>Palo Alto, CA 94306 | 22524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Salehikasaei, Parvin<br>2494 Henry Ave<br>Pinole, CA 94564 | 22525 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Warner, Patricia<br>2949 Mobley St<br>San Diego, CA 92123 | 22526 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $72.00 | | | | $72.00 |
| Snyder, Nathan<br>2601 McBride Ln. #96<br>Santa Rosa, CA 95403 | 22527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apoka, FL 32712 | 22528 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lakdawala, Jyoti K<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,870.00 | | | | | $7,870.00 |
| PATTON, TERESA<br>2115 LAKE FORK LN<br>LITTLE ELM, TX 75068 | 22530 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $155.30 | | | | | $155.30 |
| Lim, Jean<br>14913 NE 74th Court<br>Redmond, WA 98052 | 22531 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.38 | | | | | $189.38 |
| NIECESTRO, PAULA S<br>1525 - 209TH AVE NE<br>SAMMAMISH, WA 98074 | 22532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.60 | | | | | $39.60 |
| Pierga, Kelly<br>1208 Falconcrest Blvd<br>Apopka, FL 32712 | 22533 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LEWIS, ALEXA<br>2345 CLEMENT ST, APT B<br>SAN FRANCISCO, CA 94121 | 22534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | $0.00 | | $107.50 |
| Denning, Barbara<br>7038 Eveningsong Dr<br>Huntington Beach, CA 92648 | 22535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,358.63 | | | | | $1,358.63 |
| Shakya, Rozyl<br>112 Noriega Street<br>San Francisco, CA 94122 | 22536 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Pearl, Carole A<br>11886 Pyxis Cir<br>Rancho Cordova, CA 95742 | 22537 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopper, Julie Marie<br>PO Box 98<br>Gladstone, OR 97027 | 22538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.98 | | | | $93.98 |
| Ackerman, Ellen<br>7009 Quartermile Ln<br>Dallas, TX 75248 | 22539 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Yuan, Jinqiu<br>17616 Caliente Place<br>Cerritos, CA 90703 | 22540 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.14 | | | | | $1,116.14 |
| Miller, Jason<br>9528 Grapefruit Ave<br>Hesperia , Ca  92345 | 22541 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumar, Keith<br>1148 Nimitz Drive<br>Daly City, CA 94015 | 22542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Russo, Christine<br>21324 Nashville Street<br>Chatsworth, CA 91311 | 22543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ferris, James<br>6338 Sullivan Ave<br>San Diego , CA 92114-4226 | 22544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Wells, Bart A<br>7555 Owensmouth Ave #12<br>Canoga Park, CA 91303 | 22545 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Thomas<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| White, Pamela<br>3875 Marcy St<br>Mohegan Lake, NY 10547 | 22547 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Furman, Victoria<br>2980 Van Sansul Ave, #5<br>San Jose, CA 95128 | 22548 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Ma  del Carmen<br>930 N Unruh Ave Apt19<br>La Puente, CA 91744 | 22549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $231.91 | | | | | $231.91 |
| Battle, Anyesha<br>134-32 232nd Street<br>Queens, NY 11413 | 22550 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Shon, Don<br>25041 Woodward Ave #C<br>Lomita, CA 90717 | 22551 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $629.99 | | | | | $629.99 |
| Held, Hilda<br>900 Saturn Dr  #701<br>Colorado Springs, CO 80905 | 22552 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| Boxer, Karen<br>171 E. 3rd Ave., #511<br>Salt Lake City, UT 84103 | 22553 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,300.00 | | | | | $2,300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villada Garcia, Julie Alejandra<br>400 Melrose Ave E<br>Apt 302<br>Seattle, WA 98102 | 22554 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.71 | | | | | $125.71 |
| Pantoja, James<br>1262 N Hill Ave.<br>Pasadena, CA 91104 | 22555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Donoff, Thomas Andrew<br>9501 W. Sahara Ave. Apt. 1240<br>Las Vegas, NV 89117 | 22556 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anderson, April<br>149 Castro St, Apt 2<br>San Francisco , CA, 94114 | 22557 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Punzalan, Medina<br>1420 Butterfield Ave<br>San Dimas, CA 91773 | 22558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Henry, Araya<br>3340 Bailey Avenue  Apt. 17F<br>Bronx, NY 10463 | 22559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 22560 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Bunetta, Michael<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 22561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wienert, John<br>13913 Canterbury Castle Drive<br>Charlotte, NC 28273 | 22562 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pradhan, Nirvan<br>220 N. Curtis Way<br>Anaheim, CA 92806 | 22563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Black, Sean<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 22564 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Klaric, Lesly<br>879 NW 99th Ave<br>Plantation, FL 33324 | 22565 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| Santo, Angela Elizabeth<br>9748 Spruce Court<br>Cypress, CA 90630 | 22566 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ardaryan, Armine | 22567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hortsch, John M<br>765 Olney St SE<br>Aumsville, OR 97325 | 22568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Almalla, Mohammad<br>3645 Oakfield Drive<br>Sherman Oaks, CA  91423 | 22569 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.61 | | | | | $79.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Benjamin<br>25 Charles Samuel Way<br>Wrentham , MA 02093 | 22570 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $601.74 | | | | | $601.74 |
| Kannan, Kavitha<br>6213 Main Branch Rd<br>San Ramon, CA 94582 | 22571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Kennedys CMK<br>David M. Kupfer, Esq.<br>P.O. Box 650<br>Basking Ridge, NJ 07920 | 22572 | 10/2/2020 | 24 New York LLC | $5,601.50 | | | | | $5,601.50 |
| Palacio, Sharon<br>6773 Aster Ct<br>Chino , CA 91710 | 22573 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $563.00 | $3,025.00 | | | | $3,588.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 22574 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Breanna Franco and Ronnie Montes<br>10400 Arrow Route<br>Apartment 21-01<br>Rancho Cucamonga , CA 91730 | 22575 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Akhunov, Ildar<br>(925) 420-7777<br>mealwayslucky@gmail.com | 22576 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ocuma, Juliet<br>2237 Branden Street, #2<br>Los Angeles, CA 90026 | 22577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Husain, Nauman<br>3724 Gildas Path<br>Pflugerville, TX 78660 | 22578 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $291.67 | | | | | $291.67 |
| Mao, Karry<br>2847 Villa Alta Place<br>Hacienda Heights, CA 91745 | 22579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Welscher, Craig<br>The Welscher Martinez Law Firm<br>1111 North Loop West, Ste 702<br>Houston , TX 77008 | 22580 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sholokhova, Lyudmila<br>2928 West 5th Street, Apt. 3H<br>Brooklyn, NY 11224 | 22581 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $900.00 | | | | | $900.00 |
| Schwartz, Caryn<br>435 HAYES ST APT 33<br>SAN FRANCISCO, CA 94102 | 22582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kitazawa, Tomoyo<br>805 Bancroft Ave.<br>San Leandro, CA 94577 | 22583 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $27.98 | | | | | $27.98 |
| Bailon, Claire<br>38 Stonecreek Dr.<br>American Canyon, CA 94503 | 22584 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.48 | | | | | $52.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopf, Taylor T<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 22585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.67 | | | | | $129.67 |
| Amador, Andrew<br>993 Wynn Circle<br>Livermore, CA 94550 | 22586 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Soraya<br>Berumen Law Firm, P.C.<br>Mark J. Berumen<br>13611 E. 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22587 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $813,666.13 | | | | | $813,666.13 |
| Chen, Sarah<br>3905 Dry Creek Drive<br>Austin, TX 78731 | 22588 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $876.00 | | | | $876.00 |
| AVG Austin L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,368,280.05 | | | | $0.00 | $1,368,280.05 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22590 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Matson, Kari<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nelson, Joy<br>130-04 232nd St<br>Laurelton, NY 11413 | 22592 | 10/4/2020 | 24 New York LLC | $1,848.00 | | | | | $1,848.00 |
| Sharp, George<br>10915 Greengate Lane SW<br>Lakewood, WA 98498 | 22593 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tang, Benny<br>34156 O'Neil Terrace<br>Fremont, CA 94555 | 22594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Talbert, Chelsea<br>1306 E 49th St<br>Tacoma, WA 98404 | 22595 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $103.56 | | | | | $103.56 |
| Natale, Frank Peter<br>1300 Barbis Way<br>Concord, CA 94518-1218 | 22596 | 10/2/2020 | 24 San Francisco LLC | $1,290.00 | $645.00 | $0.00 | $0.00 | | $1,935.00 |
| Lee, Norman<br>7445 NE Shaleen<br>Hillsboro, OR 97124 | 22597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Spence, Christina H<br>680 Hawthorne Drive<br>Tiburon, CA 94920 | 22598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125,000.00 | | | | | $125,000.00 |
| Lee, Yuen Han<br>4501 Capewood Terrace<br>Fremont, CA 94538 | 22599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Kimberly D<br>2569 Park Blvd. T105<br>Palo Alto, CA 94306 | 22600 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Acevedo, Armando<br>55 Evelyn Pl<br>Apt 5D<br>Bronx, NY 10468 | 22601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.94 | | | | | $179.94 |
| Parillo, Melany<br>10415 Byron Ave<br>Oakland, CA 94603 | 22602 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Jon Kimball<br>1011 Maple Run Dr<br>Spring, TX 77373 | 22603 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Le, Minh Q<br>23122 Carlow Road<br>Torrance, CA 90505-5354 | 22604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Greene, Eric<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Thibodeaux, Desiree J<br>10007 Carlow Ln<br>La Porte, TX 77571 | 22606 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Song, Audrey<br>1646 Stanford<br>Irvine, CA 92612 | 22607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Witecha, Brad<br>2659 Waterdance Drive<br>Little Elm, TX 75068 | 22608 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.07 | | | | | $75.07 |
| Lee, Kyoo J<br>3143 Knowland Ave<br>Oakland, CA 94619 | 22609 | 10/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Holland, Antionette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 22610 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,794.70 | $1,794.70 | $1,794.70 | $0.00 | | $5,384.10 |
| Espinoza, Feliciano<br>3341 NE 57th Ave #10<br>Vancouver, WA 98661 | 22611 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Schaefer, Ted<br>5342 Yarwell Dr.<br>Houston, TX 77096 | 22612 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $888.02 | | | | $888.02 |
| Medina, Arturo<br>15118 Western Skies Drive<br>Houston, TX 77086 | 22613 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $432.99 | | | | | $432.99 |
| Nguyen, Vinh<br>4317 Boston Ave.<br>San Diego, CA 92113 | 22614 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Harris, Richard Harti<br>P.O. Box 726<br>Vista, CA 92085 | 22615 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $785.45 | | | | | $785.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominguez, Marielle<br>16804 View Park Ave.<br>Bellflower, CA 90706 | 22616 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $174.96 | | | | | $174.96 |
| Li, Mingqi<br>1324 216th Ave NE<br>Sammanish, WA 98074 | 22617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Beadling, Jacqueline<br>929 Jefferson Ave<br>Rahway, NJ 07065 | 22618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $593.38 | | | | | $593.38 |
| Boland, Jenny<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 22619 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.50 | | | | | $249.50 |
| Kumar, Tuhin<br>5705 Canfield Way<br>Chino Hills, CA 91709 | 22620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ibarra, Nicole M<br>3522 2nd Avenue<br>Sacramento, CA 95817 | 22621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Berger, Clarissa<br>7356 Juncus Court<br>San Diego, CA 92129 | 22622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Ian<br>1232 Fairway Drive<br>El Sobrante, CA 94803 | 22623 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruiz, Melissa<br>2574 Spinnaker Ave<br>Port Hueneme, CA 93041 | 22624 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Schmeidler, Dina<br>1111 South Corning Street, Apt. 305<br>Los Angeles, CA 90035 | 22625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $18,181.00 | | | | | $18,181.00 |
| Tistadt, Charles W.<br>8723 NE Rockspring St.<br>Hillsboro, OR 97006 | 22626 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Casimir, Kayla<br>206-16 86th Rd  3B<br>Queens Village , NY 11427 | 22627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,890.00 | | | | | $2,890.00 |
| Odemis, Merve<br>12 Adelante<br>Irvine, CA 92614 | 22628 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,760.68 | | | | $1,760.68 |
| Charlesworth, Jillian<br>1271 w Cerritos #79<br>Anaheim, CA 92802 | 22629 | 10/2/2020 | 24 New York LLC | $90.00 | | | | | $90.00 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22630 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guthrie, MaryAnn<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300,000.00 | | | | | $300,000.00 |
| Powell, Katie<br>10713 S Dimple Dell Drive<br>Sandy , UT 84092 | 22632 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.80 | | | | | $899.80 |
| Lee, Eun Young<br>4037 Larwin Ave<br>Cypress, CA 90630 | 22633 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $210.97 | | | | | $210.97 |
| Johnson, Jason<br>5056 College View Ave.<br>Los Angeles, CA 90041 | 22634 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $82.19 | | | | | $82.19 |
| COLE, DAVID A.<br>C/O DARLING & WILSON, PC<br>1626 19TH ST., SUITE 23<br>BAKERSFIELD, CA 93301 | 22635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Wigington, Brenda Gail<br>16048 Abajo Circle<br>Fountain Valley, CA 92708 | 22636 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $349.00 | | | | | $349.00 |
| Lum, Mark<br>24427 Park St<br>Torrance, CA 90505 | 22637 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $28.58 | | | | | $28.58 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22638 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Williams, Steven A.<br>717 Kerwin Ct<br>Wylie, TX 75098 | 22639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.68 | | | | | $160.68 |
| Sone, Mieko<br>8150 Warren Ct<br>Granite Bay, CA 95746 | 22640 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Rezai, Lauren<br>2696 Antonio Drive<br>Camarillo, CA 93010 | 22641 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Harris, Claire<br>100 DeHaven Dr, Apt 304<br>Yonkers, NY 10703 | 22642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Morton, Laquantis Shonte<br>Laquantis Morton<br>6720 Heritage Grande Apt 3107<br>Boynton Beach, FL 33437 | 22643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $134.79 | | | | | $134.79 |
| Suarez, Justin<br>1726 Bear Bay Cove<br>Orlando, FL 32824 | 22644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $168.11 | | | | | $168.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iannarelli, Elisabeth 3262 Elizabeth Street Apt 4 Miami, FL 33133 | 22645 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Yen, Sophia 9101 Arcadia Avenue San Gabriel, CA 91775 | 22646 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pilipenko, Valeri I 7000 Hawaii Kai Dr. #3406 Honolulu, HI 96825 | 22647 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Laris, Luz 1328 S Christy LN Las Vegas, NV 89142 | 22648 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| DENEVICH, SVETLANA 1806 VOORHIES AVE APT 1D BROOKLYN, NY 11234 | 22649 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $179.96 | | | | | $179.96 |
| Lee, Vicquie 8150 Warren Ct. Granite Bay, CA 95746 | 22650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Yang, Yadi 4027 Dobbins Loop Dublin, CA 94568 | 22651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Yu, Stephen 4991 Lori Ann Ln Irvine, CA 92604 | 22652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Molina, Marisa 5057 Park Rim Dr. San Diego, CA 92117 | 22653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $959.00 | | | | | $959.00 |
| Parra, Marco A. 1243 Prairie View Dr. Las Vegas, NV 89110 | 22654 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Frank, Gabor 8306 Wilshire Blvd., #1517 Beverly Hills, CA 90211 | 22655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.00 | | | | | $5,250.00 |
| Martin, Peter E 3608 E Burnside St Portland, OR 97214 | 22656 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| Ristich, Sarah L. 4970 Huasna Townsite Rd. Arroyo Grande, CA 93420 | 22657 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Laase, Ellen 138 Monte Cresta Ave. Apt. #306 Oakland, CA 94611 | 22658 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $125.83 | | | | | $125.83 |
| Nagel, Emily 3314 110th St SE Everett, WA 98208 | 22659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Thomas, Heath 4230 Canyon Coral Ln Yorba Linda, CA 92886 | 22660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gadilov, Rael<br>959 Palm Ave # 214<br>West Hollywood, CA 90069 | 22661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Griffith, Levi J<br>1165 Red Ravine Rd<br>Newcastle, CA 95658 | 22662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| Lara, Monica<br>The Wallace Firm, PC<br>16000 Ventura Blvd<br>Suite 330<br>Encino, CA 91436 | 22663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Blenkle, Jr., Vincent<br>233 4th Avenue #4<br>Venice , CA 90291 | 22664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Trumbo, Kristal<br>3936 Maplewood Pl<br>Riverside, CA 92506 | 22665 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Millinger, Julie<br>728 E. Norman Avenue<br>Arcadia, CA 91006 | 22666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| AGRAWAL, DEEPAK<br>4335 GIBRALTAR DRIVE<br>FREMONT, CA 94536 | 22667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Jennifer<br>1792 Main St.<br>Wailuku, HI 96793 | 22668 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,270.00 | | | | | $2,270.00 |
| Fatemi, Fae<br>25691 LaLanne Court<br>Los Altos Hills, CA 94022 | 22669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Hamilton, Jacqueline<br>P.O. Box 90892<br>Los Angeles, CA 90009 | 22670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $247.26 | $302.76 | $0.00 | | | $550.02 |
| Cahir, Mary Alice<br>5132 10th Rdn<br>Arlington, VA 22205 | 22671 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Le, Debra<br>23122 Carlow Road<br>Torrance, CA 90505 | 22672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 22673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $332,261.83 | $0.00 | | | | $332,261.83 |
| Washington, Yuko<br>4682 Warner Ave A201<br>Huntington Beach, CA 92649 | 22674 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Otoole, Tim<br>12026 Magnolia Blvd<br>#5<br>North Hollywood, CA 91607 | 22675 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $235.00 | | | | | $235.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De La Cruz-Santulli, Maritzel<br>1203 River Road APT 2B<br>Edgewater, NJ 07020 | 22676 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| Kruze, Ann<br>2629 TAMALPAIS AVE<br>EL CERRITO, CA 94530 | 22677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Trumbo, Kristal<br>3936 Maplewood Pl.<br>Riverside, CA 92506 | 22678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VALENTINE, WILLIAM<br>1810 RIDGEBURY WAY<br>FAIRFIELD, CA 94533 | 22679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Juarez, Valerie M<br>144 N. Ellen Drive<br>West Covina, CA 91790 | 22680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | $910.00 | | | | $1,820.00 |
| Bohardt, Anita<br>586 Los Vallecitos Blvd #211<br>San Marcos, CA 92069 | 22681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Ochoyuno Investment Company<br>c/o Law of Brad S. Sures<br>Attn: Brad S. Sures<br>10803 Gloria Avenue<br>Granada Hills, CA 91344 | 22682 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brame, Dave<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22683 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hwang, Sun<br>116 Driftwood Dr<br>Cedar Park, TX 78613 | 22684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $415.68 | | | | $415.68 |
| Palacio, Nicholas<br>6773 Aster Ct<br>Chino, CA 91710 | 22685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $541.91 | | | | | $541.91 |
| Tomi, Amy M.<br>94-608 Lumiauau Street<br>Waipahu, HI 96797 | 22686 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Brame, Andy<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22687 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Manalo, Melanie<br>11940 Cantara Street<br>North Hollywood, CA 91605 | 22688 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $279.94 | | | | | $279.94 |
| Wong, Fanny<br>192 Linda Vista Dr<br>Daly City, CA 94014 | 22689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.29 | | | | | $123.29 |
| Georgi, Georgiev<br>5239 Prism Pl<br>Las Vegas, NV 89118 | 22690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirkhart, Michael 427 N. Adams St. Apt. 7 Glendale, CA 91206 | 22691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | $0.00 | | $117.00 |
| Unemori, Christopher 6595 Hawaii Kai Drive Honolulu, HI 96825 | 22692 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Rubicon Global Lydia Hilton, Esq. Berman Fink Van Horn Suite 1100 3475 Piedmont Road Atlanta, GA 30305 | 22693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Avila, Raymond 908 W Myrrh St Compton, CA 90220 | 22694 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tram 4791 Lakeshore Drive Santa Clara, CA 95054 | 22695 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Saleebyan, Bliss 427 North Adams Street Glendale, CA 91206 | 22696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | $0.00 | | $117.00 |
| Lapash, Ross 20365 E 49th Ave Denver, CO 80249 | 22697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ogu, Trena 1919 Ygnacio Valley Road #21 Walnut Creek, CA 94619 | 22698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| BRIAN, LOW L 19304 MOUNT LASSEN DR CASTRO VALLEY, CA 94552 | 22699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lara, Daniel 908 W MYRRH ST COMPTON, CA 90220 | 22700 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bailey, Valerie 1509 Terra Rosa Ave Longmont, CA 80501 | 22701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $604.10 | | | | | $604.10 |
| Albert, Peter 316 N Maple St. Apt. 216 Burbank, CA 91505 | 22702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,958.98 | | | | | $1,958.98 |
| AGRAWAL, SHAIL 4335 GIBRALTAR DRIVE FREMONT, CA 94536 | 22703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Gallon, Franklin G 6724 Plymouth Road, Apt 102 Stockton, CA 95207 | 22704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Parra, Jesus D 1243 Prairie View Dr. Las Vegas, NV 89110 | 22705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Eric<br>1040 C St #507<br>Sparks, NV 89431 | 22706 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $346.43 | | | | | $346.43 |
| Martinez, Giovanna<br>23105 Little Mountain Rd<br>Nuevo, CA 92567 | 22707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ledesma, Amy Elizabeth<br>1861 W Harlow CT<br>Lancaster, CA 93534 | 22708 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Guevara, Melany Parillo<br>10415 Byron Ave.<br>Oakland, CA 94603 | 22709 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Yamauchi, Leisha<br>2441 Halenoho Pl<br>Honolulu, HI 96816 | 22710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $239.44 | | | | | $239.44 |
| Newman, Catherine<br>1724 W 127th Street<br>Los Angeles, CA 90047 | 22711 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Withrow, Kevin<br>126 E 60th. Street<br>Long Beach, CA 90805 | 22712 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Gulyaeva, Anna<br>2637 Centinela Ave, #5<br>Santa Monica, CA 90405 | 22713 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $172.28 | | | | | $172.28 |
| Bolanos, Ronaldo<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 22714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Radtke, Amanda<br>9417 W. Ontario Drive<br>Littleton, CO 80128 | 22715 | 10/2/2020 | 24 Denver LLC | $73.48 | | | | | $73.48 |
| Provost, Laura<br>50924 Taylor Street Apt 5<br>New Baltimore, MI 48047 | 22716 | 10/2/2020 | 24 San Francisco LLC | $143.97 | | | | | $143.97 |
| Cantarella, Joseph<br>2054 President Pl<br>Costa Mesa, CA 92627 | 22717 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ta, Lien M.<br>5839 S. Meadowcrest Dr.<br>Salt Lake City, UT 84107 | 22719 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mao, Maximillian<br>2833 Bryant St<br>Palo Alto, CA 94306 | 22720 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Kim, Dianne<br>250 Travelodge Dr.<br>El Cajon, CA 92020 | 22721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGloin, Mary<br>365 E 2nd. St #1<br>Brooklyn, NY 11218 | 22722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Chan, Elizabeth<br>18 Donna Maria Way<br>Orinda, CA 94563 | 22723 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Sheng, Bo<br>135 E 54TH ST APT 10F<br>NEW YORK, NY 10022 | 22724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Lee, Juliet<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22725 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| TESFAI, NIGISTI<br>3435 WILSHIRE BLVD<br># 1800<br>LOS ANGELES, CA 90010-2004 | 22726 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| TSENG, CHIU-YEN HOU<br>18232 GALATINA ST<br>ROWLAND HEIGHTS, CA 91748 | 22727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Battle, Anyesha<br>134-32 232ND STREET<br>QUEENS, NY 11413 | 22728 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Low, Selene<br>18775 Lamson Road<br>Castro Valley, CA 94546 | 22729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 22730 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HUH/DI OCP Cinque Terre LLC<br>c/o Douglas B. Rosner<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22731 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,613,982.44 | | | | $37,889.26 | $1,651,871.70 |
| Brewer, Ryan<br>44378 North El Macero Dr<br>El Macero, CA 95618 | 22732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Amaro, Ingrid<br>54 Brookside Drive West<br>Harriman, NY 10926 | 22733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,683.00 | | | | | $1,683.00 |
| McConville II, Theodore "Danny"<br>2012 Wayward Sun Dr<br>Austin, TX 78754 | 22734 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $202.96 | | | | | $202.96 |
| Perng, Simon<br>1027 N. Lido Street,<br>Anaheim, CA 92801 | 22735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bellevue Pacific Center Limited Partnership<br>c/o Jameson Pepple Cantu PLLC<br>Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle, WA 98104 | 22736 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $65,105.07 | | | | | $65,105.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Endo, Mitzi<br>18506 36th Ave W Unit A<br>Lynnwood, WA 98037 | 22737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.70 | | | | | $70.70 |
| Erwin, Bryan<br>3938 Verdugo View Dr<br>Los Angeles, CA 90065 | 22738 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.97 | | | | | $899.97 |
| Parent, Karen<br>1218 Saint Andrews Court<br>Puyallup, WA 98372 | 22739 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $659.32 | | | | $659.32 |
| Coomaraswamy, Suzanne<br>10700 Ashton Cove<br>Austin, TX 78750 | 22740 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $679.66 | | | | | $679.66 |
| Mulvaney, Nicole<br>2507 111th Pl SE<br>Everett, WA 98208 | 22741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $219.59 | | | | | $219.59 |
| Rucka, Micha<br>18227 Ramsey Rd<br>Crosby, TX 77532 | 22742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $234.55 | | | | | $234.55 |
| Velidanda, Renuka<br>2089 Fuller Rd<br>Colorado Springs, CO 80920 | 22743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nemo, Benjamin A<br>10333 Old Eagle River Ln<br>McKinney, TX 75072 | 22744 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.40 | | | | | $1,122.40 |
| TESFU, AKLILU<br>PO BOX 1098<br>HALF MOON BAY, CA 94019 | 22745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Arnold, Robert<br>8619 Wendy LN E<br>West Palm Beach , FL 33411 | 22746 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Williams, Tina R<br>19 Deppe Place, Apt. 3M<br>Staten Island, NY 10314 | 22747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Melnichuk, Valentina<br>911 N. Orange Ave., Apt. 406<br>Orlando, FL 32801 | 22748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $167.86 | | | | | $167.86 |
| Spelman, Lorre<br>9650 SW Ventura Ct<br>Tigard, OR 97223 | 22749 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $419.97 | | | | | $419.97 |
| Fauser, Friedrich<br>491 Maar Ave<br>Fremont, CA 94536 | 22750 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gallegos, Cristina<br>138 Mountain View St<br>Oak View, CA 93022 | 22751 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fassler, Nancy<br>3215 Oliphant Street<br>San Diego, CA 92106 | 22752 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inglis, Kyle N 2223 N. Greenbrier Street Arlington, VA 22205 | 22753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,991.86 | | | | | $1,991.86 |
| To, Linda 8572 Blue Maiden way Elk Grove, CA 95624 | 22754 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guico-Williams Cooper, Ma Catherine 2000 Park Ave #42 Long Beach, CA 90815 | 22755 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yang, Shi Ping 15814 Ellington Way Chino Hills, CA 91709 | 22756 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Simmons, Ronald 300 Parker Ave Hackensack, NJ 07601 | 22757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tseng, Helen Yi-Wen 18232 Galatina St Rowland Heights, CA 91748 | 22758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Tesfaj, Nigisti 3435 Wilshire Blvd #1800 Los Angeles, CA 90010-2004 | 22759 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Satysheva, Anya 110 Avon Terrace Sunnyvale, CA 94087 | 22760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Yiwei 637 Hildebrand Cir Folsom, CA 95630 | 22761 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Soto, Eileen 9403 Utica PL Springdale, MD 20774 | 22762 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |
| Soule, Amanda 7005 Valhalla rd Fort Worth, TX 76116 | 22763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $329.43 | | | | $329.43 |
| Easter, Karen 2071 Cannon Dr Mansfield, TX 76063 | 22764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | $0.00 | $100.00 |
| Tang, Eirleen 15761 Hanover Ln Fontana, CA 92336 | 22765 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Lopez, Omar 13223 Lefloss Ave Norwalk, CA 90650 | 22766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tamai, Sally 469 Ena Rd Apt 1107 Honolulu, HI 96815 | 22767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $434.55 | | | | | $434.55 |
| FONTENO, MIA 8002 Albin Lane Houston, TX 77071 | 22768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chon, Na Y<br>14975 S. Highland Ave Unit 86<br>Fontana, CA 92336 | 22769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Laguna LLC, Avg<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22770 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| RICK BERGER ELECTRICAL CONTRACTORS, INC.<br>C/O J D HERBERGER & ASSOCIATES, PC<br>11767 KATY FREEWAY, SUITE 920<br>HOUSTON, TX 77079 | 22771 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $161,374.50 | | $0.00 | | | $161,374.50 |
| Song, Qingqing<br>20901 Silverwood Dr<br>Walnut, CA 91789 | 22772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Builder's Associates #3, LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22773 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| McMahon, Scott Allen<br>23319 Cape Cottage Ct<br>Spring, TX 77373 | 22774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,313.60 | | | | | $6,313.60 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills , CA  90212 | 22775 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Santo, Joseph Michael<br>9748 Spruce Court<br>Cypress, CA 90630 | 22776 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Esposito, Mark<br>10 Ryan Street<br>Syosset, NY 11791 | 22777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jin, Kate<br>12500 Fisher Dr.<br>Englewood, CO 80112 | 22778 | 10/2/2020 | 24 Denver LLC | $160.00 | | | | | $160.00 |
| Schwat, Dennis<br>2405 Hawkins Ave<br>Redondo Beach, California 90278 | 22779 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Pagan, Chante<br>725 N. Clifford Ave<br>Rialto, CA  92376 | 22780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Battles, Del<br>P O Box 382204<br>Duncanville , TX 75138 | 22781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Sakura, Yukari<br>115 Lucca Dr. South<br>San Francisco, CA 94080 | 22782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $305.00 | | | | | $305.00 |
| Trevizo, Lorenzo<br>420 Sugar Mill Road<br>Cedar Hill, TX 75104 | 22783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $123.37 | | | | | $123.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Brittany<br>9017 E 550 N<br>Otterbein, IN 47970 | 22784 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $377.99 | | | | | $377.99 |
| Cook, Charles<br>14444 Terra Bella St #112<br>Panorama City, CA 91402 | 22785 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pereira, Lyle<br>3600 NW 26th Ave<br>Camas, WA | 22786 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $633.06 | | | | | $633.06 |
| Cahir, Michael B.<br>5132 10th Rd N<br>Arlington, VA 22205 | 22787 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $472.79 | | | | | $472.79 |
| Bell, Carol<br>918 Gulfwind Way<br>Sacramento, CA 95831 | 22788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Pock, Bunya<br>18314 E. Gaillard Street<br>Azusa, CA 91702 | 22789 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Chen, Lang<br>1304 Lakeshore Circle<br>San Jose, CA 95131 | 22790 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| AVG Cypress L.P.<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 22791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Avila, Ronny<br>908 W Myrrh St<br>Compton, CA 90220 | 22792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tong, Ieng<br>2264 Hollowpark Court<br>Thousand Oaks, CA 91362 | 22793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gagnon, Charles<br>5425 Carpinteria Ave. #835<br>Carpinteria, CA 93013 | 22794 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Keeton, Carol<br>27821 32nd Pl S<br>Auburn, WA 98001 | 22795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $963.60 | | | | | $963.60 |
| Matson, Benjamin Robert<br>2545 E 3210 S<br>Salt Lake City, UT 84109 | 22796 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| The Kuk and Yongae Chung Living Trust<br>Attn: Kuk Chung<br>1133 Littleoak Circle<br>San Jose, CA 95129 | 22797 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fathollahi, Jade<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22798 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Trillana, Donnadel<br>1905 E San Bernardino Ave<br>San Bernardino, CA 92408 | 22799 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gjertsen Jr, Ricky Darren<br>2367 Currier Pl<br>Fairfield, CA 94533-2629 | 22800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Lothian, Patricia A.<br>471 Westchester St.<br>Hayward, CA 94544 | 22801 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $219.00 | | | | $219.00 |
| Harter, Susanna M.<br>17182 Cobra lane<br>Huntington Beach, CA 92647 | 22802 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Galvez, Demie<br>12131 Turquoise Street<br>Garden Grove, CA 92845 | 22803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Felton, Robert<br>25526 Redlands Blvd<br>Spc. 74<br>Loma Linda, CA 92354 | 22804 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Punzalan, Justin<br>1420 Butterfield Ave<br>San Dimas, CA 91773 | 22805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| Simion, Eric<br>1625 Central Ave Apt D<br>Alameda, CA 94501 | 22806 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Puckett, Lonnie<br>233 4th Avenue #4<br>Venice, CA 90291 | 22807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Trujillo, Nancy Eulalia<br>28451 Calle Mira Monte<br>San Juan Capistrano, CA 92675 | 22808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138,000.00 | | | | | $138,000.00 |
| Wong, Sue<br>7640 Marina Cove Drive<br>Sacramento, CA 95831 | 22809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hayama, Christine<br>131 Milford Drive<br>Corona Del Mar, CA 92625 | 22810 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $620.25 | | | | | $620.25 |
| Wu, Sai-Yan<br>16821 Ardath Ave.<br>Torrance, CA 90504 | 22811 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Peak Holdings LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22812 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Corkery, Neal<br>1013 60th St.<br>Oakland, CA 94608 | 22813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| AVG Oakland LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22814 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penwell, Randy D.<br>1734 Garvin Avenue<br>Simi Valley, CA 93065 | 22815 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Vargas, Orlando<br>9545 Olive St<br>Bellflower, CA  90706 | 22816 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $545.43 | | | | | $545.43 |
| Keller, Heather<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22817 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $530,087.00 | | | | | $530,087.00 |
| Maker, Shannon<br>334 Quarterdeck Alley<br>Annapolis, MD 21401 | 22818 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Denogean, Romy<br>681 Deerhunter Lane<br>Camarillo, CA 93010 | 22819 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.50 | | | | | $129.50 |
| Mohammed, Humza<br>3009 Crestwater Ridge<br>Keller, TX 76248 | 22820 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yian, Rebecca<br>1217 11th Pl.<br>Hermosa Beach, CA 90254 | 22821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.09 | | | | | $42.09 |
| Chow, Hanzel T.<br>2146 E Florida St Apt 3<br>Long Beach, CA 90814 | 22822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| lakshya, fnu<br>4782 west 141st street<br>hawthorne, CA 90250 | 22823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Arine, Drex<br>Please send notices to the following email:<br>drex.rifelry@gmail.com<br>Or reach out to that email<br>if further info is required. | 22824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $523.48 | | | | | $523.48 |
| PUNZALAN, RODOLFO<br>1420 BUTTERFIELD AVE.<br>SAN DIMAS, CA 91773 | 22825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,029.00 | | | | | $1,029.00 |
| AVG Partners I, LLC<br>Scott Mayer<br>Teresa M. Throenle<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22826 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pham, Quoc Anh Thanh<br>4157 44th St.<br>San Diego, CA 92105 | 22827 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mohammed, Saad<br>3009 Crestwater Ridge<br>Keller, TX 76248 | 22828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Mandy<br>422 E 16th Ave, Apt 2<br>San Mateo, CA 94402 | 22829 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Berhel, Hiram Alexander<br>5200 Lakeshore Drive<br>Fairfield, CA 94534 | 22830 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Guerra, Elizabeth<br>15521 Woodcrest Drive<br>Whittier, CA 90604 | 22831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Millinger, Renee<br>728 E. Norman Avenue<br>Arcadia, CA  91006 | 22832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Fonteno, Mia<br>8002 Albin Lane<br>Houston, TX 77071 | 22833 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22834 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Kaur, Taranveer<br>1501 Decoto Rd, Apt 270<br>Union City, CA 94587 | 22835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Bajwa, Amarpal<br>8209 Normanton Drive<br>Bakersfield, CA 93313 | 22836 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ho, Brandon<br>10962 Hardy Pecan Ct.<br>Fontana, CA 92337 | 22837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mack, Jewel<br>138-54 222nd Street<br>Laurelton, NY 11413 | 22838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.05 | | | | | $160.05 |
| Chen, Justin T<br>772 Messina Gardens Ln<br>San Jose, CA 95133 | 22839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $344.14 | | | | | $344.14 |
| Grahame, William E<br>1435 Beech Place<br>Escondido, CA 92026 | 22840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Gautam, Girija<br>570 North Broadway<br>Yonkers, NY 10701 | 22841 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Vernon, Nykkes Heathland<br>600 Central Ave<br>Apt 274<br>Riverside, CA 92507 | 22842 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.52 | | | | | $120.52 |
| Frontroth, Maria<br>435 Hayes St Apt 33<br>San Francisco, CA 94102 | 22843 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tam, Yun Hoi<br>1393 West 6th Street<br>Brooklyn, NY 11204 | 22844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIR, ROSS<br>1256 OAK STREET<br>SAN MATEO, CA 94402 | 22845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Chen, Jessica<br>9163 SW Salmon St.<br>Portland, OR 97225 | 22846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Panju, Arif<br>506 Lockhart Drive<br>Austin, TX 78704 | 22847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $13,300.00 | | | | | $13,300.00 |
| Sim, Sunae<br>285 Pua'ehu st<br>Wailuku, HI 96793 | 22848 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Travers, Melissa<br>1053 Loma Dr.<br>Hermosa Beach, CA 90254 | 22849 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Han, Sun Woo<br>3141 Frieda St<br>West Covina, CA 91792 | 22850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Wang, Chihyu<br>2646 Mueller Ave Unit 9<br>San Jose, CA 95116 | 22851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $618.00 | | | | $618.00 |
| Wan, Lu<br>1367 Alder Lake Ct<br>San Jose, CA 95131 | 22852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.10 | | | | | $77.10 |
| HIRANI, AJIT<br>3614 MacArthur Drive<br>Orlando, FL 32806 | 22853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Santorum, Giovanny Maurizio<br>1136 N Escondido Blvd<br>Apt 109<br>Escondido, CA 92026 | 22854 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Aoki, Guy<br>1122 Campbell Street #13<br>Glendale , CA 91207 | 22855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $27.07 | | | | | $27.07 |
| Ramos, Nathan<br>1464 Mondana Place<br>Pittsburg, CA 94565 | 22856 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Ludka, Sean<br>3233 SE 122nd Ave Apt A<br>Portland, OR 97236 | 22857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.14 | | | | | $34.14 |
| Madriz, Diane<br>8200 Oceanview Terrace #106<br>San Francisco, CA 94132 | 22858 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Diaz, Nazareth<br>2591 Easton Way, Apt 101<br>San Jose, CA 95133 | 22859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Apostol-Maughan, Rosemary M<br>813 Kaiser Rd NW<br>Olympia, WA 98502 | 22860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duff, Catherine T.<br>1305 Ridgerun Drive<br>Roseville, CA 95747-7638 | 22861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ADAM, DAVID<br>1312 W BURBANK BLVD<br>BURBANK, CA 91506 | 22862 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $182.87 | | | | | $182.87 |
| Maged Soliman<br>476 Smith Ave.<br>Islip, NY 11751 | 22863 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,560.00 | | | | $1,560.00 |
| Wu, Guang<br>15761 Hanover Ln<br>Fontana, CA 92336 | 22864 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Zhang, Ke<br>4455 Lilac Cir<br>Chino Hills, CA 91709 | 22865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Purcell, Jim Cao<br>1518 Palm Ave #E<br>San Gabriel, CA 91776 | 22866 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Arredondo, Josue<br>118 S Louise Avenue<br>Azusa, CA 91702 | 22867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tseng, Philip Po-Ching<br>18232 Galatina St<br>Rowland Heights, CA 91748 | 22868 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Battle, Anyesha<br>134-32 232nd Street<br>, Queens NY<br>11413 | 22869 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Thurson, Daniel<br>2310 Donegal Ct<br>Deer Park, TX 77536 | 22870 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $79.23 | | | | | $79.23 |
| Susannah & Andrew Chadwick<br>11292 E Mexico Ave<br>Aurora, CO 80012 | 22871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.72 | | | | | $150.72 |
| Tsan, Jenny<br>1518 Palm Ave Apt.E<br>San Gabriel, CA 91776 | 22872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ilar, JC Karl Loui Yago<br>22018 Hawaiian Ave.<br>Apt. B<br>Hawaiian Gardens, CA 90716 | 22873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Topcu, Sevim<br>2449 Madeline Loop<br>Cedar Park, TX 78613 | 22874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Dobelman, AJ<br>4922 Holly Street<br>Bellaire, TX 77401 | 22875 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| HREN, GARY<br>9836 21ST AVE SW<br>SEATTLE, WA 98106 | 22876 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $279.54 | | | | | $279.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTLE, ANYESHA 134-32 232ND STREET QUEENS, NY 11413 | 22877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bolden, Keesha J 8215 Santa Monica Terrace Tamarac, FL 33321 | 22878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $113.21 | | | | | $113.21 |
| McCullough, Jessica 15629 Edgeview Rd, #2304 Fort Worth, TX 76177 | 22879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Perkins, Rich 901 Valley Creek Drive Plano, TX 75075 | 22880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| YEOM, SUNYOUNG 6648 MT WELLINGTON DR SAN JOSE, CA 95120 | 22881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $80.13 | | $0.00 | | $80.13 |
| Baker, Kevin Johnstone Moyer Inc. 875 San Pedro Ave Morgan Hill, CA 95037 | 22882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Sanchez, Cynthia 175 Overmount Ave, Apt E Woodland Park, NJ 07424 | 22883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Uecker, Grace 8608 Beaver Dr. Bakersfield, CA 93312 | 22884 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Uecker, Jeff 8608 Beaver Dr. Bakersfield, CA 93312 | 22885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Viray, Jaron Sebastian 1284 Hillcrest Blvd Millbrae, CA 94030 | 22886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.16 | | | | | $97.16 |
| Rodriguez, Catherine 20266 Hathaway Ave. Hayward, CA 94541 | 22887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tong, Davy 2264 Hollowpark Court Thousand Oaks, CA 91362 | 22888 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jones, Shalonda Y. 14215 Brunswick Point Ln. Houston, TX  77047 | 22889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Torres, Manuel 2731 Blue Springs Place Wesley Chapel, FL 33544 | 22890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Easley, Ronnie Charles 3804 Granada Gorge Ln North Las Vegas, NV 89084 | 22891 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| MacDonald, Jennifer 850 NW 86th Ave., Apt 520 Plantation, FL 33324 | 22892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.00 | | | | | $444.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maker, Michael<br>334 Quarterdeck Alley<br>Annapolis, MD  21401 | 22893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Fuentes, Raquel<br>10060 Carrillo Ave<br>Montclair, CA 91763 | 22894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | $0.00 | | $270.00 |
| Robles, Greg<br>1400 Mathias Place<br>Rohnert Park, CA 94928 | 22895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bullard, Daunte<br>13420 Hawthorne Blvd<br>Ste 3<br>Hawthorne, CA 90250 | 22896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Brown, Michael  G<br>1686 Ridgemark Dr.<br>Sandy, UT 84092 | 22897 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $227.28 | | | | | $227.28 |
| Kauffman, Ariela<br>1550 Rexford Drive<br>Los Angeles, CA 90035 | 22898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| Douglas, Donna<br>1451 McLean Mews Court<br>McLean, VA 22101 | 22899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Todd, Emily<br>711 Belvedere Way<br>Santa Rosa, Ca 95404 | 22900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $843.44 | | | | | $843.44 |
| Mejia, Valeria<br>6828 Kempster Lane<br>Fontana, CA 92336 | 22901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LATNEY, JULIE<br>7321 LINBROOK PLACE<br>SAN DIEGO, CA 92111 | 22902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.86 | | | | | $15,642.86 |
| PATEL, ANUP<br>34864 MISSION BLVD APT 148<br>UNION CITY, CA 94587 | 22903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| AVG Partners<br>Scott Mayer<br>9595 Wilshire Boulevard., Suite 700<br>Beverly Hills, CA 90212 | 22904 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| de Jesus, Stuart<br>3911 Moulton Drive<br>San Bruno, CA 94066 | 22905 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $283.60 | | | | | $283.60 |
| Jain, Gardadevi<br>3416 Spartan Way<br>Sacramento, CA 95826 | 22906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Dennis, Kylie<br>127 Jefferson Ave<br>Fl 2<br>Brooklyn, NY 11216 | 22907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,280.00 | | | | | $1,280.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Builder's Associates #3 Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 22908 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Raisa 3277 South White Road PMB 1694 San Jose, CA 95148 | 22909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Allen, Randi 11030 Summit Ave Santee, CA 92071 | 22910 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $52.48 | | | | | $52.48 |
| Belcher, Althea V. 94 Briarwood Irvine, CA 92604 | 22911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Newman, Carla Michelle 1602 W Bruin Street Los Angeles, CA 90047 | 22912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Barna, Gregory Michael 2938 Maiden Lane Altadena, CA 91001 | 22913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| EIVERS, ROBERT 7601 BETHUNE AVE UNIT A AUSTIN, TX 78752 | 22914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Beallor, Brian L. 110 W. Greenway Blvd. Falls Church, VA | 22915 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,871.00 | | | | $1,871.00 |
| Cantor, Richard Keosian Law 16530 Ventura Blvd., Suite 555 Encino, CA 91436 | 22916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cantor, Richard Keosian Law 16530 Ventura Blvd. Suite 555 Encino, CA 91436 | 22917 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400,000.00 | | | | | $400,000.00 |
| Welscher, Norma The Welscher Martinez Law Firm 1111 North Loop West, Ste 702 Houston, TX 77008 | 22918 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tolliver, Wayne 8185 E Lowry Blvd Unit 206 Denver, CO 80230-7242 | 22919 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,120.00 | | | | $1,120.00 |
| Merchain, Gina P.O. Box 6843 Santa Fe, NM 87502-6843 | 22920 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Leong, Janie J. 38950 Bluebell Drive Newark, CA 94560 | 22921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.00 | | | | | $81.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAP Empire Avenue, LLC<br>Dustin P. Branch, Esq<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 22922 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Dunn, Michael<br>14245 Tiara Street<br>Sherman Oaks, CA 91401 | 22923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| United Parcel Service Inc. and its affiliates<br>Morrison & Foerster LLP<br>Attn: Raff Ferraioli, Esq.<br>250 W 55th St.<br>New York, NY 10019-9601 | 22924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $646,250.29 | | | | | $646,250.29 |
| Argenyi, Esther<br>18205 159th Ave NE<br>Woodinville, WA 98072 | 22925 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $476.28 | | | | | $476.28 |
| Eaves, Christopher<br>1253 SW Othello St<br>Seattle, WA  98106 | 22926 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.10 | | | | | $75.10 |
| Li, Esther<br>669 N Capitol Ave<br>San Jose, CA 95133 | 22927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.58 | | | | | $451.58 |
| DeGryse, Ronald E<br>PO Box 11772<br>Newport Beach, CA 92658 | 22928 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Doral Court Retail Investments, LLC<br>Tobin & Reyes, P.A.<br>Attn: Adrian J. Alvarez<br>225 N.E Mizner Blvd, Suite 510<br>Boca Raton, FL 33433 | 22929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143,342.00 | | | | | $1,143,342.00 |
| Foster, Alissa<br>11711 Collett Ave #1531<br>Riverside, CA 92505 | 22930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO  80211 | 22931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,445.00 | | | | $2,445.00 |
| Violett, Heather Leeann<br>8 Lunette Avenue<br>Foothill Ranch, CA 92610 | 22932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $165.40 | | | | | $165.40 |
| Ekman, Siri<br>6009 Avenida Cortez<br>La Jolla , CA 92037 | 22933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lubic, Robert<br>9288 West Naples Drive<br>Las Vegas, NV 89147 | 22934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavecon Commercial Concrete, Ltd. Bryan Cannon Attorney at Law P. O. Box 1733 Grapevine, TX 76099 | 22935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $19,758.30 | | $0.00 | | | $19,758.30 |
| Najor, Brian 1138 Dawnridge Ave El Cajon, CA 92021-3306 | 22936 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |
| SUGIMOTO, CAROLE 824 N. ARROYO PLACE FULLERTON, CA 92833 | 22937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Oehler, Patricia L 2100 25th Street Sacramento, CA 95818 | 22938 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| CHANDER, SURESH 326 N PLACER PRIVADO ONTARIO, CA 91764 | 22939 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| George, Sheba 16512 Langfield Ave Cerritos, CA 90703 | 22940 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Edet, Nkebre 389 Vernon Street #209 Oakland, CA 94610 | 22941 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Jara, Montrea P.O. Box 5563 Riverside, CA 92517 | 22942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hughes, Kathleen M 102 Lincoln Ave Wood-Ridge, NJ 07075 | 22943 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Wong, Matthew 236 Bicknell Ave, apt 10 Santa Monica, CA 90405 | 22944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Powell, John Tyler 102 St Pauls Rd. N. Hempstead, NY 11550 | 22945 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Arellano, Leticia 55 Evelyn Pl Apt 5D Bronx, NY 10468 | 22946 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Fordham Associates, LLC Chiesa Shanian & Giantomasi Francis M. Giantomasi, Esq. One Boland Drive West Orange NJ, 7052 | 22947 | 10/2/2020 | 24 New York LLC | $899,302.34 | | | | | $899,302.34 |
| Name on file 15850 Alicante Rd #22 La Mirada, CA 90638 | 22948 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spencer, Scott<br>528 Amberstone Lane<br>San Ramon , CA 94582 | 22949 | 10/2/2020 | 24 San Francisco LLC | | $2,500.00 | | | | $2,500.00 |
| Rowe, Brent K<br>10310 W. 73rd Street<br>Shawnee, KS 66203 | 22950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.55 | | | | | $54.55 |
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle")<br>Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>55 Second Street, 17th Floor<br>San Francisco, CA 94105 | 22951 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| McGuire, Emmett<br>19203 E Fair Pl<br>Aurora, CO 80016 | 22952 | 10/2/2020 | 24 Denver LLC | $325.00 | | | | | $325.00 |
| ATT Mobility<br>Services Inc.<br>Karen A. Cavagnaro - Paralegal<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 22953 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,694.93 | | | | | $3,694.93 |
| Hernandez, Anthony<br>5713 Diablo Pl<br>Fontana, CA 92336 | 22954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.14 | | | | | $438.14 |
| AG UPLAND LLC<br>Scott Mayer<br>9595 Wilshire Blvd<br>Suite 700<br>Beverly Hills, CA 90212 | 22955 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| BluIP, Inc.<br>Legal Notices<br>410 S. Rampart, Ste. 460<br>Las Vegas, NV 89145 | 22956 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Smith, Tatyana C.<br>1520 Carmelita Ave.<br>Redondo Beach, CA 90278 | 22957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| AVG Laguna LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22958 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Paulick, Cameron<br>18 Smokerise Pl<br>The Woodlands, TX 77381 | 22959 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,400.00 | | | | | $10,400.00 |
| Trufusion Soho LLC<br>c/o Cory Reade Dows & Shafer<br>1333 North Buffalo Dr<br>Ste 210<br>Las Vegas, NV 89128 | 22960 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $18,005.00 | | | | | $18,005.00 |
| Gonzalez, Felicita<br>230 First Street<br>Dunellen , NJ 08812 | 22961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merrell, Gregory<br>1410 Colby Lane<br>Cedar Park, TX 78613 | 22962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.64 | | | | | $137.64 |
| SMBP LLC<br>Goulston & Storrs PC<br>c/o Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22963 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Vargas, Robin<br>11519 Kirby Place<br>San Diego, CA 92126 | 22964 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $584.00 | | | | | $584.00 |
| Zuo, Fengling<br>170 E College Street<br>#5033<br>Covina, CA 91723 | 22965 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Follett, Clint<br>3975 S 565 E<br>Salt Lake City, UT 84107 | 22966 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.00 | | | | | $81.00 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 22967 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Cerriots Retail CenterCal, LLC<br>Susan Musich<br>c/o Princial Financial Group<br>711 High Street<br>Des Moines, IA 50392 | 22968 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Foster, Tyler C<br>2203 Four Hills Ct<br>Pflugerville, TX 78660 | 22969 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $161.45 | | | | $161.45 |
| Smith, Robert<br>The Wallace Firm, PC<br>16000 Ventura Blvd., Suite 440<br>Encino,, CA 91436 | 22970 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Irwin, Julie M.<br>22202 159th Ave SE<br>Kent, WA 98042 | 22971 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Grigoryev, Evgeniy<br>100 Azalea Ct<br>Vallejo , CA 94589 | 22972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | $0.00 | | | $70.00 |
| Chow, Stanley M<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 22973 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Work Play Fitness, LLC<br>Riker Danzig Scherer Hyland & Perretti LLP<br>Attn: Curtis M. Plaza, Esq.<br>Headquarters Plaza<br>1 Speedwell Avenue<br>Morristown, NJ 07962 | 22974 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Namjoshi, Animesh<br>26911 Monarch Valley<br>Katy, TX 77494 | 22975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.87 | | | | | $50.87 |
| Larson , Steven<br>284 Edisto PL<br>Apopka, FL  32712 | 22976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $229.56 | | | | | $229.56 |
| Ashcraft, Karen Lee<br>3416 Pecos St<br>Denver, CO 80211-3517 | 22977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Ardissoni, Amanda J<br>2002 Rohdea Way<br>Oxnard, CA 93030 | 22978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $157.96 | | | | | $157.96 |
| Chiang, Wendy<br>4901 Thorntree Dr.,<br>Plano, , TX  75024 | 22979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $129.86 | | | | | $129.86 |
| Roth, Debra<br>136 S.5th Street<br>LaSalle, Co 80645 | 22980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Rohr, La Rita<br>6420 Mountain View Dr<br>Parker, CO 80134 | 22981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wintermeyer, Keith<br>610 Mockingbird Lane<br>Plantation, FL 33324 | 22982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.75 | | | | | $186.75 |
| CoPool Sys, Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 22983 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $833,543.00 | | $861,768.00 | | | $1,695,311.00 |
| Paul, Nina<br>45030 Pawnee Drive<br>Fremont, CA 94539 | 22984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Tulinius-Osborne, Karen E<br>2312 Via Chalupa<br>San Clemente, CA 92673 | 22985 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Hsu, Jennfer<br>3410 Nation Dr.<br>Frisco, TX 75034 | 22986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | $0.00 | | | $649.99 |
| Einfalt, Lori<br>1203 Woodlawn Drive<br>Pflugerville, TX 78660 | 22987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Puorro, Beth<br>914 Juniper Street<br>Austin, TX 78702 | 22988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $729.00 | | | | $0.00 | $729.00 |
| Shaklee Corporation<br>ATTN: Legal Department<br>4747 Willlow Road<br>Pleasanton, CA 94588 | 22989 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $55,664.00 | | | | | $55,664.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, Matthew<br>4202 Bell Avenue<br>Richmond, CA 94804 | 22990 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yaeger, Dick<br>864 Lusterleaf Dr.<br>Sunnyvale, CA 94086 | 22991 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Phillips, Brenna M<br>116 Valley View Way #208<br>Sutter Creek, CA 95685 | 22992 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.64 | | | | | $245.64 |
| Young, Grace<br>13248 Waco Street<br>Baldwin Park, CA 91706 | 22993 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | $0.00 | | | $699.00 |
| Brame, Linda<br>2832 Puente St<br>Fullerton, CA 92835-2724 | 22994 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leslie, Heather<br>3342 Coyote Hills Way<br>Castle Rock, CO  80109 | 22995 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,463.00 | | | | | $1,463.00 |
| Iwuagwu, Ekene<br>40 Brandt Terrace<br>Yonkers, NY 10710 | 22996 | 10/2/2020 | 24 New York LLC | $33.58 | | | | | $33.58 |
| Wilger, Thomas<br>Kindwald Law Offices, P.C.<br>105 W. Madison St., Ste. 603<br>Chicago, IL 60602 | 22997 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $14,216.00 | | $0.00 | | | $14,216.00 |
| The Watchlight Corporation<br>Attn: Adrienne Owen<br>111 S. Marshall Avenue<br>El Cajon, CA 92020 | 22998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,112.30 | | | | | $1,112.30 |
| Pomogaeva, Lidia<br>14369 Merced St.<br>San Leandro, CA 94579 | 22999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $393.30 | | | | | $393.30 |
| Arch Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23000 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ  07666 | 23001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aguailar, Andrew<br>3939 Madison Street<br>Ventura, CA 93003 | 23002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woodbridge Avenel, LLC<br>Francis M. Giantomasi, Esq<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23003 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,408,251.10 | | | | | $1,408,251.10 |
| Godinez, Erika<br>764 East E St<br>Ontario, CA | 23004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simonson, Pete<br>3416 Pecos St<br>Denver, CO 80211 | 23005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hollman, Stephen N.<br>1443 Floribunda Avenue, Unit B<br>Burlingame, CA 94010 | 23006 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Clinkscales, Paul<br>11101 Callanish Park Dr<br>Austin, TX 78750-3532 | 23007 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $923.91 | | | | $923.91 |
| Tweed, Kristie Elaine<br>38 S Meridith Ave. #7<br>Pasadena, CA 91106 | 23008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| WANG, VICTOR<br>10284 MEADOWVIEW DR<br>SAN DIEGO, CA 92131 | 23009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Quintanilla, Fabricio<br>PO Box 27373<br>Los Angeles , CA 90027-0373 | 23010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,230.00 | | | | | $1,230.00 |
| The Travelers Idemnity Company and its property casualty insurance affiliates<br>Travelers- Account Resolution<br>One Tower Square 0000-FP 15<br>Hartford, CT 06183 | 23011 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Berger, Gunter<br>7356 Juncus Court<br>San Diego, CA 92129 | 23012 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Abram<br>8633 Westman Ave<br>Whittier, CA 90606 | 23013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 23014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Bunetta, Elizabeth<br>29282 Dean Street<br>Laguna Niguel, CA 92677 | 23015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Delgado, Angel Aviles<br>4103 De Leon Street<br>Houston, TX 77019 | 23016 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| Kaleohano Sanborn, Dwayne Caleb<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 23017 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Keeth, Cynthia Lynn<br>1905 Amado Lane<br>League City, TX 77573 | 23018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.88 | | | | $739.88 |
| Mahrizi, Adam<br>2614 Lunar Lane Apt 4<br>Sacramento, CA 95864 | 23019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lippman, Sasha<br>9760 Date Street<br>Spring Valley, CA 91977 | 23020 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cantena, Karen<br>Golkow Hessel, LLC<br>Hessel, Daniel<br>1628 Pine Street<br>Philadelphia, PA 19103 | 23021 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Sun, Allen<br>870 Bergen Street #2RF<br>Brooklyn, NY 11238 | 23022 | 10/2/2020 | 24 New York LLC | $32.00 | | | | | $32.00 |
| Piranha, LLC<br>c/o Guy Humpries, Esq<br>7761 Shaffer Parkway<br>Suite 105<br>Littleton, CO 80127 | 23023 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $679,537.07 | | | | | $679,537.07 |
| Sosnenko, Tatiana<br>7540 Hampton Ave Apt 105 West<br>West Hollywood, CA 90046 | 23024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23025 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Taylor, Travis<br>3659 4th Ave Unit 1<br>San Diego, CA 92103 | 23026 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $571.93 | | | | | $571.93 |
| Williams, Sammy<br>5461 EAGLE RIDGE ROAD<br>PENNGROVE, CA 94951 | 23027 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.22 | | | | | $1,600.22 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>Guaglardi & Meliti, LLP<br>365 W. Passiac Street, Suite 130<br>Rochelle Park, NJ 07662 | 23028 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $7,137,783.36 | | | | | $7,137,783.36 |
| Shinjo, Mark  M<br>1365 Hoohui St<br>Pearl City , HI 96782 | 23029 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Huey, Anthony<br>34752 Bowie Common<br>Fremont, CA 94555 | 23030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Puglisi, Angela<br>1820 W 3rd St<br>Brooklyn, NY 11223 | 23031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Sharif, Najam<br>7404 Winding Way Dr<br>Arlington, TX 76001 | 23032 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $858.98 | | | | $858.98 |
| Artjuhs, Konstantins<br>1172 56th Ave NE<br>Marysville, WA 98271 | 23033 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $130.00 | | | | $130.00 |
| Brown, Beverly Ann<br>146-21 220 Street<br>Rosedale, NY 11413 | 23034 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HGV Commercial  LLC<br>Fox Rothschild LLP<br>Christopher J. Dawes, Esq.<br>1225 17th Street, Suite 2200<br>Denver, CO 80212 | 23035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Grant, Natalie<br>1635 East 9th Street, Apt 3<br>Brooklyn, NY 11223 | 23036 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |
| Kerr, Jon<br>2704 Peach Tree Ln<br>Irving , TX  75062 | 23037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.90 | | | | | $144.90 |
| Lozano, Lisa Michelle<br>17081 Ward St.<br>Fountain Valley, CA 92708 | 23038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Piranha, LLC<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dragomir, Alin<br>2278 Maroel Dr<br>San Jose , CA  95130 | 23040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Arch Specialty Insurance Company<br>Francine Petrosino, Legal Assistant<br>210 Hudson Street, Suite 300<br>Jersey City, NJ 07311 | 23041 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Daniel, Robin  Gay<br>1502 Cat Mountain Trail<br>Keller, TX 76248 | 23042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Lewis, Dennis<br>3314 110th St. SE<br>Everett, WA 98208 | 23043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $97.21 | | | | | $97.21 |
| Royce, Elizabeth J<br>3007 Ferndale St.<br>Houston, TX 77098 | 23044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,282.31 | | | | | $1,282.31 |
| Brown, Barbara Elaine<br>146-21 220 Street<br>Rosedale, NY 11413 | 23045 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| BOLANOS, ROSSANNA<br>525 KIRKLAND AVENUE<br>VALLEJO, CA 94592 | 23046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 23047 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Egglestoni, Janet I<br>5766 Marlatt St<br>Mira Loma, CA 91752 | 23048 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,211.00 | | | | $2,211.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rand Industries, Inc. c/o Bast Amron LLP Attn: Jaime Leggett, Esq. 1 SE 3rd Avenue, Suite 1400 Miami, FL 33131 | 23049 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $898,584.82 | | | | | $898,584.82 |
| Reyes  Egan, Narcisa 13352 Woodland Dr. Tustin, CA 92780 | 23050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Daniel, James Kevin 1502 Cat Mountain Trail Keller, TX 76248 | 23051 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Aguilar, Jaime B 4902 Dunsmere Street Houston, TX 77018 | 23052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stundahl, Jaleh PO Box 3122 Rancho Cucamonga, CA 91729 | 23053 | 10/2/2020 | RS FIT CA LLC | $55.00 | | | | | $55.00 |
| Millaan, Marc 11661 Lampson Ave Garden Grove, CA 92840-5439 | 23054 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mitchard, Leonard 216 Norwood Road Annapolis, MD 21401 | 23055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| O'Shea, Patrick J. 1310 Lexington Parkway Apopka, FL 32712-2692 | 23056 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.23 | | | | | $250.23 |
| Perez Nole, Cristina 1728 Parkway Dr Folsom, CA 95630 | 23057 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Memsic, Brett 6669 S Sherbourne Dr Los Angeles, CA 90056 | 23058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Mountain Grove Partners, LLC Karen Ahearn, Glaser Weil 10250 Constellation Blvd 19th Fl Los Angeles, CA 90067 | 23059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Thomas, Angela 4650 Summerlinn Way West Linn,, OR  97068 | 23060 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange LLC Vikrama S. Chandrashekar Moye White LLP 1400 16th Street, 6th Floor Denver, CO 80202 | 23061 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Lambie, Julia 1414 SW 3rd Avenue #2404 Portland, OR 97201 | 23062 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rafla, Rania<br>3431 Fairgreen Ln.<br>Palmdale, Ca 93551 | 23063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.00 | | | | $199.00 |
| Liu, Joe<br>3410 Nation Dr.<br>Frisco, TX 75034 | 23064 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Chen, Gary<br>3338 S Hacienda Blvd<br>Hacienda Hts, CA 91745 | 23065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hollman, Angela M.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23066 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Williams, Andre<br>2113 Old Hickory Trl<br>Desoto, TX 75115 | 23067 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $400,000.00 | | | | | $400,000.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23068 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Spann, Jeff<br>3408 O St. SE<br>Auburn, WA 98002 | 23069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $102.46 | | | $0.00 | | $102.46 |
| Fong, Caresse<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 23070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Maufas, Kim-Shree<br>3475 26th Street, Apt 3<br>San Francisco, CA 94110 | 23071 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| Padilla, Victor<br>370 E San Ysidro Blvd<br>Suite 579<br>San Ysidro, CA 92173 | 23072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Vo, Jenny N.<br>2266 Stokes Street<br>San Jose, CA 95128 | 23073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schantz, Justin<br>15355 SW Greenfield Drive<br>Tigard, , OR  97224 | 23074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Imrie, Connor<br>15319 NE 83rd St<br>Vancouver, WA 98682 | 23075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Crandall, Scott King<br>26410 HWY 254 #42<br>Redcrest, CA 95569 | 23076 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $131.57 | | | | | $131.57 |
| Solano, Janie<br>3512 Sampson Court #B<br>Bakersfield , CA 93309 | 23077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berg , David G. 2058 Quaker Way, #5 Annapolis, MD 21401 | 23078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| SCHUTTE, PATRICK 245 E63rd Street, apt 210 New York, NY 10065 | 23079 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $87.48 | | | | | $87.48 |
| Hayashi, Susan 1459 Onipaa Street Honolulu,, HI 96819 | 23080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KEY, JONATHAN 520 N KALAHEO AVE APT B KAILUA, HI 96734 | 23081 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.93 | | | | | $43.93 |
| Baker, Bobbie J PO Box 3275 Redondo Beach, CA 90277 | 23082 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Vestar California XXI, L.L.C. an Arizona limited liability company c/o Gregg M. Ficks Coblentz Patch Duffy & Bass LLP One Montgomery Street, Suite 3000 San Francisco, CA 94104 | 23083 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Biaggi, Suzanne 240 Keokuk St. Petaluma, CA 94952 | 23084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lippman, Sasha 9760 Date Street Spring Valley, CA 91977 | 23085 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,133.64 | | | | | $1,133.64 |
| Dobon, Camay 46 Merril Circle North Moraga, CA 94556 | 23086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Collins, Cole 54 Ortalon Ave. Santa Cruz, CA 95060 | 23087 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $606.86 | | | | | $606.86 |
| Phan, Jennifer 619 Hermes Ct San Jose, CA 95111 | 23088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pradhan, Nirzhar 220 N. Curtis Way Anaheim, CA 92806 | 23089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| 80-02 Leasehold LLC McGrail & Bensinger LLP 888-C 8th Avenue #107 New York, NY 10019 | 23090 | 10/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Giles, Richard 14927 Falling Creek Dr Houston , TX 77068 | 23091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Cai, Wei 10516 Camnito Obra San Diego, CA 92126 | 23092 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,005.00 | | | | $1,005.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayashi, Susan 1459 Onipaa Street Honolulu, HI 96819 | 23093 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Hamilton, Michelle J 280 NE Cascade Ave Chehalis, WA 98532 | 23094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Medina, Juan M 1420 Garfield Street Fairfield, CA 94533 | 23095 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lim, Patrina 850 Prospect Ave. Oakland, CA 94610 | 23096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $329.25 | | | | | $329.25 |
| Bradford, Letitia 1026 Florin Rd #323 Sacramento,, CA  95831 | 23097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Pradhan, Dorje 220 N Curtis Way Anaheim, CA 92806 | 23098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gupta, Anil K 30205 De Portola Road Temecula, CA 92592 | 23099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Tahir, Brandon 383 Sunfish Court Foster City, CA 94404 | 23100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.63 | | | | | $479.63 |
| BHUKHAN, RAJESH  K. 613 AMBERSTONE LN. SAN RAMON, CA 94582 | 23101 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nunes, Joelle 2245 Shiloh Ave. Milpitas, CA 95035-6641 | 23102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,999.88 | | | | | $2,999.88 |
| Furman, Catherine 12839 War Horse Street San Diego , CA 92129 | 23103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hill, Gail 3883 S Quinve St Denver, CO 80237 | 23104 | 10/2/2020 | 24 Denver LLC | | $972.00 | | | | $972.00 |
| Strong, William  J 4770 E. Iliff Ave. Ste 114 Denver, CO 80222 | 23105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sadiqi, Sayed  Edres 4220 Clayton Rd Apt # 1202 Concord, CA 94521 | 23106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| JANG, DONGMEE 7243 SVL BOX VICTORVILLE, CA 92395 | 23107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wise, Angela Jan 1040 SE 56th Ave Portland, OR 97215 | 23108 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | $0.00 | | $199.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwai, Litman<br>2427 E 16 Street<br>Flr 2<br>Brooklyn , NY  11235 | 23109 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Marvin, Melanie<br>1477 Carleton Dr<br>Concord , CA  94518 | 23110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Cortney<br>2537 Carpinteria Dr<br>Antioch, CA 94531 | 23111 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $301.95 | | | | | $301.95 |
| Qazi, Saad<br>4243 Blewett St<br>Fremont , CA  94538 | 23112 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| LeBlanc, Scott<br>28007 Harper Creek Lane<br>Katy, TX 77494 | 23113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,684.06 | | | | | $2,684.06 |
| Amburgey, Joe O<br>2060 Newport Blvd<br>Spc 1<br>Costa Mesa, CA 92627 | 23114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Moultrie, Robin E<br>1834 Willis Lane<br>Keller, TX 76248 | 23115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Vialpando, Marissa<br>Elan Zektser, Esquire<br>Zektser Trial Attorneys<br>2030 Main Street, Suite 1300<br>Irvine, California  92614 | 23116 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199,999.00 | | | | | $199,999.00 |
| Kobayashi, Cassandra<br>2201 N Eastwood Ave<br>Santa Ana, CA 92705 | 23117 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Hall, Fenn P<br>308 Iron Horse Ct<br>Alamo, CA 94507 | 23118 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gasca, Armando<br>403 W. Pear St.<br>Compton, CA 90222 | 23119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| DLoftus, Jeffery<br>3672 Ocana Avenue<br>Long Beach , CA  90808-2755 | 23120 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Bradley I<br>851 Village Drive<br>Milliken, CO 80543 | 23121 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Takayama, Masayo<br>1750 Lundy Ave #613144,<br>San Jose, CA 95161 | 23122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23123 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marneik Chambers / Alphonso Banks 2046 Boardley Road Annapolis, MD 21401 | 23124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $186.56 | | | | | $186.56 |
| BP/CGCENTER II, LLC Goulston & Storrs PC c/o Douglas B. Rosner 400 Atlantic Avenue Boston, MA 02110 | 23125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bravo, Victoria Zekster Trial Attorneys Elan Zekster, Esquire 2030 Main Street, Suite 1300 Irvine , CA 92614 | 23126 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499,999.00 | | | | | $2,499,999.00 |
| Crespo, Angel 610 Donald Place Roselle Park, NJ 07204 | 23127 | 10/6/2020 | 24 New York LLC | $132.96 | | | | | $132.96 |
| Tirado, Sarah 11805 184th St E Puyallup, WA 98374 | 23128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.21 | | | | | $524.21 |
| Ngo, Annie 3593 Rue Chene Dor San Jose, CA 95148 | 23129 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Bauert, Leslie 7013 Manor Dr. N. Richland Hills, TX 76180 | 23130 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $432.98 | | | | | $432.98 |
| Gauthier, Karen S. Pedrick Law Group Gregory J. Pedrick, Esq., CFLS 15915 Ventura Blvd., Suite 303 Encino, CA 91436 | 23131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Choi, Hwa Yun 1264 Mission Road South San Francisco, CA 94080 | 23132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.99 | | | | | $487.99 |
| Cannis, Kris 830 Sakura Drive San Jose, CA 95112 | 23133 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.30 | | | | | $50.30 |
| Lee, David 6414 Elliott Way Everett, WA 98203 | 23134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| TA Brentwood L.L.C. Benjamin Keenan, Attorney Ashby & Geddes, P.A. 500 Delaware Avenue P.O. Box 1150 Wilmington, DE 19899 | 23135 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $3,888,408.29 | $3,888,408.29 |
| Hoogerhyde, Anita Johanna 22416 1st Pl.W. Bothell, WA 98021 | 23136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madaen, Bahram 316 Olive Ave #914 Huntington Beach, CA 92648 | 23137 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kruze, Uldis 2629 Tamalpais Ave. El Cerrito, CA 94530 | 23138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Wilson, Gene P.O. Box 3955 Redondo Beach, CA 90277 | 23139 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $538.00 | | | | $538.00 |
| Medina, Jennifer 7725 Arosia Drive Fontana, CA 92336 | 23140 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $436.00 | | | | $436.00 |
| Ebert, Rocio 108 D Compton Circle San Ramon, CA 94583 | 23141 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Sorokin, Vitaliy 1645 San Bernardino Avenue Spring Valley, CA 91977 | 23142 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Shirreff, David & Stefanie 12420 109th Ave Ct E Puyallup, WA 98374 | 23143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Nguyen, Christine 31972 Calle Winona San Juan Capistrano, CA 92675-3075 | 23144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | $0.00 | | | $114.00 |
| Shannon, April 321 S Main St Sebastopol , CA 95472 | 23145 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,294.48 | | | | | $1,294.48 |
| Li, Heng 22311 37th Ave SE Bothell , WA 98021 | 23146 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $46.19 | | | | | $46.19 |
| Rocco, Ailin 2022 Matthews Ave Bronx, NY 10462 | 23147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Spilotro , Anthony 5913 Cabo San Lucas Ave Las Vegas, NV 89131-3918 | 23148 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $156.98 | | | | | $156.98 |
| Castellanos, Erik 14516 Kingsdale Ave Lawndale, CA 90260 | 23149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Sung Boon 3143 Knowland Ave Oakland, CA 94619 | 23150 | 10/5/2020 | 24 San Francisco LLC | $168.00 | | | | | $168.00 |
| Peters, Justin 19707 Harlan Ave Carson, CA 90746 | 23151 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv Ballard Spahr LLP Matthew G. Summers 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 23152 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Dang, Binh 13123 136th Ct NE Kirkland, WA 98034 | 23153 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Sekkat, Adrien M 15956 E 14th Street Apt 315 San Leandro, CA  94578 | 23154 | 10/2/2020 | 24 San Francisco LLC | $95.00 | | | | | $95.00 |
| Powell, Janet  S. 3137 SW 23rd Street Miami, FL  33145 | 23155 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Wang, Zihan 398 Fawn Ct Fremont , CA 94539 | 23156 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $456.77 | | | | | $456.77 |
| Hutchens, John E 458 Londondary Dr. Ballwin, MO 63011 | 23157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.38 | | | $0.00 | | $111.38 |
| Macias, Steven 14610 Scott Cir Cypress, TX 77429 | 23158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Creno-Whiting, Vickie 12863 So. Maple Spring Rd Riverton, UT 84096 | 23159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,435.30 | | | | | $10,435.30 |
| Washington, Sonae 3865 Leilani Lane Stockton, CA 95206 | 23160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Green , Tiffany 659 Stage Coach Dr Lathrop, CA  95330 | 23161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| SUBRAMANIAN, PASUPATI 1450 EMERSON AVE APT 210 MCLEAN, VA 22101 | 23162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $585.00 | | | | | $585.00 |
| Dobon, David 46 Merrill Circle North Moraga, CA 94556 | 23163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| McDonough, James F. 7 Brower Drive Brick, NJ 08723 | 23164 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Zamudio, Rigoberto 921 Kyner Ave Bakersfield, CA 93307 | 23165 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Raben, Robert 1007 Chimney Rock Dr Austin, TX 78758 | 23166 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.15 | | | | | $43.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, LisaMarie<br>340 Carriage Ln<br>Saginaw, TX 76179 | 23167 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $657.01 | | | | | $657.01 |
| Seymour, Sheri<br>6110 F.M. 723<br>Richmond, TX 77406 | 23168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lyons, Roy<br>1113 SW 15 Avenue<br>Apt 3<br>Fort Lauderdale, FL 33312 | 23169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Carter, William T<br>82-907 Vincent Drive<br>Indio, CA 92203 | 23170 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $398.14 | | | | | $398.14 |
| John, Lisa<br>307 Phoenix Ave SW<br>Orting, WA 98360 | 23171 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.69 | | | | | $94.69 |
| Jorle, Larry<br>80 Mayfair Road<br>Yonkers, NY 10710 | 23172 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Microsoft Corporation and Microsoft Licensing GP, a subsidiary of Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave<br>Suite 4500<br>Seattle, WA 98154 | 23173 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cato, Alexis Michelle<br>689 Bear Swamp Road<br>Johns Island, SC 29455 | 23174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $671.99 | | | | $671.99 |
| Hyon, John<br>116 Driftwood Dr<br>Cedar Park, TX  78613 | 23175 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Garcia, Rica<br>3277 South White Road, PMB 1694<br>San Jose, CA 95148 | 23176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Archibeque, Leonard<br>1244 Coventry Ave<br>Ventura, CA 93004 | 23177 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| AVG PARTNERS I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23178 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| United States Olympic and Paralympic Committee<br>Covington & Burling LLP<br>Attn: Dianne Coffino<br>620 Eighth Avenue<br>New York, NY 10018 | 23179 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,452,803.14 | | | | | $2,452,803.14 |
| Canseco, Miranda Corrin<br>2060 W 17th St.<br>San Bernardino, CA 92411 | 23180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $891.38 | | | | | $891.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCauley, Ralph<br>15400 SE 279th St<br>Kent , WA 98042 | 23181 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $578.50 | | | | | $578.50 |
| Farnworth, Larry<br>4766Mocha Drive<br>Taylorsville, UT 84129 | 23182 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $937.02 | | | $0.00 | | $937.02 |
| Keyso, Andrew<br>214 Buxton Road<br>Falls Church, VA  22046 | 23183 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $563.99 | | | | $563.99 |
| Acevedo, Ramon<br>3625 Alcantara Lane<br>North Las Vegas, NV 89084 | 23184 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Ortega, Armando<br>1703 Vanderwilt Ln<br>Katy, TX 77449 | 23185 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Gilpin, Jacklyn<br>108 Mill Wood Drive<br>Colleyville,, TX  76034 | 23186 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Geraghty, Brendan<br>671 Juniper Way<br>Mahwah, NJ 07430 | 23187 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,137.28 | | | | | $1,137.28 |
| Stephens, Ellen<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.95 | | | | | $43.95 |
| Torres, Alfonso<br>900 Las Vegas Blvd S<br>Las Vegas, NV 89101 | 23189 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $170.00 | | | | | $170.00 |
| Watford, William<br>8515 Brodie Ln #1916<br>Austin, TX 78745 | 23190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Custom Locations, LLC<br>Jason S. Nunnermacker, Esq.<br>365 W. Passaic Street, Suite 130<br>Rochelle Park, NJ 07662 | 23191 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| A-S 117 Shops at the Reserve, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23192 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,873,415.33 | | | | | $1,873,415.33 |
| Ellis, Trevor N.<br>5060 Valley Crest Dr.<br>Apt. 55<br>Concord, CA 94521 | 23193 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Del Carpio, Allison<br>14520 Stanton Ave.<br>La Mirada, CA 90638 | 23194 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $91.65 | | | | | $91.65 |
| Patel, Ankit<br>4029 Lambert Way<br>Hayward, CA 94541 | 23195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $880.00 | | | | $880.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Valencia<br>12584 Atwood Court<br>1021<br>Rancho Cucamonga, CA 91739 | 23196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Schlesinger, Arnold<br>AVG Partners<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA  90212 | 23197 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Sisodiya, Sanjit<br>30 Newport Parkway<br>Apt 3014<br>Jersey City, NJ 07310 | 23198 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $560.00 | | | | | $560.00 |
| Olavides, Christian<br>2289 Norte Vista Drive<br>Chino Hills, CA 91709 | 23199 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GERNSHTEYN, SERGE<br>BURNS & HARRIS<br>JASON STEINBERG<br>233 BROADWAY<br>NEW YORK, NY 10279 | 23200 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| BARREDO, AL JHON RHAY P.<br>3595 Santa Fe Avenue Space 281<br>Long Beach, CA 90810 | 23201 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23202 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| True Fitness Technology, Inc<br>Tom Kurlandski<br>865 Hoff Road<br>Ofallon, MO 63366 | 23203 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Globish, Lauren<br>3165 S. Cherokee Street<br>Englewood, CO 80110 | 23204 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.35 | | $0.00 | | | $150.35 |
| Forsyth, Herrick<br>5391 East Brittany Place<br>Centennial, CO 80121 | 23205 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mooney, Kyle<br>95 Argonaut # 105<br>Aliso Viejo, CA 92656 | 23206 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Martin, Phillip<br>20922 Sharmila<br>Lake Forest, CA 92630 | 23207 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Charles, Laura<br>1106 Wheatfield Ct<br>Rosenberg,, Tx  77469 | 23208 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.28 | | | | | $179.28 |
| Qu, Xinru<br>2553 E Temple Ave. Apt E.<br>West Covina, CA 91792 | 23209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halvarson, Julie 13328 SE 248th Place Kent, WA 88042 | 23210 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $508.20 | | | | | $508.20 |
| Mooney Jr, John G 95 Argonaut # 105 Aliso Viejo, CA 92656 | 23211 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carniaux, Daniel 1659 Grove Street San Francisco , CA 94117 | 23212 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Hayashi, Susan 1459 Onipaa Street Honolulu, HI 96819 | 23213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mooney, Sally 95 Argonaut #105 Aliso Viejo, CA 92656 | 23214 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| West, Jacqueline 31040 172nd Ave SE Auburn, WA 98092 | 23215 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Matheson, Natalie 2562 Walnut Blvd. Apt. 50 Walnut Creek, CA  94596 | 23216 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| AVG Partners I, LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills , CA 90212 | 23217 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rapattoni, Julie 28311 Oceana del Mar San Juan Capistrano, CA  92675 | 23218 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Timmerman, Margaret 20111 Lawson Ln. Huntington Beach, CA 92646 | 23219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.96 | | | | | $67.96 |
| Chintamaneni, Srimanth 4310 Eggers Dr Fremont, CA 94536 | 23220 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | $0.00 | $554.00 |
| Santiago, Evelyn 610 Donald Place Roselle Park, NJ  07204 | 23221 | 10/6/2020 | 24 New York LLC | $69.98 | | | | | $69.98 |
| Moustapha, Donna 272 85th Street Brooklyn, NY  11209 | 23222 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Amin, Jigar 32 Halsey Rd Parsippany , NJ 07054 | 23223 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Ramirez , Rudy 14800 S Berendo Ave Apt 5 Gardena, CA 90247 | 23224 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Tix, Katherine  Anne 17730 Netherby Lane RIchmond , Texas 77407 | 23225 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nichols, Kelley M.<br>1470 Poppy Peak Drive<br>Pasadena, CA 91105 | 23226 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| McLeod, Ian<br>2116 edam st<br>Lancaster, CA 93536 | 23227 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,340.00 | | | | | $1,340.00 |
| Burks, William<br>727 Lakeview Way<br>Emerald Hills, CA 94062 | 23228 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $438.67 | | | | | $438.67 |
| LIN, KRISTEN<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA 91006 | 23229 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Gallegos, Deborah<br>325 Avalon Ave<br>San Francisco, CA 94112 | 23230 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ortega, Guadalupe<br>1703 Vanderwilt ln<br>Katy, TX 77449 | 23231 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Daniels, Lorene<br>PO Box 14<br>Richmond, tx 77406-0001 | 23232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Culhane, Lorraine M<br>301 Shadow Walk<br>Falls Church, VA 22046 | 23233 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| St Germain, Nicole<br>Rosette, LLP<br>1415 L Street, Suite 450<br>Sacramento, CA 95814 | 23234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.33 | | | | | $1,116.33 |
| Vo-Ba, Dai-An<br>965 Twilight Peak Ave<br>Henderson, NV 89012 | 23235 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $629.00 | | | | | $629.00 |
| Gill, Grant Carter<br>PO BOX 79232<br>Corona, CA 92877-0174 | 23236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $140.22 | | | | | $140.22 |
| Morgan-Nance, Kathryn<br>8800 Hastings Lane<br>Auburn, CA 95602 | 23237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fassler, Mark<br>3215 Oliphant Street<br>San Diego, CA 92106 | 23238 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Parekh, Reena<br>4508 Roderigo Ct<br>Fremont, CA 94555 | 23239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.84 | | | | | $1,515.84 |
| Kolesnik, Natalia<br>712 La Grande Blvd<br>Puyallup, WA 98373 | 23240 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Edgett, Salena<br>2214 W Dunlop St.<br>San Diego, CA 92111 | 23241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Delorise<br>11427 Bethnal Green Dr<br>Houston, TX 77066 | 23242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.76 | | | $0.00 | | $41.76 |
| Shakarian, Raffi<br>3650 Harwich Drive<br>Carlsbad, CA 92010 | 23243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hollman, Stephen  N.<br>1443 Floribunda Avenue<br>Unit B<br>Burlingame, CA 94010 | 23244 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Bradley, Baronda<br>706 Montclaire Dr<br>Mansfield, TX 76063 | 23245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.03 | | | | $119.03 |
| Mentz, Michael<br>8215 Tommy Drive<br>San Diego, CA 92119 | 23246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Clark, Cammie D<br>PO Box 154<br>Sunol, CA 94586 | 23247 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| Williams, Maurice<br>3780 Thatcher Dr<br>Rochester Hills, MI 48309 | 23248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,195.00 | | | | $2,195.00 |
| Hamilton, Harriet<br>14312 Eagle Villa Grove<br>Colorado Springs, CO 80921 | 23249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,940.00 | | | | | $4,940.00 |
| White, Ulli<br>6904 Redwood Avenue<br>Sebastopol, CA 95472 | 23250 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Woods, Ron<br>Ronald F. Woods & Associates<br>225 Broadway<br>Suite 1900<br>San Diego, CA 92101 | 23251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Gutierrez, Edzna S<br>21290 Nisqually Rd<br>Apple Valley, CA 92308 | 23252 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Sykes, Carlton<br>18219 Norwood Oaks drive<br>Spring, TX 77379 | 23253 | 10/2/2020 | 24 Hour Holdings II LLC | $15,000.00 | | | | | $15,000.00 |
| Miller, Andrew<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23254 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.86 | | | | | $160.86 |
| Kuhlman, Armin & Rhea<br>2568 Albatross St.<br>Unit 6F<br>San Diego, CA 92101 | 23255 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.58 | | | | | $412.58 |
| McDermott, Amber<br>11621 Fast Horse Drive<br>Austin, TX 78759 | 23256 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schiffman, Scott<br>1171 Ocean Pkwy<br>Apt 6J<br>Brooklyn, NY 11230 | 23257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Gonzales, Mario Fidel<br>2119 Reed Ave.<br>San Diego, CA 92109 | 23258 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,244.00 | | | | | $1,244.00 |
| Lau, Genie<br>26703 40th Ave S.<br>Kent, WA 98032 | 23259 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.04 | | | | | $95.04 |
| Norton, Nancy A<br>380 Hilhill Way<br>El Cajon, CA 92020 | 23260 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Crum, Susan S<br>167 Redwood Ave<br>Carlsbad, CA 92008-4052 | 23261 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $633.97 | | | | | $633.97 |
| Sedhom, Selvia<br>26 Little Falls Rd. Unit 6<br>Cedar Grove, NJ 07009 | 23262 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Sykes, Carlton<br>18219 Norwood Oaks Dr<br>Spring, TX 77379 | 23263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Frost, Wendell Haggen<br>140 W. Dameron St.<br>Long Beach, CA 90805 | 23264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Lelicoff, Nancy<br>8811 Curragh Downs Dr.<br>Fair Oaks, CA 95628 | 23265 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kashtelyan, Regina<br>4511 Burnhill Drive<br>Plano, TX 75024 | 23266 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| DiSalvo, Tyler James<br>3428 Charlemagne Ave<br>Long Beach, CA 90808 | 23267 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Strunk, Jacob<br>2841 Hollyridge Dr.<br>Los Angeles, CA 90068 | 23268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Laborde, Michael<br>3584 Lake Circle Dr<br>Fallbrook, CA 92028 | 23269 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Miller, Denise<br>5712 Willow Wood Lane<br>Dallas, TX 75252 | 23270 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $415.00 | | | | $415.00 |
| Trang, Hue<br>3009 Damico Dr<br>San Jose, CA 951458 | 23271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Bales, Marianne Julia<br>10 Middle Road<br>Lafayette, CA 94549 | 23272 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $832.00 | | | | $832.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Settipeta, Ramalakshmi<br>2707 Birchwood Meadow Ct<br>Katy, TX 77494 | 23273 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.92 | | | | | $46.92 |
| Kushnirsky, Gary<br>4511 Burnhill Drive<br>Plano , Tx  75024 | 23274 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| CoPool Sys. Inc.<br>c/o Guy Humphries, Esq.<br>7761 Shaffer Parkway, Suite 105<br>Littleton, CO 80127 | 23275 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Choy, Samantha<br>No address provided | 23276 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Roumila, Karima<br>136 Blue Ridge Drive, Apt. #A<br>Martinez, CA 94553 | 23277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Seymour, Kenneth<br>6110 F.M 723<br>Richmond, TX 77406 | 23278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Huang, Lihua Li<br>2726 Vista Diablo Ct.<br>Pleasanton, CA 94566 | 23279 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $315.20 | | | | | $315.20 |
| Danaher, Sean<br>2604 SE 21st Ave.<br>Portland, OR 97202 | 23280 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $339.94 | | | $0.00 | | $339.94 |
| Manca, Marc<br>575 W Merle Ct<br>San Leandro, CA 94577 | 23281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ford, Doris Goddard<br>5834 Corinthian Pl<br>Lancaster, CA 93536 | 23282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kalaydjian, Narine<br>c/o Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd., Ste 6<br>Glendale, CA 91207 | 23283 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Whiting, Eric J.<br>12863 So. Maple Springs Rd<br>Riverton, UT 84096 | 23284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,413.29 | | | | | $10,413.29 |
| Garabedian, Michael<br>PO Box 93984<br>Southlake, TX 76092 | 23285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Mitchard, Eileen<br>216 Norwood Road<br>Annapolis, MD 21401 | 23286 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rand Industries, Inc.<br>c/o Bast Amron LLP<br>Attn: Jaime Leggett, Esq.<br>1 SE 3rd Avenue, Suite 1400<br>Miami, FL 33131 | 23287 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $32,131.82 | $32,131.82 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vega, Nicholas J<br>4901 Lincolnshire Ave<br>Buena Park , CA 90621 | 23288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,132.20 | | | | | $1,132.20 |
| Ballweber , Nancy<br>2004 Tripiano Court<br>Mountain View , CA  94040 | 23289 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $139.00 | | | | $139.00 |
| Morrell, Edward<br>17 Entonar Road<br>Rancho Mission Viejo, CA 92694 | 23290 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Villareal, Christopher<br>P.O. Box 11794<br>Costa Mesa, CA 92627 | 23291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crittenden, Barbara<br>19107 Oatfield Rd<br>Gladstone, OR 97027 | 23292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Duncan, Mekeda Gebreheywot<br>811 San Remo<br>Irvine, CA 92606 | 23293 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Seymour, Kyle<br>6110 F.M 723<br>Richmond, TX 77406 | 23294 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lomboy, Zenaida<br>3206 Valley Vista Road<br>Walnut Creek, CA 94598 | 23295 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yang, Fang<br>15820 California Street<br>Omaha, NE 68118 | 23296 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lofgren, Christopher<br>9932 Sweepstakes Lane Unit 2<br>Orlando, FL 32837 | 23297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | $0.00 | $349.99 |
| Heydt, Michael<br>121 Troy Hills Rd<br>Whippany, NJ 07981 | 23298 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $148.64 | | | | | $148.64 |
| 16000 Pines Retail Investments LLC<br>Tobin & Reyes, PA..<br>Attn: Adrian J. Alvarez, Esq.<br>225 N.E. Mizner Blvd, Suite 510<br>Boca Raton, FL 33432 | 23299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136,673.00 | | | | | $1,136,673.00 |
| Callejo, Gerald<br>1551 Urban Street<br>Lakewood, CO 80215 | 23300 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $890.00 | | | | | $890.00 |
| Bunetta, Raymond<br>24304 Dale Drive<br>Laguna Hills, CA 92653 | 23301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singh, Julie<br>2883 SE Woodward St<br>Portland, OR  97202 | 23302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Estrella, Cristina<br>2075 Mallard Drive<br>Walnut Creek, CA 94597 | 23303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolesnik , Natalia<br>712 La Grande Blvd<br>Puyallup, WA 98373 | 23304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Waggoner, Jane<br>151 Ennis Lane<br>Jupiter, FL 33458 | 23305 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Dorsett, Darisa  A<br>161-15 120th Ave<br>Jamaica, NY 11434 | 23306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Spencer, Jeffrey<br>37055 Bodily Ave<br>Fremont , CA 94536 | 23307 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,268.00 | | | | $2,268.00 |
| Belmar Mainstreet Holdings I, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23308 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $912,681.13 | | | | $2,012.02 | $914,693.15 |
| Kaur, Gurpinder<br>34906 Limestone Court<br>Union City, CA 94587 | 23309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Battilana, MaryJo<br>P.O. Box 397<br>Wilton, CA 95693 | 23310 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,433.50 | | | | $2,433.50 |
| Bolanos, Roanne<br>525 Kirkland Avenue<br>Vallejo, CA 94592 | 23311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Barbetta, John F<br>194 Garner Avenue<br>Bloomfield, NJ 07003 | 23312 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Dennis, Robin<br>841 N Faver Dr.<br>Castle Rock, CO 80109 | 23313 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $89.97 | | | | | $89.97 |
| Bonner, Patricia<br>2500 N Rainbow Blvd<br>Las Vegas, NV 89198 | 23314 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $189.95 | | | | $0.00 | $189.95 |
| Williams, Kenneth<br>1900 North Bayshore Drive Apt 4603<br>Miami, FL 33132 | 23315 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $99.18 | | | | | $99.18 |
| Tang, Matthew<br>10524 Johanna Ave<br>Sunland , CA 91040 | 23316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rush, Wendy<br>10843 Iona Island Ave.<br>Las Vegas , NV 89166 | 23317 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Benco, Inc.<br>Michael R. Herz, Esq.<br>Fox Rothschild LLP<br>49 Market Street<br>Morristown, NJ 07960 | 23318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29,766.01 | | $0.00 | | | $29,766.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poppulo Inc<br>Attn: Lauren Linnane<br>77 Fourth Avenue<br>Waltham, MA 02451 | 23319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,375.00 | | | | | $4,375.00 |
| Sullivan, Michelle<br>4708 60th Ave W<br>University Place, WA 98466 | 23320 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Fingert, Jeffrey<br>520 County Road 5001<br>Box 1791<br>Fraser, CO 80442 | 23321 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $654.20 | | | | | $654.20 |
| Bral, Alan<br>69651 Old Corral Loop<br>Sisters, OR 97759 | 23322 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $401.00 | | | | $401.00 |
| Chang, Geraldine K<br>98-653 Papalealii St.<br>Alea , Hawaii  96701 | 23323 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.81 | | | | | $162.81 |
| Sarvela, Jacob Neal<br>PO Box 30432<br>Austin, Tx 78755-3432 | 23324 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| SCHLESINGER, ARNOLD<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23325 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,033,075.91 | | | | $0.00 | $1,033,075.91 |
| Bisping, Kevin<br>225 Barry Drive<br>Ventura, CA 93001 | 23326 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.80 | | | | | $251.80 |
| Wheaton, Jane R.<br>1831 Rockwood Drive<br>Sacramento, CA 95864 | 23327 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,141.74 | | | | | $1,141.74 |
| Gogol, Volodymyr<br>380 Fairview Avenue<br>Colonia, NJ 07067 | 23328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.08 | $179.08 | | $0.00 | | $358.16 |
| Garcia, Vanessa<br>1171 E Jackson St<br>Long Beach, CA 90805 | 23329 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.76 | | | | | $198.76 |
| Orozco, Gilbert<br>1006 Dainty Avenue<br>Brentwood, CA 94513 | 23330 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23331 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Keeth, Jerry W.<br>1905 Amado Lane<br>League City, TX 77573 | 23332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.88 | | | | $739.88 |
| Bigolin, Viviana<br>PO Box 928481<br>San Diego, CA  92192 | 23333 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.93 | | | | | $175.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryand, Darlene<br>198 Ulupau Circle<br>Bastrop, TX 78602 | 23334 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $56.48 | | | | | $56.48 |
| Brixmor Holdings 1 SPE LLC<br>C/o Ballard Spahr LLP<br>Att: Leslie C. Heilman, Esq.<br>919 N. Market Street 11th Floor<br>Wilmington, DE 19801 | 23335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,053,459.90 | | | | $34,885.64 | $1,088,345.54 |
| Coryell, Cynthia Stone<br>Cynthia Stone-Coryell Trusts<br>6175 Janice Way<br>Arvada, CO 80004 | 23336 | 10/2/2020 | 24 Denver LLC | $1,715.98 | | | | | $1,715.98 |
| Green, Robert<br>5145 Tortuga Dr.  Apt 111<br>Huntington Beach, CA 92649 | 23337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pillsbury Winthrop Shaw Pittman LLP<br>Joshua D. Morse<br>Pillsbury Winthrop Shaw Pittman LLP<br>Four Embaracdero Center, 22nd Floor<br>San Francisco, CA 94111-5998 | 23338 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $25,752.17 | | | | | $25,752.17 |
| Hersh, Mark<br>995 Arlington Blvd<br>El Cerrito, CA 94530 | 23339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Scuticchio, Jodie<br>1305 23rd St., #2<br>Santa Monica, CA 90404 | 23340 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $343.94 | | | | | $343.94 |
| Moreno, Patrick<br>1628 20th st<br>Sacramento, CA 95811 | 23341 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Wharton, Cara Barry<br>104 Hillcrest Blvd. #3<br>Millbrae, CA 94030 | 23342 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $74.00 | | | | | $74.00 |
| Flanagan, Kelly<br>13 Eagle Rock Village, Apt. 3B<br>Budd Lake, NJ 07828 | 23343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Merchain, Adam<br>3424 Hathaway Ave #213<br>Long Beach, CA 90815 | 23344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,401.00 | | | | $0.00 | $2,401.00 |
| Gates, Joel<br>38043 Cherrywood Dr<br>Murrieta, CA 92562 | 23345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Martyn, Marvin<br>2553 E Temple Ave. Apt E<br>West Covina, CA 91792 | 23346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bird, Melissa<br>6414 Elliott Way<br>Everett, WA 98203 | 23347 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, John Ira<br>Law Office of Joseph May<br>Attorney for Creditor<br>1388 Sutter St #810<br>San Francisco, CA 94109 | 23348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Nichols, Vicky<br>1095 Linda GLen Dr<br>Pasadera , CA 91105 | 23349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| McPherson, Christina<br>Endejan Law, LLC<br>Judith A. Endejan<br>5109 23rd Ave. West<br>Everett, WA 98203 | 23350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Caplow Denver, LLC and Denver Exchange, LLC d/b/a Denver Exchange I, LLC<br>Vikrama S. Chandrashekar<br>Moye White LLP<br>1400 16th Street, 6th Floor<br>Denver, CO 80202 | 23351 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| MORSE, RICHARD<br>1406 E DALTON AVE<br>GLENDORA, CA 91741 | 23352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.25 | | | | | $131.25 |
| Jones, Christopher L<br>2708 Village Mills Drive<br>Pearland, TX 77584 | 23353 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bhat, Sonali<br>60 Urbano Dr<br>San Francisco, CA 94127 | 23354 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | $0.00 | | | $1,600.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23355 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Charles, Joshua<br>1212 W. 107th St. Apt. #16<br>Los Angeles, CA 90044 | 23356 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.75 | | $0.00 | | | $300.75 |
| Jung, Waymond<br>10347 Tula Lane<br>Capertino , CA 95014 | 23357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Tan, Jie<br>5437 MISTWOOD LANE<br>CARMICHAEL , CA  95608 | 23358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rodriguez, Catherine<br>20266 HATHAWAY AVE<br>HAYWARD, CA 94541 | 23359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | $0.00 | | | | $200,000.00 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 23360 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Susana I, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23361 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $645,890.26 | $1,490.60 | | | | $647,380.86 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23362 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,218,182.00 | | $0.00 | | | $1,218,182.00 |
| Mohebbi, Mahsa Camellia<br>38786 Rosegate Terrace<br>Fremont, CA 94536 | 23363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Garabedian, Cindy<br>PO Box 93984<br>Southlake, TX 76092 | 23364 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Kuo, Eli<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anderson, Jennifer E<br>12805 SW Foothill Dr.<br>Portland, OR 97225 | 23366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ranson, Kim E<br>10019 Baffin Dr<br>San Diego, CA 92126 | 23367 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Lopez, Christopher<br>PO Box 2094<br>Sandy, OR 97055 | 23368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| JACKSON, ANDREA<br>PO BOX 1494<br>SAN PEDRO, CA 90733 | 23369 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McMillan, Wendy<br>73 Sanders Ranch Road<br>Moraga, CA 94556 | 23370 | 10/2/2020 | 24 San Francisco LLC | $191.71 | | | | | $191.71 |
| Sun, Fuge<br>771 Allison Way<br>Sunnyvale, CA 94087 | 23371 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Vega, Chris<br>4901 Lincolnshire Ave<br>Buena Park, CA 90621 | 23372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,885.20 | | | | | $1,885.20 |
| Reisz, Tasha<br>10552 Iron Point Circle<br>Reno, NV 89521 | 23373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| ANWAR, UJANG<br>9932 Sweepstakes lane Unit 2<br>Orlando, FL 32837 | 23374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | $0.00 | $349.99 |
| Fastidio, Sheryline<br>PO Box 280456<br>San Francisco, CA 94128 | 23375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.96 | | | | | $94.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morigi, Linda<br>45 Montebello Commons Dr<br>Suffern, NY 10901 | 23376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23377 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Healy, Kevin J<br>3555 NE 133rd Ave<br>Portland, OR 97230 | 23378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mullins, Janice E.<br>17822 Bishop Cir.<br>Villa Park, CA 92861 | 23379 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,095.00 | | | | | $1,095.00 |
| UPPAL, HIKANSHI<br>350C LAFAYETTE ROAD APT 3C<br>METUCHEN , NJ  08840 | 23380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Price, Jacqueline<br>10733 Astor Dr<br>Fort Worth, TX 76244 | 23381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Bishop, Dianne Marie<br>5861 Wheelhouse Lane<br>Agoura Hills, CA 91301 | 23382 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,440.00 | | | | $1,440.00 |
| Rivera, Lidia<br>227 North Sylvania Avenue<br>Fort Worth, TX 76111 | 23383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $319.46 | | | | | $319.46 |
| HAMILTON, JELANI<br>280 NE CASCADE AVE<br>CHEHALIS , WA  98532 | 23384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Hersh, Mark<br>995 Arlington Blvd<br>El Cerrito, CA 94530 | 23385 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Stone, Lee Ann<br>220 Cliff Drive, #3<br>Laguna Beach, CA 92651 | 23386 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Tribble, Chanel H<br>51 Lime Ave Apt 5<br>Long Beach, CA 90802 | 23387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Zayed, Joudeh<br>2606 Wichita<br>Houston, TX 77502 | 23388 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| St. John, Allana<br>6088 fragrans way<br>woodland hills, ca 91367 | 23389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | $0.00 | | | | $700.00 |
| WALLACE, MARY<br>1 PINE STREET<br>NYACK, NY 10960 | 23390 | 10/2/2020 | 24 New York LLC | $149.97 | | | | | $149.97 |
| Roberson, Noble C.<br>521 W. Tropical Way<br>Plantation, FL 33317 | 23391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matsubara, Esther<br>28008 San Nicolas Dr<br>Rancho Palos Verdes, CA 90275 | 23392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23393 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Brown, Colleen<br>172 Green Rock Place<br>Monument, CO 80132 | 23394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.99 | | | | | $164.99 |
| Romero, Daniel<br>1370 E. Acacia Ave.<br>Glendale, CA 91205 | 23395 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23396 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| CRICQ PLANO TRUST<br>ATTN: JACK HYSLIP<br>PO BOX 1169<br>CENTER HARBOR, NH 03226 | 23397 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mejia, Carlos<br>(909) 693-9204<br>carlmejiaun@icloud.com | 23398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Monford, Alexandra<br>2811 E St #11<br>Sacramento, CA 95816 | 23399 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Cockrell, Janice<br>4374 Fellows St.<br>Union City, CA 94587 | 23400 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $928.00 | | | | | $928.00 |
| Reed, Irma<br>106 Midwick Drive<br>Milpitas, CA 95035 | 23401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| De Anda, Luisa<br>7675 Central ave,<br>Lemon grove,, ca 1945 | 23402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23403 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Oceanview 1, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,407,809.82 | | | | $3,206.27 | $1,411,016.09 |
| 24 HR–TX (TX) Limited Partnership<br>c/o W.P. CAREY INC<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23405 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,359,929.00 | $0.00 | | | | $1,359,929.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bui, Crystal Ngoc<br>3175 W Rome Ave<br>Anaheim, CA 92804 | 23406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cleavenger- Artz, Ethel Angela<br>2019 Ceres Way<br>Sacramento, CA 95864 | 23407 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wiley , James Jonathan<br>1044 Blue Bird Ln<br>Brentwood, CA 94513 | 23408 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| AVG PUYALLUP LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23409 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $658,228.59 | $0.00 | | | | $658,228.59 |
| Calderon, Andrea<br>2323 Bryant St.<br>San Francisco, CA 94110 | 23410 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61.83 | | | | | $61.83 |
| Jimenez, Lorraine<br>3858 Almondwood Drive<br>Las Vegas, NV 89120 | 23411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| DSOUZA, RAJESH<br>2617 ABERCORN DR<br>GRAPEVINE, TX 76051 | 23412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Huang, Yu Shan<br>4549 14th Ave So.<br>Seattle, WA 98108 | 23413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mogin, Michael L.<br>10 Ninth Avenue, Apt. 201<br>San Mateo, CA 94401-4347 | 23414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,219.12 | | | | $1,219.12 |
| Fukumitsu, Kathleen<br>2701 Ruby Drive<br>Oxnard, CA 93030 | 23415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 23416 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Creveling, Judy A<br>5620 Lake Lizzie Dr<br>St. Cloud, FL 34771 | 23417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | $0.00 | $375.00 |
| Gupta, Deepak Kumar<br>30205 De Portola Road<br>Temecula, CA 92592 | 23418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Cowper, Cary<br>784 Lakemont Place, Unit 9<br>San Ramon, CA 94582 | 23419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,471.36 | | | | | $1,471.36 |
| Crittenden, Dale<br>19107 Oatfield Rd<br>Gladstone, Oregon 97027 | 23420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $138.17 | | | | | $138.17 |
| Gonzalez, Jose Alejandro<br>1345 E 9th St<br>Long Beach, CA 90813 | 23421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wald, Sandy<br>41 Hillshire Dr<br>Lake Oswego, OR 97034 | 23422 | 10/2/2020 | RS FIT NW LLC | $8,983.70 | | | | | $8,983.70 |
| Delianites, Deborah<br>2775 Shore Parkway<br>Apt 1B<br>Brooklyn, NY 11223 | 23423 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Fordham Associates, LLC<br>Francis M. Giantomasi, Esq.<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23424 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Vasko, Kara<br>51 Bridle Dr.<br>Barkhamsted, CT 06063 | 23425 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Christensen, Stephanie<br>1470 El Tejon Way<br>Sacramento, CA 95864 | 23426 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $119.99 | | | | $119.99 |
| Czapiewski, Evelyn M<br>9712 B Hipkins Rd SW<br>Lakewood, WA 98498-4431 | 23427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Barnes, Thomas F<br>728A Porter Street<br>Glendale, CA 91205 | 23428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Redd, Kristin<br>1088 S. Sycamore Street<br>Canby, OR 97013 | 23429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $269.16 | | | | | $269.16 |
| Jones, Antoinette<br>440 Warburton Ave, Apt 2C<br>Yonkers, NY 10701 | 23430 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $95.00 | | | | | $95.00 |
| CIRCLE CITY ROOFING INC<br>ATTN: CINDY KLEPPE<br>454 SIXTH STREET<br>NORCO, CA 92860 | 23431 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $17,991.09 | | | | | $17,991.09 |
| Carrillo, Brittney<br>14059 Bayside Dr.<br>Norwalk, CA 90650 | 23432 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Glade Inline 2, LLC<br>Spector & Cox, PLLC<br>c/o Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 23433 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mireles, Gabriella (Gabby)<br>606 Broadway #607<br>Santa Monica, CA 90401 | 23434 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.33 | | | | | $67.33 |
| Mitchard, Eileen<br>216 Norwood Rd.<br>Annapolis, MD 21401 | 23435 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,411.00 | | | | | $1,411.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capital Mall Land, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23436 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $904,232.73 | | | | $2,133.94 | $906,366.67 |
| Stepanova, Ekaterina<br>315 West 232 Street, 1C<br>Bronx, NY 10463 | 23437 | 10/2/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Deutsch, Reena<br>P.O.Box 225<br>Borrego Springs , CA  92004 | 23438 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Canchi, Deepak<br>722 Garden St<br>Milpitas, CA 95035 | 23439 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Santos, Lee<br>John Filcher<br>1304 Sunny Creek Drive<br>Green Bay, WI 54313 | 23440 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tavira, Fernando<br>PO BOX 14662<br>Oakland, CA 94614 | 23441 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cortez, Edward<br>Burgsimpson Attorneys at Law<br>40 Inverness Drive<br>East Englewood, CO 80112 | 23442 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23443 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Alam, Mohammad Jahangir<br>12061 Jacaranda Ave. Suite 5<br>Hesperia, CA 92345 | 23444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,500.00 | | | | $4,500.00 |
| Woodmore Towne Centre, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23445 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,014,896.85 | | | | $4,413.79 | $2,019,310.64 |
| Gotti, Jennifer L<br>37 Pine Tree Ct<br>San Rafael, CA 94903 | 23446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.53 | | | | | $551.53 |
| Bush, Cedell O.<br>1429 E. Helmick St.<br>Carson, CA 90746 | 23447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,023.99 | | | | | $6,023.99 |
| D'Amore, Samantha<br>96 Edgerton Blvd.<br>Avenel, NJ 07001 | 23448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.22 | | | | | $155.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Modha, Chirag<br>2540 Santa Clara Ave<br>Fullerton, CA 92831 | 23449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Uribe, Sheryl<br>16657 Ruby Drive<br>Chino Hills, CA 91709 | 23450 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trail, Travis Luke<br>3358 West Bijou St<br>Colorado Springs, CO 80904 | 23451 | 10/2/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Morgan, Daniel Javier<br>1924 Kidder Avenue<br>Fairfield, CA 94533 | 23452 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $277.80 | | | | | $277.80 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 23453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Branded Cities Network, LLC<br>Attn: Ty Fields, General Counsel<br>2850 E. Camelback Rd., Ste. 110<br>Phoenix, AZ 85016 | 23454 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $35,875.00 | | | | | $35,875.00 |
| Nazareno, Meghan<br>82 Coliseum St<br>Perris, CA 92571-0807 | 23455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Vilsoet, Richard<br>151 Ennis Lane<br>Jupiter, Florida 33458 | 23456 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,019.90 | | | | $1,019.90 |
| Verghis, Jacob<br>P.O. Box 2128<br>Stafford, TX 77497 | 23457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Browne, Valerie<br>PO Box 23203<br>Encinitas, CA 92023 | 23458 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jimbo, Takahiro<br>16021 S. Denker Ave., #2<br>Gardena, CA 90247 | 23459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ephraim, Minnas<br>2256 Harvest Street<br>Fort Collins, CO 80528 | 23460 | 10/2/2020 | 24 Denver LLC | $165.39 | | | $0.00 | | $165.39 |
| Arnett, Ynekka<br>934 Chase Park Dr. | 23461 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fukumitsu, Kristi<br>2701 Ruby Drive<br>Oxnard, CA 93030 | 23462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| J. Viloria, Camille Ivy<br>990 Stilwell Avenue<br>San Diego, CA 92114 | 23463 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Van De Casteele, Kristina<br>4553 W. 160 St.<br>Lawndale, CA 90260 | 23464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hermansen, Kyle 1377 Sorrel St Simi Valley, CA 93065 | 23465 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Budrow, Chad 26617 NE 3rd St Camas , WA 98607 | 23466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| LEE, MARYLU 7337 SOUTH YARROW WAY LITTLETON, CO 80128 | 23467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hwang, David 163 Louisburg St San Francisco, CA 94112 | 23468 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.43 | | | | | $152.43 |
| Lok, Lauren 3090 Glascock St #416 Oakland, CA  94601 | 23469 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hooks, Karen 1009 CAROLINE COURT BAKERSFIELD, CA 93307 | 23470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pingol, Jovymon 3845 Farquhar Avenue, Unit 101 Los Alamitos, CA 90720 | 23471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hockman, Joel 671 Southgate Rd Sacramento, CA 95815 | 23472 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,627.00 | | | | | $2,627.00 |
| Linney, Warren 542 Queens Rd Alameda, CA 94501 | 23473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Tony 5473 EL ONTONO WAY SAN DIEGO, CA 92121 | 23474 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $554.15 | | | | | $554.15 |
| Leichter, Freda 35 SOUTH BROADWAY APT A5 IRVINGTON, NY 10533 | 23475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Belozerova, Iryna 1840 East 13 Str. Apt 4P Brooklyn, NY 11229 | 23476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $67.50 | | $0.00 | | $67.50 |
| Zhang, Yinde 10964 Deering Rd San Diego, CA 92126 | 23477 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Sanchez, Lucia 14048 Leibacher Ave Norwalk, CA 90650 | 23478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |
| Dickerson, Mickayla 411 SE 30th Ave Portland, OR 97214 | 23479 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407.03 | | | | | $407.03 |
| Eggert, Allyson 310 Mill Rd. Martinez, CA 94553 | 23480 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Casteele, Kristina Van 4553 W. 160th St. Lawndale, CA 90260 | 23481 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $124.21 | | | | | $124.21 |
| Freeman, Shauna 629 Maple St. Colorado Springs, CO 80903 | 23482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.62 | | | | | $154.62 |
| Miller, Murl 5712 Willow Wood Lane Dallas, TX 75252 | 23483 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $441.00 | | | | $441.00 |
| Brazos Town Center-Partnership D, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX 77040 | 23484 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Holloway, Shannon 260 Victoria Apt F3 Costa Mesa, CA 92660 | 23485 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.38 | | | | | $75.38 |
| Walt Disney Parks and Resorts U.S., Inc. 500 South Buena Vista Street Attn: Bankruptcy Counsel Burbank, CA 91521-8940 | 23486 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| THOMAS, HEATHER 31 UNION STREET HACKENSACK , NJ 07601 | 23487 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $186.12 | | | | | $186.12 |
| Do, Tuan 465 W. MacArthur Blvd Oakland, CA 94609 | 23488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $389.99 | | | | $389.99 |
| EC TILE AND MARBLE 17050 STEINHAGEN RD. CYPRESS, TX 77429 | 23489 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23490 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Rios, Maria 739 Van Wig Avenue La Puente, CA 91746 | 23491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Umayam, Allen 2654 W Shadow Ln Anaheim,, CA 92801 | 23492 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.97 | | | | | $90.97 |
| Healy, Douglas 175 Susquehanna Ave Lincoln, NJ 07035 | 23493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.74 | | | | | $699.74 |
| Jerrick, Margo Keough 5239 El Arbol Drive Carlsbad, CA 92008 | 23494 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.98 | | | $0.00 | | $374.98 |
| Navarrete, Kelvin 1385 5 Avenue Apt 8B New York, NY 10029 | 23495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campos, Wilson<br>812 Red Leaf Court<br>San Francisco, CA 94134 | 23496 | 10/1/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Dewey, Andrew Gardner<br>4817 Algonquin Ct<br>San Diego, CA 92130 | 23497 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Drayton, Kimberly<br>6412 Crescent Ave Apt 21<br>Buena Park, CA 90620 | 23498 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $257.00 | | | | | $257.00 |
| Walters, Jayne E<br>5105 Saddleridge Cove<br>Austin, TX 78759 | 23499 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $781.77 | | | | $781.77 |
| Rae, Rhonda<br>3803 Eclipse Dr.<br>Palmdale, Ca 93550 | 23500 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Costas, Becky<br>18447 Mecca St<br>Hesperia, CA 92345 | 23501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $900.00 | $0.00 | | | $900.00 |
| Newkoa, LLC<br>c/o Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 23502 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Bui, Van<br>23008 Arlington Ave #7<br>Torrance, CA 90501 | 23503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $273.24 | | | | | $273.24 |
| Rush, Tanner<br>10843 Iona Island Ave<br>Las Vegas, NV 89166 | 23504 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Manalansan, Janzel<br>9541 Compass Point Drive South<br>San Diego, CA 92126 | 23505 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ludwick, Jason<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23506 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23507 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Holcomb Devine, Susan<br>395 Cross St<br>Napa, CA 94559 | 23508 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hon, Elaine<br>4077 156th Ave SE<br>Bellevue, WA 98006 | 23509 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 23510 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| OCEAN ICE PALACE<br>197 CHAMBERS BRIDGE RD<br>BRICK, NJ 08723-3492 | 23511 | 10/2/2020 | 24 New York LLC | $2,925.90 | | | | | $2,925.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BP/CGCENTER II, LLC<br>c/o Douglas B. Rosner<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 23512 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,248,211.41 | | | | | $4,248,211.41 |
| 24 HR-TX (TX) Limited Partnership<br>c/o W.P. Carey Inc.<br>Attn: Christopher Hayes<br>50 Rockefeller Plaza<br>2nd Floor<br>New York, NY 10020 | 23513 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| O'Dell, Robert<br>4471 Labath Ave<br>Santa Rosa, CA 95407 | 23514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Boyce, Iesha<br>23853 Arroyo Park Dr #310<br>Valencia, CA 91355 | 23515 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $125.97 | | | | | $125.97 |
| Nance, Roin<br>8800 Hastings Lane<br>Auburn, CA 95602 | 23516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Larimer, Ruth<br>26151 Parkside Dr.<br>Hayward, CA 94542 | 23517 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $432.00 | | | | | $432.00 |
| Sun, Yan Wei<br>1490 Clearview Way<br>San Marcos, CA 92078 | 23518 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $54.16 | | | | | $54.16 |
| Holmquist, Ted<br>6655 La Jolla Blvd, Apt 5<br>La Jolla, CA 92037 | 23519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Crimson 1031 Portfolio, LLC<br>c/o Katharine Battaia Clark<br>Thompson Coburn LLP<br>1919 McKinney, Suite 100<br>Dallas , TX 75201 | 23520 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $152,068.04 | $152,068.04 |
| FIT (TX), LP<br>c/o W.P. Carey Inc.<br>Attn: Christopher Hayes<br>50 Rockefeller Plaza<br>New York, NY 10020 | 23521 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Rotter, Dana<br>7954 S. Cedar Cir.<br>Littleton, CO 80120 | 23522 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| Carmichael, Danielle<br>4623 Sidlaw ct<br>San Jose, CA 95136 | 23523 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FIT (TX) LP<br>c/o W.P. CAREY INC<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23524 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Carlos<br>2621 Meeker Ave Apt F<br>El Monte, CA 91732 | 23525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Laguna Village Investors, LLC<br>Jamie Dreher<br>621 Capitol Mall, 18th Floor<br>Sacramento, CA 95814 | 23526 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Abordonado, Avory<br>95-270 Waikalani Dr. B104<br>Mililani, HI 96789 | 23527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Lang, Dawn<br>1667 Edgecliffe Drive<br>Los Angeles, CA 90026 | 23528 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Burga, Kevin<br>Dordulian Law Group<br>550 N. Brand Blvd.<br>Suite 1990<br>Glendale, CA 91203 | 23529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250,000.00 | | | | | $250,000.00 |
| Pietropinto, D<br>28 Sandstone Trail<br>New City, NY 10956 | 23530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gil, Angelica<br>460 B St<br>Richmond, CA 94801 | 23531 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jacome, David F<br>9470 NW 48th St<br>Sunrise, FL 33351 | 23532 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $427.89 | | | | | $427.89 |
| Ta, Erik<br>1709 1/2 S Bonnie Brae St<br>Los Angeles, CA | 23533 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gilmore, Kathy<br>94 Romani Ct<br>Santa Rosa, CA 95407 | 23534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Frost, Wendell<br>140 W. Dameron St.<br>Long Beach, CA 90805 | 23535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,000.00 | | | | $5,000.00 |
| Murphy Marketplace Station<br>Attn: Robert F Myers, COO<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | 23536 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Neria, Alice<br>1314 NW 14th Place<br>Cape Coral, FL 33993 | 23537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Stephens, Dan<br>PO Box 732157<br>Puyallup, WA 98373-0075 | 23538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.84 | | | | | $42.84 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23539 | 10/2/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chi, Jenny<br>2661 Pepperdale Dr.<br>Rowland Heights, CA 91748 | 23540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Williams, Frederick  A<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Lin, Vickie<br>19708 SE 4th Way<br>Camas, WA 98607 | 23542 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| A-S 108 Friendswood Crossing, LP<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Parkway N<br>Suite 200<br>Houston, TX 77040 | 23543 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $836,569.51 | | | | | $836,569.51 |
| Structure- Rite Contracting, Corp.<br>271 Route 46 West<br>Suite C107<br>Fairfield, NJ 07004 | 23544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $405,211.00 | | $0.00 | | | $405,211.00 |
| Ocean Ranch II, LLC<br>c/o Shea Properties, Senior VP<br>Asset Management<br>130 Vantis Suite 200<br>Aliso Viejo, CA 92656 | 23545 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Jonathan A<br>P.O.Box 461232<br>Aurora, CO 80046-1232 | 23546 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $254.44 | | | | | $254.44 |
| Solano Mall LP<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 23547 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $201,969.41 | $2,256.31 | | | | $204,225.72 |
| Setter, Bart<br>8320 Northvale Way<br>Citrus Heights, CA 95610 | 23548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Perez, Veronica<br>2704 W Northwood<br>Santa Ana, CA 92704 | 23549 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| MOY, CANDY<br>460 NILE PL NE<br>RENTON, WA 98059-4887 | 23550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.83 | | | | | $31.83 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23551 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walt Disney Parks and Resorts U.S., Inc. Attn: Bankruptcy Counsel 500 South Buena Vista Street Burbank, CA 91521-8940 | 23552 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Perez, Andres 2704 W Northwood Santa Ana, CA 92704 | 23553 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Grove At Winter Park, LLC William L. Thompson Varnum LLP 160 W. Fort St., 5th Floor Detroit, MI 48226 | 23554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| A-S 86 FM 1960-Veterans Memorial, L.P. NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N., Suite 200 Houston, TX 77040 | 23555 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $384,493.52 | | | | | $384,493.52 |
| Mau, Winston 885 Russet Dr Sunnyvale, CA 94087 | 23556 | 10/2/2020 | 24 San Francisco LLC | $243.00 | | | | | $243.00 |
| Hammond, J Todd 3862 Algonquin Drive Apt. 2 Las Vegas, NV 89119 | 23557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove Best Best & Krieger LLP Caroline R. Djang 18101 Von Karman Avenue, Suite 1000 Irvine, CA 92612 | 23558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hager, Mariah 190 Lincoln Ave Little Falls, NJ 07424 | 23559 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $124.71 | | | | | $124.71 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 23560 | 10/2/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Mangoba, Alex 1287 Rimer Dr. Moraga, CA  94556 | 23561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| SPORT TECH CORPORATION ATTN:NANCY SUTTON 12264 BOULDER PASS MILFORD, MI 48380 | 23562 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Goldman, Hailey Alexis 1978 Scotts Crossing Way Apt 304 Annapolis, MD 21401 | 23563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Jung, Waymond 10347 Tula Lane Cupertino, CA 95014 | 23564 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa, Andrew<br>699 Overland Way<br>San Jose, CA 95111 | 23565 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Silva, Richard<br>3384 Briarwood Drive<br>Broomfield, CO 80020 | 23566 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| LE VIER, LINDA S.<br>7294 LANTANA TERRACE<br>CARLSBAD, CA 92011 | 23567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,542.00 | | | | | $3,542.00 |
| Merchain, Frank<br>PO Box 6843<br>Santa Fe, NM 87502-6843 | 23568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,274.00 | | | $0.00 | | $1,274.00 |
| Roth, Connie<br>2557 Silsby Ave<br>Union City, CA 94587 | 23569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $292.71 | | | | | $292.71 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23570 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| LU, TEH SHENG<br>821 E CAMINO REAL<br>ARCADIA, CA 91006 | 23571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove<br>Caroline R. Djang<br>Best Best & Krieger LLP<br>18101 Von Karman Avenue 1000<br>Irvine, CA 92612 | 23572 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Merchain, Gina<br>P.O. Box 6843<br>Santa Fe, NM 87502-6843 | 23573 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,421.00 | $1,421.00 | | $0.00 | | $2,842.00 |
| Sitaram, Mohan  Mahadevan<br>1164 Sandstone Ln<br>San Jose, CA 95132 | 23574 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| A-S 93 SH 130-SH 45, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23575 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,553,771.00 | | | | | $1,553,771.00 |
| Miracle Mile Properties LP<br>Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP<br>Johnny White, Esq.<br>11400 West Olympic Blvd., 9th Floor<br>Los Angeles, CA 90064-1582 | 23576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $653,269.22 | | | | | $653,269.22 |
| LoDolce, Joseph<br>2135 Saint John Court<br>Santa Rosa , CA  95403 | 23577 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LoDolce, Juli<br>2135 Saint John Court<br>Santa Rosa, CA 95403 | 23578 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| McLain, Darcey<br>325 SE 35th Ct<br>Hillsboro, OR 97123 | 23579 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $208.26 | | | | | $208.26 |
| CANYON, GRACE<br>280 SAINT KATHERINE DRIVE<br>LA CANADA, CA 91011 | 23580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23581 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Chavez, Roman Fuentes<br>17151 Saint Andrews Drive<br>Poway, CA 92064 | 23582 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Foster, Linda<br>5275 Wise Road<br>Lincoln, CA 95648 | 23583 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,816.00 | | | | | $8,816.00 |
| Wise, Julian<br>6150 Sunrise Meadows Loop<br>Reno, NV 89519 | 23584 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guevara, Melody<br>14447 Corte Lampara<br>San Diego, CA 92129 | 23585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Neria, Veronica M<br>P.O Box 151988<br>Cape Coral, FL 33915 | 23586 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Williams, Judy A.<br>13402 SE 57th St<br>Bellevue, WA 98006-4108 | 23587 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Krishnan, Meghana<br>36976 Nichols Avenue<br>Fremont, CA 94536 | 23588 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Carter II, Tommy<br>13043 Abalone Way<br>Houston, TX 77044 | 23589 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gupta, Shyam<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 23590 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Biru, Bersabeh<br>c/o Matern Law Group, PC<br>Sara B. Tosdal, Esq.<br>1330 Broadway, Ste. 428<br>Oakland, CA 90266 | 23591 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Wines, Katherine Moore<br>350 E. Taylor Street  #3208<br>San Jose, CA  95112 | 23592 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.00 | | | | | $127.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zipursky, Jesse<br>123 Macedon Court<br>San Ramon, CA 94582 | 23593 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Auletta, Victor<br>608 Marti Lane<br>Annapolis, MD 21401 | 23594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Raghunathan, Bharath<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23595 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Gutknecht, Mary E<br>1020 Florida Street<br>San Francisco, CA 94110 | 23596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| Perey, Malcolm<br>6957 Tanglewood Rd<br>San Diego, CA 92111 | 23597 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Ruckard, Maritess<br>PO Box 461232<br>Aurora, CO 80046-1232 | 23598 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Stephenson, Janice<br>536 Canton Dr.<br>San Jose, CA 95123 | 23599 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,170.00 | | | | $1,170.00 |
| Shih, Hsiao Hui<br>15560 Tetley St.<br>Hacienda Heights, CA 91745 | 23600 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kuo, Marie Luise<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kazmir, Edward<br>John Kazmir<br>PO Box 1175<br>Temple, TX 76503 | 23602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Koder, Judith<br>3946 S Walker Haven Circle<br>Holladay, UT 84124 | 23603 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yonjan, Sweta<br>6495 Portola Drive<br>Apt #309<br>El Cerrito, CA 94530 | 23604 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Carlisle, Jean Marie<br>3312 SE 65th Ave<br>Portland, OR 97206 | 23605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.95 | | | | | $151.95 |
| Nguyen, Nika<br>9121 Fermi Ave.<br>San Diego, CA 92123 | 23606 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Muzio, David<br>46 N Kinderkamack Rd Apt 2F<br>Montvale, NJ 07645 | 23607 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Boland, Daniel<br>11651 N Arnicas Ct<br>Hayden, ID 83835 | 23608 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVG CHULA VISTA LLC<br>SCOTT MAYER<br>TERESA M. THROENLE<br>9695 WILSHIRE BLVD., SUITE 700<br>BEVERLY HILLS, CA 90212 | 23609 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $931,383.15 | $0.00 | | | | $931,383.15 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23610 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Muhammed, Ishmail<br>437 West Milton Avenue<br>Rahway, NJ 07065 | 23611 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 23612 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $136.03 | | | | | $136.03 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23613 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Rust, Karen<br>5610 Summer Snow DR<br>Houston, TX 77041 | 23614 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| AVG Partners I LLC<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 23615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Smith, Terry R<br>1948 E Ashley Valley Lane<br>Sandy, UT 84092 | 23616 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $17,598.00 | | | | | $17,598.00 |
| Rodgers, Elizabeth Lynne<br>8404 SW 61 Ave<br>Portland, OR 97219 | 23617 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kutsenko, Maksim N<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Colone, Edwin<br>103 Highview Drive<br>Woodland Park , NJ 07424 | 23619 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $122.74 | | | | | $122.74 |
| Cowherd, Michelle<br>PO Box 2092<br>Missouri City, TX 77459 | 23620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Osuna, Jesus<br>5131 La Roda Avenue<br>Los Angeles, CA 90041 | 23621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.38 | | | | | $299.38 |
| Wong, Jeron<br>14810 Bartlett Ct<br>San Martin, CA 95046 | 23622 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Joshi, Shilpi<br>21204 Pintado<br>Irvine, CA  92618 | 23623 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,013.33 | | | | | $1,013.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Laura<br>248 Wetlands Edge Road<br>American Canyon, CA 94503 | 23624 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.97 | | | | | $1,109.97 |
| Lomibao II, Edison J.<br>1250 Santa Cora Avenue Apt #223<br>Chula Vista, CA 91913 | 23625 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Calabrese, Carly<br>18807 97th Avenue Court East<br>Puyallup, WA 98375 | 23626 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Griffin, Christon<br>10848 dogwood drive<br>laporte, tx 77571 | 23627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Helen<br>3217 NE Holland Court<br>Portland, OR 97211 | 23628 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Weaver , Diana<br>4508 ATLANTIC AVE 182<br>Long Beach , CA  90807 | 23629 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Forsythe, Brett<br>18291 E Union Dr<br>Aurora, CO 80015 | 23630 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $174.93 | | | | | $174.93 |
| Agrawal, Rashmi<br>1128 Luz Del Sol Loop<br>Milpitas, CA 95035 | 23631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.89 | | | | | $30.89 |
| Giang, Frank<br>68 Carrizal Street<br>San Francisco, CA 94134 | 23632 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Robinson, Miranda<br>1278 SE Marion St. Apt. 301<br>Portland, OR 97202 | 23633 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Jones, Jennifer<br>190 Centennial Way #17<br>Tustin, CA 92780 | 23634 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23635 | 10/2/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Duncan, Tristram<br>10836 Churchill Pl<br>Tustin, CA 92782 | 23636 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $58.98 | | | | | $58.98 |
| Wong, Amy<br>3607 Dawson St<br>Pittsburgh, PA 15213 | 23637 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.89 | | | | | $28.89 |
| Gomez, Mario James<br>379 W 18th St<br>San Bernardino, CA 92405 | 23638 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Chang, Nathan<br>3231 Estado Street<br>Pasadena, CA 91107 | 23639 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komasa, Jessica<br>4460 Narragansett Ave<br>San Diego, CA 92107 | 23640 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $728.00 | | | | | $728.00 |
| Estes, Eric<br>PO Box 880570<br>Pukalani, HI 96788 | 23641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Tyndall, Matthew<br>2706 1st Ave W<br>Seattle, WA 98119 | 23642 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cortes, Wilson<br>1814 East 14th Street<br>Brooklyn, NY 11229 | 23643 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Belcher, Ryan<br>94 Briarwood<br>Irvine, CA 92604 | 23644 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Yoder, Nancy  F.<br>43 W. Laurel Ave.<br>Glendora, CA 91741 | 23645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Minassian, Ronald<br>12441 Nedra Drive<br>Granada Hills, CA 91344 | 23646 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $30,217.30 | | | | | $30,217.30 |
| Haas-Winkelman, Tab<br>PO Box 27373<br>Los Angeles, CA 90027-0372 | 23647 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| FIT (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23648 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,164,776.00 | | $0.00 | | $0.00 | $4,164,776.00 |
| 24 HR-TX (TX) LIMITED PARTNERSHIP<br>C/O W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, , NY 10020 | 23649 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Collins, John<br>7111 Starlight Circle<br>Huntington Beach, CA 92637 | 23650 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,355.46 | | | | | $1,355.46 |
| Tharp, Rachel<br>11409 Morning Cloud Drive<br>Pearland, TX 77584 | 23651 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $450.40 | | | $0.00 | | $450.40 |
| Mcilwaine, Kassandra<br>1206 W. 15th St.<br>San Pedro, CA 90731 | 23652 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chan, William<br>PO Box 61385<br>Sunnyvale, CA 94088 | 23653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.80 | | | | | $28.80 |
| Verghis, Jacob<br>P.O. Box 2128<br>Stafford , TX 77497 | 23654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Margolis, Ilan<br>355 Circulo Coronado<br>Chula Vista, CA 91914 | 23655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $38.99 | | | | $38.99 |
| CHUNG, DORA<br>23884 FALCONS VIEW DR<br>DIAMOND BAR, CA 91765 | 23656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Austgen, Jennifer<br>517 Lilac Ranch Road<br>Alpine, CA 91901 | 23657 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| GAO, MINZHI<br>1016 S MAGNOLIA AVE<br>ONTARIO, CA 91762 | 23658 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Santoro, Marisa<br>8200 Blvd East #19G<br>North Bergen, NJ 07047 | 23659 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Welch-Dorsett, Sandra<br>161-15 120th Avenue<br>Jamaica, NY 11434 | 23660 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $712.50 | | | | | $712.50 |
| Chae, Derick<br>95-060 Waikalani Dr 1202<br>Mililani, HI 96789-3300 | 23661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Chau, Chi<br>46 Brindisi<br>Mission Viejo, CA 92692-5149 | 23662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Brown, Nicholas James<br>172 Green Rock Pl<br>Monument, CO 80132 | 23663 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ulysse, Dora<br>1535 Bellevue Ave Apt 817<br>Seattle, WA 98122 | 23664 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,484.99 | | | | $0.00 | $1,484.99 |
| Campos, Lorraine<br>1288 E. Hillsdale Blvd Apt A102<br>Foster City, CA 94404 | 23665 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| St. Charles, Steve<br>4719 Elderwood Ct<br>Orlando, FL 32808 | 23666 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Scott, Rita<br>1755 Trinity Ave. #16<br>Walnut Creek, CA 94596 | 23667 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $64.13 | | | | | $64.13 |
| Shomali, Mahir<br>527 Fordland Ave<br>La Verne, CA 91750 | 23668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $145.96 | | | | | $145.96 |
| Haas-Winkelman, Richard<br>PO Box 27373<br>Los Angeles, CA 90027-0373 | 23669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Melean, Miriam<br>3633 Crow Canyon Road<br>San Ramon, CA 94582 | 23670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallegos, Jonatan 138 Mountain View St Oak View, CA 93022 | 23671 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chae, Maria 95-060 waikalani dr 1202 Mililani, HI 96789 | 23672 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Solenberg, Hailey 18203 44th Ave W Lynnwood, WA 98037 | 23673 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,071.57 | | | | | $5,071.57 |
| Rueda, Miriam 907 Miraflores Drive Corona, CA 92882 | 23674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,558.43 | | | | | $1,558.43 |
| Crimson 1031 Portfolio, LLC Thompson Coburn LLP c/o Katharine Battaia Clark 1919 McKinney, Suite 100 Dallas, TX 75201 | 23675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,326,095.32 | | | | $152,068.04 | $1,478,163.36 |
| Ermis, John 10947 Redstone Ct. Missouri City, TX 77459 | 23676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramos, Ana María 1535 Central Park Avenue Apt D5 Yonkers, NY 10710 | 23677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| HUYNH, VICTORIA K 10404 22ND AVE SW UNIT B SEATTLE, WA 98146-1333 | 23678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| Stein, Zachary 4296 24th St #4 San Francisco, CA 94114 | 23679 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Chen, Dongling 9163 SW Salmon St. Portland, OR 97225 | 23680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fabregon, Jean-Michel 15991 Cambrian Drive San Leandro, CA 94578 | 23681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| HAMASHIMA, MIHO 405 ORANGE BLOSSOM IRVINE, CA 92618 | 23682 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Budrow, Sheri 26617 NE 3rd St Camas, WA 98607 | 23683 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| Heshiki, Elias 1015 Luehu St Pearl City, HI 96782 | 23684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.87 | | | | | $108.87 |
| Guzman, Ana 45 Baltimore Way San Francisco, CA 94112 | 23685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | $0.00 | | $68.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Jan<br>426 Laguna Dr<br>Rohnert Park, CA 94928 | 23686 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Pingol, Myla<br>3845 Farquhar Avenue, Unit 101<br>Los Alamitos, CA 90720 | 23687 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Warren, Kathleen<br>1710 NE 86th street<br>Seattle , WA 98115 | 23688 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.58 | | | | | $660.58 |
| Sadovnychyy, Oleksandr<br>4625 Swindon Way<br>Antelope, CA 95843 | 23689 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tierney, Carol T<br>PO Box 1314<br>Rosamond, CA 93560-1314 | 23690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Duong, Loc<br>3082 Ancrum Ct.<br>San Jose, CA 95148-4001 | 23691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $150,000.00 | | | $150,000.00 |
| Downer, Michael<br>14137 Coloma Street<br>Fontana, CA 92336 | 23692 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| MADAMANCHI, RAMA KRISHNA<br>2000 WALNUT AVE APT P303<br>FREMONT, CA 94538 | 23693 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kalisher, Wendy Bern<br>17042 Knots Landing<br>Addison, TX 75001 | 23694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $840.00 | | | | $840.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23695 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Mangoba, Cecilia<br>1287 Rimer Drive<br>Moraga, CA 94556 | 23696 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hawley, Bonnie<br>11823 Scott Ave.<br>Whittier, CA 90604 | 23697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chappel, Glenda Charlene<br>1404 "E" Street<br>Hayward, CA 94541 | 23698 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Easter, Gary<br>2071 Cannon Dr<br>Mansfield, TX 76063 | 23699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | $0.00 | $100.00 |
| Iskovic, Dianne<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 23700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Mendoza, Ashley<br>65 Spruce Rd<br>Golden , CO 80401 | 23701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | $0.00 | $67.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23702 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Wong, Anthony<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23703 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Frei, Kristine<br>8609 Arminda Circle Unit 16<br>Santee, CA 92071 | 23704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $232.15 | | | | | $232.15 |
| Dunlevy, Michael<br>11830 SW Butte Lane<br>Beaverton, OR 97008 | 23705 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Kang, Yun Jin<br>1280 Albion Ln<br>Sunnyvale, CA 94087 | 23707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23708 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Schroeder, James<br>26585 Amherst CT.<br>Loma Linda, CA 92354 | 23709 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,109.25 | | | | | $1,109.25 |
| Green, Sophia<br>5145 Tortuga Dr. Apt 111<br>Huntington Beach, CA 92649-5162 | 23710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Stary, Micki<br>101 E Bozeman Ln<br>Fort Worth, TX 76108 | 23711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| TORQUE FITNESS LLC<br>ATTN: JENNY GERMANN<br>9365 HOLLY ST NW<br>COON RAPIDS, MN 55433 | 23712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $22,771.48 | | | | | $22,771.48 |
| Shirreff, David and Stefanie<br>12420 109th Ave Ct E<br>Puyallup, WA 98374 | 23713 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Agishian, Marissa<br>c/o Souther California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23714 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BHATIA, RAVI<br>15101 CALLE VERANO<br>CHINO HILLS , CA 91709-5049 | 23715 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Acevedo, Nickolas<br>14755 Terryknoll Drive<br>Whittier, CA 90604 | 23716 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xie, Jieni 15203 Shining Star Ln San Leandro, CA 94579 | 23717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,207.98 | | | | | $1,207.98 |
| Price, Daniel W. 215 Merry Way Alvin, TX 77511 | 23718 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Quon, Angela 6508 Certa Drive Rancho Palos Verdes, CA 90275 | 23719 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Law, Eric 2730 Walker Avenue Camarillo, CA 93010 | 23720 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Comcast Cable Communications Management, LLC d/b/a Effectv Ballard Spahr LLP Matthew G. Summers 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 23721 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Milanato, Francesca 3121 Avenue R Brooklyn, NY 11234 | 23722 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | $0.00 | | $50,000.00 |
| Richmond, Debbie 30 Arrivo Drive Mission Viejo, CA 92692 | 23723 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Davis, Jada 1406 Berrytree Dr Sugarland, TX 77479 | 23724 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.00 | | | | | $503.00 |
| Rajan, Chithra 780 Martin Creek Dr Prosper, TX 75078 | 23725 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.30 | | | | | $116.30 |
| Mendoza, Rolando I. 143 San Tomas Drive Pittsburg, CA 94565-7609 | 23726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $352.65 | | | | | $352.65 |
| Toy, Judie 2427 E 16 St Flr 2 Brooklyn, NY 11235 | 23727 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tran, Harris Hung Dinh 9 Santa Rosa Court Manhattan Beach, CA 90266 | 23728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,687.00 | $0.00 | | | | $2,687.00 |
| Ramirez, Jackie 2925 Granite Park Lane Elk Grove, CA 95758 | 23729 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Lee, Corliss 1065 Craddock Ct Walnut Creek, CA 94596 | 23730 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,583.00 | | | | | $2,583.00 |
| Alexander, Jason 302 N. Alexandria Avenue #205 Los Angeles, CA 90004 | 23731 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linda Capozzoli, parent for M.C., a minor child 14609 Loyola Street Moorpark, CA 93021 | 23732 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.97 | | | | | $299.97 |
| Avalos, Natalia 1286 Sussex Ct Concord, CA 94521 | 23733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,638.18 | | | | | $1,638.18 |
| Ossai, Joseph A 5577 Wedgewood Court San Jose, CA 95123 | 23734 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.99 | | | | | $120.99 |
| Bakke, Ingrid 1825 Burnett Ave S Renton, WA 98055 | 23735 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $876.00 | | | | | $876.00 |
| CRIMSON RELP SPRINGWOODS 24HFP, LLC ATTN: DON THOMAS 1980 POST OAK BLVD SUITE 1600 HOUSTON, TX 77056 | 23736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mangoba, Leo 1287 Rimer Dr. Moraga, CA 94556 | 23737 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| A-S 76 HWY 290-Bingle, L.P NewQuest Properties c/o Leona Hammill 8827 W. Sam Houston Pkwy N. Suite 200 Houston, TX 77040 | 23738 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $491,573.40 | | | | | $491,573.40 |
| Brown, Norman 114 Los Altos Court Santa Cruz, CA 95060 | 23739 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Taylor, David 613 Kingswood Ct. Fairfield, CA 94534 | 23740 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phyillaier, Kerry L 3661 Edelmar Terrace 116B Silver Spring, MD  20906 | 23741 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| SF (TX) LP Christopher Hayes Authorized Signatory 50 Rockefeller Plaza, 2nd Floor New York, NY 10020 | 23742 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Chavez, Oscar A 502 Anita St Spc #33 Chula Vista, CA 91911 | 23743 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Lemos, Michelle 11719 Meridian Pl SE Lake Stevens, WA 98258 | 23744 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $313.85 | | | | | $313.85 |
| Lemmons, Tarez 4358 Grafton Circle Mather, CA 95655 | 23745 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strattan, Leila Allison<br>6852 South Lamar Street<br>Littleton, CO 80128 | 23746 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $87.36 | | | | | $87.36 |
| Rangel, Alexander<br>1257 E Avenue R-4<br>Palmdale, CA 93550 | 23747 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $233.94 | | | | $233.94 |
| Moore, Lauren<br>8888 Citrus Ave Apt F50<br>Fontana, CA 92335 | 23748 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ludwick, Kim<br>10112 48th Ave E<br>Tacoma, WA 98446 | 23749 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.15 | | | | | $46.15 |
| Zall, Howard<br>383 S. Ivy St<br>Denver, CO  80224 | 23750 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wu, Huayuan<br>15203 Shining Star Ln<br>San Leandro, CA 94579 | 23751 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $98.68 | | | | | $98.68 |
| Gamba, Henrique<br>3521 Crystal View Ct<br>Miami, FL 33133 | 23752 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $575.28 | | | | | $575.28 |
| Bruce, Ashley<br>13 Woodland Ct<br>Novato, CA 94947 | 23753 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Pickens, Roland<br>1032 Potero Circle<br>Suisun City, CA 94585 | 23754 | 10/7/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Guillen, Araceli<br>3010 Associated Rd Unit 131<br>Fullerton, CA 92835 | 23755 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sharp, Lorie<br>135 Peachy Ct<br>Las Vegas, NV 89183 | 23756 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $233.80 | | | | | $233.80 |
| Wang, Jessica<br>1378 Lindsay Way<br>San Jose, CA 95118 | 23757 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $727.00 | | | | | $727.00 |
| Lewis, Shelli<br>445 2nd Street<br>Hexmosa Beach, CA 90254 | 23758 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | $616.00 | | $0.00 | | $1,232.00 |
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 23759 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,919.00 | | | | $1,919.00 |
| Simon, Barbara<br>2032 Bavington Dr Unit D<br>Las Vegas, NV 89108 | 23760 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fukata, Joyce<br>1634 Nuuanu Ave<br>210<br>Honolulu, HI 96817 | 23761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $71.44 | | | | | $71.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23762 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $364.90 | | | | | $364.90 |
| Borje, Rendie<br>4814 Mendota Street<br>Union City, CA 94587 | 23763 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Satish Varigona (p)/ Akhilesh Vangonda - (child)<br>5389 Twilight Common<br>Fremont, CA 94555 | 23764 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Constellation NewEnergy, Inc.<br>Strategic Credit Solutions<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 23765 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Crabtree, Todd W.<br>PO Box 8132<br>Mission Hills, CA 91346 | 23766 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Young, Kaye<br>PO  Box 6106<br>Altadena, CA 91001 | 23768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Williams, Ruth<br>PO Box 292902<br>Sacramento, CA 95829 | 23769 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Smith, Phillip  C.<br>9207 Forbes Avenue<br>Northridge, CA  91343 | 23770 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Shahin, Michael<br>20160 Majestic Dr.<br>Apple Valley, CA 92308 | 23771 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Stovall, Rose<br>2000 Wanda Way<br>Arlington, TX 76001 | 23772 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Edward<br>5241 Old Redwood Hwy<br>Santa Rosa, CA 95403 | 23773 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $479.99 | | | | | $479.99 |
| Industry East Land Retail II, LLC<br>10250 Constellation Blvd<br>19th Floor<br>Los Angeles, CA 90067 | 23774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Harbeson, Betty<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 23775 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.96 | | | | | $1,499.96 |
| Quilter, Venus<br>12826 Cantara St.<br>North Hollywood, CA 91605 | 23776 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tosuner, Mustafa 1033 Morning Glory Way Oakley, CA 94561 | 23777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gammell, Fred 74 E Resaca Dr. Unit B2 Sandy, UT 84070 | 23778 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Saephan, Chaic 7439 Della Cir Sacramento, CA 95828 | 23779 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Markee, Cassidy 4231 11th Ave Los Angeles , CA  90008 | 23780 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $158.97 | | | | | $158.97 |
| Continental 1500 Rosecrans LLC Attn: Director of Property Management 2041 Rosecrans Avenue, Suite 200 El Segundo, CA 90245 | 23781 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| AYala, Steve 12152 Cornuta Ave. Downey, CA 90242 | 23782 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chance, Susan P. O. Box 545 Aiea, HI 96701 | 23783 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $157.08 | | | | | $157.08 |
| Williams, Kirk 15 Round Hill Road Jackson, NJ 08527 | 23784 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.98 | | | | | $125.98 |
| Romer, Christine 732 Oceanview Drive Fullerton, CA 92832-1125 | 23785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,061.82 | | | | | $1,061.82 |
| Kongara, Sunaina 6251 Grand Oak Way San Jose, CA 95135 | 23786 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Pihl, Susan 5472 Meadow Circle Huntington Beach, CA 92649 | 23787 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wert, Julie  Van | 23788 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Jung, James 570 Aleynna Place Mountain View, Ca 94040 | 23789 | 10/7/2020 | RS FIT CA LLC | $59.98 | | | | | $59.98 |
| Sharma, Nidhi 1164 Sandstone Ln San Jose, CA 95132 | 23790 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| PERKINS, SCOTT 4821 American River Drive Carmichael, CA 95608 | 23791 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Thomas, Matthew 551 North Kenmore Ave Los Angeles, CA 90004 | 23792 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liggons, Yolanda<br>114-135 229th St<br>Cambria Heights, NY 11411 | 23793 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 23794 | 10/2/2020 | 24 Hour Holdings II LLC | $100,000.00 | | | | | $100,000.00 |
| Pronovost, Nicholas<br>16480 SE 135th Ave<br>Clackamas, OR 97015 | 23795 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Cordova , Nicole  Marquez<br>205 Chalet Woods PL<br>Campbell, CA 95008 | 23796 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Furst, Karen<br>179-05 80th Drive<br>Jamaica, NY 11432 | 23797 | 10/2/2020 | 24 New York LLC | $544.00 | | | $0.00 | | $544.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmimgton, DE 19801 | 23798 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Wolny, Erika Lee<br>950 S Lucerne blvd<br>Los Angeles, CA 90019 | 23799 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23800 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| BEDWELL, LACIE<br>25602 TOWER SIDE LANE<br>KATY, TX 77494 | 23801 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Mastropieri, Joseph Casey<br>11347 Nebraska Avenue Apt 206<br>Los Angeles, CA 90025 | 23802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $205.00 | | | | | $205.00 |
| Kostrinsky, Jill<br>12460 Woodhall Way<br>Tustin, CA 92782 | 23803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.14 | | | | | $40.14 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23804 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Winterrowd, Nell<br>5318 E. 2nd Street<br>#391<br>Long Beach, CA 90803 | 23805 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $277.74 | | | | $0.00 | $277.74 |
| Gipson, Terrance<br>201W Collins #122<br>Orange , CA 92867 | 23806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eliasson, Jeff 6292 S. Miller St. Littleton, CO 80127 | 23807 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.96 | | | | | $105.96 |
| Moon, Hyangjin 7513 Kekaa St. Honolulu, HI 96825 | 23808 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| RAY, EVELYN 304 S. HEALY AVENUE SCARSDALE, NY 10583 | 23809 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lugo, Jessica 27 Park Place, Apt 4 Bloomfield, NJ 07003 | 23810 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $466.99 | | | | | $466.99 |
| Liao, Lingrui 8875 Costa Verde Blvd Apt 804 San Diego 92122-6661 CA | 23811 | 10/7/2020 | RS FIT NW LLC | $920.00 | | $0.00 | | | $920.00 |
| Kalpathi, Deepa 1361 Merry Loop Milipitas, CA 95035 | 23812 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mirakyan, Arshaluys 6048 Hazelhurst Pl, Apt 25 North Hollywood, CA 91606 | 23813 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cedillo, Luis Christion 14233 W Baltic Avenue Lakewood, CO 80228 | 23814 | 10/6/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Occhiogrosso, Louise A 21141 Canada Rd #18L Lake Forest, CA 92630 | 23815 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.90 | | | | | $94.90 |
| Hoist Fitness Systems, Inc. Ann C. Hall, Esq. Diederich & Associates 655 N. Central Avenue Suite 2000 Glendale, CA 91302 | 23816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cocks, Andrew 737 Calle Vallarta San Clemente, CA 92673 | 23817 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.10 | | | | | $166.10 |
| Stuart, Judy 165 South Saltair Avenue Los Angeles, CA 90049-4114 | 23818 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Eckroth, Rachel 543 La Riviera Dr Houston, TX 77015 | 23819 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| YUH, JIALYN 10653 BELL STREET STANTON, CA 90680 | 23820 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| CHU, CHUN 981 MOONEY DR MONTEREY PARK, CA 91755 | 23821 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hazen, Cristelyn<br>607 Valdez Circle<br>Placentia, CA 92870 | 23822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trosvig, Jesse<br>12931 SW Buckfield Ln<br>Tigard, OR  97224 | 23823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Miller, Michael<br>632 W Garland Terr<br>Sunnyvale, CA 94086 | 23824 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,092.00 | | | | | $1,092.00 |
| Klunder, Ann<br>4500 Cortland Dr<br>Corona del Mar, CA 92625 | 23825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,007.63 | | | | $1,007.63 |
| Tran, Jennifer<br>1220 Tasman Drive, Space 72<br>Sunnyvale, CA  94089 | 23826 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| HART, BRYAN<br>1545 BAILEY DRIVE<br>FAIRFIELD, CA 94533 | 23827 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jamwal, Ela<br>5240 Wenatchee Way<br>Riverside, CA 92509 | 23828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 23829 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chin, Ellen<br>2455 43rd Ave<br>San Francisco, CA 94116 | 23830 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Radhi, Hussein<br>244 Northcreek Cir<br>Walnut Creek, CA 94598 | 23831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mckinney, Robert<br>paq5lo@yahoo.com | 23832 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sharp, LaMar A<br>8695 SW Maverick Terr. Apt. 109<br>Beaverton, OR 97008 | 23833 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Samarin, Julia<br>5656 E Vista Del Cerro<br>Anaheim, CA  92807 | 23834 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Griffin, Debra<br>10848 Dogwood Drive<br>LaPorte, TX 77571 | 23835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Beard, Barbie<br>2606 Escobar Way<br>Sacramento, CA 95827 | 23836 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saiz, Jamie<br>21531 Millbrook<br>Mission Viejo, CA 92692 | 23837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernier III, Louis<br>65 Spruce Rd<br>Golden, CO 80401 | 23838 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | $0.00 | | $67.00 |
| Sun, Xiufang<br>3743 Delaware Dr<br>Fremont, CA 94538 | 23839 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Milo, Lynnae<br>4875 Mt Gaywas Drive<br>San Diego, CA 92117 | 23840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Venable LLP<br>Darek S. Bushnaq<br>750 E. Pratt St., Ste 900<br>Baltimore, MD 21202 | 23841 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $41,413.11 | | | | | $41,413.11 |
| CHU, CHUN<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755 | 23842 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Ltd, Magna Investments & Development<br>Magna Investments and developments Ltd. c/o Jeff D. Tuttle 15 West South Temple,. Ste 1200<br>Salt Lake City, UT 84101 | 23843 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $285,059.63 | | | | | $285,059.63 |
| Grant, Rodrick<br>PO Box 321781<br>New York, NY 10032 | 23844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mohammed, Nicholas R<br>2485 Runyon Cir<br>Orlando, FL 32837 | 23845 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $182.81 | $0.00 | $0.00 | | | $182.81 |
| LI, MINGHUI<br>1016 S MAGNOLIA AVE<br>ONTARIO, CA 91762 | 23846 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Barajas, Maria J.<br>4095 Mountain Dr.<br>San Bernardino, CA 92407 | 23847 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Agishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East, Suite 480<br>Los Angeles, CA 90067 | 23848 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Ashton, Wannetts<br>4402 W. 61st ST.<br>Los Angeles, , CA  90043 | 23849 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jacobsen, Christine<br>4127 NE 32nd Pl<br>Portland , OR  97211 | 23850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Lesa Jr., Victor  G.<br>155 Meheu Circle<br>Kahului, HI 96732-3617 | 23851 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Oriani, Edward P<br>805 Grand Blvd<br>Westbury, NY 11590 | 23852 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Ronald<br>PO Box 30363<br>Las Vegas , NV 89173 | 23853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Walt Disney Parks and Resorts U.S., Inc.<br>Attn: Bankruptcy Counsel<br>500 South Buena Vista Street<br>Burbank, CA 91521-8940 | 23854 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Ballard Spahr LLP<br>Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 23855 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Malyugin, Aleksey<br>10447 SE 222nd St<br>Kent , WA 98031 | 23856 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.99 | | | | | $54.99 |
| Bojorquez, Luz<br>14847 Cole Dr<br>San Jose, CA 95124 | 23857 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crane, Bob<br>10065 Burchell Rd<br>Gilroy, CA 95020 | 23858 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,540.00 | | | | | $1,540.00 |
| De Anda, Andrea<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 23859 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Torres, David<br>5648 Vegas Dr #277<br>Las Vegas, NV  89101 | 23860 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Coons, Tyler<br>7527 Maple Tree Way<br>Sacramento, CA 95831 | 23861 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stoermer, Jeffrey<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 23862 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.50 | | | | $0.00 | $49.50 |
| Murray Scholls, LLC<br>c/o Motschenbacher & Blattner LLP<br>Attn: Nicholas J. Henderson<br>117 SW Taylor St., Ste 300<br>Portland, OR 97204 | 23863 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Trammell, R E<br>608 E Mission St<br>Crowley, TX 76036 | 23864 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kutsenko, Tatyana<br>19737 128th Pl NE<br>Woodinville, WA 98072 | 23865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Li, Sally<br>PO Box 1772<br>Lodi, CA 95241 | 23866 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuld, Raymond<br>2065 East 8th St<br>Apt D1<br>Brooklyn, NY 11223 | 23867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Gammell, Ann<br>74 E. Resaca Dr. Unit B2<br>Sandy, Utah 84070 | 23868 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Frazier, Bryce<br>10250 Casa View Drive<br>Dallas, TX 75228 | 23869 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Colaizzi, Virna<br>308 Sandhurst St<br>Redwood City, CA 94065 | 23870 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bianchi, Ruth S<br>3509 Curley Maple Dr<br>Pearland, TX 77584 | 23871 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.77 | | | | | $141.77 |
| Garibay, Clarissa Maciel<br>3938 Witter Lane<br>Salem, OR 97305 | 23872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.83 | | | | | $103.83 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ko, Wai Son<br>835 Cane Palm Ct<br>San Jose, CA 95133 | 23874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 23875 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| A.W. (A Junior, Fei Xu, Parent)<br>2811 Frontera Way<br>Burlingame, CA 94010 | 23876 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Groce, Lydia S.<br>965 Grasswood Court<br>Arlington, TX 76017 | 23877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Caraway, Jamila<br>9102 Ruby Lockhart Blvd<br>Glenarden, MD 20706 | 23878 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $84.32 | | | | | $84.32 |
| Purtu, Lena<br>13327 Golden Valley Ln<br>Granada Hills, CA 91344 | 23879 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Tam, Charling<br>1186 Silva Lane<br>Alameda, CA 94502 | 23880 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolano, Yvonne<br>8600 Peach Blossom Way<br>Antelope, CA 95843 | 23881 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $82.86 | | | | | $82.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roussel, Rachel<br>5021 San Marino Circle<br>Lake Mary, FL 32746 | 23882 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Stoner, Carolyn<br>92 Cienega<br>Irvine, CA 92618 | 23883 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,738.00 | | | | | $1,738.00 |
| Min, Katie<br>1836 Leaning Pine Drive<br>Diamond Bar, CA 91765 | 23884 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jolley, Anthony<br>34122 San Sebastian Avenue<br>Murrieta, , CA  92563-4494 | 23885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Estes, Sandra  L<br>PO Box 880570<br>Pukalani, HI 96788 | 23886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Hargrove, Linda Vogel<br>555 E. Claremont Street<br>Pasadena, CA 91104 | 23887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 23888 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $224.66 | | | | | $224.66 |
| Al Soussi, Bilal H<br>34764 Bowie Common<br>Fremont, CA 94555 | 23889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $220.00 | | | | $220.00 |
| Saunders, Pamela<br>908 Wren Dr<br>San Jose, CA 95125-2952 | 23890 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $678.89 | | $0.00 | | | $678.89 |
| Smith-Benites, Jade<br>100 S Greenwood Ave.<br>Apt 7<br>Pasadena, CA 91107 | 23891 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.38 | | | | | $54.38 |
| Knight, Phuong<br>2673 Toy Ln<br>San Jose, CA 95121 | 23892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Ramirez, Elva M.<br>510 w. Kendall st.<br>Corona, CA 92882 | 23893 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Tran, Harris Hung Dinh<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 23894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| JETERS, HAROLD A<br>2925 GRANITE PARK LANE<br>ELK GROVE, CA 95758 | 23895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Glade Inline 2, LLC<br>Spector & Cox, PLLC<br>c/o Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 23896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, JIANJUN<br>304 S. HEALY AVENJE<br>SCARSDALE, NY  10583 | 23897 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yen, Angela<br>3910 Dogwood Canyon Lane<br>Sugar Land, TX 77479 | 23898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Segura, Teresa<br>23137 Schoolcraft St<br>West Hills, CA | 23899 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Zygmunt-Mathews, Tanya<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 23900 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Baker, Laura<br>691 Canterbury Place<br>Milpitas, CA  95035 | 23901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $320.83 | | | | | $320.83 |
| Farnie, Brad<br>4010 Addison Ranch Lane<br>Fulshear, TX 77441 | 23902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Burleson, James<br>2323 N Field St, Apt 1634<br>Dallas, TX 75201 | 23903 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.93 | | | | $199.93 |
| Gadzo, Suzana<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 23904 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Madden, James<br>26742 Alicante Dr<br>Mission Viejo, CA 92691 | 23905 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| SALFITI, DORIS<br>82020 RAYMOND DRIVE TWENTYNINE<br>PALMS, CA 92277 | 23906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $409.88 | | | $0.00 | | $409.88 |
| Penson, Atoyia<br>14603 Brockwood Dr.<br>Houston, TX  77047 | 23907 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.09 | | | | | $151.09 |
| Ruvalcaba, Jessica Suzanne<br>536 5th Ave., #206<br>San Diego, CA 92101 | 23908 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | $0.00 | $0.00 | | $67.18 |
| Perretti, Cindy Higgins<br>33 Topside Row Dr<br>The Woodlands, TX 77380-1575 | 23909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | $552.00 | | $0.00 | | $1,104.00 |
| Annapolis Towne Centre at Parole, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 23910 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,551,267.47 | | | | $8,348.31 | $3,559,615.78 |
| Clark, Westin<br>140 NE Northgate Way<br>Seattle,, WA 98125-6059 | 23911 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Sahba, Fatima<br>8528 Ruette Montecarlo<br>La Jolla, CA 92037 | 23912 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,160.00 | | | $2,160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Cara<br>34170 Brindisi Terrace<br>Fremont, CA 94555 | 23913 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fagan, Gaylin<br>6302 Hidden Crest Way<br>Sugar Land, TX 77479 | 23914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huey, Michael A.<br>4211 Kingsburg Dr.<br>Austin, TX 78681 | 23915 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Lin, Jonathan<br>1905 Placentia Drive<br>Hacienda Heights, CA 91745 | 23916 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Guntupally, Ramya<br>3566 Dickenson Cmn<br>Fremont , CA 94538 | 23917 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Yuan, Yuan<br>1403 Felicia Ave<br>Rowland Heights, CA 91748 | 23918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Horvath, Peter<br>649 N. Rossmore Ave. #304<br>Los Angeles, CA 90004 | 23919 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Davis, Deborah<br>601 N Main St<br>Unit 15 T<br>Cotulla , TX 78014 | 23920 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Savage, Kimber<br>22625 N 30th Avenue<br>Phoenix, AZ 85027 | 23921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SF (TX) LP<br>c/o W.P. Carey Inc.<br>Christopher Hayes<br>50 Rockefeller Plaza, 2nd Floor<br>New York, NY 10020 | 23922 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,325,602.33 | | $0.00 | | | $1,325,602.33 |
| Flores, Twila<br>27554 Bahama Avenue<br>Hayward, CA 94545 | 23923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mulvany, Tammy<br>5354 Castleford Court<br>Newark, CA 94560 | 23924 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $237.84 | | | | $0.00 | $237.84 |
| STEP FITNESS & RECREATION, INC.<br>ATTN: LOUISE IRWIN<br>2130 NEWMARKET PARKWAY<br>MARIETTA, GA 30067 | 23925 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $11,415.50 | | | | | $11,415.50 |
| Kataria, Kanchan<br>364 Jacob Lane<br>Fairview, TX 75069 | 23926 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Thomas, Greg & Anh<br>11200 Gorham Glen Ct<br>Austin, TX 78739 | 23927 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $449.71 | | | | | $449.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Joseph<br>PO Box 41845<br>Sacramento, CA 95841 | 23928 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.60 | | | | | $33.60 |
| HIGH, LORI<br>13962 E STANFORD CIR APT L11<br>AURORA, CO 80015-1025 | 23929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices<br>c/o Jason Martin Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, IL 60532 | 23930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $257,500.00 | | $0.00 | | | $257,500.00 |
| Davenport, Wanda Renee<br>PO BOX 41845<br>SACRAMENTO, CA 95841 | 23931 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| RAMIREZ, KRISTINE<br>4212 HIDDEN CRICKET<br>SANTA FE, NM 87507 | 23932 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $37.29 | | | | | $37.29 |
| DuBois, Kimberlie J<br>11710 Craw Avenue<br>Chino, CA 91710 | 23933 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 23934 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $542,687.16 | | | | | $542,687.16 |
| A-S 144 Grand Parkway-W. Airport, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, TX 77040 | 23935 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| LaFlesch, Jackie<br>860 Meridian Bay Lane, #330<br>Foster City, CA 94404 | 23936 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| DuBose-Roberts, Gwendolyn<br>8538 Richcroft St.<br>Houston, TX 77029 | 23937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $360.00 | | | | $360.00 |
| Izumi, Gail<br>95-1009 Paea Street<br>Mililani, HI 96789 | 23938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| Rodriguez, Mariana<br>2323 Mossy Oak Road<br>Spring, TX 77389 | 23939 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vallentine, Connie<br>29218 Dalea Court<br>Katy, TX 77494 | 23940 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| CHEN, WEI-TING<br>63-33 ALDERTON STREET<br>REGO PARK, NY 11374 | 23941 | 10/2/2020 | 24 New York LLC | $700.00 | | | | | $700.00 |
| Oates, Kenneth<br>36 Hudson Canyon St #3<br>Henderson, NV 89012 | 23942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $702.00 | | | | $702.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Met Park North, LLC<br>c/o Roye Zur<br>Elkins Kalt Weintraub Reuben Gartside LLP<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 23943 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| BELTRAN, TREBOR<br>2951 VIA  MILANO UNIT 101<br>CORONA, CA 92879 | 23944 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ellis, Jairus Q<br>1681 Amberwood Dr #104<br>South Pasadena, CA 91030 | 23945 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,738.20 | | | | | $9,738.20 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 23946 | 10/2/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Lemarie, Sonia<br>1230 Sesame Court<br>Sunnyvale, CA  94087 | 23947 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Duncan, Mekeda<br>811 San Remo<br>Irvine, CA 92606 | 23948 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mays, Jordan<br>8132 Willow Ave<br>California City, CA 93505 | 23949 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bozori, Mehrshad<br>23035 Madison St. Apt. 21<br>Torrance, CA 90505 | 23950 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Clifton, Bonita<br>8438 LaSalle Avenue<br>Cotati, CA 94931 | 23951 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,691.00 | | | | $1,691.00 |
| FANDRICH, CHRISTA<br>525 11TH AVE<br>UNIT 1301<br>SAN DIEGO, CA 92101 | 23952 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.12 | | | | | $185.12 |
| Montes, Liliana<br>8711 SW 97 Ave Apt 121<br>Miami, FL 33173 | 23953 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cabutage, Richard<br>PO Box 22994<br>Sacramento, CA 95822 | 23954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Giancnandani, Eshverya<br>302 Sequim Common<br>Fremont , CA  94539 | 23955 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Garcia, Monique<br>5977 Anzio Way<br>Yorba Linda, CA 92887 | 23956 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| MORRIS, ROBERT L<br>159 DONATO DRIVE<br>LITTLE FALLS, NJ 07424 | 23957 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $201.38 | | | | | $201.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Alejandro 1345 E 9th st Long Beach, CA 90813 | 23958 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| KUTSENKO, MAKSIM 19737 128TH PL NE WOODINVILLE, WA 98072 | 23959 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chang, Ryan 12491 Hudson River Dr East Vale, CA 91752 | 23960 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Philpott, Maria 321Pacific View Drive Pacifica, CA 94044 | 23961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Nowlen, David 18360 San Antonio Drive Morgan Hill, CA 95037 | 23962 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| MOORE, CAROLYN 1012 LEAGUE RD LEWISVILLE, TX 75067 | 23963 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Ayar, Marlin 712 Shard Ct. Fremont, CA 94539 | 23964 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $200.02 | | | | | $200.02 |
| Chlorine Genie Inc. Kenneth P. Delunas 1610 N. Refugio Rd. Santa Ynez, CA 93460 | 23965 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,122.00 | | | | | $10,122.00 |
| Palmer, Brian 30832 Del Rey Road Temecula, CA 92591 | 23966 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Mutscheller, Wayne 3510 Carlsbad Blvd Carlsbad, CA 92008-3226 | 23967 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Bie, Lisa 43088 Everglades Park Drive Fremont, CA 94538 | 23968 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | $0.00 | | $156.00 |
| Blandino, Martha L 8877 Lauderdale Ct Unit 209-G Huntington Beach, CA 92646 | 23969 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Nowlen, Linda 18360 San Antonio Drive Morgan Hill, CA  95037 | 23970 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Miller, Jennifer 1610 Irving Ave Glendale, CA 91201 | 23971 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $411.36 | | | | | $411.36 |
| Shroyer, Andrew 5321 Almont St. Los Angeles, CA  90032-1710 | 23972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jin, Nack K. 2626 S. Quarry Ln Unit C Walnut, CA 91789 | 23973 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $130.09 | $0.00 | | $0.00 | | $130.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNEY, JUSTIN K<br>6833 HARMON DR<br>SACRAMENTO, CA 95831 | 23974 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahme, Madeline<br>310 Sycamore St<br>WOODLAND, WA 98674 | 23975 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Habib, Andrew<br>12246 Sunset Park Way<br>Los Angeles , CA 90064 | 23976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.57 | | | | | $139.57 |
| Honda, Colette<br>1811 East West Rd., #931<br>Honolulu, HI 96848 | 23977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| LORD, JOHN<br>8 WOOD SORREL<br>LITTLETON, CO 80127 | 23978 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hyczar, Michael<br>403 Junction Ave<br>#106<br>Livermore, CA 94551 | 23979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,937.57 | | | | | $1,937.57 |
| Corbett, Felicia<br>256 Norcia Loop<br>Liberty Hill, TX 78642 | 23980 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,239.00 | | | | | $1,239.00 |
| Vuong, Tiffany<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 23981 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sharpe-Orr, Cloretta<br>1341 SE 20th Road<br>Homestead, FL 33035 | 23982 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saephan, Alexander<br>1867 Minnesota St<br>Fairfield, CA 94533 | 23983 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Romano, Maria D<br>2036 Clark Ave<br>Long Beach, CA 90815 | 23984 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shigematsu, Shufen<br>9304 Vista Circle<br>Irving, TX 75063 | 23985 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Carr, Ryan<br>123 W 64th Place 4<br>Inglewood, CA 90302 | 23986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Soundararajan, Janani Kavanur<br>5313 222nd Ave NE<br>Redmond, WA 98053 | 23987 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $408.00 | | | | $408.00 |
| Knight, Andrew<br>2673 Toy Ln<br>San Jose, CA 95121 | 23988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Saucillo, Pamelia<br>3284 Mountain View Avenue<br>Los Angeles, CA 90066 | 23989 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,437.27 | | | | | $1,437.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANEY, TIMOTHY<br>351 BARRY DRIVE<br>VENTURA, CA 93001 | 23990 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Mays, Toney<br>8132 Willow Ave<br>California City, CA 93505 | 23991 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klopovic , Nicole<br>6717 Risata Way<br>Elk Grove , CA  95758 | 23992 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $600.00 | $360.00 | | | | $960.00 |
| Ubau, Gerardo<br>901 Cypress Ave<br>San Mateo, CA 94401 | 23993 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Lam, De<br>3601 Lakeshore Avenue<br>Oakland, CA 94610 | 23994 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| AFP ALARM & DETECTION LP<br>2003 MYKAWA ROAD<br>PEARLAND, TX 77581 | 23995 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Juarez, Alejandro<br>1337 Mcbride Lane<br>Hayward, CA 94544 | 23996 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dhaliwal, Shinder K<br>10008 Humboldt Peak Ct<br>Bakersfield, CA 93311 | 23997 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |
| Cuellar, Abel<br>PO Box 1253<br>Lomita, CA 90717 | 23998 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Fernandez, Elizabeth Malie<br>637 1/2 Rose Avenue<br>Venice, CA 90291 | 23999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.85 | | | | | $130.85 |
| Konovalov, Paul<br>4592 Oceanridge Drive<br>Huntington Beach, CA 92649 | 24000 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gu, Jiong<br>34 St Georges Ct<br>Coto de Caza, CA 92679 | 24001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| St John, Lola<br>6088 Fragrans Way<br>Woodland Hills, CA 91367 | 24002 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Johnson, Susan  J<br>4520 Cousins Court<br>Shingle Springs, CA 95682-8331 | 24003 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Fu, Yichen<br>923 Kestral Way<br>San Jose, CA 95133 | 24004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SMITH, MARSHALL<br>PO BOX 60045<br>PALO ALTO, CA 94306 | 24005 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Steele, Lynn<br>4566 Montgomery Dr<br>Santa Rosa, CA 95409 | 24006 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.00 | | | | | $1,621.00 |
| Hyland, Jon<br>17402 Calla Dr.<br>Dallas, TX 75252 | 24007 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $153.52 | | | | | $153.52 |
| Sunset Pools & Spas, Inc<br>Chitkowski Law Offices c/o Jason M. Loebach<br>901 Warrenville Road, Suite 103<br>Lisle, Illinois 60532 | 24008 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151,100.00 | | $0.00 | | | $151,100.00 |
| Brockman, Kevin J<br>3938 Witter Ln<br>Salem, OR 97305 | 24009 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.83 | | | | | $105.83 |
| LITTLETON, DAITOYA<br>10024 S. VAN NESS AVE<br>LOS ANGELES, CA 90047 | 24010 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lazaro, Fe<br>1101 RAINIER AVE<br>PACIFICA, CA 94044 | 24011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Farnesi, Darren<br>3911 Normal Street<br>San Diego, CA 92103 | 24012 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Wong, Po Chun Lisa<br>801 South Street #2926<br>Honolulu, HI 96813 | 24013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ware, Jennifer D<br>74 Parklite Circle<br>Sacramento, CA 95831 | 24014 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Duncan, LaKeisha<br>27402 Lise Ln #204<br>Santa Clarita, CA 91387 | 24015 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Whalen, Richard<br>4266 Clarissa Road<br>Bethpage, NY 11714 | 24016 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Hong, Seong Jun<br>4406 Sunset View Dr<br>Dublin, CA 94568 | 24017 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Phillip, Gerrod<br>14510 Liscomb Drive<br>Houston, TX 77084 | 24018 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,698.29 | | | | | $3,698.29 |
| Mackey, Gale<br>215 Dean Way<br>Folsom, CA 95630 | 24019 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Bushnell, Veronica<br>4505 McGlothen Way<br>Richmond, CA 94806 | 24020 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Gonzalez, Maria<br>1345 E 9th St<br>Long Beach, CA 90813 | 24021 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolling-Tosuner, Charitie E 1033 Morning Glory Way Oakley, CA 94561 | 24022 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vora, Sean 24272 Juaneno Drive Mission Viejo, CA 92691 | 24023 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Eline, Gerry 8 Katlas Ct. Novato, CA 94945 | 24024 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Lacom, Linda Louise 1457 Calle Vaquero La Jolla, CA 92037-7130 | 24025 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Chang, Alma 3231 Estado Street Pasadena, CA  91107 | 24026 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Osborn, Chris B 21531 Millbrook Mission Viejo, CA 92692 | 24027 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| DiBello, Richard 303 Avenida Salvador San Clemente, CA 92672 | 24028 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Juarez, Dalila Yesenia 1337 McBride Lane Hayward, CA 94544 | 24029 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Talley (Talley Kathy), Johanna Kathleen 235 Hilltop Trial Rhome, TX 76078 | 24030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.12 | | | | | $120.12 |
| Sahagun, Patricia 699 Oakhaven Ave. Brea, CA 92823 | 24031 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| jhamat, vijay 2475 oregon st Union City , CA  94587 | 24032 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24033 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Mongold, Carrie 2948 East Wardway Drive Holladay, UT 84124 | 24034 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $31.10 | | | | | $31.10 |
| Torabi, Saied 458 Ebi Way Folsom, CA 95630 | 24035 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kangas, Jean 610 Grove Place Glendale, CA 91206 | 24036 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Mata, Hilda 34052 Doheny Park Road Space 131 Capistrano Beach, CA 92624 | 24037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Dios, Rusel Vergel<br>5321 Almont St.<br>Los Anfeles, CA 90032 | 24038 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Meilicke, Carol<br>203 Morrissey Blvd.<br>Santa Cruz, CA 95062 | 24039 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Garcia, Nelly<br>23137 Schoolcraft St.<br>West Hills, CA 91307 | 24040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Funk, George<br>1439 E Danes Dr.<br>West Covina, CA 91791 | 24041 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bucio, Josefina<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24042 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Ann<br>3 Fogl Ct<br>Redwood City, CA  94061 | 24043 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Raju, Alfred<br>99 Caribe isle<br>Novato, CA 94949 | 24044 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Berry, Mark<br>74 Alison Ave<br>Rohnert Park, CA 94928 | 24045 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Willis, Barbara<br>3610 Bernwood Place Unit 26<br>San Diego, CA 92130 | 24046 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,874.70 | | | | $1,874.70 |
| Debord, Michelle<br>972 Purple Sage Loop<br>Castle Rock, CO 80104 | 24047 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Roberts, Michele<br>1845 Neale St<br>San Diego, CA 92103 | 24048 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $658.00 | | | | | $658.00 |
| Wolfe, Marissa<br>1627 Amberwood Drive Apt C<br>South Pasadena, CA 91030 | 24049 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $303.56 | | | | | $303.56 |
| Fisher, Laura A.<br>6005 Rimini Court<br>Elk Grove, CA 95757 | 24050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.45 | | | | | $145.45 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24051 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $438.00 | | | | | $438.00 |
| Comstock, Courtney<br>2005 Clearfield Way<br>Carmichael, CA 95608 | 24052 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 24053 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,147.98 | | | | $2,147.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Edlin<br>PO BOX 38300<br>Sacramento, CA 95838 | 24054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.39 | | | | | $119.39 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24055 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Antoniello, Deana M.<br>11 Hayes Avenue<br>Colonia, NJ 07067 | 24056 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $685.95 | | | | | $685.95 |
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave. Suite 200<br>Rancho Cucamonga, CA 91730 | 24057 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ORTIZ, JUAN<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24058 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hensley, Mark<br>2331 Franklin Ave. E, Apt. 302<br>Seattle, WA 98102 | 24059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $306.02 | | | | | $306.02 |
| Makhija, Manisha<br>18604 E Powers LN<br>Aurora, CO 80015 | 24060 | 10/3/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Chen, Vivian<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24061 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Felix, Daniel<br>10425 Kibbee Ave<br>Whittier, CA 90603 | 24062 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Orr, Terrell Lee<br>1341 SE 20th Road<br>Homestead , FL 33035 | 24063 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hensley, Mark D<br>2331 Franklin Ave E<br>Apt 302<br>Seattle, WA 98102 | 24064 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Niko R.<br>4383 Nelson Dr.<br>El Sobrante, CA 94803 | 24065 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | $0.00 | $100.00 |
| FINN, LUKAS<br>415 S. EARLHAM ST.<br>ORANGE, CA 92869 | 24066 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $136.01 | | | | $136.01 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24067 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Devaughn, Jerry<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24068 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Goulart, Tony<br>705 Yosemite Dr.<br>Livermore, CA 94551 | 24069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Alexander 43696 Ortona Street Temecula, CA 92592 | 24070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Tahery, Marmar 10714 Woodbine St. #6 Los Angeles, CA 90034 | 24071 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $164.16 | | | | | $164.16 |
| Khatra, Rocky 3818 Darwin Dr #14 Fremont, CA 94555-3347 | 24072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Medina, Ronald A. 959 Windom Peak Dr. Superior, CO 80027 | 24073 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| DiSalvo, Palmela K 3428 Charlemagne Ave Long Beach, CA 90808 | 24074 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Taylor, Linda PO Box 227 Homewood, CA 96141 | 24075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Padilla, Phillip 8749 Oswego St. Los Angeles, CA 91040 | 24076 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $85.34 | | | | | $85.34 |
| Brooks, Giovanni 14447 Corte Lampara San Diego, California 92129 | 24077 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Winters, Jeanette K 27914 Ingram Rose Ct Fulshear, TX 77441 | 24078 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,320.00 | | | | | $1,320.00 |
| Ly, Janet | 24079 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Prusso, Brandon Edward 24 Knoll Drive Fairfield, CA 94534 | 24080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lin, Carrie 15 Calle Del Mar Pomona, CA 91766 | 24081 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Potts, Tracey 1925 Fall Brook Ct Merced, CA 95340 | 24082 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WONG, KARRIE 228 PERSIA AVENUE SAN FRANCISCO, CA 94112 | 24083 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hidalgo, Vanessa 12152 Cornuta Ave Downey, CA 90242 | 24084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Griffin, Melton 10848 West Dogwood Drive LaPorte, TX 77571 | 24085 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PHILLIP, STEPHEN 14510 LISCOMB DRIVE HOUSTON, TX 77084 | 24086 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Eduardo Sarabia 247 Gaston Avenue Garfield, NJ 07026 | 24087 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Giner, Ivette 11080 SW 59th TERRACE MIAMI , FL  33173 | 24088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saunders, Pamela 908 Wren Drive San Jose, CA 95125 | 24089 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Barocio, Maria 140 37th ave se Salem, OR 97317 | 24090 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hatcher, Valerie L. 8761 Escondido Ave Hesperia, CA 92344 | 24091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,352.00 | | | | | $1,352.00 |
| Merom, Ron 52946 Timerview Rd. North Fork, CA 93643 | 24092 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,326.00 | | | | | $1,326.00 |
| Kaputkin, Amanda 17 Chimney Ridge Drive Morristown, NJ 07960 | 24093 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Koclanes, Illona 3101 South High Street Englewood, CO 80113 | 24094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Tania 829 Windwood Dr. Walnut, CA 91789 | 24095 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| Flores Mireles, Juan M 739 Van Wig Avenue La Puente, CA 91746 | 24096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones, Tiarra 26114 Dracaea Ave, 9 Moreno Valley, CA 92555 | 24097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Tarango, Maureen F 2248 Shady Hills Dr Diamond Bar, CA 91765 | 24098 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.16 | | | | | $92.16 |
| Yazdan, Naghmeh 1421 Bellevue Ave #301 Burlingame, CA 94010 | 24099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $286.96 | | | | | $286.96 |
| Brooks, Chanda 190 Chambers Street Unit 16 El Cajon, CA 92020 | 24100 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Odiye, Odioh 108 Marview Way San Francisco, CA 94131 | 24101 | 10/5/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Ho, Wesley 2265 Lynwood Terrace, Milpitas, , CA, 95035 | 24102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $292.22 | | | | | $292.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Timmy<br>875 Pennsylvania Ave #14P<br>Brooklyn, NY 11207 | 24103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brixmor SPE 2 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman, Esq.<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 24104 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,141,236.18 | | | | | $6,141,236.18 |
| Dansirimitri, Porntip<br>8543 SPARTON AVE<br>ARLETA, CA 91331 | 24105 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.38 | | | | | $322.38 |
| Obringer, Rick<br>11413 Perugino Dr.<br>Las Vegas, NV 89138-1533 | 24106 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,848.00 | | | | | $2,848.00 |
| Pena, Irma<br>32059 Zion Way<br>Winchester, CA 92596-8781 | 24107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $799.91 | | | | | $799.91 |
| Schubert, Joke<br>PO Box 479<br>Surfside, CA 90743 | 24108 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,393.56 | | | | | $1,393.56 |
| Sands, Justin Mark<br>8315 F Street<br>Chesapeake Beach, MD 20732 | 24109 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,016.97 | | | | | $1,016.97 |
| Gruber, Richard<br>804 Claraday St apt 49<br>Glendora, CA 91740 | 24110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24111 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Peura, Thomas<br>8415 Byers Drive<br>Alexandria, VA 22309-4522 | 24112 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $37.32 | | | | | $37.32 |
| Martinez, Cindy<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rodriguez, Sandra<br>20117 Divino Dr<br>Walnut, CA 91789 | 24114 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Thomas Jr, Abraham P<br>1520 Willow Bend Rd<br>Folsom, CA 95630 | 24115 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,113.00 | | | | | $1,113.00 |
| Williams, Alan<br>PO Box 85<br>Government Camp, OR 97028 | 24116 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Culp, Rebecca L<br>1099 Fernwood Pacific Dr<br>Topanga, CA 90290 | 24117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| Macaisa, Robert<br>20455 Sorrento Ln #202<br>Porter Ranch, CA 91326 | 24118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Colin<br>6292 S. Miller St.<br>Littleton, CO 80217 | 24119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.84 | | | | | $98.84 |
| Rodriguez, Michael<br>297 eastside dr<br>San Jose, CA 95127 | 24120 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| King, Erica<br>3371 Shadow Tree Dr Apt 313<br>Sacramento, CA  95834 | 24121 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Patino, Graciela<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24122 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sagredo, Victor<br>1627 E. 68th Street<br>Long Beach, CA 90805 | 24123 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Olson, Henry<br>2022 13th Street, Apartment 1<br>Sacramento, CA 95818 | 24124 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Colpitts, Scott<br>5354 Castleford Court<br>Newark, CA 94560 | 24125 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.97 | | | $0.00 | | $83.97 |
| Zhou, He<br>1835 Ewing CT.<br>Hacienda Heights, CA 91745 | 24126 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $360.00 | $0.00 | | | | $360.00 |
| Hong, Ju Ae<br>4406 Sunset View Dr<br>Dublin, CA  94568 | 24127 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499.99 | | | | | $2,499.99 |
| Mathews, Thomas<br>219 N. Monroe St.<br>Ridgewood, NJ 07450 | 24128 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moomaw, Paul<br>4012 Avenue C<br>Austin, TX 78751 | 24129 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Anthony, Andrea<br>2550 Independence Avenue #8T<br>Bronx, NY 10463 | 24130 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Murray Scholls, LLC<br>c/o Motschenbacher & Blattner LLP<br>Attn: Nicholas J. Henderson<br>117 SW Taylor St., Ste 300<br>Portland, OR  97204 | 24131 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Williams, Sarah<br>PO BOX 292902<br>Sacramento, CA 95829 | 24132 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bruce, Heather<br>PO Box 6094<br>Portland, OR 97228 | 24133 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tsatsos, Thomas<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 24134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auletta, Laura<br>608 Marti Lane<br>Annapolis, MD 21401 | 24135 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,231.00 | | | | | $2,231.00 |
| Bungato, Tatiana<br>7445 ETIWANDA AVE<br>RESEDA, CA 91335 | 24136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Eliasson, Jennifer L<br>6292 S. Miller St.<br>Littleton, CO 80127 | 24137 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.57 | | | | | $52.57 |
| Connolly, Dan L.<br>855 Civic Center Dr #8<br>Santa Clara, CA 95050-3962 | 24138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Waworuntu, Robert<br>8701 Arrow Rte. Apt 115G<br>Rancho Cucamonga, CA 91730 | 24139 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Miller, Norris Jean<br>2980 Chestnut Ave.<br>Long Beach, CA 90806 | 24140 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Remedios, Monette<br>13815 Visions Drive<br>La Mirada, CA 90638 | 24141 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Solis, Maria Barcenas<br>3718 s Parton St<br>Santa Ana, CA 92707 | 24142 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $651.42 | | | | | $651.42 |
| Stevens, Emily<br>747 E 6895 S Apt A<br>Midvale, UT 84047 | 24143 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $840.00 | | | | $840.00 |
| Berber, Jaime<br>2150 S Monterey Ave<br>Ontario, CA 91761 | 24144 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pak, Lin<br>110 N Mayfair Ave<br>Daly City, CA 94015 | 24145 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $224.97 | | | | $224.97 |
| Guity, Victor | 24146 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Ly, David<br>2514 W. Alhambra Rd<br>Alhambra, CA 91801 | 24147 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Daniel, Allison<br>1278 SE Marion St. Apt. 301<br>Portland, OR 97202 | 24148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Saenz, Deann<br>2817 Bronzan Rd<br>Manteca, CA 95337 | 24149 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Maynard, Christy<br>629 Arguello Blvd #307<br>San Francisco, CA 94118 | 24150 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.07 | | | $0.00 | | $81.07 |
| Inurreta Jr., Victor Emmanuel<br>2501 South Douglas Street<br>Santa Ana, CA 92704 | 24151 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | $0.00 | | $50,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Safai, Sarvenaz<br>533 Avenida Del Verdor<br>San Clemente, CA 92672 | 24152 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Savannah, Dolores<br>P.O.Box 1127<br>Alameda, CA 94501 | 24153 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $833.00 | $910.00 | | | | $1,743.00 |
| Troung, Huy<br>3718 Colleen Woods Cir<br>Houston , TX 77080 | 24154 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Shelton, Edwin<br>115 Mariner Drive<br>Vallejo, CA 94591 | 24155 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Glasser, Charlene<br>148 Tussel Lane<br>Scotch Plains, NJ 07076 | 24156 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Aubrey, Christopher<br>2458 Scott Street<br>San Jose, CA 95128 | 24157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.94 | | | | | $299.94 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| VAN VOROUS, PETER D<br>9611 E ARKANSAS PL<br>DENVER, CO 80247 | 24159 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Edwards, Kirk<br>16512 Langfield Ave<br>Cerritos, CA 90703 | 24160 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Mathur, Vaibhav<br>34071 Webfoot Loop<br>Fremont, CA 94555 | 24161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Spector, Andrew<br>14126 Arbolitos Drive<br>Poway, CA 92064-6438 | 24162 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Jin, Theresa<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 24163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| 1301 East Gladstone Street Investors LLC, a Delaware limited liability company<br>Coblentz Patch Duffy & Bass LLP<br>c/o Gregg M. Ficks, Esq.<br>One Montgomery Street, Suite 3000<br>San Francisco, CA 94104 | 24164 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Manis, Lauren<br>4852 Cabana Dr #207<br>Huntington Beach, CA 92649 | 24165 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rygg, Jutta<br>7034 Rancho Mirage CT<br>Citrus Heights, CA 95621 | 24166 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $572.49 | | | | | $572.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Ryan<br>123 W 64th Place<br>4<br>Inglewood, CA 90302 | 24167 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Interdonato, Michelle<br>22 Ryan Lane<br>Lincoln Park, NJ 07035 | 24168 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $83.50 | | | | | $83.50 |
| Dandridge, Vivinnie and Cassandra<br>349 Sparrow Drive<br>Galt, CA 95632 | 24169 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| SF (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 24170 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Whiteside, Bettye<br>1310 Evarg Avenue<br>Compton, CA 90220 | 24171 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,326.00 | | | | | $6,326.00 |
| Chei, Shina<br>682 Bridgeport Cir.<br>Fullerton, CA 92833 | 24172 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Colaizzi, Franco<br>308 Sandhurst St<br>Redwood City, CA 94065 | 24173 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Diaconescu, Florin<br>32 Colfax Rd<br>Wayne, NJ 07470 | 24174 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.13 | | | | | $179.13 |
| Walt Disney Parks and Resorts U.S., Inc.<br>500 South Buena Vista Street<br>Attn: Bankruptcy Counsel<br>Burbank, CA 91521-8940 | 24175 | 10/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Conte, John<br>c/o Marshall Rosenbach<br>11430 US Highway 1<br>N.Palm Beach, FL 33408 | 24176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Leon, Benjamin<br>3510 Countryside Way<br>Antioch, CA 94509 | 24177 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Wells, Jennifer<br>10646 W Walker Place<br>Littleton, CO 80127 | 24178 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.92 | | | | | $82.92 |
| Choi, Rebecca<br>404 S. Valley St<br>Anaheim, CA  92804 | 24179 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chen, Joseph<br>1410 E Harvest Moon St<br>West Covina, CA 91792 | 24180 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Klein, Cami<br>38 East Gramercy Place<br>Glen Rock, NJ 07452 | 24181 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonald, Nicole M.<br>181 S Pennsylvania St<br>Lake Elsinore, CA 92530 | 24182 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $935.15 | | | | $935.15 |
| SURESHCHANDER, MADHUMATHI<br>326 N PLACER PRIVADO<br>ONTARIO, CA 91764 | 24183 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gilpin, Walton<br>108 Mill Wood Drive<br>Colleyville, TX 76034 | 24184 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Allied Fire Protection, LP<br>2003 Mykawa Road<br>Pearland, TX 77581 | 24185 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $16,727.33 | | $0.00 | | | $16,727.33 |
| Miller , Ronald<br>5274 Red Pass Ct<br>Castle Rock , CO 80108 | 24186 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Catovic, Mehmed<br>14245 SW Walker Rd. Apt #118<br>Beaverton , OR 97006 | 24187 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $158.80 | | | | | $158.80 |
| BROWN, LARRY<br>8022 DURHAM RUN LN<br>RICHMOND, TX 77407 | 24188 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Le, Chau<br>3273 Mount Vista Dr<br>San Jose, CA 95127 | 24189 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Davenport, Amanda<br>PO Box 41845<br>Sacramento, CA 95841 | 24190 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $62.48 | | | | | $62.48 |
| Gomez, John Harris<br>Sergio Julian Puche, Attorney for Creditor/Plaintiff<br>Law Offices of Mauro Fiore Jr.<br>136 E. Lemon Avenue<br>Monrovia, CA 91016 | 24191 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Reichardt, Carolyn<br>5207 E Walkerton St<br>Long Beach, CA 90808 | 24192 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Kwan, Louis<br>141 E Arlight St<br>Monterey Park, CA 91755 | 24193 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24194 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Phillips, Annie<br>5914 Damask Ave<br>Los Angeles, CA 90056 | 24195 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Ruben<br>1100 Bering Dr Apt 324<br>Houston, TX 77057 | 24196 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| SIMMONS, ERIC<br>1706 41ST PL SE<br>PUYALLUP, WA 98372 | 24197 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paik, Sung<br>15173 Orion Road<br>San Leandro, CA 94579 | 24198 | 10/2/2020 | 24 Hour Holdings II LLC | $196.64 | | | | | $196.64 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24199 | 10/2/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Eilers, Jacqueline L<br>5274 Red Pass Ct<br>Castle Rock, CO 80108 | 24200 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Chen, Wei-Ting<br>63-33 Alderton Street<br>Rego Park, NY 11374 | 24201 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Vargas, Karina<br>10392 Lampson Avenue Apt. 3<br>Garden Grove, CA 92840 | 24202 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Tilzer, Jennifer D.<br>18672 Libra Cir #4<br>Huntington Beach, CA 92646 | 24203 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $6,500.00 | | | | $6,500.00 |
| FIT (CO) QRS 15-59, Inc<br>c/o W.P. Carey Inc.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 24204 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zwieg PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24205 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $100,000.00 | | | | | $100,000.00 |
| Strange, Cheryl S<br>5101 Byers Ave.<br>Fort Worth, TX 76107 | 24206 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| MARKOUCHE, HICHAM<br>4218 W Northgate Dr<br>#332<br>Irving , TX 75062 | 24207 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Grenier, Caroline Lee<br>21 Winding Lane<br>Islandia, NY 11749 | 24208 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Plaza-Leclerc, Yvette M<br>179 Pequannock Street<br>Dover, NJ 07801 | 24209 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,010.81 | | | | | $1,010.81 |
| Poses, Steve<br>5055 Avenida Encinas Suite 100<br>Carlsbad, CA 92008 | 24210 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Woolfolk, Ernest<br>PO Box 161112<br>Sacramento, CA 95816 | 24211 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Clear Channel Outdoor LLC<br>Brian Tegeler<br>4830 N Loop 1604W Suite 111<br>San Antonio, TX 78249 | 24212 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $492,356.25 | | | | | $492,356.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marte, Miriam<br>Richard M. Altman Attorney at Law<br>3201 Grand Concourse Suite 1-F<br>Bronx, NY  10468 | 24213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24214 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24215 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Neria, Matthew<br>3511 Durst St<br>Medford, OR 97504 | 24216 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Ruiz, Mariah Racquel<br>5612 Bonniemae Way<br>Sacramento, CA 95824 | 24217 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Copeland, Barbara<br>630 Ocala Dr.<br>Nashville, TN 37211 | 24218 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Arc Ptschil001, LLC<br>Greenberg Traurig, LLP<br>Attn:  Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL  60601 | 24219 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,914,795.67 | | | | | $3,914,795.67 |
| Zhou, He<br>1835 Ewing Ct.<br>Hacienda Heights, CA 91745 | 24220 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | $0.00 | $0.00 | | $360.00 |
| Sullivan, Heather-Lise<br>4918 28th Ave S<br>Seattle, WA 98108 | 24221 | 10/3/2020 | RS FIT NW LLC | $429.99 | | | | | $429.99 |
| Rivera, Alexander<br>8965 N Broadway #1312<br>Houston, TE 77034 | 24222 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $90.90 | | | | $90.90 |
| Rudinskas, Peter<br>P.O. Box 24671<br>Los Angeles, CA 90024-0671 | 24223 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Consolacion, Garry<br>2575 Alice Way<br>Pinole, CA  94564 | 24224 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fall, Sean<br>PO Box 2915<br>Wrightwood, CA 92397 | 24225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Goodman, Jillian<br>835 N. Croft Ave. #103<br>Los Angeles, CA 90069 | 24226 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Lord, Ronald Henry<br>1558 N Cypress St.<br>La Habra , CA 90631 | 24227 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kenneth<br>209 Hunters Pointe Way<br>Brunswick, GA 31525 | 24228 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Devarajan, Priya<br>4694 Wildwood Park Ct<br>Fremont, CA 94538 | 24229 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Stauder, Karen Diane<br>20346 Anza Ave. #11<br>Torrance, CA 90503 | 24230 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $8.25 | | | | | $8.25 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24231 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | $0.00 | $0.00 | $160.00 |
| HENRY, DEVIN<br>526 VENTURA ST<br>ALTADENA, CA 91001 | 24232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24233 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Recology Sunset Scavenger<br>250 Executive Park Blvd Suite 2100<br>San Francisco, CA 94134 | 24234 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,112.81 | | | | | $5,112.81 |
| Taglione, Nicole<br>737 Calle Vallarta<br>San Clemente, CA 92673 | 24235 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $149.49 | | | | | $149.49 |
| Zhou, Haixin<br>134 Church Street<br>Teaneck, NJ 07666 | 24236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $164.16 | | | | | $164.16 |
| Prichett, Benjamin Jerome<br>13112 103rd PL NE<br>Kirkland, WA 98034 | 24237 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.51 | | | | | $40.51 |
| Schubert, Mark<br>PO Box 479<br>Surfside, CA 90743 | 24238 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Anagnost, Karen<br>17320 Burbank Blvd. #36<br>Encino, CA 91316 | 24239 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Wynne<br>525 Piedmont<br>Irvine, CA 92620 | 24240 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kruckenberg, Joesette<br>8275 Locke Circle<br>Avon, IN 46123 | 24241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Azizkhani, Anahita<br>4011 SE 33rd Ave<br>Portland, OR 97202 | 24242 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $137.84 | | | | | $137.84 |
| Nagler, Shelly<br>203 1/2 Grand Canal<br>Newport Beach, CA 92662 | 24243 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jennifer L<br>190 Centennial Way #17<br>Tustin, CA 92780 | 24244 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hamadneh, Mohammed<br>P.O Box 3443<br>Hayward , CA | 24245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Washington, Dranoel<br>3306 Athena Court<br>Missouri City, TX 77459 | 24246 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $217.01 | | | | | $217.01 |
| Enriquez, Ralph<br>P.O. Box 2515<br>National City, CA 91951-2515 | 24247 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| De Vaughn, Agnes<br>8230 Ardenness Dr<br>Sacramento, CA 95829 | 24248 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Hardin, Shaina<br>5724 NE 17th Ave<br>Portland, OR 97211 | 24249 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,672.00 | | | | | $1,672.00 |
| Sharp, Chris R<br>8695 SW Maverick Terr.  Apt.109<br>Beaverton, OR 97008 | 24250 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | $0.00 | | $45.00 |
| Nunez, Azalia<br>26309 108th Ave SE<br>Kent, WA 98030 | 24251 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $556.97 | | | | | $556.97 |
| Williams, Charrice<br>345 MacArthur Boulevard, #305<br>Oakland, CA 94610 | 24252 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Partida, Sarasa Sarene<br>14715 84th NE<br>Kenmore, WA 98028 | 24253 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $713.45 | | $0.00 | | | $713.45 |
| MM/PG (Bayfair) LLC<br>Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Curtis S. Miller, Esq.<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington, DE 19899-1347 | 24254 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Lawrence<br>4336 Thorndale Place<br>Las Vegas, NV 89103 | 24255 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Eichten, Amy<br>2397 White Drive<br>Fairfield, CA 94533-8931 | 24256 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Sanderson-Hart, Michelle  S<br>1278 Stonehenge Dr.<br>San Dimas, CA  91773 | 24257 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,084.00 | | | | | $6,084.00 |
| Mizuno, Toshiko<br>953 Willowleaf Dr., Apt 1502<br>San Jose, CA 95128 | 24258 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $709.96 | | | | | $709.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell, Jeffrey<br>605 Orlando Way<br>Vancouver, WA 98664 | 24259 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $211.44 | | | | | $211.44 |
| Ford, Shane M<br>8 Saint John Ct<br>Novato, CA 94947 | 24260 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $634.68 | | | | $634.68 |
| MONSIVAIS, MILDRED E<br>28 ORANGE AVE UNIT 2<br>CHULA VISTA, CA 91911 | 24261 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $190.75 | | | | | $190.75 |
| Leon, Diana<br>403 W Pear St<br>Compton, CA 90222 | 24262 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Crabtree, Todd A<br>PO Box 8132<br>Mission Hills, CA 91346 | 24263 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Boothe, Keira<br>14447 Corte Lampara<br>San Diego, CA 92129 | 24264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $703.78 | | | | | $703.78 |
| Wurzer, Molly K.<br>3124 Albans Rd.<br>Houston, TX 77005 | 24265 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,743.00 | | | | $1,743.00 |
| Lewis, Jackie<br>625 W. 112th St.<br>Los Angeles, CA 90044 | 24266 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Exum, Amy<br>3158 McDonald Street<br>Miami, FL 33133 | 24267 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Vang, Carol<br>9025 Montoya St. #3<br>Sacramento, CA 95826 | 24268 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Wiese, Tracey<br>PO Box 841<br>Union City, CA 94587 | 24269 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84,000.00 | | | | | $84,000.00 |
| Bixenman, Nicole<br>1305 N Crape Myrtle Drive<br>Azusa, CA 91702 | 24270 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Lo, Gerrold<br>7560 Bluebrook Way<br>Sacramento, CA 95823 | 24271 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $429.99 | $0.00 | $0.00 | | $859.98 |
| Rivers, Ricky<br>PO Box 47915<br>Los Angeles, CA 90047 | 24272 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Alicia<br>3485 Fish Avenue Apt. 1A<br>Bronx , NY 10469 | 24273 | 10/2/2020 | 24 New York LLC | $500.00 | | | | | $500.00 |
| Clark, Leslie<br>1075 Bryden Rd 2B<br>Columbus, OH 43205 | 24274 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, David 2854 Montair Way Union City, CA  94587 | 24275 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $17.33 | | | | | $17.33 |
| Anderson , Donald A. Mary Ann Anderson 7910 W Byers Ave, Apt 101 Lakewood, CO 80226 | 24276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,026.15 | | | | | $2,026.15 |
| Abrams, Paul 24561 Artemia Av Mission Viejo, CA 92691 | 24277 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Thomas, John 736 Sycamore St. Oakland, CA 94612 | 24278 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FW CA-Point Loma Plaza, LLC Regency Centers, L.P. Attn: Ernst Bell, Esq. One Independent Drive Jacksonville, FL 32202 | 24279 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,161,667.76 | $85,242.34 | | | | $1,246,910.10 |
| RUIZ, CHARLES 195-25 37TH AVENUE FLUSHING, NY 11358 | 24280 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fuller, Shirley 15675 Mesa Verde Dr Moreno Valley, CA 92555 | 24281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Han, Jonathan 2249 Lerona Avenue Rowland Heights, CA 91748 | 24282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Rodgers, George 9502 Sutter Park Ln Houston, TX 77086 | 24283 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,401.00 | | | | | $5,401.00 |
| Lomas, Cynthia 100 N. First Street #8 Alhambra, CA 91801 | 24284 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $32.03 | | $0.00 | | | $32.03 |
| Adair, James Hunter 3241 Innuit Ave San Diego, CA 92117 | 24285 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $871.96 | | | | | $871.96 |
| KIR Fairfax L.P. Craig Wolfe, Esq. Morgan Lewis & Bockius LLP 101 Park Avenue New York, NY 10178 | 24286 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| BANDARANAIKE, AVANTHI 302 Bonaire Ct Danville , CA  94506 | 24287 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mays Sr., Toney 8132 Willow Ave California City, CA 93505 | 24288 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| GONZALEZ, FERNANDO RUBEN 1445 OAHU STREET WEST COVINA, CA 91792 | 24289 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,150.00 | | | | | $2,150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTTON, MERWIN<br>4690 REFUGIO COURT<br>CAMARILLO, CA 93012 | 24290 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | $0.00 | $0.00 | | $900.00 |
| Kahn, Linda Parnes<br>49 Overhill Road<br>Forest Hills<br>NY, 11375 | 24291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Price, Roseann<br>215 Merry Way<br>Alvin, TX 77511 | 24292 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | | | $69.26 |
| MIN, JASON<br>1836 Leaning Pine Drive<br>Diamond Bar, CA 91765 | 24293 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pihl, Christopher<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 24294 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 24295 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Sethi, Gaurav<br>7801 kennard lane<br>san ramon, CA 94582 | 24296 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Love-Triggs, Kimberlee<br>3720 Fruitvale Ave Apt. #10<br>Oakland, CA 94602 | 24297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Brady, Carol E.<br>8051 Sunrise East Way<br>Apt.139<br>Citrus Heights, CA 95610 | 24298 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,549.00 | | | | | $6,549.00 |
| Gravitt, Kaitlin<br>490 West Washington Blvd<br>Pasadena, CA 91103 | 24299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Shah, Jayshree<br>284 American Legion Drive Apt 2a<br>Hackensack , NJ 07601 | 24300 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Gonzalez, Desere<br>9327 Myron Street<br>Pico Rivera, CA 90660 | 24301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Loscotoff, William<br>7410 Greenhaven Drive #200<br>Sacramento, CA 95831 | 24302 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| TURNER, VALERIE<br>10730 CORNISH AVE<br>LYNWOOD, CA 90262 | 24303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Do, Min J<br>117 S. Flower Ave<br>Brea, CA 92821 | 24304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $511.98 | | | | | $511.98 |
| Gonzalez, Savannah N.<br>7725 Arosia Drive<br>Fontana, CA 92336 | 24305 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Carolyn<br>8148 East Hinsdale Drive<br>Centennial, CO 80112-1906 | 24306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Wagner, Kimberlee<br>3414 E Empire Ave<br>Spokane, WA 99217 | 24307 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Egmond, Tilly Van<br>P.O. Box 901916<br>Sandy, UT 84090 | 24308 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $61,500.00 | $61,500.00 | | $0.00 | | $123,000.00 |
| Vuong, Mai N.<br>18959 Lynridge Drive<br>Walnut, CA 91789 | 24309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Madaen, Marla<br>316 Olive Ave 914<br>Huntington Beach, CA 92648 | 24310 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Janisz, Krysztof A<br>10847 Canby Ave.<br>Northridge, CA 91326 | 24311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Johnson, Adrienne<br>PO Box 655<br>Pittsburg, CA 94565 | 24312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Spectrum Reach<br>1600 Dublin Rd<br>Columbus, OH 43215 | 24313 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $23,006.92 | | | | | $23,006.92 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 24314 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Simmons, Martha<br>1033 Morning Glory Way<br>Oakley, CA 94561 | 24315 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, TODD E<br>700 GIBSON DR<br>APT 3114<br>ROSEVILLE, CA 95678 | 24316 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lara, Ricardo<br>1821 E 59th St<br>Long Beach, CA 90805 | 24317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LESA, RICHELE H.S<br>155 MEHEU CIRCLE<br>KAHULUI, HI 96732-3617 | 24318 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Charles, Arielle J<br>1111 W Main St #503<br>League City, TX 77573 | 24319 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $284.59 | | | | | $284.59 |
| EPR Fitness, LLC<br>Mark Carder of Stinson LLP<br>1201 Walnut St., Ste 2900<br>Kansas City, MO 64106 | 24320 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brown, La Tonya D<br>PO Box 4210<br>Oakland, CA 94614 | 24321 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PK II Brookvale SC LP<br>Craig Wolfe, Esq.<br>Morgal Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24322 | 10/2/2020 | 24 San Francisco LLC | $802,346.87 | | | | $14,717.20 | $817,064.07 |
| PK I Gresham Town Fair LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24323 | 10/2/2020 | RS FIT NW LLC | $469,014.32 | | | | $11,796.10 | $480,810.42 |
| Fudge, Sharon<br>P.O. Box 130<br>Laguna Beach, CA 92652-0130 | 24324 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Townsend, Eric<br>7958 Morocco Dr.<br>La Mesa, CA 91942 | 24325 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Miller, Jean C<br>PO Box 453<br>Lomita , CA 90717 | 24326 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,679.94 | | | | $1,679.94 |
| Shops at Bella Terra Owner, LP<br>c/o Brent McIlwain<br>Holland & Knight LLP<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24327 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| PHILLIP, GABRIEL<br>302 VILLAGE GREEN<br>PATCHOGUE, NY 11772 | 24328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Stovall, Michael<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24329 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | $0.00 | $0.00 | $40.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24330 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $100,000.00 | | | | | $100,000.00 |
| DUNCAN, HARVEST<br>27402 LISE LANE<br>#204<br>SANTA CLARITA, CA 91387 | 24331 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,029.00 | | | | | $2,029.00 |
| Howard, Michael<br>248 Tiburon Court<br>Walnut Creek, CA 94597 | 24332 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Perry, David<br>3904 Casey Ct.<br>Bakersfield, CA 93309 | 24333 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bien, Philip Arthur<br>7255 Calabria Ct 39<br>San Diego, CA 92122 | 24334 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compean, Carlos 17331 Red Oak Dr. #43 Houston, TX 77090 | 24335 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $43.32 | | | | | $43.32 |
| Wismann, Steve V 13962 E Stanford Cir Apt L11 Aurora, CO 80015-1025 | 24336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Zingale, Daniel C. 500 N Street Unit 1605 Sacramento, CA 95814-4332 | 24337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Makelemi, Sriana Law Office of Ellen Zweig PC 70 Sunrise Highway Suite 500 Valley Stream, NY 11581 | 24338 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hopper, Orion C. 333 Johnson Ave Teaneck, NJ 07666 | 24339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.50 | | | | $437.50 |
| Gill, Japjit S. 3540 Sanddollar Ct. Union City, CA 94587 | 24340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |
| Williams, Ruth PO Box 292902 Sacramento, CA 95829 | 24341 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Centeno, Rudy 259 Beegum Way San Jose, CA 95123 | 24342 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | $0.00 | $0.00 | | $75.00 |
| Koclanes, Ann P 3101 South High Street Englewood, CO 80113 | 24343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Ding-Frame, Li Kui 141 Calle Renata San Dimas, CA 91773 | 24344 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Blacano, Jr., Leopoldo O. 550 E Olive Ave. #D Burbank, CA 91501 | 24345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pinon, Jaime 5071 Bryant St Denver, CO 80221 | 24346 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $27.29 | | | | | $27.29 |
| Rich, Lisa 2852 S Sandpiper Ave Ontario, CA 91761 | 24347 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Columbus Avenue II LLC 5214-F Diamond Heights Blvd. Suite 828 San Francisco, CA 94131 | 24348 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Austgen, Mark 517 Lilac Ranch Road Alpine, CA 91901 | 24349 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $503.88 | | | | | $503.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Binion, Kimberly<br>1660 Aurora Ave N Apt. B103<br>Seattle, WA 98109 | 24350 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | | $0.00 | $92.46 |
| Choi, Ah Hyun<br>17721 Norwalk Blvd #22<br>Artesia, CA 90701 | 24351 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| West, Diane<br>3415 Cedar Street<br>Austin , TX  78705 | 24352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Levison, Jeffrey W.<br>335 Cherry Dr<br>Pasadena, CA 91105 | 24353 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $2,948.00 | | | | $2,948.00 |
| Martinez, Joseph<br>1330 E O St<br>Wilmington, CA 90744 | 24354 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| STRATA FITNESS CENTER LP<br>ATTN: ANDREW GORDON<br>4370 LA JOLLA VILLAGE DRIVE<br>SUITE 960<br>SAN DIEGO, CA 92122 | 24355 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Triangle Center, LLC<br>c/o Abigail V. O'Brient, Mintz Levin<br>2029 Century Park East, Suite 3100<br>Los Angeles, CA  90067 | 24356 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Zadeh, Ashton<br>418 Esther Avenue<br>Campbell, CA 95008 | 24357 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Wakefield, Steven<br>8378 Hillsbrook Drive<br>Antelope, CA 95843 | 24358 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,890.00 | | | | | $1,890.00 |
| Powe, LaGrande<br>4231 11th Ave<br>Los Angeles, CA 90008 | 24359 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Medvei, Sebastian<br>3055 Wilshire Blvd, Ste 900<br>Los Angeles, CA 90010 | 24360 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Lake, Kevin  K<br>2917 Cottingham St.<br>Oceanside, CA  92054 | 24361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Tennison, Bisah<br>1210 S. Lamar St #1444<br>Dallas, TX 75215 | 24362 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $26.90 | | | | | $26.90 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24363 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq.<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gao, Minzhi<br>1016 S Magnolia Ave<br>Ontario, CA 91762 | 24365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Du, Delun<br>550 E Weddell Dr<br>Uni 1304<br>Sunnyvale, CA 94089 | 24366 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,870.00 | | | | | $2,870.00 |
| Caballero, Ramune<br>20141 Fernglen Drive<br>Yorba Linda, CA 92886 | 24367 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BUCIO, JUAN<br>2631 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | 24368 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shigematsu, Koji<br>9304 Vista Circle<br>Irving, TX 75063 | 24369 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Martinez, Tyler M.<br>3715 Tallyho Drive #89<br>Sacramento, CA 95826 | 24370 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Shear, Kenneth Robert<br>1219 16th Ave East<br>Seattle, WA 98112 | 24371 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $2,034.65 | | | | $2,034.65 |
| Eguilos, Bonifacio<br>13877 Buckhart St<br>Corona, CA 92880 | 24372 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ortega, Joseph<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24373 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GN BUCIO, JOSEFINA<br>PO BOX 14662<br>OAKLAND,, CA 94614 | 24374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, James Wayne<br>20704 Windmill Ridge Street<br>Pflugerville, TX 78660 | 24375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Chow, Stanley<br>331 Halemaumau Place<br>Honolulu, HI 96821 | 24376 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Clubb, Camelia<br>5724 Pebble Rock Dr<br>Las Vegas, NV 89149 | 24377 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| Ayala, Steve<br>12152 Cornuta Ave<br>Downey, CA 90242 | 24378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Jeanette Farris<br>Ronald F. Woods & Associates<br>225 Broadway, Suite 1900<br>San Diego, CA 92101 | 24379 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lamb-Oueini, Jacquelyn<br>3330 Country Square Dr.<br>Apt 606<br>Carrollton, TX 75006 | 24380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Wahlberg, Amanda<br>16930 SE Shadybrook DR<br>Milwaukie, OR  97267 | 24381 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Stoermer, Jan<br>258 Lancaster Drive Apt 33<br>Manteca, CA 95336-3272 | 24382 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.50 | | | | $49.50 |
| Donaldson, Sue<br>1839 Crownsville Road<br>Annapolis, MD 21401 | 24383 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| GEVORGYAN, VAHE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 24384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hsu, Tai Ling<br>2593 Carlton Pl.<br>Rowland Heights, CA 91748 | 24385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | $0.00 | | | $720.00 |
| Kumar, Navin<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 24386 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Asaad, Faisal<br>6224 Comfort Dr<br>Fort Worth, TX 76132 | 24387 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Arias, Ana<br>5111 8th Rd South<br>Apt 403<br>Arlington, VA 22204 | 24388 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| Lliteras II, Louis<br>9251 Nautilus Dr.<br>Cutler Bay, FL 33189 | 24389 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $501.65 | | | | | $501.65 |
| Madaen, Kaywan<br>316 Olive Ave #914<br>Huntington Beach, CA  92648 | 24390 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Otey, Maria<br>2304 Whippanong Way<br>Whippany, NJ 07981 | 24391 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Reyes, Edgar Arion<br>921 W St<br>Sacramento, CA 95818 | 24392 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Prieto, Lucia<br>14515 Wayne Lee Court<br>Bakersfield, CA 93314 | 24393 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Eric<br>17633 Wickman Pl<br>San Lorenzo, CA 94580 | 24394 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | $0.00 | | $230.00 |
| Ercolani, Anne<br>111 N. Emerson St #1461<br>Denver, CO 80218 | 24395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Sather, April<br>770 N. 161ST PL<br>Shoreline, WA  98133 | 24396 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,193.37 | | | | | $1,193.37 |
| Jin, Jadee<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24397 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Cardiel, Viviana<br>17119 Merit Ave<br>Gardena, CA 90247 | 24398 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| ANDRONACO, LAURA<br>2076 ANGEL FALLS DR<br>HENDERSON, NV 89074 | 24399 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Young, Maria<br>8424 White Sands Dr.<br>Plano, TX 75025 | 24400 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.11 | | | $0.00 | | $112.11 |
| Zheng, Lei<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24401 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Wood, Joy K<br>3620 NE 103rd St<br>Seattle, WA 98125 | 24402 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reed, Chris<br>106 Midwick Drive<br>Milpitas, CA 95035 | 24403 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Nevada Investment Holdings a/k/a Mann Enterprises Inc<br>Attn: Stacey Hudson<br>Sunbelt Investment Holdings, Inc.<br>8095 Othello Avenue<br>San Diego, CA 92111 | 24404 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Tan, Leigh<br>4628 Faulkner Dr<br>Plano, TX 75024 | 24405 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fahimi, Shahla<br>333 Fay Way<br>Mountain View, CA 94043 | 24406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.43 | | | | | $166.43 |
| Crowley, Caitlin<br>40970 Alton Ct.<br>Temecula, CA 92591 | 24407 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento , CA 95815 | 24408 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Fukudome, Yasuko<br>3059 Shasta Circle North<br>Los Angeles, CA 90065 | 24409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VanVoorhis, Amelia 14445 127th Ln NE Unit S-15 Kirkland, WA 98034 | 24410 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Turner, Micheal 1115 Bradbourne Ave Duarte, CA 91010-2062 | 24411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kim, Gina 2645 55th Street San Diego, CA 92105 | 24412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mara, Marlis Heidrun 2044 Prado Vista Lincoln, CA 95648 | 24413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,189.80 | | | | $1,189.80 |
| Santana, Desiree 28 Austin St. Sewaren, NJ 07077 | 24414 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Dixon, Sedef 12 Adelante Irvine, CA 92614 | 24415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,760.68 | | | | $1,760.68 |
| Barriere, Ondranetta 14702 County Cress Drive Houston, TX 77047 | 24416 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.04 | | | | | $66.04 |
| Chadwell, Linda 4040 Cortez way Spring Valley , CA 91977 | 24417 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Oquendo, Heidi 1971 sunnybrook dr Heartland, TX 75126 | 24418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.61 | | | | | $152.61 |
| Truong, UT 15034 Andover Street San Leandro, CA 94579 | 24419 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | $0.00 | | | $900.00 |
| Chan, Connie 600 59th Street Suite 4304 Galveston, TX 77551-4198 | 24420 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.74 | | | | | $107.74 |
| Tsao, Jeremy 716 Country Place Drive Apt. #C Houston, TX 77079 | 24421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $859.98 | | | | $859.98 |
| SHARPE-ORR, CLORETTA 1341 SE 20TH ROAD HOMESTEAD, FL 33035 | 24422 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24423 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Chesser, Debbie 15468 Ranchero Road Hesperia, CA 92345 | 24424 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| King, Jeffrey & Susan 30 Cumbrian Dr Bella Vista, AR 72714 | 24425 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Brian 12021 Wilshire BL. Suite 442 Los Angeles , CA 90025 | 24426 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $72.73 | | | | | $72.73 |
| Hyde, Richard N. 606 Johnson Lane Sugar Land, TX 77479 | 24427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.21 | | | | | $122.21 |
| Tomajic, Paul 5609 Lancelot Drive Sacramento, CA 95842 | 24428 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Goe, Steven J 1217 Via Viento Suave San Marcos, CA 92078 | 24429 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| EFSTATHIOU, TEDDI 1425 ORLANDO DR. ARCADIA, CA 91006-2108 | 24430 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Funderburgh, Ann-Marie PO Box 15664 Sacramento, CA 95852 | 24431 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lakeshore Land Lessee PT, LLC Brian Sirower, Esq Quarles & Brady LLP One Renaissance Square 2 N. Central Avenue Phoenix, AZ 85004 | 24432 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,243,152.83 | | | | | $3,243,152.83 |
| Blair, Joanne D. 605 Silverado Way Eagle Point, OR 97524 | 24433 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $171.68 | | | | | $171.68 |
| Tauber, Richard 11531 Green Oaks Drive Houston , TX 77024 | 24434 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,053.00 | | | | $1,053.00 |
| Acevedo, Manuel 104 N.16th St. Prospect Park, NJ 07508 | 24435 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Karkada, Swapna 42822 Ravensbourne Park St Fremont, CA 94538 | 24436 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Chadwell, Mark 4040 Cortez Way Spring Valley, CA 91977 | 24437 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Moore, Bruce B PO Box 351 Kihei , HI 96753 | 24438 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| INGRAM, DONALD 5911 OWL CREEK DRIVE BAKERSFIELD , CA 93311 | 24439 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Baca, Steve 1435 Marlin Ave Foster City , CA 94404 | 24440 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yick, Donna<br>251 Francisco St. #2<br>San Francisco, CA 94133 | 24441 | 10/5/2020 | 24 San Francisco LLC | $560.75 | | | | | $560.75 |
| Siller, Kenneth<br>1105 70th Ave<br>Oakland, CA 94621 | 24442 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PG&E<br>c/o Bankruptcy<br>PO Box 8329<br>Stockton, CA 95208 | 24443 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $141,520.65 | | | | | $141,520.65 |
| Elliot, James  E.<br>8 W 118th St Apt 7D<br>New York, NY  10026-1939 | 24444 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Reed, Terrance<br>860 Main St, Apt 5a<br>Hackensack, NJ 07601 | 24445 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | $0.00 | | $0.00 | | $7,000.00 |
| Chou, Jennie<br>1745 NE 150th St<br>Shoreline, WA 98155 | 24446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Delahanty, Richard<br>48 Estates Ave<br>Ventura, CA 93003-3835 | 24447 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.88 | | | | | $1,299.88 |
| Sims, Elma<br>1213 Crest Ridge Dr<br>Glenn Heights, TX 75154 | 24448 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stovall, Andrea<br>Moreno Valley, CA 92555 | 24449 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | $0.00 | | $40.00 |
| Michael Menacho on behalf of members of 24 Hour Fitness that were charged membership fees when gyms<br>Bursor & Fisher, P.A.<br>1990 North California Blvd, Suite 940<br>Walnut Creek, CA  94546 | 24450 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $120,000,000.00 | | | | | $120,000,000.00 |
| Lindenmayer, Beverly<br>21097 E Calora St.<br>Covina, CA 91724 | 24451 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |
| Landy, Cindy<br>PO Box 112<br>West Sacramento, CA 95691 | 24452 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Williams, Dave<br>6331 Angels Peak Drive<br>San Bernardino, CA 92407 | 24453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $245.82 | | | | | $245.82 |
| Tang, Huiting<br>8015 Delage Way<br>Sacramento, CA 95828 | 24454 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| COFFREY, CHERYL<br>2010 N FUNSTON AVE<br>STOCKTON, CA 95205 | 24455 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $1,500.00 | | | $1,500.00 |
| Raskin, Julie<br>1585 El Dorado Ave<br>Santa Cruz , CA  95062 | 24456 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daysog, Anthony Honda<br>709 Haight Avenue<br>Alameda, CA 94501 | 24457 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | $0.00 | | | $24.00 |
| Oliver, Stephanie<br>8708 WestWood Dr .<br>Vienna, VA 22182 | 24458 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Paoletti, Rosa G.<br>31 Schweid Ct<br>Fair Lawn, NJ 07410 | 24459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Jang, Ellie<br>832 S Knott Ave<br>Anaheim, CA  92804 | 24460 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Pihl, Scott<br>5472 Meadow Circle<br>Huntington Beach, CA 92649 | 24461 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| MacRi, Maria Laura<br>3585 Sandpebble Dr<br>Apt 606<br>San Jose, CA 95136-4091 | 24462 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Teich, Melodie Pam<br>9 Ethan Allen Court<br>Orangeburg, NY  10962-2705 | 24463 | 10/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Radioli, Paul G.<br>2016 Gerritsen Av.<br>Brooklyn, NY 11225 | 24464 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Mulens, Ashley<br>PO Box 171551<br>Hialeah, FL 33017-1551 | 24465 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $211.11 | | | | | $211.11 |
| Weisstein, Larry S.<br>1149 Hampton Rd.<br>Sacramento, CA 95864-3841 | 24466 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Coffey, Dylan Joshua<br>2010 N Funston Ave<br>Stockton, CA 95205 | 24467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ARC PTSCHIL001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 24468 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Davies, Kelvin J.A.<br>1237 Rancheros Rd<br>Pasadena, CA 91103 | 24469 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24470 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Bhukhan, Rajesh Kumar<br>613 Amberstone Ln.<br>San Ramon, CA 94582 | 24471 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lien, George G.<br>35 Folly Rd. Blvd<br>Unit 218<br>Charleston, SC 29407 | 24472 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Duenas, Oscar<br>17103 Rolando Ave<br>Castro Valley , CA 94546 | 24473 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Botah, Brandon F.<br>901 Carter Rd<br>Jonesboro , GA 30238 | 24474 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.88 | | | | | $80.88 |
| Cole, Carolyn<br>2420 N Catalina St<br>Los Angeles, CA 90027 | 24475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $770.00 | | | | $770.00 |
| De Leon, Esterly<br>225 S. Rio Vista Apt.89<br>Anaheim, CA 92806 | 24476 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | $0.00 | | $299.00 |
| Wasko, Lester W<br>5766 Dexter Circle<br>Rohnert Park, CA 94928 | 24477 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Flynn, Brett<br>13375 Samantha Ave<br>San Diego, CA 92129 | 24478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Williams, Mary<br>300 Palos Verdes Blvd, #17<br>Redondo Beach, CA 90277 | 24479 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $524.00 | | | | | $524.00 |
| Washington, Elaine Sajulan<br>25649 Spring Drive<br>Hayward, CA 94542 | 24480 | 10/2/2020 | 24 San Francisco LLC | $900.00 | | | | | $900.00 |
| Unadkat, Hima<br>1800 Armand Dr<br>Milpitas, CA 95035 | 24481 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Holland, Antoinette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 24482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,794.70 | $1,794.70 | | $0.00 | | $3,589.40 |
| HELLMAN, DEBBIE<br>1327 N. CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | 24483 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Tang, Samuel<br>2270 Minnie Street<br>Hayward, CA 94541 | 24484 | 10/2/2020 | 24 San Francisco LLC | $135.00 | | | | | $135.00 |
| Ferrell, Carmen D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 24485 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Slater, Susan<br>185 Medina Drive<br>Pacheco, CA 94553 | 24486 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nichols, Tiffany<br>17465 Redwood Rd<br>Castro Valley, CA 94546 | 24487 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $72.37 | | | | | $72.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CPTC 24HF LLC<br>Ronald J. Sommers, Nathan Sommers Jacobs<br>2800 Post Oak Blvd. #6100<br>Houston, TX 77056 | 24488 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $407,594.06 | | | | | $407,594.06 |
| Outerstuff LLC<br>Feder Kaszovitz LLP<br>Attention: Jonathan Honig, Esq<br>845 Third Avenue<br>New York, NY 10022 | 24489 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baxter, Darlene<br>1101 North Camino Alto<br>Unit 22<br>Vallejo, CA 94689 | 24490 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Lengel, Janet<br>1051 Castlegate Lane<br>Santa Ana, CA 92705 | 24491 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,998.90 | | | | | $2,998.90 |
| Sawyer, Michael<br>51 NE 194th Ave<br>Portland, OR 97230 | 24492 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Kruckenberg, Crystal<br>8275 Locke Circle<br>Avon, IN 46123 | 24493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bhuptani, Mihir<br>43977 Beretta Dr<br>Fremont, CA 94539 | 24494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| De Anda, Luisa Fernanda<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24495 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lee, Ronald K.<br>55 Japala Ct.<br>Fremont, CA 94539 | 24496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $581.88 | | | | | $581.88 |
| Duarte, Erika<br>12109 172nd Ct E<br>Puyallup, WA 98374 | 24497 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lopresti, Beatriz | 24498 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Geraldine<br>165 Lunado Way<br>San Francisco, CA 94127 | 24499 | 10/2/2020 | 24 San Francisco LLC | $57.75 | | | | | $57.75 |
| Plumb, Donald E<br>26228 SE 192nd St<br>Maple Valley, WA 98038 | 24500 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,863.40 | | | | | $1,863.40 |
| DeCristofaro, Dawn<br>1 Poplar Street<br>Dumont, NJ 07628 | 24501 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,495.96 | | | | | $4,495.96 |
| Chappell, Kathryn M.<br>30011 Saddleridge Drive<br>San Juan Capistrano, CA 92675 | 24502 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,941.20 | | | | | $2,941.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Pamela Susan<br>7124 Carana Wy<br>Citrus Heights, CA 95621 | 24503 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,089.96 | | | | | $1,089.96 |
| Burke, Anne F.<br>P.O. BOX 170544<br>Boston, MA 02117 | 24504 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $57.73 | | | | | $57.73 |
| Kruge, Penilyn H.<br>296 Parkside Dr<br>Suffern, NY 10901 | 24505 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.84 | | $0.00 | | | $45.84 |
| Allen, Anna Michelle<br>3286 Rushing Waters Place<br>Las Vegas, NV 89135 | 24506 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Perez-Quesada, Maria Luisa<br>3573 Glasgow Ct<br>San Jose, CA 95127 | 24507 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $354.00 | | | | | $354.00 |
| Ruback, Charles<br>6720 Johnny Love Lane<br>North Las Vegas, NV 89086 | 24508 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Kaushik, Arpita<br>755 E Capitol Ave APT O-301<br>Milpitas, CA 95035 | 24509 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Jung, Jane<br>510 Pomona Ave.<br>Albany, CA 94706 | 24510 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Towers Jr., Roy L.<br>3069 Horseshoe Ct.<br>Hayward, CA 94541 | 24511 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Santos, Danilo G<br>202 Prospect St<br>Englewood, NJ 07631 | 24512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.90 | | | | | $135.90 |
| McMahon, Brian<br>6788 Paseo San Leon<br>Pleasanton, CA 94566 | 24513 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $680.00 | | | | | $680.00 |
| Flynn, Matthew D.<br>13375 Samantha Ave<br>San Diego, CA 92129 | 24514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palladino, Chris<br>4757 El Caballero Drive<br>Tarzana, CA 91356 | 24515 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Creach, Ulrike<br>38787 Almaden Place<br>Fremont, CA 94536 | 24516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Elaine Rahman, fka Syeda Elaine Nahar DeShaw Rahman<br>23755 NW Skyline Blvd<br>North Plains, OR 97133 | 24517 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carbajal, Susana<br>2906 E Marywood LN<br>Orange, CA 92867 | 24518 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tumasov, George 12455 San Fernando Rd Apt. 316 Sylmar, CA 91342 | 24519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| Hunter, Tara Burlingame 13580 Quartz Way Lathrop, CA 95330 | 24520 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kelley, Olinda Anne 73 West Mahi Pua Place Lahaina, HI 96761 | 24521 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,759.00 | | | | | $1,759.00 |
| LI, SALLY PO BOX 1772 LODI, CA 95242 | 24522 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| STEINERT, MELINDA 8216 GRISHAM WAY ELK GROVE, CA 95758 | 24523 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 24524 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Slabaugh, Craig  Robert 6752 Cibola Rd San Diego , CA 92120 | 24525 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24526 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Leon, Alice 119 Galen Drive Walnut Creek, CA 94597 | 24527 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Outerstuff LLC Feder Kaszovitz LLP Attn: Jonathan Honig, Esq. 845 Third Avenue New York, NY 10022 | 24528 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $296,255.70 | | | | | $296,255.70 |
| Lee, Jeong Mi 1556 Faraday Circle Fort Collins, CO 80525 | 24529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| IGHANI , NAVA,HOUMAN 7373 AMBROSIA RD RANCHO CUCAMONGA, CA 91730 | 24530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| 507 Northgate LLC Wallace Properties c/o Kevin Wallace, Authorized Representative of 507 Northgate LLC 330 112th Ave NE, Suite 200 Bellevue, WA 98004 | 24531 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 24532 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey Clint<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24533 | 10/2/2020 | 24 Hour Holdings II LLC | $1,065.00 | | | | | $1,065.00 |
| Noah, Ruth A.<br>5252 W. 140th St.<br>Hawthorne, CA 90250 | 24534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,275.00 | | | | $1,275.00 |
| Chuk, Kay<br>10455 San Fernando Ave<br>Cupertino, CA 95014-2834 | 24535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ghika-Budesti, Joanne<br>3725 Vista Point Way<br>Palmdale, CA 93551 | 24536 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lincoln, James<br>4016 Cresta Way<br>Sacramento, CA 95864 | 24537 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,241.00 | | | | $1,241.00 |
| Tran, Harris Hung<br>9 Santa Rosa Court<br>Manhattan Beach, CA 90266 | 24538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Craft, Ruth<br>1132 Severnview Drive<br>Crownsville, MD 21032 | 24539 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $819.00 | | | | | $819.00 |
| Ghasemi, Hamta<br>1725 154th Pl SW<br>Lynnwood, WA 98087 | 24540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Boyd, Elizabeth Ann<br>P.O. Box 1345<br>Milton, WA 98354 | 24541 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,501.75 | | | | | $8,501.75 |
| Langford, Al<br>2921 Westridge Rd,<br>Riverside, CA 92506 | 24542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.34 | | | | | $69.34 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24543 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHENAL, EDWARD<br>42383 DUSTY TRAIL<br>MURRIETA, CA 92562 | 24544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Klein, Sandra<br>P.O. Box 2288<br>Manhattan beach, CA 90267 | 24545 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Dhaliwal, Hardeep Singh<br>10008 Humbodt peak ct<br>Bakersfield, CA 93311 | 24546 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $623.00 | | | | | $623.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan, Josephine<br>PO Box 9719<br>Long Beach, CA 90810 | 24547 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Katz, Richard A.<br>1015 Madden Lane, Apt. 123<br>Roseville, CA 95661 | 24548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $238.80 | | | | | $238.80 |
| Lin, Shaoyun<br>1326 Mountain Ave, Apt G<br>Duarte, CA 91010 | 24549 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $276.25 | | | | | $276.25 |
| BRADY, PATTI ANN<br>233 E 17 ST APT 69<br>SAN BERNARDINO, CA 92404 | 24550 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Cypis, Dorit<br>8417 Waring Ave<br>Los Angeles, CA 90069 | 24551 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Ranga, Venkata<br>5401 Fulham Lane<br>Mckinney, TX 75071 | 24552 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Velton, Andrea Antonelli<br>12424 Via Diego<br>Lakeside, CA 92040 | 24553 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $979.92 | | | | | $979.92 |
| Khan, Theresa A.<br>224-11 Fairbury Avenue<br>Queens Village, NY 11428-1927 | 24554 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Brandow, Kathy KC<br>6319 Centralia Street<br>Lakewood, CA 90713 | 24555 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| LLovet, Florencia<br>1920 Lambeth Way<br>Carmichael, CA 95608 | 24556 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $504.00 | | | | $504.00 |
| Guirao, Felicidad<br>761 Kingston Ave Apt 2<br>Oakland, CA 94611 | 24557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Staniland, Richard<br>761 Kingston Ave<br>Apt. 2<br>Oakland, CA 94611 | 24558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Bodhiprasart, Malee<br>1309 Amethyst Street<br>Apt D<br>Redondo Beach, CA 90277 | 24559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $131.55 | | | | | $131.55 |
| Kidwell, Katerina L.<br>7526 Monet Place<br>Rohnert Park, CA 94928 | 24560 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Marquardt, Arlene E<br>19334 Wellingford Av N<br>Shoreline, WA 98133 | 24561 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,772.02 | | | | | $1,772.02 |
| Tulenew, Gigi<br>1501 Larkin Street, Apt 108<br>San Francisco, CA 94109 | 24562 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clement, Edwin David<br>4904 Sparks Avenue<br>San Diego, CA 92110 | 24563 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento , CA  94280-0001 | 24564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $134.47 | $261.31 | | | | $395.78 |
| Calinog, Kevin<br>346 Sparrow Dr.<br>Hercules, CA 94547 | 24565 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 24566 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,108.00 | | | | | $1,108.00 |
| Cooper, Georgia Louise<br>530 NW 23RD AVE<br>APT 202<br>PORTLAND, OR  97210 | 24567 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Roybal, Mark Shawn<br>1435 Rivercrest Rd.<br>San Marcos , CA  92078 | 24568 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Krause, Deanna<br>42019 Southern Hills Dr.<br>Temecula, CA 92591 | 24569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |
| Johansen, Kennedy<br>1727 S Myers St<br>Oceanside, CA 92054 | 24570 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $155.54 | | | | | $155.54 |
| Terry, Sharon<br>10 Granada Crescsent Apt #6<br>White Plains, NY  10603 | 24571 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,310.00 | | | | $1,310.00 |
| Riner, James<br>9902 N Heather Dr.<br>Castle Rock, CO 80108 | 24572 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $83.57 | | | | | $83.57 |
| Takayama, Masayo<br>1750 Lundy Ave #613144<br>San Jose, CA 95161 | 24573 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| TANIGUCHI, CHIN YEN<br>4063 KEANU STREET<br>HONOLULU, HI  96816 | 24574 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $465.36 | | | | | $465.36 |
| Trezza, Donna M.<br>405 Rosewood Dr<br>Union, NJ 07083 | 24575 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.21 | | | | | $100.21 |
| Radioli, Alcira Ramirez<br>2016 Gerritsen Av.<br>Brooklyn, NY 11229 | 24576 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC d/b/a Effectv<br>Matthew G. Summers<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmintgon, DE 19801 | 24577 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,053.54 | | | | | $298,053.54 |
| DAVIDSON, RICHARD P.<br>13408 HERITAGE WAY #166<br>TUSTIN, CA 92782 | 24578 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Butler, Lura<br>5127 Chesley Ave.<br>Los Angeles, CA 90043 | 24579 | 10/2/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kamenik , Mei<br>5182 Silver Birch Drive<br>Castro Valley, CA 94552 | 24581 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nietor, Andrew<br>750 B St., Ste. 2330<br>San Diego, CA 92101 | 24582 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | | | $68.00 |
| Fall, Pegi<br>POBOX 2915<br>Wrightwood, CA 92397 | 24583 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Delgado, Maria D<br>4103 De Leon Street<br>Houston, TX 77087 | 24584 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| De Young, Rita<br>3233 Devonshire Dr<br>Plano, TX 75075 | 24585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bosch, MIchael<br>P.O. Box 9381<br>Vallejo, CA 94591 | 24586 | 10/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24587 | 10/4/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Woodford, Charles<br>1711 Caroline St Apt 302<br>Houston, TX 77002 | 24588 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | $0.00 | | $277.04 |
| Iskovic, Leopold Joseph<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 24589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Babelis, Yanni<br>79799 Shadwell Cir<br>La Quinta, CA 92253 | 24590 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Structure-Rite Contracting, Corp.<br>271 Route 46 West<br>Suite C107<br>Fairfield, NJ 07004 | 24591 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodgson, Victoria<br>4131 Old Trace Rd<br>Palo Alto, CA 93406 | 24592 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Buzhduga, Petr<br>PO Box 2785<br>Clackamas , OR 97015 | 24593 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $4,000.00 | | | | $4,000.00 |
| Dao, Joseph<br>P O Box 1361<br>El Cerrito, CA 94530 | 24594 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stevenson, Lance C<br>2250 Queensland Court<br>Thousand Oaks, CA 91360-1954 | 24595 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $199.08 | | | | | $199.08 |
| Estrada, Maggie<br>57 Demarest Rd<br>Paramus, NJ 07652 | 24596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24597 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Geringer, Crystal<br>7605 Mexico Way<br>Buena Park, CA 90620 | 24598 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Roberson, Barbara<br>1814 Arapaho Trail<br>Mesquite, TX 75149 | 24599 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Bohde, Laura<br>55 Appert Terrace<br>Mahwah, NJ 07430 | 24600 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.00 | | | | $649.00 |
| Moffitt, Candace<br>4656 St. Francis Ave. #213<br>Dallas , TX 75227 | 24601 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $382.84 | | | | | $382.84 |
| Berndt, Dorothy Jeanne<br>636 24th Place<br>Hermosa Beach, CA 90254 | 24602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $920.00 | | | | | $920.00 |
| Williams, Melinda<br>4904 Yuba Ct.<br>Carmichael , CA 95608 | 24603 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Wilson, Claire<br>106 Maxine Drive<br>Pleasant Hill, CA 94523 | 24604 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Haughin, Darlene B<br>2800 American River Dr.<br>Sacramento, CA 95864 | 24605 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hurley, Seyson C.<br>5628 Broadway<br>Sacramento, CA 95820 | 24606 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hines Interests Limited Partnership<br>c/o Kari Aycock<br>2033 N. Main Street, Suite 210<br>Walnut Creek, CA 94596 | 24607 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,275,831.95 | | | | | $1,275,831.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine , CA  92604 | 24608 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Eiser, Tiana<br>7001 Old Redmond Rd #G327<br>Redmond, WA 98052 | 24609 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Ko, Mi Hwa<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 24610 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Yu, Angie<br>310 Santa Ynez Way<br>Sacramento, CA 95816 | 24611 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,235.00 | | | | | $1,235.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Munsch Hardt Kopf & Harr, P.C.<br>Kevin M. Lippman, Esq.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24612 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| De Anda, Cruz Alicia Leyva<br>7675 Central Ave<br>Lemon Grove, CA 91945 | 24613 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cecil, Bill<br>4816 NE 65th<br>Seattle , WA 98115 | 24614 | 10/5/2020 | RS FIT NW LLC | $500.00 | | | | | $500.00 |
| 225 5th Avenue (NY), LLC<br>c/o Kutak Rock LLP<br>Attn: Lisa M. Peters, Esq.<br>1650 Farnam Street<br>Omaha, NE 68102 | 24615 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,804,049.19 | | | | $162,489.57 | $4,966,538.76 |
| Pihl, Alexandra<br>5472 Meadow Circle<br>Huntington Beach, CA  92649 | 24616 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24617 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mannar, Sharendran<br>3566 Dickenson Cmn.<br>Fremont, CA 94538 | 24618 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Ramirez, Frank<br>709 Moby Dick Lane<br>Oxnard, CA 93030 | 24619 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24620 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24621 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Pallasch, Tina Louise<br>223 105th ST SE, Apt. 2<br>Everett, WA 98208 | 24622 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $43.91 | | | | | $43.91 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lin, Jimmy<br>15 Calle Del Mar<br>Pomona, CA 91766 | 24623 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Macias, Angeles<br>1936 Colt Dr.<br>Stockton, CA 95209 | 24624 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Wisniewski, Michael<br>307 Waterford Oak Drive<br>Lake Dallas, TX 75065 | 24625 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Burke , Anne F.<br>P.O. Box 170544<br>Boston, MA 02117 | 24626 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.73 | | | | | $57.73 |
| Porter, James B.<br>4041 Soquel Dr. 162<br>Soquel, CA 95073 | 24627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Vora, Harshit<br>1800 Armand Dr<br>Milpitas,, CA 95035 | 24628 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Liu, Fang<br>397 Rudyard Dr.<br>Milpitas, CA 95035 | 24629 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Foley, Jane<br>308 Kaikoa St<br>Kihei , HI 96753 | 24630 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.00 | | | | | $1,470.00 |
| McGihon, Phyllis<br>2901 Heather Rd.<br>Long Beach, CA 90815 | 24631 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| RHET Florin, LLC<br>Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 24632 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,715,696.75 | | | | $98,807.93 | $1,814,504.68 |
| BUCHMAN, JOEL<br>2179 TULANE AVE<br>LONG BEACH, CA 90815 | 24633 | 10/4/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |
| Brazos TC South - Partnership D, L.P.<br>NewQuest Properties<br>c/o Leona Hammill<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 24634 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,924,018.69 | | | | | $1,924,018.69 |
| Crawford, Charles W<br>4262 Nando Ct<br>Castro Valley, CA 94546 | 24635 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| FU, JAY<br>40454 SEVILLE CT.<br>FREMONT, CA 94539 | 24636 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $333.49 | | | | | $333.49 |
| Valencia, Gabriela<br>1021 Sibley St. Apt. C<br>Folsom, CA 95630 | 24637 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.87 | | | | | $499.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torabi, Sahmon 1920 Ocean Ave Apt 3G San Francisco, CA 94127 | 24638 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $429.99 | | | | $429.99 |
| Fowler, Shawn | 24639 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Huang, Yaping 4000 Barrana Parkway #250 Irvine, CA 92604 | 24640 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Albee Properties, LLC 4533 Macarthur Blvd, #926 Newport Beach, CA 92660 | 24641 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramoran, Leilani 114 Eulu St Wailuku, HI 96793 | 24642 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.04 | | | | | $52.04 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24643 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Crane, Bruce 2920 Ave R #267 Brooklyn, NY 11229 | 24644 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Frazier, Denise 1837 Willowhurst Road Cleveland, OH 44112 | 24645 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $927,599.76 | $0.00 | | | | $927,599.76 |
| Carrillo, Susan 223 Dawnridge Rd. Roseville, CA 95678 | 24646 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LoCoco, Pamela 2209 Sunlit Ann Drive Santa Rosa, CA 95403 | 24647 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $634.69 | | | | | $634.69 |
| Guitron, Ramon 775 6th Ave. Redwood City, CA 94063 | 24648 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $796.96 | | | | | $796.96 |
| Jemison, Jessica 303 Kenyon St NW Apt 2A Olympia, WA 98502 | 24649 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Ayyalasomayajula, Venkata S 1434 Fallen Leaf Dr Livermore, CA 94551 | 24650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Freeman, Joann 625 Oak Street Laguna Beach, CA 92651 | 24651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Garg, Dinesh 1261 Moulton Drive Milpitas, CA 95035 | 24652 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Houman, Nova 2807 Prairie Ct Wylie, TX 75098 | 24653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIT (CO) QRS 15-59, Inc. c/o W.P. CAREY INC. ATTN: CHRISTOPHER HAYES 50 ROCKEFELLER PLAZA NEW YORK, NY 10020 | 24654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,976,701.00 | $0.00 | | | | $1,976,701.00 |
| LAKHA Properties - Temecula TC, LLC Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles,, CA 90067-2915 | 24655 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,402,445.15 | | | | $3,186.51 | $1,405,631.66 |
| Tri Cities Harriman LLC Jeff Carruth Weycer Kaplan Pulaski Zuber PC 11 Greenway Plaza Suite 1100 Houston, TX 77046 | 24656 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Pavillion West, Ltd. Ms. Lou B. Cagle 1221 West Campbell Rd., Ste. 221 Richardson, TX 75080 | 24657 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $796,299.20 | | | | | $796,299.20 |
| Yamada, Miyuki 2039 Lynbrook Ave Hacienda Heights, CA 91745 | 24658 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Ocean Ranch II, LLC c/o Shea Properties, Senior VP Asset Management 130 Vantis, Suite 200 Aliso Viejo, CA 92656 | 24659 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hyper Ince, Inc. Rutan & Tucker, LLP c/o Ashley M. Teesdale 18575 Jamboree Rd., Ste. 900 Irvine, CA 92612 | 24660 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $550,307.50 | | | | | $550,307.50 |
| Lee, Chia-Ning 19412 SE 9th Cir Camas, WA 98607 | 24661 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Jain, Manish 1252 Columbus Drive Milpitas, CA  95035 | 24662 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $137.96 | | | | | $137.96 |
| Medvei, Adrien 3055 Wilshire Blvd. Ste 900 Los Angeles, CA 90010 | 24663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $429.99 | | | | $429.99 |
| Thompson, Bradley I 851 Village Drive Milliken, CO 80543 | 24664 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $3,321.36 | | | | $3,321.36 |
| Skillman, Charmaine 11304 Bellows Falls Ave Austin, TX 78748 | 24665 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kannan, Shivasankari<br>34125 Chamberlain Ter<br>Fremont, CA 94555 | 24666 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lane, Christine E and James<br>22874 Teil Glen Road<br>Wildomar, CA 92595 | 24667 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $267.00 | | | | | $267.00 |
| Aghishian, Marissa<br>c/o Southern California Labor Law Group, PC<br>1875 Century Park East<br>Suite 480<br>Los Angeles, CA 90067 | 24668 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24669 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Yawen<br>981 Mooney Dr.<br>Monterey Park, CA 91755 | 24670 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,300.00 | | | | | $4,300.00 |
| Southglenn Property Holdings, LLC<br>Brownstein Hyatt Farber Schreck, LLP<br>Attn: Amalia Sax-Bolder<br>410 Seventeenth Street, Suite 2200<br>Denver, CO 80202 | 24671 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,126,239.00 | | | | | $2,126,239.00 |
| Jingwen Li<br>1774 Palmerston Circle<br>Ocoee, FL 34761 | 24672 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $313.04 | | | | | $313.04 |
| Kimco Lake Prairie TC, L.P.<br>Craig Wolfe, Esq<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New Hyde Park, NY 10178 | 24673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kimco East Bank 689, Inc.<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 24674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $619,765.32 | | | | $18,361.67 | $638,126.99 |
| Kimco Riverview LLC<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10179 | 24675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,338.67 | | | | $128,995.92 | $427,334.59 |
| Kimzay of Florida, Inc.<br>Morgan Lewis & Bockius LLP<br>Craig Wolfe, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 24676 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,592,529.87 | | | | $39,663.33 | $2,632,193.20 |
| KIR Vista Balboa L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24677 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shubh Solutions LLC<br>10225 Barnes Canyon Rd., Ste A206<br>San Diego , CA 92121 | 24678 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $67,064.00 | | | | | $67,064.00 |
| Urbanczyk, Brian<br>19 Poplar Hill Pl<br>Spring, TX 77381 | 24679 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| Pan Pacific (Bel Air Village) LLC<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24680 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Santee Trolley Square 991 LP<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24681 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Scheingold, Edward<br>1949 Meadow Road<br>Walnut Creek, CA 94595 | 24682 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $149.00 | | | | | $149.00 |
| Shops at Bella Terra Owner, LP<br>Holland & Knight LLP<br>Brent McIlwain, Brian Smith<br>200 Crescent Court, Suite 1600<br>Dallas, TX 75201 | 24683 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Makelemi, Briana<br>Law Office of Ellen Zweig PC<br>70 Sunrise Highway Ste 500<br>Valley Stream, NY 11581 | 24684 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Lee, Jenny<br>771 Arguello Drive<br>San Leandro, CA 94578 | 24685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | | | $390.00 |
| Lane, Carole<br>474 Hillway Drive<br>Vista, CA 92084-6342 | 24686 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,129.77 | | | | | $7,129.77 |
| Hubbard, John<br>1989 S 2100 E Unit B<br>Salt Lake City, UT 84108 | 24687 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| CSRA 5901 Golden Triangle Master Lessee, LLC<br>Kevin M. Lippman, Esq.<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas, TX 75201 | 24688 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hulbert, Robin<br>115 Mariner Driver<br>Vallejo, CA 94591 | 24689 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Mann Enterprises, Inc<br>Procopio, Hargreaves & Savitch LLP<br>c/o Gerald P. Kennedy<br>525 B Street, Suite 2200<br>San Diego, CA 92101 | 24690 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitwood 1768, Inc.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24691 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| ABP Pearl Highlands LLC and A&B Pearl Highlands LLC<br>Cades Schutte LLP<br>Attn: Theodore D.C. Young<br>1000 Bishop Street<br>Suite 1200<br>Honolulu, HI 96813 | 24692 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Spring Shopping Center, LLC<br>Ernie Zachary Park<br>c/o Bewley Lassleben & Miller<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 24693 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $483,025.96 | | | | | $483,025.96 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles,, CA 90013 | 24694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Metroplex Plaza, L.P.<br>Ian S. Landsberg/Sklar Kirsh, LLP<br>1880 Century Park East<br>Suite 300<br>Los Angeles, CA 90067 | 24695 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,232,572.80 | | | | | $1,232,572.80 |
| Adkins, Gerald<br>6114 Tenton Park Ln<br>Houston, TX  77092 | 24696 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $101.74 | | | | | $101.74 |
| Ye, Qing<br>2 Forshee Circle<br>Montvale, NJ 07645 | 24697 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Rogers, Therese L.<br>Gary Lowell Rogers<br>107 Cottonwood Circle<br>Rolling Hills Estates, CA 90274 | 24698 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Yogel, Shachar<br>4773 Longshot Dr.<br>Las Vegas, NV 89122 | 24700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,696.00 | | | | | $3,696.00 |
| Lahooti, Mary<br>22269 Erwin St<br>Woodland Hills, CA 91367 | 24701 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 24702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Russ C<br>PO Box 120486<br>San Diego, CA 92112 | 24703 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $1,639.00 | | | | $1,639.00 |
| Long, Kenneth<br>606 Narcissus Ave<br>Corona del Mar, CA 92625-2417 | 24704 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,079.89 | | | | | $3,079.89 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 24705 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Altenau, Jane H.<br>840 Margaret Lane<br>Walnut, CA 91789 | 24706 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,120.00 | | | | | $1,120.00 |
| Wells, Barbara<br>5505 SE Malden Street<br>Portland, OR 97206 | 24707 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $42.99 | | | | | $42.99 |
| Felton-Edwards, Angel<br>365 East Grand Ave. Unit #10<br>Rahway, NJ 07065 | 24708 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $437.10 | | | | | $437.10 |
| Posey, Cheryl<br>P.O. Box 7953<br>Redlands , CA 92375 | 24709 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.64 | | | | | $65.64 |
| Nguyen, Helen<br>3484 Lisbon Dr<br>San Jose, CA 95132 | 24710 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,042.71 | | | | | $3,042.71 |
| Yoshino, Rhoda M.<br>1495 Ala Aolani St.<br>Honolulu, HI 96819 | 24711 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $628.18 | | | | | $628.18 |
| Burgess, Benjamin F.<br>2805 Lariat Lane<br>Walnut Creek, CA 94596-6614 | 24712 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| Sutorius, Andrew<br>19121 112th Ave NE Apt. 102<br>Bothell , WA 98011 | 24713 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Johnson, Gwendolyn<br>1400 N.W. 54th Street Apt 722<br>Miami, FL 33142 | 24714 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $366,523.68 | | | | | $366,523.68 |
| DELGADO, ARACELI<br>10987 COCHRAN AVE<br>RIVERSIDE, CA 92505 | 24715 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Beaupierre, Elsie<br>550 Hart Street Apt 2R<br>Brooklyn, NY 11221 | 24716 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,743.76 | | | | | $6,743.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antelope Marketplace Station LLC c/o Robert F. Myers, COO 11501 Northlake Drive Cincinnati, OH 45249 | 24718 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Freitas, Kathleen 1572 Surrey Drive Santa Rosa, CA 95401-6033 | 24719 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| LoCoco, John 7721 Melody Drive Rohnert Park, CA 94928 | 24720 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $510.00 | | | | | $510.00 |
| Labib, Brenda Bursor & Fisher, P.A. 1990 North California Blvd. Suite 940 Walnut Creek, CA 94596 | 24721 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Jarrett, Ryan o/b/o Aiyanna Zebersky Payne Shaw Lewenz, LLP c/o Michael Lewenz, Esq. 110 SE 6th Street, Suite 2150 Fort Lauderdale, FL 33301 | 24722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Collicott II, Roger 4760 Northmore Place Oceanside, CA 92056 | 24723 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | $0.00 | | | | $150.00 |
| Han, Yun 637 Hildebrand Cir Folsom, CA 95630 | 24724 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Levitan, Michael 34 Hillside Ave Apt 2E New York, NY 10040 | 24725 | 10/2/2020 | 24 New York LLC | $17,160.00 | | | | | $17,160.00 |
| Simmons, Natalie 4500 Hard Scrabble Road Apt 921 Columbia, SC 29229 | 24726 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Lin, Katheryne 2301 Humboldt St Apt. 326 Los Angeles, CA 90031 | 24727 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ZHANG, XUAN 939 W MABLE AVE #B MONTEREY PARK, CA 91754 | 24728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Makelemi, Briana Law Office of Ellen Zweig PC 70 Sunrise Highway, Ste 500 Valley Stream, NY 11581 | 24729 | 10/2/2020 | 24 New York LLC | $100,000.00 | | | | | $100,000.00 |
| Rudinskas, Peter P.O. Box 24671 Los Angeles, CA 90024-0671 | 24730 | 10/2/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Hopkins, Jeffrey (Clint) 671 Southgate Rd Sacramento, CA 95815 | 24731 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inglett, Ann Hue<br>8265 Johnson Lane<br>Granite Bay, CA 95746 | 24732 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Smith, Stephen<br>414 29th Ave E<br>Seattle, WA 98112 | 24733 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $616.56 | | | | | $616.56 |
| Villafuerte, Jonathan<br>3349 43rd St.<br>San Diego, CA 92105 | 24734 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Hudson, Jens<br>17791 Norwood Park Pl<br>Tustin, CA 92780-2125 | 24735 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $32,049.00 | | | | | $32,049.00 |
| Orange Center Tower Owner LLC<br>c/o Sheppard Mullin Richter & Hampton LLP<br>Attn: Pam Westhoff<br>333 South Hope Street<br>Los Angeles, CA 90071 | 24736 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Hodge, Lateese<br>908 Royal St. Apt. D<br>Annapolis, MD  21401 | 24737 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gibbons, Jennifer<br>56 Hazel Court<br>Brooklyn, NY 11229 | 24738 | 10/2/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 24739 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Rzempoluch, Lindsey<br>84 Crestwood Blvd<br>Farmingdale, NY 11735 | 24740 | 10/2/2020 | 24 New York LLC | $131.97 | | | | | $131.97 |
| Bilett, Jane  L.<br>1011 S. Valentia St.<br>Unit 150<br>Denver , CO 80247 | 24741 | 10/2/2020 | 24 Denver LLC | $15.15 | | | | | $15.15 |
| Ma, Diya<br>707 Continental Cir, Apt 1113<br>Mountain View, CA 94040 | 24742 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Dooley Jr., Richard N<br>977 Country Glen Ln<br>Brentwood, CA 94513 | 24743 | 10/3/2020 | 24 Hour Fitness USA, Inc. | | $4,900.00 | | | | $4,900.00 |
| Singh, Amritpal<br>1799 S. Dayton St<br>Apt #314<br>Denver, CO 80247 | 24744 | 10/2/2020 | 24 Denver LLC | $35,000.00 | | | | | $35,000.00 |
| Taniguchi, Kirk H.<br>4063 Keanu Street<br>Honolulu, HI 96816 | 24745 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $102.48 | | | | | $102.48 |
| Wong, Ashley<br>7646 Palmilla Drive #17<br>San Diego, CA 92122 | 24746 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rising Sail Westlake, LLC c/o Kell C. Mercer, PC 1602 E. Cesar Chavez Street Austin, TX 78702 | 24747 | 8/20/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Kron, Mark 1886 San Pedro Ave. Berkeley, CA 94707 | 24748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chou, Abby 9105 Broadway Temple City, CA 91780 | 24749 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Tonge, Rashmi 1595 Stilson Ave SE North Bend, WA 98045 | 24750 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Magallano, Remulus 21006 Reynolds Dr. #7 Torrance, CA 90503 | 24751 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vali, Nadeah I. 601 Aquarius Lane Foster City, CA 94404 | 24752 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kang, Jeniffer 11302 Lucas Street Cerritos, CA 90703 | 24753 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Washington, William Terry 25649 Spring Drive Hayward, CA 94542 | 24754 | 10/2/2020 | 24 San Francisco LLC | $3,600.00 | | | | | $3,600.00 |
| Ryan, Kristine No Address Provided | 24755 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Robles, Jack 1400 Mathias Place Rohnert Park, CA 94928 | 24756 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nauage, Tonu 2008 Miracle Lane Falls Church, VA 22043 | 24757 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $385.70 | $385.70 | | $0.00 | | $771.40 |
| Jackson, Nichelle 12 Dalehurst Court Sacramento, CA 95835 | 24758 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garber, Judy 26210 Paolino Place Valencia, CA 91355 | 24759 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Gilpin, Ashley | 24760 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ross, Marilyn 6500 E Russell Rd #309 Las Vegas, NV 89122 | 24761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cordell, Audrey 4855 Bella Pacific Row #123 San Diego, CA 92109 | 24762 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danich, Michael S<br>1870 27th Ave.<br>San Francisco, CA 94122 | 24763 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hakimi, Parwana<br>1227 GWERDER ST.<br>Tracy, CA 95377 | 24764 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Lim, Daisy<br>13656 Ramona Parkway<br>Baldwin Park, CA 91706 | 24765 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $88.04 | | | $0.00 | | $88.04 |
| Moniz, Craig<br>610 Grove Place<br>Glendale, CA 91206 | 24766 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.52 | | | | | $20.52 |
| Rae, Rochelle<br>3803 Eclipse Dr.<br>Palmdale, CA 93550 | 24767 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Burgess, Brian<br>2292 Adrienne Drive<br>Corona, CA 92882 | 24768 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| (Reginald Boatwright, father, 21201 Kittridge St. #10410 Woodland Hills, CA 91303); R.B.J. a minor c, Reginald Boatwright; M.B. a minor child<br>Anthony J. Crawford, Esq.<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 24769 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| JOYNER, MARIA<br>1239 Temple Drive<br>Pacheco, CA 94553 | 24770 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Verdeja, Melissa<br>mels.email@yahoo.com | 24771 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| COFFEY, PAMELA B.<br>15 PLUMERIA<br>IRVINE, CA 92620 | 24772 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $860.00 | | | | $860.00 |
| FERNANDEZ, CHRISTINA C.<br>298 MERRITT AVENUE<br>BERGENFIELD, NJ 07621 | 24773 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 24774 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $282.67 | | | | | $282.67 |
| Browe, Jeffrey<br>6218 Cordoba Court<br>Long Beach, CA 90803 | 24775 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.50 | | | | | $65.50 |
| allen, judy<br>3286 rushing waters place<br>las vegas, nv 89135 | 24776 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Suniga, Michael<br>2213 Sandpiper Rd<br>Bakersfield, CA 93309 | 24777 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kang, Brian<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24778 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24779 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carpenter, Vincent D.<br>Unit 8000, Box 5184<br>DPO, AP 96521 | 24780 | 10/4/2020 | 24 Hour Fitness USA, Inc. | $52,635.76 | | | | | $52,635.76 |
| Gist, Gail<br>775 Lafayette Avenue, Apt 5F<br>Brooklyn, NY 11221 | 24781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Westrich, Karen<br>24452 Overlake Dr<br>Lake Forest, CA 92639 | 24782 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Hunter, Ronda<br>2211 Silver Holly Ln<br>Richardson, TX 75082 | 24783 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.43 | | | | | $79.43 |
| DuBow, Hannah<br>11020 Hesby St. #117<br>North Hollywood, CA 91601 | 24784 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Lekeleh, Getachew<br>12215 Walter Vaughn Dr.<br>Manor, TX 78653 | 24785 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Manyam, Vijay<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24786 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $241.30 | | | | | $241.30 |
| Parekh, Seema<br>6800 Chalk Hill Dr<br>Austin, TX 78759 | 24787 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $175.32 | | | | | $175.32 |
| Xu, Michael<br>19 E. Live Oak Ave. Suite N<br>Arcadia, CA 91006 | 24788 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| NARAYAN, VINAY<br>1361 MERRY LOOP<br>MILPITAS, CA 95035 | 24789 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Villarroel, Luis<br>1270 E 18th Street<br>Apt 2H<br>Brooklyn, NY 11230 | 24790 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $287.38 | | | | | $287.38 |
| Chafe, Heidi<br>7141 Sleeping Bear Trail<br>Littleton, CO 80125 | 24791 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Siapno, Jacqueline<br>P.O. Box 371133<br>Montara, CA 94037 | 24792 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ebert, John<br>108 D Compton Circle<br>San Ramon, CA 94583 | 24793 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.00 | | | | | $41.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAISONET, OMARA<br>2126 BENSON AVE APT 1E<br>BROOKLYN, NY 11214 | 24794 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |
| Brogdon, Joshua<br>736 E Meadowbrook Ave.<br>Orange, CA 92865 | 24795 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $58.88 | | | | | $58.88 |
| Allen, Dezerae<br>42097 Humber Dr.<br>Temecula , CA  92591 | 24796 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Law, Shae<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 24797 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Ortega, Miguel<br>26869 Gaither Way<br>Hayward, CA 94544 | 24798 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24799 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ross, Mitchell<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24800 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Surface, Jamie<br>14295 SW Patricia Ave<br>Hillsboro, OR 97123 | 24801 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gordon, Ariel<br>52946 Timberview Road<br>North Fork, CA 93643 | 24802 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Ross, Barbara<br>27 Rockridge Road<br>Mount Vernon, NY 10552-1207 | 24803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Ayar, Marlin<br>712 Shard Ct.<br>Fremont, CA 94539 | 24804 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Serdio, Alfonso<br>15375 Lotus Cir<br>Chino Hills, CA 91709-5868 | 24805 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Morrison, Melissa<br>7992 Maiden Lane<br>Frisco, TX 75035 | 24806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $244.51 | | | | | $244.51 |
| Zong, Norman<br>13123 136th Ct NE<br>Kirkland, WA 98034 | 24807 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Kassab, Christina<br>10202 Challenge Blvd<br>La Mesa, CA 91941 | 24808 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Campbell, Dunbar<br>5029 Savio Drive<br>Round Rock, TX 78665 | 24809 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc., successor in interest to CrowdTwist ("Oracle") Shawn M. Christianson, Esq. Buchalter PC 55 2nd St., 17th Fl. San Francisco, CA 94105 | 24810 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $370,470.37 | | | | | $370,470.37 |
| Bennett, Ann 296 16th Place #A Costa Mesa, CA 92617 | 24811 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,205.00 | $1,205.00 | | $0.00 | | $2,410.00 |
| Salter, Erik 50 Austin Ave Apt 537 Hayward, CA 94544 | 24812 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Shin, Joon Won 1 W Palisades Blvd. APT A53 Palisades Park, NJ 07650 | 24813 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pham, Quynh 351 N Mountain View Santa Ana, CA 92704 | 24814 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Ferneau, Justin 15114 Hornell St Whittier, CA 90604 | 24815 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Romero, Javier 1965 e. 114th St. Los Angeles, CA 90059 | 24816 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCurry, Kathryn 6816 NE 153rd Place B Kenmore, WA 98028 | 24817 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.43 | | | | | $106.43 |
| Kurimoto, Kevin 2968 E Walking Beam Place Brea, CA 92821 | 24818 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,470.00 | | | | | $2,470.00 |
| Spoone, Samuel Mark 4833 Front Street B405 Castle Rock, CO 80104 | 24819 | 10/7/2020 | 24 Denver LLC | | $408.00 | | | | $408.00 |
| FERNANDEZ, BRIAN 298 MERRITT AVENUE BERGENFIELD, NJ 07621 | 24820 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| Seaman, Beverly 19725 48th Ave W APT. I-1 Lynnwood, WA 98036 | 24821 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fong, Henry 3468 Lisbon Drive San Jose, CA 95132 | 24822 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| City of Sunrise, a Florida municipal corporation City of Sunrise Attn: Dep. City Attorney Thomas P. Moss 10770 W. Oakland Park Boulevard Sunrise, FL 33351 | 24823 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,875.35 | | | | | $1,875.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINAJERO, JULIO<br>7541 MAGNOLIA ST<br>COMMERCE CITY, CO 80022 | 24824 | 10/7/2020 | 24 Denver LLC | $10,000.00 | | | | | $10,000.00 |
| Bernard, Elizabeth<br>1565 Wessex Avenue<br>Los Altos, CA 94024 | 24825 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verizon Business Global LLC<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 24826 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruan, Karen Aguirre<br>22038 Newkirk Ave<br>Carson, CA 90745 | 24827 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Blacano, Jr., Leopoldo O.<br>550 E Olive Ave. #D<br>Burbank, CA 91501 | 24828 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Galletta, Richard<br>917 Orchard Terrace<br>Linden,, NJ 07036 | 24829 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gas, Mohamed<br>7501 24th Ave SW Apt 7, 20E<br>Seattle, WA 98106 | 24830 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Husnani, Shehzad<br>2314 S Corning St Apt 5<br>Los Angeles, CA 90034 | 24831 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Thompson, Joan T.<br>5628 Fieldston Rd.<br>Bronx, NY 10471 | 24832 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feinblatt, Stephen<br>1535 East 14 Street<br>Apt. 5K<br>Brooklyn, NY 11230 | 24833 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Green, Sara J.<br>6073 Golf View Crossing<br>Locust Grove, GA 30248 | 24834 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Lung, Shan-Fan, Yin & Megan<br>11525 Marissa Way<br>Gold River, CA 95670 | 24835 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Koenig, Michael<br>2917 Castle Creek Dr<br>Little Elm, TX 75068 | 24836 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Hirano, Gordon<br>P.O. Box 182<br>Kahului, HI 96733 | 24837 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| SAENGDARA, SOUPHAVADY<br>9942 50TH STREET<br>JURUPA VALLEY, CA 92509 | 24838 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Dear, Marshall<br>1730 Arkell Road<br>Walnut Creek, CA 94598 | 24839 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crumrine, Christopher David 11020 W. 65th Way Arvada, CO 80004 | 24840 | 10/5/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Maldonado, Enrique 727 Pumehana St Apt 301 Honolulu, HI 96826 | 24841 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Meade, John Francis 2253 Lake Crest Ct Martinez, CA 94553 | 24842 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | $0.00 | | $228.00 |
| Pence, Marc L. 5823 Woodrose Way Livermore, CA 94551 | 24843 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Verizon Business Global LLC William M Vermett 22001 Loudoun County PKWY Ashburn, VA 20147 | 24844 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marte, Kayla 85-15 139th, Apt 3k Briarwood, NY 11345 | 24845 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hickey, Tim C 151 Blaisdell Way Fremont, CA 94536 | 24846 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| GOTTFRIED, ARNOLD 5900 ARLINGTON AVENUE APT 6K BRONX, NY 10471 | 24847 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garces, Carlos Daniel 60-12 53 St Maspeth, Queens, NY 11378 | 24848 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $0.00 | | | | $800.00 |
| Sirko, Timothy 7021 Lyric Ave Lancaster, CA 93536 | 24849 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zueger, Misato 5697 S. Idaliast Centennial, CO 80015 | 24850 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $372.74 | | | | | $372.74 |
| Weinblatt, Allan 3903 Nostrand Ave. 4L Brooklyn, NY 11235 | 24851 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parks, Dennis 608 Sheri Lane Danville, CA 94526 | 24852 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Zarco, Eduardo 1700 Gateway Drive Vallejo, CA 94589 | 24853 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $365.00 | | | | | $365.00 |
| Przybyla, Dennis 26 Blue Hill Road Clifton, NJ 07013 | 24854 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,288.53 | | | | | $1,288.53 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS, SONYIA 15388 LANTERN LN FONTANA, CA 92336 | 24855 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Lewis, Jestine 245 So. Serrano Ave. #117 Los Angeles, CA 90004 | 24856 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| Brown, Gail 712 West Mariposa Street Altadena, CA 91001 | 24857 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24858 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Safar, Rosemary 5070 Clifton Way Buena Park, CA 90621 | 24859 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,190.00 | | $0.00 | $0.00 | | $2,190.00 |
| Caigoy, Geraldine 961 Bayfield Dr San Dimas, CA 91773 | 24860 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Parks, Maria Teresa 608 Sheri Lane Danville, CA 94526 | 24861 | 10/8/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| Damerji, Nader 10509 Caminito Rimini San Diego, CA 92129 | 24862 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $40.14 | | | | | $40.14 |
| Serdio, Alfonso 15375 Lotus Cir Chino Hills, CA 91709 | 24863 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Josefson, Ilya 177 E Der Mar Blvd Apt 402 Pasadena, CA 91105 | 24864 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Spiller, Sierra 921 N Taft Hill Rd Fort Collins, CO 80521 | 24865 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $239.92 | | | | | $239.92 |
| Perry, Tiwana 2101 Garden Grove Lane Mitchellville, MD 20721 | 24866 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Caigoy, Butch 961 Bayfield Dr San Dimas, CA 91773 | 24867 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| CAMPOS, HENRY D 11256 SW 160 CT MIAMI, FL 33196 | 24868 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kwa, Karina 2112 W Cherrywood Lane Anaheim, CA 92804 | 24869 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kong, David 18010 Hidden View Place Castro Valley, CA 94546 | 24870 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweet, Michael<br>4611 Operetta Drive<br>Huntington Beach, CA 92649 | 24871 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Ma, Xihong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24872 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Li, Dong<br>15916 Bayberry Lane<br>San Lorenzo, CA 94580 | 24873 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.99 | | | | | $144.99 |
| Doukas, George<br>25621 Aragon Way<br>Yorba Linda, CA 92887 | 24874 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Delaterre, Norman<br>4849 Dogwood Avenue<br>Seal Beach, CA 90740 | 24875 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 24876 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | $0.00 | | | | $3,200.00 |
| Zimmerman, Gary<br>2701 Avenue J<br>Brooklyn, NY 11210-3754 | 24877 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Stoller, Melissa Ann<br>11430 Kingsland St.<br>Los Angeles, CA 90066 | 24878 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.15 | | | | | $1,306.15 |
| Addison, Natalee<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24879 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| HELEN COFFMAN AND OR KATE COFFMAN<br>3106 S. PLYMOUTH PASEO<br>ONTARIO, CA 91761 | 24880 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Alimorong, Rebecca<br>50 Austin Ave<br>Apt 537<br>Hayward, CA 94544 | 24881 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Robey, Ashley<br>4455 Fountainview Lane, Apt. 624<br>Orlando, FL 32808 | 24882 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.06 | | $0.00 | $0.00 | | $600.06 |
| Paskor, Ann M.<br>243 Toronto Avenue<br>Massapequa, NY 11758 | 24883 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Nobari, Mehdi<br>2327 North Orchard Drive<br>Burbank, CA 91504 | 24884 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Stodolsky, Matthew<br>1309 N. Beverly Glen Blvd<br>Los Angeles, CA 90077 | 24885 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.50 | | | | | $60.50 |
| Chou, Lilian<br>21093 Willow Heights Dr<br>Diamond Bar, CA 91765 | 24886 | 10/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Julius 5930 Barbosa Dr Unit 12 North Las Vegas, NV 89031 | 24887 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Stodel, Jeffrey 2643 N. Upshur Street Arlington, VA 22207 | 24888 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Petkin, Janet Peri 950 N Kings Rd #352 West Hollywood, CA 90069 | 24889 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Paglilla, Janis 7958 Morocco Dr. La Mesa, CA 91942 | 24890 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $27,820.00 | | | | | $27,820.00 |
| Caigoy, Isabelle 961 Bayfield Dr San Dimas, CA 91773 | 24891 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Thomas, Natasha 3312 Balboa Street San Francisco, CA 94121 | 24892 | 10/8/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Pence, Marc L. 5823 Woodrose Way Livermore, CA 94551 | 24893 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Jennifer 94-216 Kikepa Place Apt B Waipahu, HI 96797 | 24894 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Hildebrand, Barbara 1018 Malone Road San Jose, CA 95125 | 24895 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,309.00 | $1,309.00 | | $0.00 | | $2,618.00 |
| Min, Jason 1836 Leaning Pine Drive Diamond Bar, CA 91765 | 24896 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wormley, Mazie 972 W. 6th St. Plainfield, NJ 07063 | 24897 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.60 | $300.60 | | $0.00 | | $601.20 |
| McGihon, Michael (Mickey) 2901 Heather Rd. Long Beach , CA 90815 | 24898 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Dorsey, Sr., Lafayette 3742 Grayburn Avenue Los Angeles, CA 90018 | 24899 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Gabriel 1307 N Pearl Ave Compton, CA 90221 | 24900 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Storaasli, Christopher R. 87-1980 Pakeke St APT S Waianae , HI  96792-3497 | 24901 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dupree, Esther 1155 W 66th St Los Angeles, CA 90044 | 24902 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.97 | | | | | $118.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Scott M<br>2626 S Quarry Ln<br>Unit C<br>Walnut, CA 91789 | 24903 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $429.99 | | $0.00 | | $859.98 |
| Repac, Jennifer<br>700 SW 62nd Blvd Apt 0183<br>Gainesville, FL 32607 | 24904 | 10/8/2020 | 24 Hour Fitness United States, Inc. | $163.98 | | | | | $163.98 |
| Addison, Raymond<br>49 Voorhees St<br>Teaneck, NJ 07666 | 24905 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $702.98 | | | | | $702.98 |
| Rai, Geetima<br>1261 Moulton Drive<br>Milpitas, CA 95035 | 24906 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $475.00 | | | | | $475.00 |
| La Frenais, Megan<br>2091 Weston Circle<br>Camarillo, CA 93010 | 24907 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| DIRECTV, LLC by American InforSource as agent<br>4515 N SANTA FE AVE<br>OKLAHOMA CITY, OK 73118 | 24908 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41,881.02 | | | | | $41,881.02 |
| Fernando, Chandima Janaka<br>302 Bonaire Ct<br>Danville, CA 94506 | 24909 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sanders, Joy<br>2854 Montair Way<br>Union City, CA 94587 | 24910 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.71 | | | | | $49.71 |
| Loi, Delaney<br>285 W. Pebble Creek Ln<br>Orange, CA  92865 | 24911 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Williams, Chad<br>5276 Drifting Swos Ct<br>Las Vegas , NV 89149 | 24912 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $149.97 | | | | | $149.97 |
| Evans, Andre N<br>448 Washington Avenue<br>Hackensack, NJ 07601 | 24913 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $1,020.00 | | | | | $1,020.00 |
| ZOUBKOV, SERGE<br>14514 SE 27TH CIRCLE<br>VANCOUVER, WA 98683 | 24914 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 24915 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Reed, Aileen<br>1114 Amelia Pl.<br>Escondido, CA 92026 | 24916 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.92 | | | | | $214.92 |
| HAMPTON FITNESS PRODUCTS LTD<br>ATTN: PHIL LOPIANO<br>1913 PORTOLA ROAD<br>VENTURA, CA 93003 | 24917 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63,775.25 | | $0.00 | | | $63,775.25 |
| Jones Barrera, Jennifer<br>2817 Somerset Drive<br>Los Angeles, CA 90016 | 24918 | 10/5/2020 | 24 Hour Holdings II LLC | $462.00 | | | | | $462.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monzon, Marite<br>88 Temple St<br>Paterson, NJ 07522 | 24919 | 10/5/2020 | 24 New York LLC | $262.26 | | | $0.00 | | $262.26 |
| Williams, Charlotte<br>520 Evergreen St #4<br>Inglewood, CA 90302 | 24920 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Maurer, Stephen K<br>5708 Caroline Court<br>Plano, TX 75093 | 24921 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,216.00 | | | | $1,216.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 24922 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Riel, Rich<br>9848 Apple Tree Drive #D<br>San Diego, CA 92124 | 24923 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Ronald<br>2626 Kings Highway #2A<br>Brooklyn, NY 11229 | 24924 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| EFSTATHIOU, DEAN<br>1425 ORLANDO DR.<br>ARCADIA, CA 91006-2108 | 24925 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Lee, Hojeong<br>6610 Tombstone Ridge Road<br>Timnath, CO 80547 | 24926 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | $0.00 | | | $383.99 |
| STEPPES, CONNIE<br>PO BOX 223<br>MALIBU, CA 90265 | 24927 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,238.00 | | | | | $1,238.00 |
| CHAVEZ, MARGARITA T.<br>13226 TRIPOLI AVE<br>SYLMAR, CA 91342 | 24928 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,220.00 | | | | | $1,220.00 |
| Amarkarian, Roy<br>601 N. Kenwood St #307<br>Glendale, CA 91206 | 24929 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,999.68 | | | | | $1,999.68 |
| FIRETROL PROTECTION SYSTEMS<br>3696 WEST 900 SOUTH SUITE A<br>SALT LAKE CITY, UT 84104 | 24930 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.50 | | | | | $550.50 |
| Fox, Fredda M<br>6431 Archer Street<br>Jurupa Valley, CA 92509 | 24931 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Sayadinejad, Kambiz<br>11190 Poblado Road<br>San Diego, CA 92127 | 24932 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Torres, Edwin<br>P.O. Box 136<br>Monterey Park, CA 91754 | 24933 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA 94598 | 24934 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24935 | 10/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24936 | 10/5/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| French, Perrin<br>1240 Waverley bSt.<br>Palo Alto , CA 94301 | 24937 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Barnes, Debra Joan<br>6123 Jordan Avenue<br>El Cerrito, CA 94530 | 24938 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Beigarten, Denise<br>896 Folsom Court<br>Livermore , CA 94551 | 24939 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| Jain, Rasika<br>2552 Corbel Way<br>San Marcos , CA 92078 | 24940 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHARLOTTE<br>520 EVERGREEN ST #4<br>INGLEWOOD, CA 90302 | 24941 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $20,000.00 | | | | | $20,000.00 |
| Pence, Loretta<br>5823 Woodrose Way<br>Livermore, CA 94551 | 24942 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Secilia, Michele<br>173 Wapello Street<br>Altadena, CA 91001 | 24943 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,800.00 | | | | $2,800.00 |
| DIRECTV, LLC by American InfoSource as agent<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118 | 24944 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $27,543.47 | | | | | $27,543.47 |
| Solis, Esteban<br>1601 S Ventura Rd.<br>Oxnard, CA 93033-3017 | 24945 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Spurr, Robert<br>11 Meadowlake Drive<br>Danville, CA 94506 | 24946 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gregory Scott Hoover for Pouyan Lu<br>Hoover Law Group<br>1805 136th Pl NE #203<br>Bellevue, WA 98005 | 24947 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Blakley, Gale<br>55 West Minster Road<br>Scarsdale, NY 10583 | 24948 | 10/5/2020 | 24 New York LLC | $688.00 | | | | | $688.00 |
| LUNDY, JANICE L.<br>12308 ASHENTREE LANE<br>BAKERSFIELD , CA 93312 | 24949 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24950 | 10/5/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grewal Parampal (Pam) 1619 Lake Ave S Renton, WA 98055 | 24951 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $48.34 | | | $0.00 | | $48.34 |
| Ciobanasiu, Jennifer B 2341 SW Willlowbrook Ave. Gresham, OR 97080 | 24952 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Patel, Lialhbhai and Savitaben 120 Hickey Blv So. San Francisco, CA 94080-1144 | 24953 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wu, Sean Yuxiang 1620 Norvell Street El Cerrito, CA 94530 | 24954 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Trevino, Jackie 13903 Hawes St. Whittier, CA 90605-2627 | 24955 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Ruth, Elyse 645 Westmount Dr. Apt 206 West Hollywood, CA 90069-5130 | 24956 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| McIrvin, Allen E 2361 Spanish Bay Rd. Chula Vista, CA 91915 | 24957 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Dobrick-Harwell, Katharina 8306 Cherry Leaf Court Citrus Heights, CA 95610 | 24958 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Hom, Randolph POB 2681 Castro Valley, CA 94546 | 24959 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Sakai, Betty, Gene, Karri, & Kevin 1741 Willcox Way San Jose, CA 92125-3960 | 24960 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDA 8515 COSTA VERDE BLVD #1702 SAN DIEGO, CA 92122 | 24961 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Robinson, Gerard J. 2211 4th St. #209 Santa Monica, CA 90405 | 24962 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pence, Loretta 5823 Woodrose Way Livermore, CA 94551 | 24963 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| FOLZMAN, JILL 1807 SAN JOSE STREET FRIENDS WOOD, TX 77546 | 24964 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $137.16 | | | | $137.16 |
| Efstathiou, James 1425 Orlando Dr. Arcadia, CA 91006-2108 | 24965 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Johnson, Cassandra J. 80 Hungtington St. Spc 203 Hungtington Beach, CA 92648 | 24966 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Brandon<br>6333 Glenhollow Dr<br>Plano, TX 75093 | 24967 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| RUBIO, DEBORAH JOY<br>7955 E AVENUE<br>HESPERIA, CA 92345 | 24968 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Tejani, Nasir & Sabira<br>711 Pepper Tree Ln<br>Long Beach, CA 90815 | 24969 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laurant, Keith<br>1 Penrith Court<br>Rockwall, TX 75032 | 24970 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Berry, Dale<br>3633 Centralia Street<br>Lakewood, CA 90712 | 24971 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,697.28 | | | | | $2,697.28 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24972 | 10/5/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Hudson, Rhonda<br>909 Third Avenue #7912<br>New York, NY 10150 | 24973 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $283,728.96 | $13,650.00 | | | | $297,378.96 |
| Frost, Holyce<br>4673 Regalo Bello Street<br>Las Vegas, NV 89135 | 24974 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Hooks, Charles James<br>1936 Crepe Myrtle Dr.<br>7441 Mary Dan Dr.<br>Lancaster, TX 75146 | 24975 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| MOBASSER, AJ<br>19 HOLLYLEAF<br>ALISO VIEJO, CA 92656 | 24976 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,825.88 | | | | | $2,825.88 |
| Skeen, Kathryn A<br>515 P St<br>Apt 1205<br>Sacramento, CA 95814 | 24977 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24978 | 10/5/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lau, Kurtis Matthew<br>31886 Corte Portensa<br>Temecula, CA 92592 | 24979 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| DYKSTRA, ROBERT & ELEANOR<br>10320 HACIENDA STREET<br>BELLFLOWER, CA 90706 | 24980 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,066.96 | | | | | $1,066.96 |
| Prystupa, Jeffrey<br>7804 Ingalls St<br>Arvada, CO 80003 | 24981 | 10/5/2020 | 24 Denver LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Nguyen, Nikki<br>61 Diamante<br>Irvine, CA 92620 | 24982 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24983 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Cotton, Elizabeth<br>713 S. Cherry Grove Ave<br>Apartment #204<br>Annapolis, MD 21401 | 24984 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $1,225.00 | | | | $1,225.00 |
| Curtis, Peggy<br>11 Macbeth Pl<br>Sequim, WA 98382 | 24985 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Freeman, Tammie<br>16022 Arapaho Bend Ln.<br>Cypress, TX 77429 | 24986 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.58 | | | | | $102.58 |
| Flynn, Melanie<br>13375 Samantha Ave.<br>San Diego, CA 92129 | 24987 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Condon, Linda A.<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24988 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| MARTIN, TERRIE<br>216 HOLIDAY HILLS DR.<br>MARTINEZ, CA 94553-4214 | 24989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gibson, Gay<br>4214 W Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24990 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Condon, Richard<br>1051 Cascade Dr.<br>Sunnyvale, CA 94087-4003 | 24991 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $599.00 | | | | $599.00 |
| MARTINEZ, HORTENCIA<br>848 BARRI DRIVE<br>SAN LEANDRO, CA 94578 | 24992 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.14 | | | | | $239.14 |
| Frank, Carolynn<br>1120 Bluebell Dr<br>Livermore, CA 94551 | 24993 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Andersen, Robert<br>119 Hop Ranch Rd<br>Santa Rosa, CA 95403 | 24994 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Miller, Robert L<br>414 Enclave Circle<br>Apt 101<br>Costa Mesa, CA 92626 | 24995 | 10/5/2020 | RS FIT CA LLC | $176.00 | | | | | $176.00 |
| Hakobyan, Sedrak<br>1808 Snow Spring Ln<br>Las Vegas, NV 89134 | 24996 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BURRY, WILLIAM<br>301 WEST BROAD ST.<br>FLAT 538#<br>FALLS CHURCH, VA 22046 | 24997 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,762.82 | | | | | $1,762.82 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Callahan, Dr. Kate M.<br>2111 Tigertail Ave.<br>Miami, FL 33133 | 24998 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.16 | $1,848.08 | $0.00 | $0.00 | | $5,544.24 |
| Bosch, Michael<br>P.O. Box 9381<br>Vallejo, CA 94591 | 24999 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE<br>#305<br>Redmond, WA 98052 | 25000 | 10/5/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Horstman, Lee<br>24471 Glenwood Dr<br>Los Gatos, CA 95033 | 25001 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Chinakul, Nikorn<br>35 Journal Sq.<br>4th Floor<br>Suite 492<br>Jersey City, NJ 07306 | 25002 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Goodman, Felice A.<br>21650 Burbank Blvd<br>Unit 322<br>Woodland Hills, CA 91367 | 25003 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| OPPENHEIMER, MELISSA A.<br>87-201 HELELUA ST. #3<br>WAIANAE, HI 96792 | 25004 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $278.96 | | | | | $278.96 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 25005 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Caampued, Jerome<br>3970 The Woods Drive<br>Apt. 1322<br>San Jose, CA 95136 | 25006 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $17,470.00 | | | | | $17,470.00 |
| Maurer, Steve<br>5708 Caroline Ct<br>Plano , TX  75093 | 25007 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Zikratch, Hedy<br>5550 Montero Rd.<br>Riverside, CA 92509 | 25008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | | $2,091.00 | | | $2,091.00 |
| Leekim, Suson<br>511 Rockcrest Circle<br>San Ramon , CA 94582 | 25009 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Luttner-Jossen, Galina<br>P.O. Box 3192<br>Manhattan Beach, CA 90266 | 25010 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Seaman, Jeff<br>19725 48th W. Apt. I-1<br>Lynnwood, WA 98036 | 25011 | 10/5/2020 | 24 Hour Fitness USA, Inc. | | $55.24 | | | | $55.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melo, Romar 2621 S Moorkind Place West Covina, CA 91792 | 25012 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ALPHA GLASS AND MIRROR COMPANY INC ATTN: MICKEY 8901 SOVEREIGN ROW DALLAS, TX 75247 | 25013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $761.08 | | | | | $761.08 |
| Liang, Ming 1402 Via Coralla San Lorenzo, CA 94580 | 25014 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Wisniewski, Rusanna 307 Waterford Oak Drive Lake Dallas, TX 75065 | 25015 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Ciambriello, Allesa 6045 Lexington Park Orlando, FL 32819 | 25016 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Resella, Rhodalyne Joy 27371 Parklane Way Valencia, CA 91354 | 25017 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Croom, Zsaquez Law Offices of Joseph Ryan 3055 Wilshire Blvd. Ste 1120 Los Angeles, CA 90010 | 25018 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cutler, Conner Reo 8857 Ildica Street Spring Valley, CA 91977 | 25019 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nolan, Agnes T 42 Kumulaau Ohia Loop Wailuku, HI 96793 | 25020 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 25021 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Sosa, Andrew & Manda 2518 Ocean Pass Ln Richmond, TX 77469 | 25022 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $282.54 | | | | | $282.54 |
| Ochoyuno Investment Company c/o Law of Brad S. Sures Attn: Brad S. Sures 10803 Gloria Avenue Granada Hills, CA 91344 | 25023 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $290,830.19 | | | | | $290,830.19 |
| Lucero, Joy PO Box 98 Rancho Cordova, CA 95741 | 25024 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $7,000.00 | | | | | $7,000.00 |
| Lesser, Brian 28868 N 127th Ave Peoria, AZ 85383 | 25025 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Roberts, Bruce 38607 Logan Drive Fremont , CA 94536 | 25026 | 10/6/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monzon, Ernesto A<br>1526 Amador St<br>Chula Vista, CA 91913 | 25027 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $190.31 | | | | | $190.31 |
| Shtivelman, Yefim<br>9801 Shore Rd Apt 2F<br>Brooklyn, NY 11209 | 25028 | 10/6/2020 | 24 New York LLC | $34.20 | | | | | $34.20 |
| Zuniga, Gladys<br>4180 Mission St. Apt 5<br>San Francisco, CA 94112-1537 | 25029 | 10/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| DAVIS, CHRIS<br>82 BATESBROOK CT<br>WOODLANDS, TX 77381 | 25030 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.37 | | | | | $174.37 |
| Davis, Taryn<br>82 Batesbrook Ct<br>Woodlands, TX 77381 | 25031 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |
| DB Dippert<br>Attn: Dustin Dippert<br>8262 Beehive Ct<br>Fair Oaks, CA 95628 | 25032 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $18,768.89 | | | | | $18,768.89 |
| TAHBAZ, ASH<br>6386 RANCHO MISSION RD UNIT 307<br>SAN DIEGO, CA 92108 | 25033 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| BOSCH, MICHAEL<br>P.O. BOX 9381<br>VALLEJO, CA 94591 | 25034 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lucero, Carmen<br>P.O. Box 98<br>Rancho Cordova, CA 95741 | 25035 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vu, MyLoan T<br>5875 Ciudad Leon Ct<br>San Diego, CA 92120 | 25036 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,899.92 | | | | | $1,899.92 |
| WOOLEY, KELSEY R.<br>8410 RIVERGREEN DRIVE<br>ELVERTA, CA 95626 | 25037 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.06 | | | | | $55.06 |
| Galido, Merlinda<br>7161 East Ave.<br>Unit 100<br>Rancho Cucamonga, CA 91739 | 25038 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.01 | | | | | $167.01 |
| Mohareb, Hannah<br>27561 Cabeza<br>Mission Viejo, CA 92691 | 25039 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Ingram, Richard W.<br>5911 Owl Creek Dr<br>Bakersfield, CA 93311 | 25040 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Davis, Kaley<br>19 Poplar Hill Place<br>Spring, TX 77381 | 25041 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.23 | | | | | $174.23 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donlin, Rhonda<br>David H. Ricks & Associates<br>8600 Utica Ave.  Suite 200<br>Rancho Cucamonga, CA 91730 | 25042 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $450,000.00 | | | | | $450,000.00 |
| Goudiaby, Moussa Balla<br>1186 NE 106th Ave<br>Portland, OR 97220-3931 | 25043 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KIRTLEY ROOFING & SHEET METAL, INC.<br>18902 HAMISH ROAD<br>TOMBALL, TX 77377 | 25044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Chung, Niann<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25045 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Chung, Richard<br>2082 NE Nelson Lane<br>Issaquah, WA 98029 | 25046 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $108.90 | | | | | $108.90 |
| Continental 1500 Rosecrans LLC<br>Attn: Director of Property Management<br>2041 Rosecrans Ave, Suite 200<br>El Segundo, CA 90245 | 25047 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25048 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| (Nava, Houman) Ighani<br>Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 25049 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Davis, Jayla<br>82 Batesbrook ct<br>Woodlands,, TX 77381 | 25050 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $204.61 | | | | | $204.61 |
| GIBLIN, JAMES PATRICK<br>147-31 24TH AVENUE<br>WHITESTONE, NY 11357 | 25051 | 10/6/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Winters, Darla<br>1510 Daffodil Ave NE<br>Orting, WA 98360-7476 | 25052 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $206.03 | | | | | $206.03 |
| Alarmco Inc<br>2007 Las Vegas Blvd. South<br>Las Vegas, NV 89104-2555 | 25053 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ohlson, Randall C<br>11452 West Saratoga Drive<br>Littleton, CO 80127 | 25054 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $112.95 | | | | | $112.95 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25055 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| PHILLIPS, ANNIE<br>5914 DAMASK AVE<br>LOS ANGELES, CA 90056 | 25056 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIELSON JR, WALTER<br>4425 TROPAZ LANE<br>TRACY, CA 95377 | 25057 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $186.52 | | | | | $186.52 |
| McKay, Michelle<br>411 Brighton Springs<br>Costa Mesa, CA 92627 | 25058 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grogan III, James Lincoln<br>2655 Clarellen St.<br>Torrance, CA 90505 | 25059 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.00 | | | | $120.00 |
| Finno, Francesco<br>25 Chestnut St<br>Islip, NY 11751 | 25060 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $1,920.00 | | $0.00 | | | $1,920.00 |
| Pliego , Jennifer Del<br>1309 N Beverly Glen Blvd<br>Los Angeles, CA  90077 | 25061 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Candelari, Patricia<br>3809 Kellner Rd.<br>Dickinson, TX 77539 | 25062 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GOODWYN, CHARLES A.<br>1455 FALCON AVE.<br>SUNNYVALE, CA 94087-3446 | 25063 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $548.00 | | | | | $548.00 |
| EDCO WASTE & RECYCLING SERVICES, INC.<br>P.O. BOX 5488<br>BUENA PARK, CA 90622-5488 | 25064 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $187.58 | | | | | $187.58 |
| MANASYAN, HELEN<br>4939 LAUREL CANYON BLVD UNIT E<br>VALLEY VILLAGE, CA 91607 | 25065 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,710.00 | | | | | $1,710.00 |
| Cox, Cindi Ann<br>11862 Holyoak ln<br>Garden Grove, CA 92840 | 25066 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| Cabunilas, Mary Grace<br>2621 S Moorland Place<br>West Covina, CA 91792 | 25067 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Edco Waste & Recycling Services, Inc.<br>P.O. Box 5488<br>Buena Park, CA 90622-5488 | 25068 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $41.90 | | | | | $41.90 |
| Bornacelli, Alexis<br>2600 San Leandro Blvd Apt 113<br>San Leandro, CA 94578 | 25069 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Almeda, Roy<br>4510 San Sebastian Wy<br>Sacramento , CA 95823 | 25070 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Kanjouri, Fariba<br>177 W Wilbur<br>Lake Mary, FL 32746 | 25071 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $236,000.00 | | | | | $236,000.00 |
| LEMM, KEITH<br>2364 KINSELLA WAY<br>ROSEVELLA, CA 95747 | 25072 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $799.98 | | | | | $799.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maria Contreras & Robert Schiefer 17700 Avalon Blvd Spc 276 Carson, CA 90746-0426 | 25073 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Austin, Charlotte Christy 2220 C Street Apt. 404 San Diego, CA 92102-1986 | 25074 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Misawa, Harold 45-063 Malulani St. Kaneohe, HI 96744 | 25075 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $518.68 | | | | | $518.68 |
| Reid, Irma M. 3611 Highpoint Dr. Rockwall, TX 75087 | 25076 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,750.00 | | | | | $4,750.00 |
| Reid, Thomas Anthony 3611 Highpoint Dr Rockwall, TX 75087 | 25077 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,950.00 | | | | | $3,950.00 |
| Akom, Mba 13307 Trompilla Lane Houston, TX 77083 | 25078 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Rios, Jasmine 2863 Hereford LN Tracy, CA 95377 | 25079 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| BAKER, DIANE 706 1/2 BEGONIA AVE. CORONA DEL MAR, CA 92625 | 25080 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Armstead, Sheila 8857 Ildica St. Spring Valley, CA 91977 | 25081 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leahy, Constance 604 Hobart Ave. San Mateo, CA 94402 | 25082 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $74.97 | | | | $74.97 |
| De Anda Navarro, Andrew Joe 2250 Vanguard Way, Apt a102 Costa Mesa, CA 92626 | 25083 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,000.00 | | | | $3,000.00 |
| Young, Marilyn 9500 Sunset Ave. La Mesa, CA 91941-4220 | 25084 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,494.00 | | | | $1,494.00 |
| Leahy, Alexandra 604 Hobart Ave San Mateo, CA 94402 | 25085 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $481.14 | | | | $481.14 |
| Gall, Michael J. 9979 Bourbon Court San Diego, CA 92131 | 25086 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| CHENG, PETER 2042 BRAGG STREET BROOKLYN, NY 11229 | 25087 | 10/6/2020 | 24 New York LLC | $264.00 | | | | | $264.00 |
| LIPSCOMB, LAWRENCE 419 SHASTA STR VALLEJO, CA 94590 | 25088 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucht, Austin A<br>11013 Madrigal St<br>San Diego, CA 92129 | 25089 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lucht, Todd J<br>11013 Madrigal St<br>San Diego, CA 92129 | 25090 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rowe, Helena<br>2031 Dracena Dr.<br>Apt 217<br>Los Angeles, CA 90027 | 25091 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Cook, Charles<br>14444 Terra Bella Street unit #112<br>Panorama City, CA 91402 | 25092 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Rosenberg, Sherri<br>989 Fassler Avenue<br>Pacifica, CA 94044 | 25093 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Monzon, Guadalupe<br>1526 Amador St<br>Chula Vista, CA 91913 | 25094 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $140.97 | | | | | $140.97 |
| Zitola, Giuseppe<br>406 N Kenwood Unit D<br>Orange , CA 92869 | 25095 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| GARTHE, MICHELLE DE GUZMAN<br>7085 STERLING POINT CT<br>RENO, NV 89523-6862 | 25096 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| ORR, TERRELL LEE<br>1341 SE 20TH ROAD<br>HOMESTEAD, FL 33035 | 25097 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Topete, Maria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25098 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rattu, Kathy-Kuldip S.<br>161 Cape Elizabeth Ct.<br>Vallejo, CA 94591 | 25099 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.61 | | | | | $74.61 |
| Larrabee, Rosemary L.<br>602 San Michel Drive North<br>Unit #E<br>Costa Mesa, CA 92627 | 25100 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| HAYES, CHARLES F.<br>4695 WILDWOOD CT.<br>FAIRFIELD, CA 94534 | 25101 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | $0.00 | $203.00 |
| Miller, Gerald<br>6093 Paseo Carreta<br>Carlsbad, CA 92009 | 25102 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MCHALE ENGINEERING INC<br>ATTN: TERESA MCHALE<br>2000 AVE G<br>SUITE 800<br>PLANO, TX 75074 | 25103 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,112.80 | | | | | $2,112.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Crystal Ann<br>10861 Moorpark St # 209<br>North Hollywood, CA 91602 | 25104 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Wong, Stephanie<br>94-216B Kikepa Pl<br>Waipahu, HI 96797 | 25105 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Jacks, Richard O.<br>PO Box 5984<br>Playa Del Rey, CA 90296 | 25106 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Rosenberg, Craig<br>989 Fassier Avenue<br>Pacifica, CA 94044 | 25107 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| MCKINNON, CYNTHIA<br>3611 ARCADIAN CT.<br>CASTRO VALLEY, CA 94546 | 25108 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Duenas, Candelaria<br>473 Almanza Drive<br>Oakland, CA 94603 | 25109 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bielma, Marisol<br>PO Box 1591<br>Santa Monica, CA 90406 | 25110 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,199.00 | | | | | $1,199.00 |
| CLARK III, JAMES THOMAS<br>4102 COL. VANDERHORST CIR.<br>MOUNT PLEASANT, SC 29466 | 25111 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Mahusay, Baby<br>15449 Nordhoff St #9<br>North Hills, CA 91343 | 25112 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |
| Melville, Tyler<br>18309 73rd Ave CT E<br>Puyallup, WA 98375 | 25113 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $276.90 | | | | | $276.90 |
| Ahuja, Seema<br>2040 W. Middlefield Rd.<br>Apt. 24<br>Mountain View, GA 94043 | 25114 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| Jackson, Andrea<br>PO Box 1494<br>San Pedro, CA 90733 | 25115 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Buckner, Raili K<br>P.O. Box 91772<br>Austin, TX 78709 | 25116 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $903.24 | | | | | $903.24 |
| Preston, Monica M<br>546 Concerto Dr.<br>Colorado Springs, CO 80906 | 25117 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 25118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,137.02 | | | | | $10,137.02 |
| Martin, Kathleen M.<br>2112 E Street<br>Sacramento, CA 95816 | 25119 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, DOROTHY J. 2075 NAVARRO AVENUE PASADENA, CA 91103 | 25120 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $272.70 | | | | | $272.70 |
| April, Karen 1266 Horizon Ridge El Cajon, CA 92020 | 25121 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| NOJIMA, EILEEN LEE 12138 NE FREMONT ST#19 PORTLAND, OR 97220 | 25122 | 10/7/2020 | 24 Hour Fitness United States, Inc. | | $3,000.00 | | | | $3,000.00 |
| LORENZANA, MARIA C. 1516 RIVERVIEW CIRCLE EAST RIPON, CA 95366 | 25123 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $649.81 | | | | | $649.81 |
| Vidaurri, Sapphira 4310 35th St Apt B San Diego, CA 92104 | 25124 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Davis, Gail C. 4932 Westbriar Drive Fort Worth, TX 76109 | 25125 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 25126 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Robinson, Samuel Bryant 10515 Byron AVe 94603, CA | 25127 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $790.00 | | | | $790.00 |
| Valdez, Raymond 80182 Montgomery Drive Indio, CA 92203 | 25128 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Donald Posey, Lilian  Lenleen Ardell 20431 Anita Ave Castro Valley, CA 94546 | 25129 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| GOTAUCO, MARIE LYNN 1726 FLOWER AVENUE TORRANCE, CA 90503 | 25130 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| O'Connell, Michiko 430 Lewers St Apt 23A Honolulu, HI 96815-2421 | 25131 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $578.28 | | | | | $578.28 |
| Goodwyn, Marian D. 1455 Falcon Ave Sunnyvale, CA 94087-3446 | 25132 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| DEBERRY, PHILLIP 730 LILLY AVE HAYWARD, CA 94544 | 25133 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| BURKE, JING 4363 GOLDFINCH ST SAN DIEGO, CA 92103 | 25134 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $377.10 | | | | | $377.10 |
| Bentley, Patricia 369 Paseo de Playa #409 Ventura, CA 93001 | 25135 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Fabius R<br>638 16th St<br>Oakland, Ca 94612-1205 | 25136 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Herndon, Ansley E<br>27427 Sierra Madre Drive<br>Murrieta, CA 92563 | 25137 | 10/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Doshi, Bhaumik<br>53 Cottage St, Apt 2<br>Jersey city, NJ 07306 | 25138 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $896.00 | | | | | $896.00 |
| YHARO, SYLVIA<br>GEIGER GRADE RD #712<br>RENO, NV 89521 | 25139 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $810.31 | | | | | $810.31 |
| Lin, Kevin<br>2148 Kipling St<br>Apt A<br>Houston, TX 77098 | 25140 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Santos, Cynthia Delos<br>40 Morrow Ave APT 3AN<br>Scarsdale, NY 10583 | 25141 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $89.98 | | | | | $89.98 |
| Liu, Julie<br>27 Peach Blossom<br>Irvine, CA  92618 | 25142 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| TN Dept of Labor - Bureau of Unemployment Insurance<br>c/o TN Attorney General Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville, TN  37202-0207 | 25143 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Ammen, Catherine<br>140 West Hill Ave #4<br>Fullerton, CA 92832 | 25144 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.58 | | | | | $66.58 |
| Murillo, Noemi<br>10531 Buford Ave<br>Inglewood, CA 90304 | 25145 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Martone, Robert<br>2655 Jamaica Dr.<br>Miramar, FL 33023 | 25146 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.04 | | | | | $99.04 |
| Carow, Bradley<br>6558 Beck Ave.<br>North Hollywood, CA 91606 | 25147 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dylan, Lucio<br>Christopher V. Markarian, Esq.<br>250 East Rowland Street<br>Covina, CA 91723 | 25148 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80,000.00 | | | | | $80,000.00 |
| Abensur, Brenda<br>8611 Carriage Creek Drive<br>Houston, TX 77064 | 25149 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howe, Cajun L.<br>906 E 3rd Ave<br>Salt Lake City, UT 84103 | 25150 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $828.00 | | | | $828.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPPAL, JASPREET 45024 COUGAR CIRCLE FREMONT, CA 94539 | 25151 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Harper, Dana 455 Hillside Ave Palisades Park, NJ 07650 | 25152 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $47.97 | | | | | $47.97 |
| O'Sullivan, Catherine 6415 Steer Trail Austin, TX 78749 | 25153 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $68.18 | | | | | $68.18 |
| HARPER, DANA 455 HILLSIDE AVE PALISADES PARK, NJ 07650 | 25154 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Munajj-Brown, Joy Jamile 6761 N Augusta Dr. Hialeah, FL 33015 | 25155 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $95.68 | | | | | $95.68 |
| Felder, James 11740 National Blvd. #4 Los Angeles, CA 90064 | 25156 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Luna, John 32 Admiral Ave San Francisco, CA 94112 | 25157 | 10/9/2020 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Nooryshokry, Navid 6204 Agee Street #136 San Diego, CA 92122 | 25158 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lockwood, Heather 13342 Twin Circle Ct. Poway, CA 92064 | 25159 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $173.28 | | | | | $173.28 |
| Han, Jun 10101 Grosvenor Pl, Suite 2010 North Bethesda, MD 20852 | 25160 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wolkowicz, Robert 6922 E. Country Club Lane Anaheim, CA 92807 | 25161 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alfonzo, Gary 16 Via Calandria San Clemente, CA 92672 | 25162 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ancira, Alice 10723 Shire Place Apt A Whittier, CA 90601 | 25163 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Tsujimoto, Mark K | 25164 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Wallis, Jasmine 2450 Valdez St, Apt 643 Oakland, CA 94612 | 25165 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |
| Johnson, Katrice 17100 Bear Valley Rd 179 Victorville, CA 92395 | 25166 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Albuainain, Mubark 6619 Freedom Hills San Antonio, TX 78242 | 25167 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcus, Lorrie 1475 S. Beverly Dr. #206 Los Angeles, CA 90035 | 25168 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Cobb, Lavone 1961 BrandyWine Rd APT 202 West Palm Beach, FL 33409 | 25169 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ngo, Dong 2613 Apollo Court San Jose, CA 95121 | 25170 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Cline, Jeanette 7515 S. Cove Cir. Centennial, CO 80122 | 25171 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| Zou, Jingwei 2021 Goshawk St. San Diego, CA 92123 | 25172 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Khanna, Prerna 44220 Elkhorn Trail Indian Wells, CA 92210 | 25173 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | $0.00 | | | | $525.00 |
| Salvadon, James 68 Cedar Drive Tuxedo Park, NY 10987 | 25174 | 10/11/2020 | 24 New York LLC | $699.99 | | | $0.00 | | $699.99 |
| Reed, Ransom 2908 NE 102nd Court Vancouver, WA 98662 | 25175 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $215.85 | | | | | $215.85 |
| Rasekhi, Bijan 1012 E Yale Ave Salt Lake City, UT 84105 | 25176 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Medina, Lauryn 821 Joliet Place Oxnard, CA 93030 | 25177 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| MACIAS, DELMA 8285 SVL BOX VICTORVILLE, CA 92395 | 25178 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $644.00 | | | | $644.00 |
| Sanders, Dylan Valentino 40 Nevada St Redwood City, CA 94062 | 25179 | 10/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Pritchard, Rumi 8715 Lake Murray Blvd Unit 7 San Diego, CA 92119 | 25180 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Anderson, Christina Arana 22151 Wayside Mission Viejo, CA 92692 | 25181 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,354.00 | | | | | $3,354.00 |
| Natividad, Silvia 5514 Makati Circle San Jose, CA 95123 | 25182 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Barrera, Lucy 2925 E Pearl Ave Orange, CA 92869 | 25183 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Einsiedler, Nathan 8601 Rudnick Ave West Hills, CA 91304 | 25184 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Price, Jerome Marcus M 3401 Ocee St Apt 900 Houston, TX 77063 | 25185 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Natividad, Maria 3108 Oakgate Way San Jose, CA 95148 | 25186 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Meyering, Patrick 310 W. Duane Sunnyvale, CA 94085 | 25187 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $822.00 | | | | $822.00 |
| Salman, Maureen A. 3940 Cocina Lane Palmdale, CA 93551 | 25188 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Robinson, Tamela L 1255 Hays Street Apt 17 San Leandro, CA 94577 | 25189 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meier, Michael 13024 S. Mcnally Rd La Mirada, CA 90638 | 25190 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Simpkins, Philip 126 Whitethorne Dr. Moraga, CA 94556 | 25191 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.00 | | | | | $1,106.00 |
| Allen, Jeri 1811 NE 91 Ave. Portland, OR 97220 | 25192 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Smith, Sandy 1146 Marlys Cmn. Livermore, CA 94550 | 25193 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | | | $204.00 |
| Beres, Dennis 152 Cameray Heights Laguna Niguel, CA 92677 | 25194 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Hebert, Wesley 12916 27th Dr SE Everett, WA 98208 | 25195 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $876.00 | | | | $876.00 |
| Blumenthal, Bradley 85 S. Union Blvd #330 Lakewood, CO 80228 | 25196 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $191.94 | | | | | $191.94 |
| Frohock, Brian 3113 Debra Court Garland, TX 75044 | 25197 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LEE, ANDREW 532 CONCORD ST. APT 104 GLENDALE, CA 91203 | 25198 | 10/9/2020 | 24 Hour Fitness USA, Inc. | | $412.07 | | | | $412.07 |
| Bishop, Carol Anne 5519 NE 43rd Way Vancouver, WA 98661 | 25199 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $1,560.00 | | | | | $1,560.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruz, Ray<br>11101 Eton Ave<br>Chatsworth, CA 91311 | 25200 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Esparza, Daniel<br>231 Acalanes Dr. Apt 03<br>Sunnyvale, CA 94086 | 25201 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Berterretche, Jeanne M<br>303 W. Merrill Ave, # 912<br>Rialto, CA 92376 | 25202 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayala, Alondra<br>762 Lakeville Circle<br>Petaluma, CA 94954 | 25203 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Lim, Andrew<br>10752 Ashworth Circle<br>Cerritos, CA 90703 | 25204 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bishop, Carol<br>5519 NE 43rd Way<br>Vancouver, WA 98661 | 25205 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Fung, Raymond<br>126 Dennis Drive<br>Daly City, CA 94015 | 25206 | 10/10/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Orso, Karen Denise<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25207 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Moreno, Robert | 25208 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moore, Ted W<br>8766 Tulare Drive Unit 403B<br>Huntington Beach, CA 92646 | 25209 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Barry, Willard<br>8944 Odessa Ave<br>North Hills, CA 91343 | 25210 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vasquez-Cabral, Jacob<br>1656 Encarta Street<br>Las Vegas, NV 89117 | 25211 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Raudez, Aurora<br>663 Baden Ave Unit K<br>South Francisco, CA 94080 | 25212 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Park, Pyung<br>2105 Alameda Ave C<br>Alameda, CA 94501 | 25213 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yin, Paulette<br>11121 Sagittarius Rd<br>San Diego, CA 92126 | 25214 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Natividad, Jose<br>3108 Oakgate Way<br>San Jose, CA 95148 | 25215 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Rachel 937 N Peach Ave BLG 85 Apt 114 Fresno, CA 93727 | 25216 | 10/10/2020 | 24 San Francisco LLC | $190.31 | | | | | $190.31 |
| Casey, Michael 1675 South Birch St #802 Denver, CO 80222 | 25217 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $863.94 | | | | | $863.94 |
| Welty, Steven 11376 Ocean Ridge Way San Diego, CA 92130 | 25218 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $8,900.00 | | | | | $8,900.00 |
| Wright-Price, Kelli 3401 Ocee St Apt 900 Houston, TX 77063 | 25219 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Ming 675 Blinn Court 3167 Los Altos, CA 94024 | 25220 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,059.00 | | | $2,059.00 |
| Garvinqueen, Laura 3730 Miramesa Court Apt 123 Santa Clara, CA 95051 | 25221 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Castillo, Jennifer 510 West 150th Street, Apt 1B New York, NY 10031 | 25222 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Delva, Marie-Michelle 2285 SW 80th Terrace Miramar, FL 33025 | 25223 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $171.15 | | | | | $171.15 |
| Le, Linh Thuy 13152 Vener Drive Garden Grove, CA 92844 | 25224 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| Zgutnitski, Liliya 6134 Passiflora LN Orangevale, CA 95662 | 25225 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $935.23 | | | | | $935.23 |
| Ngo, Hue 215 Callan Street Milpitas, CA 95035 | 25226 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $33.59 | | | | | $33.59 |
| Singh, Gurpreet 10853 Firestone Blvd Apt 42B Norwalk, CA 90650 | 25227 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Gaston, Miki 15512 Borges Dr. Moorpark, CA 93021 | 25228 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Hardeman, Krystal C 2161 W. Wellington Cir. Anaheim, CA 92804-4313 | 25229 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $131.31 | | | $0.00 | | $131.31 |
| STELLWAY, GEORGE 5516 SUSAN LEE LANE NORTH RICHLAND HILLS, TX 76180-6734 | 25230 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Richter, Paul 654 Vista San Rafael San Diego, CA 92154 | 25231 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, C. Leigh<br>200 Elm St. apt 105<br>San Mateo, CA 94401 | 25232 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Burnett, Laura<br>634 Lucille Circle<br>Moorpark, CA 93021 | 25233 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Garnaas, Darrell<br>1299 E. Green St. Unit# 209<br>Pasadena, CA 91106 | 25234 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cervera, Lluno<br>15704 Rosehaven Lane<br>Canyon Country, CA 91387 | 25235 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Orso, Vince<br>2328 Stonegate Drive N<br>Bedford, TX 76021 | 25236 | 10/10/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| RULA, DUSAN<br>95 LANCASTER AVENUE #2<br>BROOKLYN, NY 11223 | 25237 | 10/12/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Chon, David<br>18030 Brookhurst St. #2<br>Fountain Valley, CA 92708 | 25238 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25239 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Xu, Zhengbin<br>4 151st PI SE<br>Bellevue, WA 98007 | 25240 | 10/11/2020 | 24 Hour Fitness United States, Inc. | $569.00 | | | | | $569.00 |
| Taylor, Jermel<br>5919 Petaluma Ct<br>Sacramento, CA 95841 | 25241 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Ibarra, Ana<br>543 Miller Ave<br>SSF, CA 94080 | 25242 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| Dufrene, Berthilde<br>68 Cedar Drive<br>Tuxedo Park, NY 10987 | 25243 | 10/11/2020 | 24 New York LLC | $699.99 | | | | | $699.99 |
| Mataya, Rena | 25244 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Coello, Carmen<br>990 Magnolia Ave. Apt # 3.<br>Millbrae , CA 94030 | 25245 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | $600.00 | | $0.00 | | $1,200.00 |
| Yu, Qiai<br>18339 Senteno Street<br>Rowland Heights, CA 91748 | 25246 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25247 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYON, DONG S<br>1130 N. ELLIE ST.<br>LA HABRA, CA 90631 | 25248 | 10/12/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Grell, Courtney<br>10275 W Fetlock Trl.<br>Peoria, AZ 85383 | 25249 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Kaniewski, Greg<br>48 Haver Farm Rd<br>Clinton, NJ 08809 | 25250 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Bolat, Deniz<br>14020 32nd Ave NE Unit B<br>Seattle, WA 98125 | 25251 | 10/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: ALLEN RICHARDSON<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402-5603 | 25252 | 10/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Lass, Barry<br>6 Midland Drive<br>Morristown, NJ 07960 | 25253 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $38.79 | | | | | $38.79 |
| Nguyen, Trung Tan<br>13152 Vener Drive<br>Garden Grove, CA 92844 | 25254 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $24,760.00 | | | $24,760.00 |
| Ford, Shayla<br>3119 Southampton Ct K35<br>Richmond, CA 94806 | 25255 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Murphy, Matthew<br>2231 Pacific Ave, APT C2<br>Costa Mesa, CA 92627-3940 | 25256 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klatch, Maurice<br>2642 Tuller Ave<br>El Cerrito, CA 94530 | 25257 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4.04 | | | | | $4.04 |
| Ahrens, Aurora<br>3113 Debra Court<br>Garland, TX 75044 | 25258 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bieber, Kristine<br>25081 Morro Court<br>Laguna Hills, CA 92653 | 25259 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Moreno, Elizabeth<br>2307 Hughes Rd<br>Dickinson, TX 77539 | 25260 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allmon, Michael<br>c/o Allmon, Dibernardo, CPAs<br>1230 Rosecrans Ave #102<br>Manhattan Beach, CA 90266 | 25261 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Velez, Francisco J<br>4132 NE 26th St<br>Homestead, FL 33033 | 25262 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.18 | | | | | $79.18 |
| Thompson, Mark Allen<br>8406 Glider Ln.<br>Los Angeles, CA 90045 | 25263 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devoy, Theresa<br>1141 Sturbridge Dr.<br>La Habra, CA 90631 | 25264 | 10/10/2020 | 24 Hour Fitness United States, Inc. | $871.00 | | | | | $871.00 |
| Vrudhula, Sanjay<br>10515 Weller Drive<br>Austin, TX 78750 | 25265 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | $0.00 | | $2,500.00 |
| Anderson, Linda Pylman<br>38320 South River Road<br>Clarksburg, CA 95612 | 25266 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $1,754.00 | | | | $1,754.00 |
| Valos, Nicholas T<br>11618 Vinery Way<br>Bakersfield, CA 93311 | 25267 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Larson, Linda J<br>24112 Country View Dr.<br>Coto de Caza, CA 92679 | 25268 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Yi, Charles<br>1329 Jamaica Ln<br>Oxnard, CA 93030 | 25269 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Hecht, Margaret<br>3626 Kings Highway Apt.3E<br>Brooklyn, NY 11234-2732 | 25270 | 10/12/2020 | 24 New York LLC | $430.00 | $0.00 | | | | $430.00 |
| Gutierrez, Carlos<br>2067 Julian Ave<br>San Diego, CA 92113 | 25271 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Fridley, Lacy<br>210 W Greenwood Ave<br>La Habra, CA 90631 | 25272 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lopez, Juan<br>309 S Gardner St<br>Los Angeles, CA 90036 | 25273 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.00 | | | | | $97.00 |
| Toor, Anoop<br>3961 Aristotle Circle<br>Rancho Cordova, CA 95742 | 25274 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ISRAEL, MELISSA L.<br>24 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | 25275 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Mizuno, Ayako<br>4412 S. 110th St<br>Greenfield, WI 53228 | 25276 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $101.78 | | | | | $101.78 |
| O'Connor, Pat<br>P.O. Box 330333<br>Pacoima, CA 91333-0333 | 25277 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| Pillai, Sandhya<br>2573 Basswood Drive<br>San Ramon, CA 94582 | 25278 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Moore, Cheryl<br>8766 Tulare Drive, Unit 403 B<br>Huntington Beach, CA 92646-6273 | 25279 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bersted, Laura<br>11770 S. Pine St<br>Olathe, KS 66061 | 25280 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $553.99 | | | | | $553.99 |
| Nguyen, Ha<br>12545 Elmview Dr<br>Riverside, CA 92503 | 25281 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| LOGAN, KENNETH R<br>732 WOOD DUCK LANE<br>SLIDELL, LA 70461 | 25282 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| IM SOOK. CHUNG & JIN W. JUNG<br>18827 E. YALE CIR #D<br>AURORA, CO 80013 | 25283 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lokeni, Kare'l<br>1622 E. Califon St.<br>Carson, CA 90745 | 25284 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Morris, Brandon E.<br>817 S. Huron Dr.<br>Santa Ana, CA 92704 | 25285 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Yarbrough, Charles<br>4919 Raley Boulevard<br>Sacramento, CA 95838 | 25286 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Coccimiglio, Jacqueline<br>6612 Highpoint Drive<br>Austin, TX 78723 | 25287 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $635.00 | | | | | $635.00 |
| Yarbrough, Sandra<br>4919 Raley Boulevard<br>Sacramento, CA 95838 | 25288 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Dubey, Tushar<br>2557 Park Blvd Apt L200<br>Palo Alto, CA 94306 | 25289 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tarabocchia, Brittany<br>18 Forest Avenue<br>Old Tappan, NJ 07675 | 25290 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Moore, Sonya Gail<br>5322 North Pkwy<br>Sacramento, CA 95823 | 25291 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $162.54 | | | | | $162.54 |
| Frederick, Susan R<br>217 Spruce # 104-C<br>Denver, CO 80230 | 25292 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Naim, Karim<br>3661 Chateau Ct<br>Riverside, CA 92505 | 25293 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hern, John Anthony<br>1729 Boylston Ave Apt 304<br>Seattle, WA 98122 | 25294 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kravchuk, Oleg<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25295 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $15,200.00 | | | | | $15,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25296 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | | | $279.99 |
| Levy, Bryan Aric<br>1547 Palos Verdes Mall #312<br>Walnut Creek, CA 94597 | 25297 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $1,535.00 | $3,025.00 | | | | $4,560.00 |
| Moore, Danielle Adrienne<br>202 E 67th Way<br>Long Beach, CA 90805 | 25298 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Perez, Isaac<br>315 S. Coast Hwy 101, STE U 55<br>Encinitas, CA 92024 | 25299 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dash, Neeta<br>8105 Tin Cup Dr.<br>Arlington, TX 76001 | 25300 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $329.99 | | | | | $329.99 |
| Chacon, Daniela<br>1208 NE 185th St<br>Shoreline, WA 98155 | 25301 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $179.24 | | | | | $179.24 |
| Johnson, Robert Joseph<br>115 Rustic Oaks Dr.<br>League City, TX 77573 | 25302 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $172.72 | | | | | $172.72 |
| Kravchuk, Lyudmila<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25303 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| Asher, Lance<br>323 Bicknell Ave - 105<br>Santa Monica, CA 90405 | 25304 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $189.30 | | | | | $189.30 |
| Huynh, Henry<br>2602 GlenField Manor Ln<br>Houston, TX 77014 | 25305 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Quacchia, Brian<br>12311 Westwood Dr<br>Auburn, CA 95603 | 25306 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Jayaprakash, Devakumar<br>3718 Central Pkwy<br>Dublin, CA 94568 | 25307 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cantu Jr, Robert M<br>1800 Tranquility Ln<br>Pflugerville, TX 78660 | 25308 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $497.34 | | | | | $497.34 |
| Nam, Samuel Y.<br>90 Tracey Place, Apt A2<br>Englewood, NJ 07631 | 25309 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Goode, Precious<br>713 S 40th St.<br>Tacoma, WA 98418 | 25310 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $134.20 | | | | | $134.20 |
| Saito, Kay<br>217 Westlake Drive, Unit 7<br>San Marcos, CA 92069 | 25311 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $243.14 | | | | | $243.14 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Sonia<br>2902 Montair Way<br>Union City, CA 94587 | 25312 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Nguyen, Huy Eric<br>Po Box 612561<br>San Jose, CA 95161 | 25313 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pang, Evelyn<br>38 Lycett Cir<br>Daly City, CA 94015 | 25314 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lima, Adriana<br>20455 Anza Ave 46<br>Torrance, CA 90503 | 25315 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kent, Judy K<br>257 E. Del Mar Blvd<br>Pasadena, CA 91101 | 25316 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,948.00 | | | | | $2,948.00 |
| Twohy, Rob<br>4123 N Willow Rd<br>Spokane, WA 99206 | 25317 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Trowbridge, Elliot<br>3715 78th Ave Ct W Apt N301<br>University Place, SW 98466 | 25318 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $257.72 | | | | | $257.72 |
| Simon, Robert<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 25319 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Karczewski, Gerald<br>19 Lily Court<br>Danville, CA 94506 | 25320 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $384.00 | | | | | $384.00 |
| Hsu, Sabrina<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25321 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Krasnick, Jean<br>514 N Pageant Drive Unit C<br>Orange, CA 92869 | 25322 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Corona, Christian<br>15078 Norton Street<br>San Leandro, CA 94579 | 25323 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Seanez Jr, John<br>16626 Mulvane Street<br>La Puente, CA 91744 | 25324 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Frye, Tricia<br>7677 Chestnut way<br>Pleasanton, CA 94588 | 25325 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Corona, Nicholas<br>15078 Norton Street<br>San Leandro, CA 94579 | 25326 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Greenfield, Michael<br>PO Box 286644<br>New York, NY 10128 | 25327 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fung, Christy 1103 Woodland Ave Menlo Park, CA 94025 | 25328 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Runnels, Stacy 10554 Huntington Way Dr Houston, TX 77099 | 25329 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sai, Brian 206 Marbella Lane San Bruno, CA 94066 | 25330 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hynes, Don 2846 NE Glisan St. Portland, OR 97232 | 25331 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| LOPEZ, SERGIO 1226 GRANGER STREET IMPERIAL BEACH, CA 91932 | 25332 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $319.99 | | | | | $319.99 |
| Arnone, Erika 144 Corabelle Avenue Lodi, NJ 07644 | 25333 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $102.96 | | | | | $102.96 |
| Enberg, Craig 227 E Maple Ave. Orange, CA 92866 | 25334 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Siu, Radford 3009 Ralston Way Hayward, CA 94541 | 25335 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,598.20 | | | | | $3,598.20 |
| Callahan, Torin 426 N Washington St Denver, CO 80203 | 25336 | 10/12/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Hurt, Essie 809 Toldeo Court Poinciana, FL 34758 | 25337 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shaw, Herbert 63 Ramsey Ave Yonkers, NY 10701 | 25338 | 10/12/2020 | 24 New York LLC | $126.00 | | | | | $126.00 |
| Parkinson, Bruce P. 6127 Bernhard Avenue Richmond, CA 94805 | 25339 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| Katsnelson, Zinoviy 1813 Stratton Circle Walnut Creek, CA 94598 | 25340 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wager, Sharon 8940 SW Edgewood St. Portland, OR 97223 | 25341 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $255.92 | | | | | $255.92 |
| Kloor, Henry P.O. Box 6551 Woodland Hills, CA 91365 | 25342 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Cedillo, Saphire 466 N 13th St., #7 San Jose, CA 95112 | 25343 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Albert 920 Sycamore Ave. Apt. 26 Vista, CA 92081 | 25344 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Elashmawy, Tom 640 Kenwood Road Ridgewood, NJ 07450 | 25345 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $73.77 | | | | | $73.77 |
| Randhawa, Upinder 700 S Abel St Unit 400 Milpitas, CA 95035 | 25346 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| SOLIS, ESTEBAN 1601 S. VENTURA RD. OXNARD, CA 93033-3017 | 25347 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Song, Davis 43350 Banda Terrace Fremont, CA 94539 | 25348 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Mannelli, Sandra 506 Quail Cir Dickinson, TX 77539 | 25349 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mousavi, Seyed 350 Broadway St Laguna Beach, CA 92651 | 25350 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $99.75 | | | | | $99.75 |
| Kimball, Camey 2615 Q St Apt 1 Sacramento, CA 95816 | 25351 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $21,600.00 | | | | | $21,600.00 |
| Paliwal, Saurabh 1375 Montecito Avenue, Apt 43 Mountain View, CA 94043 | 25352 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Ochoyuno Investment Company c/o Law of Brad S. Sures Attn: Brad S. Sures 10803 Gloria Avenue Granada Hills, CA 91344 | 25353 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dodaro, James F 35505 Byron Trl Beaumont, CA 92223-6217 | 25354 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,000.00 | | | | $1,000.00 |
| Guo, Lichao 2428 Brisa Ln Rowland Heights, CA 91748 | 25355 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lipton, Barry 1327 Harmony Court Thousand Oaks, CA 91362 | 25356 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $65.59 | | | | | $65.59 |
| Chase, Candace Transpacific Mortgage Group LLC 99-1115 A Aiea Heights Drive AIEA, HI 96701 | 25357 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Miyoko, Ron 6421 Cottle Rd San Jose, CA 95123 | 25358 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $50.00 | | $0.00 | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yokooji, Jon S<br>7114 Fountain Lilly Dr<br>Humble, TX 77346 | 25359 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.54 | | | | | $79.54 |
| Cole, Blanca<br>15109 Ramona Rd<br>Apple Valley, CA 92307 | 25360 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gripe, Brett<br>PO Box 415<br>Fulton, CA 95439 | 25361 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | $0.00 | | $19.00 |
| Tudman, Shontel<br>3505 College Ave<br>San Diego, CA 92115 | 25362 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borth, Kiana<br>2550 Blase Rd<br>Rosenberg, tx 77471 | 25363 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $338.73 | | | | | $338.73 |
| McIver, Jean<br>380 Grundy Ave<br>Holbrook, NY 11741 | 25364 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $72.00 | | | | | $72.00 |
| Cosgrove, Bradley<br>739 Golden Gate Ave.<br>Point Richmond, CA 94801 | 25365 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Ginsberg, Michelle<br>7888 Howard Dade Ave<br>Las Vegas, NV 89129 | 25366 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.16 | | | | | $99.16 |
| Sawyer, Desiree<br>18106 Castle Rain Dr<br>Humble, TX 77346 | 25367 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.72 | | | | | $280.72 |
| Carter, Sholante<br>P O Box 1413<br>San Pedro, CA 90733 | 25368 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $766.49 | $0.00 | $0.00 | | $766.49 |
| Martin, Rayne<br>5861 Sandoval Ave<br>Riverside, CA 92509 | 25369 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Kompella, Ramana<br>10691 Minette Place<br>Cupertino, CA 95014 | 25370 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| WILSON, ROBERT P<br>637 N DOHENY DRIVE<br>BEVERLY HILLS, CA 90210 | 25371 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.50 | | | | | $1,588.50 |
| Young, John Taylor<br>PO Box 720186<br>Dallas, TX 75372 | 25372 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.64 | | | | | $131.64 |
| Umubyeyi, Claire<br>415 Argyle Road Apt 7C<br>Brooklyn, NY 11218 | 25373 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $252.00 | $0.00 | | | $252.00 |
| Cottle, Evelyn Heidi<br>4506 Wildroot Court<br>Colorado Springs, CO 80908 | 25374 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.52 | | | | | $633.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schenkman, Jennifer 4775 Pascal Ct Colorado Springs, CO 80920 | 25375 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.97 | | | | | $100.97 |
| Navarro, Maria V. 9311 Elizabeth Lake Road Palmdale, CA 93551 | 25376 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Cruz, Silvia Contreras 4612 N. Trujillo Dr. Covina, CA 91722 | 25377 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Serrano, Jonathan 6208 Rodman Ridge Ct. Las Vegas, NV 89130 | 25378 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Waldron, John B. 1848 Port Taggart Place Newport Beach, CA 92660 | 25379 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Stone, Ben 9914 Thompson Way Stockton, CA 95209 | 25380 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Newkoa, LLC c/o Ronald K. Brown, Jr., APC 901 Dove Street, Suite 120 Newport Beach, CA 92660 | 25381 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gripe, Cheryl PO Box 415 Fulton, CA 95439 | 25382 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | $0.00 | | $14.00 |
| Olson, Deborah 587 Crawford Dr Sunnyvale, CA 94087 | 25383 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Willard, Geoffrey 729 De La Vina Street Santa Barbara, CA 93101 | 25384 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $44.09 | | | | $44.09 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25385 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr Los Angeles, CA 90068 | 25386 | 10/13/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25387 | 10/13/2020 | 24 Hour Fitness United States, Inc | | $0.00 | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25388 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $3,500.00 | | | | $3,500.00 |
| Kozlovski, Kristina 1245 Avenue X, Apt. 4D Brooklyn, NY 11235 | 25389 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,929.96 | | | | | $1,929.96 |
| Baumgartner, Frank W 9979 E Wyoming Place Apt# 2005 Denver, CO 80249 | 25390 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krow, Jeffrey 3651 SE Nehalem St Portland, OR 97202 | 25391 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sagastume, Roberto 5908 Willow Crest Dr. Arlington, TX 76017 | 25392 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $160.00 | | | | $160.00 |
| Gulden, Terry D 1201 Virginia Way La Jolla, CA 92037 | 25393 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Anderson, D'Artra 2809 West 155th Street Gardena, CA 90249 | 25394 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Galvez II, Daniel Gan 4957 Pacific Avenue Long Beach, CA 90805 | 25395 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $524.99 | | | | | $524.99 |
| Hasson, Nancy 13951 Moorpark St #103 Sherman Oaks, CA 91423 | 25396 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ross, Tiffany J. 7663 Picton Dr Irving, TX 75063 | 25397 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Douglass, Mark 26449 137th Ave SE Kent, WA 98042 | 25398 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $239.24 | | | | $239.24 |
| Matello, Stephanie 931 Edmondson Dr Copper Canyon, TX 75077 | 25399 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Kathleen 4010 Trieste Dr. Carlsbad, CA 92010 | 25400 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Kogan, Sherri 1650 Ocean Parkway, Apt. 5E Brooklyn, NY 11223 | 25401 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nguyne, Anh 814 Tyler Run Sugarland, TX 77479 | 25402 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lan, Frank 420 S San Pedro St Apt 616 Los Angeles, CA 90013 | 25403 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Wilson, Diane 7701 NW 20 Street Margate, FL 33063 | 25404 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Rummel Mor 6410 Innsdale Dr. Los Angeles, CA 90068 | 25405 | 10/13/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Martinez, Jovanny 601 Alexander Ave Las Vegas, NV 89106 | 25406 | 10/13/2020 | 24 New York LLC | $81.88 | | | | | $81.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dimitrova, Iglika 1220 Rahway Ave Avenel, NJ 07001 | 25407 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | $0.00 | | $533.11 |
| Ginsberg, Michelle 7888 Howard Dade Ave Las Vegas, NV 89129 | 25408 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Comeau, Lynne Renée 1201 Virginia Way La Jolla, CA 92037 | 25409 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Roberts, Yahneece 730 E 236 Street Bronx, NY 10466 | 25410 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Butler, Kali 17035 Yukon Ave 3# 301 Torrance, CA 90504 | 25411 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Fine, Doug 637 Glencoe Street Denver, CO 80220 | 25412 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,458.00 | | | | | $1,458.00 |
| Campbell, Keith 251 Grayson Place Teaneck, NJ 07666 | 25413 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Lopez, David 13139 Oberlin Ave Victorville, CA 92395 | 25414 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $124.96 | | | | | $124.96 |
| Collins, Yolanda 1 Rue Brittany Foothill Ranch, CA 92610 | 25415 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Morning III, Talmadge 2147 S. Sycamore Avenue Los Angeles, CA 90016 | 25416 | 10/13/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Sidlowski, John T. 9925 Scripps Westview Way, 124 San Diego, CA 92131 | 25417 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $18.00 | | | | | $18.00 |
| Anderson, Karilyn 457 Sand Ridge Dr. Valrico, FL 33594 | 25418 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $1,700.00 | | | | $1,700.00 |
| Perez, Edith 1821 W 2nd St Unit A Santa Ana, CA 92703 | 25419 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,161.00 | | | | | $1,161.00 |
| Aoki, Alexandra 3376 Lorraine Circle Millcreek, UT 84106 | 25420 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Terry, Betsy 19714 Vintage St Chatsworth, CA 91311 | 25421 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Silva, Amy 4712 James Ave Castro Valley, CA 94546 | 25422 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barroga, Kristin c/o Catherine Barroga 1085 Puolo Drive Honolulu, HI 96818 | 25423 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moreno, Elizabeth 2307 Hughes Rd Dickinson, TX 77539 | 25424 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Florio, Donald 2705 Voorhies Ave. Brooklyn, NY 11235 | 25425 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Boppudi, Mounika 6372B Buena Vista Dr Newark, CA 94560 | 25426 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Herrera, Eliazer 1276 Dorothy Ave San Leandro, CA 94578 | 25427 | 10/13/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Archibald, Kevin 3750 MALBERRY LANE MIRAMAR, FL 33025 | 25428 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Gao, Zhonghu 35718 Chaplin Dr Fremont, CA 94536 | 25429 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $47.40 | | | | | $47.40 |
| Le, Thuy 6701 Country Circle Huntington Beach, CA 92648 | 25430 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yu, Timothy 2227 San Jose Avenue San Francisco, CA 94112 | 25431 | 10/13/2020 | 24 San Francisco LLC | $358.32 | | | | | $358.32 |
| Batirev, Nadia 277 Golden Gate Ave #213 San Francisco, CA 94102 | 25432 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4.00 | $1,424.00 | | | | $1,428.00 |
| Voronchikhin, Andrey 5323 Avenue J Houston, TX 77011 | 25433 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $25,000.00 | | | | | $25,000.00 |
| Quinn, Paul G 951 Holly Ave Rohnert Park, CA 94928 | 25434 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.99 | | | | $699.99 |
| Askeland, Rhonda 48648 Paseo Tarazo La Quinta, CA 92253 | 25435 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Edey, Colin 40 Jefferson St. Apt 3D Hackensack, NJ 07601 | 25436 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |
| Jackson, Ashley 57 Dell Glen Ave Lodi, NJ 07644 | 25437 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $107.92 | | | | | $107.92 |
| Perez, Beatriz 628 Estate Ct. Daly City, CA 94014 | 25438 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samoilova, Ekaterina<br>5323 Avenue J<br>Houston, TX 77011 | 25439 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Goodman-Leibof, Jolie<br>949 Everett St<br>El Cerrito, CA 94530 | 25440 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Perez, Beatriz<br>628 Estate Ct.<br>Daly City, CA 94014 | 25441 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Wu, Charles<br>98 Discovery<br>Irvine, CA 92618 | 25442 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,937.50 | | | | | $1,937.50 |
| Dean, Kenneth<br>26702 Peajay Way<br>Santa Clarita, CA 91351 | 25443 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rojas, Joyce<br>PO Box 7838<br>Jersey City, NJ 07307 | 25444 | 10/13/2020 | 24 Hour Fitness Holdings LLC | $599.98 | | | | | $599.98 |
| Goldberg, Miriam<br>3422 Upper Street<br>Honolulu, HI 96815 | 25445 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Berg, Ashley<br>342 Hargrave Street<br>Inglewood, CA 90302 | 25446 | 10/13/2020 | 24 San Francisco LLC | $550.00 | | | | | $550.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 25447 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Durand, Molly<br>1035 N Stanley Ave. #209<br>West Hollywood, CA 90046 | 25448 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | $0.00 | | $360.00 |
| Villa, April<br>1621 Hotel Cir S<br>Unit E319<br>San Diego, CA 92108 | 25449 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Boppudi, Mounika<br>6372B Buena Vista Dr<br>Newark, CA 94560 | 25450 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Collum, Justin<br>5624 NE Sandycrest Terrace<br>Portland, OR 97213 | 25451 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,960.00 | | | | | $6,960.00 |
| Danglar, Diandra<br>14467 Oro Grande St<br>Sylmar, CA 91342 | 25452 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $99.38 | | | | | $99.38 |
| Valdivia, Rafael<br>4112 W. 101st St.<br>Inglewood, CA 90304 | 25453 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nielsen, Annette<br>565 Minton Ln<br>Mountain View, CA 94041 | 25454 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Youngsook<br>6710 Payne Road<br>Pleasanton, CA 94588 | 25455 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Perez, Hilda<br>628 Estate Ct.<br>Daly City, CA 94014 | 25456 | 10/13/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Tang, Sophia<br>355 Aoloa St. #J-104<br>Kailua, HI 96734 | 25457 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Miller, Joyce S<br>2426 Legacy Island Circle<br>Henderson, NV 89074 | 25458 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Palacios, Fernando<br>201 Backus Ave<br>Pasadena, CA 91107 | 25459 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wada, Noriko<br>PO Box 37465<br>Honolulu, HI 96837 | 25460 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $227.70 | | | | | $227.70 |
| Zgonc, Kornelija<br>7042 Ruidoso dr<br>Windsor, CO 80550 | 25461 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |
| Aguilar, Robert<br>2945 California Ave<br>Carmichael, CA 95608 | 25462 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Yasanni<br>883 Windmeadows Drive<br>Brentwood, CA 94513 | 25463 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | $150.00 | $0.00 | | | $300.00 |
| Daniels, Valencia<br>16608 Stillhouse Hollow Court<br>Prosper, TX 75078 | 25464 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ARC PTSCHIL001, LLC<br>Greenberg Traurig, LLP<br>Attn: Michael Baum<br>77 West Wacker Drive, Suite 3100<br>Chicago, IL 60601 | 25465 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $3,604,105.74 | | | | | $3,604,105.74 |
| Tran, Diane<br>504 S Monterey St., Apt. 5<br>Alhambra, CA 91801 | 25466 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pinger, LaVonne<br>4731 Minaret Way<br>Carmichael, CA 95608 | 25467 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kositch Enterprises, Inc. DBA: Mission Electric Company<br>5700 Boscell Common<br>Fremont, CA 94538 | 25468 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,305.74 | | | | | $6,305.74 |
| Williams, Sr., David<br>15816 Crest Lane<br>Gardena, CA 90249 | 25469 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Le, Trung<br>6701 Country Circle<br>Huntington Beach, CA 92648 | 25470 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Sally Mercedes<br>P.O. Box 623<br>Riverside, CA 92502 | 25471 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Sparks, Kimberly<br>40 Jefferson St<br>Apt 3D<br>Hackensack, NJ 07601 | 25472 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Connor, Fallon<br>2601 La Frontera Blvd<br>Apt 3310<br>Round Rock, TX 78681 | 25473 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| McLaughlin, Patricia A<br>6100 Rain Creek Pkwy<br>Austin, TX 78759 | 25474 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| Reyna, Jimmy<br>20 Canyon Dr.<br>San Francisco, CA 94112 | 25475 | 10/13/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Gill, Catherine<br>815 Wilshire Blvd<br>Unit C<br>Santa Monica, CA  90401 | 25476 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Kafantaris, Elias G<br>60 Quentin Rd<br>Brooklyn, NY 11223 | 25477 | 10/13/2020 | 24 New York LLC | $383.99 | | | | | $383.99 |
| Mayweather, Jeff<br>3343 Pasadena Ave.<br>Long Beach, CA 90807 | 25478 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Enrique Casillas<br>2148 Staghorn Way<br>Livermore, CA 94550 | 25479 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Garcia, Carlos Alberto | 25480 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Qiu, Ying<br>6611 Avenida De Las Pescas<br>La Jolla, CA 92037 | 25481 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Marks, Lisa Ann<br>247 De Montfort Avenue<br>San Francisco, CA 94112-1709 | 25482 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Santiago, Jeannine<br>27715 Wilderness Place<br>Castaic, CA 91384 | 25483 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Raturi, Minakshi S<br>11107 Travis Gulch<br>Charlotte, NC 28277 | 25484 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Connolly, Julie<br>1678 E Jamison Pl<br>Centennial, CO 80122 | 25485 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $374.32 | | | | | $374.32 |
| Krubl, Thomas B<br>1880 S. Saint Paul St.<br>Denver, CO 80210 | 25486 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaspar, Melanie<br>539 Beach 129th Street<br>Rockaway Park, NY 11694 | 25487 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laxa, Rhonna Rae<br>8676 Nagle Ave.<br>Panorama City, CA 91402 | 25488 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Zheng, Wei<br>9336 37th Ave S<br>Seattle, WA 98118 | 25489 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Shon, Chris<br>2300 Harwood St.<br>Los Angeles, CA 90031 | 25490 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mays-Walton, Beatrice Renee<br>3769 Elm Ave<br>Long Beach, CA 90807 | 25491 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kosanke, Ardeth<br>425 Emerson Street<br>Chula Vista, CA 91911 | 25492 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Miller, Gloria Marie<br>200 Paris Lane<br>Unit 104<br>Newport Beach, CA 92663 | 25493 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Metcalf, Amy K<br>2201 SE 173rd CT<br>Vancouver, WA 98683 | 25494 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Crowley, Jeffrey<br>1399 Ninth Ave<br>Apt 308<br>San Diego, CA 92101 | 25495 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.00 | | | | | $1,085.00 |
| Goodmann, Danielle<br>227 26th Ave<br>Apt B<br>San Francisco, CA 94121 | 25496 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.13 | | | | | $63.13 |
| Miller, Erica<br>1761 Woodland Ave. #206<br>East Palo Alto, CA 94303 | 25497 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $2.00 | | $0.00 | | | $2.00 |
| Benitez, Jose L<br>639 Marston Ave.<br>La Puente, CA 91744 | 25498 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | $0.00 | $300.00 |
| Faulk, Lesli<br>P.O. Box 221508 (2325-25th Ave.)<br>Sacramento, CA 95822 | 25499 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fogelman, Judy<br>920 E 17 St<br>Apt 614<br>Brooklyn, NY 11230 | 25500 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Buchanan, Lorie<br>19427 E Colorado Dr<br>Aurora, CO 80017 | 25501 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,624.00 | | | | | $1,624.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 Collections Support Bureau, MIC:55 PO Box 942879 Sacramento, CA 94279-0055 | 25502 | 10/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sheibani, Said M 1109 Marlene Lane Great Falls, VA 22066 | 25503 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wood, Kelly J 2401 E 14th St. #A Austin, TX 78702 | 25504 | 10/13/2020 | 24 Hour Fitness United States, Inc. | | $907.77 | | | | $907.77 |
| Stein, Darrell 4011 Fir Forest Drive Spring, TX 77388 | 25505 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $295.00 | | | | | $295.00 |
| Vanegas, Joyce 203 E Saint Johns Ave Austin, TX 78752 | 25506 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| FINLANDIA SAUNA - PORTLAND ATTN: TERRI TARKIAINEN 14010-B S.W. 72ND AVENUE PORTLAND, OR 97224-0088 | 25507 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $21,735.96 | | | | | $21,735.96 |
| Thin, Thin 13622 SE 273rd Ct Kent, WA 98042 | 25508 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $185.00 | | | | | $185.00 |
| Chen, Irene 10374 Wateridge Circle #333 San Diego, CA 92121 | 25509 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Baxter, Andrew Douglas 6161 Fairmount Ave Apt 209 San Diego, CA 92120 | 25510 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Stephany 29332 Aspen way San Juan Capistrano, CA 92675 | 25511 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.92 | | | | | $71.92 |
| Lee, Yeonjoo 6710 Payne Road Pleasanton, CA 94588 | 25512 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Morone, Kyle P. 1114 Bonanza Ct. Arlington, TX 76001 | 25513 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.23 | | | | | $40.23 |
| Houshangi, Khosro 25585 La Mirada St Laguna Hills, CA 92653 | 25514 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pasillas, Adrian 3136 Meadow Oaks Dr Haltom City, TX 76117 | 25515 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Norton, Katie 408 NW 12th Ave #403 Portland, OR 97209 | 25516 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerez Jr, Elder<br>12 Channel Island St<br>Aliso Viejo, CA 92656 | 25517 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.54 | | | | | $94.54 |
| Justus, Stephen<br>848 N. Rainbow Blvd. #3770<br>Las Vegas, NV 89107 | 25518 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 25519 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Epperson, Matt<br>6319 Dowling Drive<br>La Jolla, CA 92037 | 25520 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Friedman, James<br>1414 Pebblecreek Drive<br>Glenview, IL 60025 | 25521 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $255.31 | | | | | $255.31 |
| Montell, Dawna<br>910 S Nueva Vista Dr<br>Palm Springs, CA 92264 | 25522 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,634.98 | | | | | $1,634.98 |
| Spivey, Reuben<br>5659 W. 62nd St<br>Los Angeles, CA 90056 | 25523 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wallace, Dana R<br>10213 108th St SW<br>Lakewood, WA 98498-2915 | 25524 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 25525 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Vellara, Nikhil<br>35111 Cabrillo Dr<br>Fremont, CA 94536 | 25526 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $524.00 | | | | | $524.00 |
| Traviesco, Elizabeth<br>7 Ramblewood, No 589<br>Aliso Viejo, CA 92656 | 25527 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Khoy, Charlie<br>4215 E Q St<br>Tacoma, WA 98404 | 25528 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.54 | | | | | $92.54 |
| Duffy, Melissa<br>4216 Woodside Circle<br>Lake Oswego , OR 97035 | 25529 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,063.00 | | | | | $1,063.00 |
| Jones, Marshall<br>948 La Palma Place<br>Milpitas, CA 95035 | 25530 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| Solomon, Emmanuel<br>1500 164th Avenue, Apt 207<br>San Leandro, CA 94578 | 25531 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $67.00 | | | | | $67.00 |
| Taylor, Dennis<br>2210 Lavon Creek Lane<br>Arlington, TX 76006 | 25532 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redmond, Leigh<br>1800 Fuller Wiser Rd. Apt. 711<br>Euless, TX 76039 | 25533 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $190.70 | | | | | $190.70 |
| Lively, Adam<br>11311 Hatteras St. Apt. 2 North<br>Hollywood, CA 91601 | 25534 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Abanilla, Rolando<br>2025 Nordic Ave<br>Middleton, ID 83644 | 25535 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Tran, Dan<br>20247 McGill Drive<br>Walnut, CA 91789 | 25536 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fu, Luke<br>1243 Clayton St<br>San Francisco, CA 94114 | 25537 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ALTAI, ZAINAB<br>950 N SAN ANTONIO RD<br>APT 8A<br>LOS ALTOS, CA 94022 | 25538 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |
| Carney, Garrett<br>150 Pearl St., Apt 101<br>Oakland, CA 94611 | 25539 | 10/14/2020 | 24 San Francisco LLC | $329.00 | | | | | $329.00 |
| Flynn, Thomas<br>13342 SE Taggart Street<br>Portland, OR 97236 | 25540 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| Tripathi, Sunil<br>388 E Ocean Blvd, Unit 1204<br>Long Beach, CA 90802 | 25541 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Tsien, Dawen<br>1927 Bridgepoint Cir., K224<br>San Mateo, CA 94404 | 25542 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dola, Kuljeet<br>839 Cedar Ln<br>Livingston, CA 95334 | 25543 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $146.70 | | | | | $146.70 |
| Sanchez, Maria<br>333 N. Market St<br>Inglewood, CA 90302 | 25544 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 25545 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $237.04 | | | | | $237.04 |
| Chang, Eileen<br>628 Chestnut Street<br>Apt H<br>San Carlos, CA 94070 | 25546 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Munguia, Maricela<br>15316 Glen Ridge Dr<br>Chinohills, CA 91709 | 25547 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $395.00 | | | | | $395.00 |
| LOPEZ, MATTHEW<br>2074 PHEASANT DRIVE<br>HERCULES, CA 94547 | 25548 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carcano, Jesus<br>878 S Linden Ave<br>Bloomington, CA 92316 | 25549 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| PRISM ELECTRIC<br>ATTN: CAROLINE GUERRERO<br>2985 MARKET STREET<br>GARLAND, TX 75041 | 25550 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $14,253.65 | | | | | $14,253.65 |
| Lau, Sandy<br>102 Ridge Valley, Apt 104<br>Irvine, CA 92618 | 25551 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Maldonado, Derek<br>20 Ash Street<br>Piermont, NY 10968 | 25552 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $94.98 | | | | | $94.98 |
| GUAN, GUIZHEN<br>80 AVENUE P<br>APT E8<br>Brooklyn, NY 11204 | 25553 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Karimi, Shabnam<br>6215 Cowles Mtn. Blvd<br>La Mesa, CA 91942 | 25554 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gurick, Eugene<br>37 Rea Avenue<br>Hawthorne, NJ 07506 | 25555 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,471.79 | | | | | $2,471.79 |
| Cearley, Susan<br>712 Bradford Way<br>Pacifica, CA 94044 | 25556 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Casey, Shun<br>16024 Plum Court<br>Prosper, TX 75078 | 25557 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Neff, Robert<br>2146 Las Lunas St<br>Pasadena, CA 91107 | 25558 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $408.33 | | | | | $408.33 |
| Macias, Johnny<br>272 Corning Ave<br>Milpitas, CA 95035 | 25559 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Jones, Esther<br>948 La Palma Place<br>Milpitas, CA 95035 | 25560 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Gray, Anne<br>1912 West 109th Street<br>Los Angeles, CA 90047 | 25561 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $820.81 | $29.00 | | | | $849.81 |
| Lewis, Sarina<br>4558 Willis Ave<br>Unit #130<br>Sherman Oaks, CA 91403 | 25562 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Rutherford, Scott<br>4603 Finley Ave, Apt 4<br>Los Angeles, CA 90027 | 25563 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $380.00 | | | | $380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sukhdorj, Munkhbat<br>1962 253 St<br>Unit #6<br>Lomita, CA 90717 | 25564 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Millhou, Stacy<br>2916 Chestnut Ave<br>Costa Mesa, CA 92626 | 25565 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $16.50 | | | | | $16.50 |
| Bui, Henry<br>2520 Vanderbilt Ln<br>Apt 1<br>Redondo Beach, CA 90278-3237 | 25566 | 10/15/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Musante, Kevin<br>3210 Danville Blvd<br>Alamo, CA 94507 | 25567 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Solze, Barbara Jeanne<br>5445 Wittenberg Court<br>Colorado Springs, CO 80918 | 25568 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34,560.00 | | | | | $34,560.00 |
| Antolin, Joanne<br>29235 Chutney Rd<br>Hayward, CA 94544 | 25569 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Price, Joseph<br>2333 Tinsley Ct.<br>Las Vegas, NV 89134 | 25570 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $92.94 | | | | | $92.94 |
| Galutia, Donna<br>5601 Monticello Ave.<br>Buena Park, CA 90621 | 25571 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Nguyen, Nicholas<br>8624 Alegre Circle<br>Orlando, FL 32836 | 25572 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,799.72 | | | | | $2,799.72 |
| Penn, Wanda<br>311 W 41st Street<br>Austin, TX 78751 | 25573 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,694.00 | | | | | $1,694.00 |
| Fairweather, Cristoffer<br>5544 Camber Dr<br>San Diego, CA 92117 | 25574 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,620.00 | | | | | $1,620.00 |
| Perez, Monica<br>6936 Overhill Rd<br>Fort Worth, TX 76116 | 25575 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $160.12 | | | | | $160.12 |
| Rahmonov, Boburjon<br>5125 Geary Blvd Apt 6<br>San Francisco, CA 94118 | 25576 | 10/15/2020 | 24 San Francisco LLC | $55.49 | | | | | $55.49 |
| Nguyen, Michael<br>8823 Inglebrook Ln<br>Houston, TX 77083 | 25577 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Warden, Sharon<br>734 W. 34th St. # 4<br>San Pedro, CA 90731 | 25578 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $244.00 | | | | | $244.00 |
| KING COUNTY TREASURY<br>500 4TH AVENUE, #600<br>SEATTLE, WA 98104-2340 | 25579 | 10/14/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrar, Akram F<br>397 Woodland Park<br>San Leandro, CA 94577 | 25580 | 10/14/2020 | 24 Hour Fitness United States, Inc. | | $1,500.00 | | | | $1,500.00 |
| Quarry, Michael<br>38166 Chestnut Ridge Road<br>Elyria, OH 44035 | 25581 | 10/15/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Biela, Richard V.<br>10832 Ballantrae Way<br>Rancho Cordova, CA 95670 | 25582 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lockhart, Daniel<br>2726 Lincoln Ct. Apt.1<br>National City, CA 91950 | 25583 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.57 | | | | $217.57 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25584 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $249.96 | | | | $249.96 |
| Patnana, Sri<br>1125 Calle Oriente<br>Milpitas, CA 95035 | 25585 | 10/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| RSD Partners, LLC<br>c/o Steven W. Kelly, Esq.<br>1290 Broadway, Suite 1650<br>Denver, CO 80203 | 25586 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,147,561.32 | | | | | $1,147,561.32 |
| Smith, Sheryl N.<br>2729 Dashwood St<br>Lakewood, CA 90712 | 25587 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $306.67 | | | | | $306.67 |
| Custer, Erin<br>1093 Locust Ave<br>Manteca, CA 95337 | 25588 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | $0.00 | $1,541.00 |
| Kofa, George<br>4274 S. Fundy Way<br>Aurora, CO 80013 | 25589 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hua, Ye<br>7 POINSETTIA<br>Irvine, CA 92604 | 25590 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Boggs, Mary K.<br>100 Simms Drive<br>Annapolis, MD 21401 | 25591 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,470.99 | | | | | $1,470.99 |
| Moore, Robin<br>P.O. BOX 90281<br>Los Angeles, CA 90009 | 25592 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Davis, Ashley<br>9225 W. Charleston Blvd Apt 1040<br>Las Vegas, NV 89117 | 25593 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Silva, Angelica<br>130 Excelsior Ave<br>San Francisco, CA 94112 | 25594 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Vu, Tommy | 25595 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Shawn 4377 Via Largo Cypress, CA 90630 | 25596 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Joseph, Chantal 27 Drexel Ct New City, NY 10956 | 25597 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Azizi, Abdullah 18 Meadowgrass Irvine, CA 92604 | 25598 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Sanchez, Carlos 10431 N Kendall Drive Apt D314 Miami, FL 33176 | 25599 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Veronica 4673 Alhambra Dr. Fremont, CA 94536 | 25600 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| City of San Diego Office of the City Treasurer - Delinquent Account PO Box 129039 San Diego, CA 92112 | 25601 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $2,412.77 | | | | | $2,412.77 |
| Luu, Hoang 3674 Ivy Canyon Ct San Jose, CA 95121 | 25602 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tahriri, Mark 2812 Newlands Avenue Belmont, CA 94002 | 25603 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Malmstrom, Lena 14728 Saturn Dr San Leandro, CA 94578 | 25604 | 10/15/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Malvolti, Luigino Via Cairoli 7 Fontanetto Po (VC), IT 13040 Italy | 25605 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Ruales, Maurice 197 Walnut Ave Clark, NJ 07066 | 25606 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,620.00 | | | | | $1,620.00 |
| Halimov, Abdukarim 1629 W 10th St Apt C1 Brooklyn, NY 11223 | 25607 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Dilone, Johanna 2185 Valentine Ave apt.3D Bronx, NY 10457 | 25608 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $854.00 | | | | | $854.00 |
| Dotson, Todd W 2009 Ketch Court Seabrook, TX 77586 | 25609 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Randlette, Lisa 3424 Overhulse Road NW Olympia, WA 98502 | 25610 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.51 | | | | | $218.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Denise<br>23242 Gallanda Dr<br>Magnolia, TX 77354 | 25611 | 10/16/2020 | 24 Hour Holdings II LLC | $1,540.00 | | | | | $1,540.00 |
| Healy, Kristina<br>1550 Rory Ln. #91<br>Sim Valley, CA 93063 | 25612 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fidarova, Alla<br>535 Neptune Ave, apt 9F<br>Brooklyn, NY 11224 | 25613 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $827.96 | | | | | $827.96 |
| Wong, Andrew<br>1540 152nd Ave<br>San Leandro, CA 94578 | 25614 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Greeley, Erin<br>1388 Almond Ave<br>Livermore, CA 94550 | 25615 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 25616 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Combs-Hurtado, Athena Virginia<br>4307 Caswell Ave<br>Unit F<br>Austin, TX 78751 | 25617 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | $204.00 | | | | $312.22 |
| Mayer, Howell<br>340 9th St.<br>Saddle Brook, NJ 07663 | 25618 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $157.46 | | | | | $157.46 |
| Black, Carrie<br>154 American River Canyon<br>Folsom, CA 95630 | 25619 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,129.76 | | | | | $2,129.76 |
| Westpoint, Joanne<br>620 W. 52nd Street<br>Los Angeles, CA 90037 | 25620 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | $0.00 | $200.00 |
| Pangan, Jeno<br>4631 Norwalk Street<br>Union City, CA 94587 | 25621 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $234.75 | | | | | $234.75 |
| Woodson, Adrian<br>39926 Westcliff St<br>Palmdale, CA 93551 | 25622 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Isaiants, Liana<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25623 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25624 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Shikowitz, Hillary<br>214 Hubert Humphrey Drive<br>Chestnut Ridge, NY 10977 | 25625 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Toledo, Melisa<br>756 Calla Dr Apartment 4<br>Sunnyvale, CA 94086 | 25626 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $47.00 | | | | | $47.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25627 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Hill, Ronald<br>PO Box 4167<br>Torrance, CA 90510 | 25628 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $178.56 | | | | | $178.56 |
| Bruce, Felicia<br>1140 E Ocean Blvd<br>Unit 305<br>Long Beach, CA 90802 | 25629 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Banzon, Pauline<br>815 E Chevy Chase Dr<br>Glendale, CA 91205 | 25630 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ha, Phillip<br>1836 Pinnacle Way<br>Upland, CA 91784 | 25631 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Martin, David R.<br>1477 Glencrest Dr<br>San Marcos, CA 92078 | 25632 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Clymer, Esperanza<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 25633 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Morton, Sharon<br>2071 Sun Valley Drive<br>St Louis, MO 63136 | 25634 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| Orozco, Jennifere<br>576 Chadwick Pl<br>Ventura, CA 93003 | 25635 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhagat, Shalinui<br>925 Culebra Road<br>Hillsborough, CA 94010 | 25636 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, Apt C201<br>Issaquah, WA 98027 | 25637 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Battaglino, Lisa<br>4A Foxwood Drive Apt C<br>Morris Plains, NJ 07950 | 25638 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahari, Amir Karimi<br>1594 Morhan Ln<br>Apt D<br>Walnut Creek, CA 94597 | 25639 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $281.94 | | | | | $281.94 |
| Woo, Joseph<br>2024 Raphael Ct<br>Walnut Creek, CA 94598 | 25640 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | $699.99 | | | $699.99 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25641 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Chavez, Noe C<br>1416 Nadina Street<br>San Mateo, CA 94402 | 25642 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | $0.00 | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toake, Ryoko<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25643 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Stodden, Kent<br>8413 Corona Vista Way<br>Fair Oaks, CA 95628 | 25644 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $29.00 | | | | | $29.00 |
| Barrios, Nelson<br>14956 Giordano St<br>La Puente, CA 91744 | 25645 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Nguyen, Quyen<br>c/o Crim & Villalpando, PC<br>2122 E Governors Circle<br>Houston, TX 77092 | 25646 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Pedro, Kerlene<br>617 South 6th Ave<br>Mt Vernon, NY 10550 | 25647 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Baker, Vanessa<br>5860 Sunny Meadow Lane<br>Grand Prairie, TX 75052 | 25648 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Harris, Farrell<br>2801 Oliver Ave.<br>Oakland, CA 94605 | 25649 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,922.00 | $0.00 | $0.00 | $0.00 | | $1,922.00 |
| Hurley, Joann M<br>20224 106th Ave SE<br>Kent, WA 98031 | 25650 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Martinez, Ana<br>Scott Baron & Associates, P.C.<br>1750 Central Park Avenue<br>Yonkers, New York 10710 | 25651 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Cabrera, Frank<br>5029 Hawkstone Drive<br>Sanford, FL 32771 | 25652 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $258.77 | | | | | $258.77 |
| Arcuri, Judy L<br>1341 N 65 Way<br>Hollywood, FL 33024 | 25653 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lewis, Catrin<br>2075 Via Las Cumbres Apt 8<br>San Diego, CA 92111 | 25654 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $287.30 | | | | | $287.30 |
| NAEOLE, TITUS A<br>5502 W. 142ND PLACE<br>HAWTHORNE, CA 90250 | 25655 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Zhang, Chidong<br>809 Tolman Drive<br>Stanford, CA 94305 | 25656 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $5,179.98 | | | | | $5,179.98 |
| Williams, Ida<br>11552 Hesby Street<br>North Hollywood, CA 91601 | 25657 | 10/16/2020 | 24 Hour Fitness USA, Inc. | | $1,092.00 | | | | $1,092.00 |
| COPELAND, USELL<br>667 VILLA STREET APT 3<br>Daly City, CA 94014 | 25658 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roppenecker, Stephen PO Box 197 Cedar Knolls, NJ 07927 | 25659 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.98 | | | | | $500.98 |
| Villacres, Jimmy 83635 Waterford Lane Indio, CA 92203 | 25660 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Flores, Imelda 83635 Waterford Lane Indio, CA 92203 | 25661 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Grinde, Jennifer Desiree 2769 Harrison St Long Beach, CA 90810 | 25662 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schmidt, Barbara M. 2615 Homecrest Avenue 4H Brooklyn, NY 11235 | 25663 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ralph & Digna Linares 854 Felter Ave. Maywood, NJ 07607 | 25664 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Scharaga, York 38 Cleveland Ave #B Highland Park, NJ 08904-1801 | 25665 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ruocco, Roberto 3888 Genesee Anenue, 303 San Diego, CA 92111 | 25666 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Hamaker, Norman D. 7 Camino Lienzo San Clemente, CA 92673 | 25667 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Villacres, Jayme 83635 Waterford Lane Indio, CA 92203 | 25668 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Leung, Allen 1916 85th Street Brooklyn, NY 11214 | 25669 | 10/19/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Ruderman, Josh 8328 Feather Grass Ct Parker, CO 80134 | 25670 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Worden, Anna Lou 3998 Edgemoor Place Oakland, CA 94605 | 25671 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Solis, Esteban 1601 S. Ventura Rd. Oxnard, CA 93033-3017 | 25672 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| John + Rocca Nardine 186 Cedrus Avenue East Newport, NY 11731 | 25673 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Lee, Christina 1023 La Bonita Terrace Union City, CA 94587 | 25674 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $38.25 | | | | | $38.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Cyrus<br>16423 Lanesborough Dr<br>Houston, TX 77084 | 25675 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Slaughter, Jamie<br>300 Parsippany Rd, APT 17B<br>Parsippany, NJ 07053 | 25676 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Okudera, Junko<br>1356 Charmwood Square<br>San Jose, CA 95117 | 25677 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Abbott, Paul<br>153 Gibbs Street<br>Santa Paula, Ca 93060 | 25678 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Mann, Wilma<br>53 Birchwood Lane<br>Hartsdale, NY 10530 | 25679 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Starr, Rebecca<br>6244 Kiernan Dr<br>Carmichael, CA 95608 | 25680 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Weinblatt, Allan<br>3903 Nostrand Ave 4L<br>Brooklyn, NY 11235 | 25681 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Johnson, Katherine<br>138 Beachview Avenue<br>Pacifica, CA 94044-1512 | 25682 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kwan, Helen Christy<br>630 King Street<br>Monrovia, CA 91016 | 25683 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $363.99 | | | | | $363.99 |
| GRITZ, LYNN<br>1675 E. 18TH ST. APT D5 (D5)<br>BROOKLYN, NY 11229 | 25684 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | $0.00 | | | $72.00 |
| Nartea, Makaila<br>2242 Gateway Oaks Dr<br>Sacramento, CA 95833 | 25685 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Recinos, Edgar D<br>2114 Bellevue Ranch<br>Santa Rosa, CA 95407 | 25686 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,038.08 | | | | | $1,038.08 |
| Kos, Mark F.<br>3276 Continental Dr. S.E<br>Turner, OR 97392 | 25687 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,066.00 | | | | | $2,066.00 |
| Choo, Monika<br>1031 S Mayfair Ave<br>Daly City, CA 94015-3550 | 25688 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Jubelier-Light, Diane Gay<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 25689 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Condit, Chris E<br>237 W Montrose Ave<br>Salt Lake City, UT 84101 | 25690 | 10/17/2020 | 24 Hour Fitness United States, Inc. | $105.95 | | | $0.00 | | $105.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castillo, Karen<br>13317 Crocker St<br>Los Angeles, CA 90061 | 25691 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Wang, Lilliana<br>13220 Robleda Road<br>Los Altos Hills, CA 94022 | 25692 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Lopez, Yerlin N<br>685 E 183rd St<br>Bronx, NY 10458 | 25693 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $327.00 | | | | | $327.00 |
| Penmetcha, Prudhvi<br>755 5th Ave NW, C201<br>Issaquah, WA 98027 | 25694 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Isaiants, Anna<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25695 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pulatov, Golib<br>5125 Geary Blvd Apt #6<br>San Francisco, CA 94118 | 25696 | 10/17/2020 | 24 San Francisco LLC | $107.28 | | | | | $107.28 |
| Miller, Galen<br>406 S Harrison Ave<br>Lafayette, CO 80026 | 25697 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $361.97 | | | | | $361.97 |
| Millman, Yocheved<br>3 Michael St<br>Spring Valley, NY 10977 | 25698 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Malanga, Sue<br>2 Seneca Trail<br>Wayne, NJ 07470 | 25699 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $301.48 | | | | | $301.48 |
| AMAYA, CARLOS E<br>8013 NW 73 AVE<br>TAMARAC, FL 33321 | 25700 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ortiz, Jennifer<br>8214 204th Street Ct E<br>Spanaway, WA 98387 | 25701 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| VICTOR, RUTH & TOM<br>144943 AMBER GROVE DR<br>FOLSOM, CA 95630 | 25702 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chanthapaseuth, Betsy<br>1263 E. 100th Place<br>Thornton, CO 80229 | 25703 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | $0.00 | | $73.48 |
| Courts, Michelle<br>2015 Burbank Avenue NW<br>Olympia, WA 98502 | 25704 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cueto, Maria<br>9349 Bocina Ln, Apt. A<br>Atascadero, CA 93422 | 25705 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25706 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Haidari, Walaa Al | 25707 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $94.69 | | | | | $94.69 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph, Kim<br>9812 Pipit Way<br>Elk Grove, CA 95757 | 25708 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Baker, Donald<br>5860 Sunny Meadow Ln<br>Grand Prairie, TX 75052 | 25709 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Juan, Daniel<br>1304 W 7th St. #503<br>Los Angeles, CA 90017 | 25710 | 10/18/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Sponseller, Aryel<br>1706 11th St<br>Apt 10<br>Sacramento, CA 95811 | 25711 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $13.32 | | | | | $13.32 |
| Olsen, Jadene<br>378 Arcade dr<br>Ventura, CA 93003 | 25712 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Fein, Wanda Baker<br>1231 Winterwood Dr<br>Lewisville, TX 75067 | 25713 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| D.C. a minor (Kimberly Baker, parent)<br>7861 La Tour Ct.<br>Ranch Cucamonga, CA 91739 | 25714 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Hedyastuti, Lucia<br>1416 Oak Avenue<br>Redwood City, CA 94061 | 25715 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25716 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Premila<br>551 Las Colinas St.<br>Tehachapi, CA 93561 | 25717 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bhattacharya, Deblina<br>406 E 30th St.<br>Apt 103<br>Austin, TX 78410 | 25718 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| Lewis, Kevin<br>1737 20th Ave SE Apt 105<br>aberdeen, SD 57401 | 25719 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Donadio, Anthony<br>74 Post Ave<br>Apt 1A<br>NYC, NY 10034 | 25720 | 10/19/2020 | 24 New York LLC | $212.52 | | | | | $212.52 |
| Leutzinger, Lance<br>4241 Ferguson Ct<br>Riverside, CA 92505 | 25721 | 10/13/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25722 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | $650.00 | $0.00 | $0.00 | | $1,950.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Cam<br>19 Sunview Drive<br>San Francisco, CA 94131 | 25723 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ramos, Edgar<br>6139 Tampa Ave<br>Tarzana, CA 91335 | 25724 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $185.00 | | | | | $185.00 |
| Stewart, Melane A<br>2101 Aberdeen Ave NE<br>Renton, WA 98056 | 25725 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $40.41 | | | | | $40.41 |
| Clark, Collin<br>1445 Green Oak Rd<br>Vista, CA 92081 | 25726 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $83.98 | | | | $83.98 |
| Nakama, Andrea<br>1610 Mohawk St<br>Los Angeles, CA 90026 | 25727 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Garcia, Steve<br>1424 Hummel Ln<br>Fort Collins, CO 80525 | 25728 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Bokhari, Syed<br>2497 Parkside Dr<br>Fremont, CA 94536 | 25729 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| King, Kim<br>2145 Pierce Street<br>#417<br>Hollywood, FL 33020 | 25730 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Azar, Hanna J<br>1185 Hillcrest Blvd<br>Millbrae, CA 94030 | 25731 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Truong, Dat<br>8241 Summer Sunset Drive<br>Sacramento, CA 95828 | 25732 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $25.08 | | | | | $25.08 |
| Tran, Zane<br>104 Captain Nurse Cir<br>Novato, CA 94949 | 25733 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugar Land, TX 77479 | 25734 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Esparza, Aaron<br>P.O. Box 781<br>Huntington Beach, CA 92648 | 25735 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Wright, Monica<br>46 Forest Brook Rd<br>Nanuet, NY 10954 | 25736 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Larson, Nels<br>13895 Shiloh Dr.<br>Conifer, CO 80433 | 25737 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $27.08 | | $0.00 | | | $27.08 |
| Milsap, Myisha R<br>300 Saint Lucia Way<br>Lincoln, CA 95648 | 25738 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duong, Bella 9851 Bolsa Ave. Spc 109 Westminster, CA 92683 | 25739 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hogan, Kameron 301 N 4th St. Wortham, TX 76693 | 25740 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Benoit, David 395 Dare Rd Selden, NY 11784 | 25741 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $950.00 | | | | $950.00 |
| Lopez, Margarita C 2713 Chinook Ct Union City, CA 94587 | 25742 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.97 | | | | | $1,259.97 |
| Carlos, Indra 7441 Carnoustie Ct Gilroy, CA 95020 | 25743 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Phoumiphat, Jonny Sithisack 968 Ribbon Grass Ave Las Vegas, NV | 25744 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $50.00 | $0.00 | | | $50.00 |
| Amparan, Virginia 130 E 20th Street Apt# 7 Costa Mesa, CA 92627 | 25745 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $22.70 | | | | | $22.70 |
| Zhang, Flora 4295 Via Arbolada #311 Los Angeles, CA 90042 | 25746 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $19.96 | | | | | $19.96 |
| Courteau, Nicolette 18374 Mount Lassen Drive Castro Valley, CA 94552 | 25747 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Beinhauer, James Po Box 7050 Bonney Lake, WA 98391 | 25748 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huynh, Kimyen 1424 Charlotte Way Carrollton, TX 75007 | 25749 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| King, Mark A 502 Freeman St. Longwood, FL 32750 | 25750 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $197.72 | | | | | $197.72 |
| Puschell, Jeffery 985 College Canyon Road Solvang, CA 93463 | 25751 | 10/20/2020 | 24 Hour Fitness USA, Inc. | | $1,404.00 | | | | $1,404.00 |
| Signature Glass and Mirror Attn: Hartmut Lecner 12750 N Kendall Drive Miami, FL 33186 | 25752 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $3,085.88 | | | | | $3,085.88 |
| Kellam, Dominique 1205 Brendan Dr. Little Elm, TX 75068 | 25753 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | $0.00 | | $645.00 |
| Evans, Eva C 2700 Falk Rd Vancouver, WA 98661 | 25754 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $91.04 | | | | $91.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Patrick<br>2038 S. Loara St.<br>Anaheim, CA 92802 | 25755 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $2,388.96 | | | | | $2,388.96 |
| Dressel, Haley<br>1467 Tyndall Way<br>Gardnerville, NV 89460 | 25756 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Khan, Mumtaz<br>3507 University Park Ln<br>Irving, TX 75062 | 25757 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Betts, Gregory & Debra<br>PO BOX 856<br>Katy, TX 77493 | 25758 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | $0.00 | | | $145.00 |
| Hookano, Damon<br>PO Box 861681<br>Wahiawa, HI 96786 | 25759 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chiang, Bonny<br>1816 W Sherway St<br>West Covina, CA 91790 | 25760 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| REINA, RENATE<br>225 St. Paul's Ave, Apt. 12M<br>Jersey City, NJ 07306 | 25761 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Bushey, Valarie<br>36 Ivy Cove Road<br>Fairview, NC 28730 | 25762 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheng, Vivian<br>2656 N Buffalo Dr Unit 1201<br>Las Vegas, NV 89128-4811 | 25763 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Teich, Melodie Pam<br>9 Ethan Allen Court<br>Orangeburg, NY 10962-2705 | 25764 | 10/19/2020 | 24 Hour Fitness USA, Inc. | | $129.97 | | | | $129.97 |
| Curduleuk, Arnold<br>3660 Inverrary Dr, Apt. 732<br>Lauderhill, FL 33319 | 25765 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Pak, Alexander<br>10919 Stonebrook Drive<br>Los Altos Hills, CA 94024 | 25766 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $240.85 | | | | | $240.85 |
| United Rentals (North America), Inc.<br>Attn: Shannon Harris<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 25767 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9,685.28 | | | | | $9,685.28 |
| City of San Diego<br>Office of the City Treasurer-Delinquent Account<br>PO Box 129039<br>San Diego, Ca 92112 | 25768 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kyaw, Mie Mie<br>6614 CADOGAN COURT<br>SUGARLAND, TX 77479 | 25769 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Cervantes, Arlene<br>6607 Rimridge Way<br>Bakersfield, CA 93313 | 25770 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Patrick H<br>2241 Lake Miramar Way<br>Miramar, FL 33025 | 25771 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Myers, Diane<br>1875 E. Helmick St<br>Carson, CA 90746 | 25772 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bocage, Charlotte<br>P.O. Box 291792<br>Los Angeles, CA 90029 | 25773 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Gowin, Sara<br>5416 Apache Creek Cv<br>Austin, TX 78735 | 25774 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| UK 2 CONSTRUCTION CORP<br>ATTN: SURJIT SINGH<br>130-43 135TH RD<br>S. OZONE PARK, NY 11420 | 25775 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,016.51 | | | | | $10,016.51 |
| Adams, Nikki<br>1243 Lake Street<br>Millbrae, CA 94060 | 25776 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Seng, Tongly<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25777 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Jezewski, Suzanne<br>10850 W Roanoke Ave<br>Avondale, AZ 85392-5811 | 25778 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howard, Donnie<br>1562 San Altos Pl<br>Lemon Grove, CA 91945 | 25779 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $3,900.00 | | | $0.00 | | $3,900.00 |
| Gonzalez, Saul C<br>22629 Woodroe Ave<br>Hayward, CA 94541 | 25780 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | $0.00 | | $0.00 | | $150.00 |
| Kuroda, Mark<br>Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Avenue #2<br>San Francisco, CA 99118 | 25781 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $7,199.30 | $0.00 | | $0.00 | | $7,199.30 |
| Chen, James<br>3869 Vale Ave.<br>Oakland, CA 94619 | 25782 | 10/19/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Sylvia, Alicia<br>791 S Park Ave<br>Pomona, CA 91766-3130 | 25783 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lenora, Suzanne<br>1186 Broadway, Apt 401<br>New York, NY 10001 | 25784 | 10/20/2020 | 24 New York LLC | $80.00 | | | $0.00 | | $80.00 |
| Rhame, Nenita<br>Littlepage Booth Leckman<br>1912 W. Main St.<br>Houston, TX 77098 | 25785 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wylde, Andrew<br>5405 Suffolk Circle<br>Castle Rock, CO 80104 | 25786 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $911.64 | | | | $911.64 |
| Gebremicel, Helen<br>3420 Cadillac Dr<br>San Jose, CA 95117 | 25787 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $1,309.00 | | | | | $1,309.00 |
| Earl, Errick<br>204 Hill Ave.<br>Oakley, CA 94561 | 25788 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Dang, Hoa Vu<br>7207 Brookville Ln<br>Houston, TX 77083 | 25789 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $380.00 | | | | | $380.00 |
| Faccone, Erica<br>1445 Green Oak Rd<br>Vista, CA 92081 | 25790 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $83.98 | | | | $83.98 |
| Harris, Stephanie<br>1010 N. Prairie Lane<br>Raymore, MO 64083 | 25791 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |
| Ingersoll, Joshua A.<br>1524 Westcreek Drive<br>Azle, TX 76020 | 25792 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $382.54 | | | | | $382.54 |
| Stearns, Cole<br>13265 W Cloquallum Road<br>Elma, WA 98541 | 25793 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Arias, Carlos<br>837 South B Street<br>Oxnard, CA 93030 | 25794 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Thuniljinda, Pat | 25795 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.88 | | | | | $191.88 |
| Valenzuela, Mary<br>2551 Olympic View Drive<br>Chino Hills, CA 91709 | 25796 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Shah, Paulomi<br>1858 Orangetree Lane<br>Mountain View, CA 94040 | 25797 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| De Alba, Antonio<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25798 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hudson, Jeff<br>4803 Dry Oak Trail<br>Austin, TX 78749 | 25799 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $74.69 | | | | | $74.69 |
| Sahgiller, Eda<br>97 Roosevelt Avenue<br>2nd Floor<br>Lodi, NJ 07644 | 25800 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Albrich, Anthony<br>P.O. Box 871<br>Gaston, OR 97119 | 25801 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dealba, Enrique<br>320 Carousel Drive<br>Vallejo, CA 94589 | 25802 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Meneses, Cesar<br>17667 SW 135th Court<br>Miami, FL 33177 | 25803 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Graham, Kirkland<br>824 East 900 South<br>Salt Lake City, UT 84105 | 25804 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Marshall, Treyon<br>835 Hyde Street<br>San Francisco, CA 94109 | 25805 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200,000.00 | $0.00 | | | | $200,000.00 |
| Sharma, Deepti<br>34800 11th St, Apt 368<br>Union City, CA 94587 | 25806 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $183.28 | | | | | $183.28 |
| Dixit, Kedar<br>43817 Dubal Ct<br>Fremont, CA 94539 | 25807 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Parker Jr, Robert H<br>511 South 900 East<br>Salt Lake City, UT 84102 | 25808 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Alvarez, Brittany Caitlin<br>2922 N Orange Ave<br>Rialto, CA 92377 | 25809 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kong, Nancy<br>6132 Encinita Avenue<br>Temple City, CA 91780 | 25810 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Shah, Ravi<br>26876 Park Terrace Lane<br>Mission Viejo, CA 92692 | 25811 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Davis, Betty R<br>2050 E Gonzales Rd<br>Apt 360<br>Oxnard, CA 93036 | 25812 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oliva, Rachel J<br>6291 Lewis Ave<br>Long Beach, CA 90805 | 25813 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $193.33 | | | | | $193.33 |
| Lowe, Trelanda R.<br>6731 Leland Way<br>Suite 203<br>Los Angeles, CA 90028 | 25814 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Park, Irene<br>4094 Bell Terrace<br>Fremont , CA 94536 | 25815 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |
| Ku, Liangyi<br>4701 Preston Park Blvd<br>#1928<br>Plano, TX 75093 | 25816 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Philip<br>124 Calle Nogales<br>Walnut Creek, CA 94597 | 25817 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $101.59 | | | | $101.59 |
| Elliott, Aaron<br>1938 NE Weidler St.<br>Portland, OR 97232 | 25818 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Davila, Lorraine<br>201 Chandler W<br>Highland, CA 92346 | 25819 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Ku, Tom<br>4701 Preston Park Blvd #1928<br>Plano, TX 75093 | 25820 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Mas, Richard<br>10229 SW Denney Rd.<br>Beaverton, OR 97008 | 25821 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Venegas, Teresita L<br>381 Spindrift Way<br>Vacaville, CA 95687 | 25822 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $696.00 | | | | | $696.00 |
| Santillan, Jose A<br>6936 Overhill Rd<br>Forth Worth, TX 76116 | 25823 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Laman, Kathleen<br>1496 East Valley Road<br>Montecito, CA 93108 | 25824 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Santiago, Thomas<br>6381 NW Paddington Court<br>Silverdale, WA 98383 | 25825 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ramirez, Fernando<br>3025 Deakin St<br>Berkeley, CA  94705 | 25826 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $87.86 | | | | | $87.86 |
| Anapalli, Sucharitha<br>34077 Paseo Padre Parkway<br>Apt 148<br>Fremont, CA 94555 | 25827 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Lynch, Paula<br>4706 Park Granada #186<br>Calabasas, CA 91302 | 25828 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |
| Rosales, Daniel Alejandro<br>5045 Woodman Ave.<br>Apartment 212<br>Sherman Oaks, CA 91423 | 25829 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Amuluru, Naga Jyothi Swaroop<br>34077 Paseo Padre Parkway Apt 148<br>Fremont, CA 94555 | 25830 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Johnson, Todd<br>10136 S Hickory Point Dr<br>Sandy, UT 84092 | 25831 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motion Picture Licensing Corporation Attn: Gabriel Segal 5455 S. Centinela Ave Los Angeles, CA 90066 | 25832 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $57,856.68 | | | | | $57,856.68 |
| Singh, Jaspreet 12530 SE 295th St Auburn, WA 98092 | 25833 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $84.20 | | | | | $84.20 |
| Gutierrez, Tina 5497 Carlson Drive Apt 101 Sacramento, CA 95819 | 25834 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $621.96 | | | | | $621.96 |
| Chang, Sandra 2500 Kalakaua Ave. Ste. 2105 Honolulu, HI 96815 | 25835 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | | | $980.10 |
| Bustamante, Cody X 9088 SW Rystadt Ln Portland, OR 97225 | 25836 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Chang, Sandra 2500 Kala Kaua Ave Ste 2105 Honolulu, HI 96815 | 25837 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gottam, Sudha 9002 Bottlebrush Ln Irving, TX 75063 | 25838 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ying, Virginia 17908 Pires Ave Cerritos, CA 90703 | 25839 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Finch, Florine 10626 Meadow Lake Ln Houston, TX 77042 | 25840 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Amaral, Hailey Jean 3263 Greenwood Drive Fremont, CA 94536 | 25841 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Shamsieva, Luba 141-22 71st Rd Flushing, NY 11367 | 25842 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Demiguel, Denise M. 3752 Trenery Dr Pleasanton, CA  94588 | 25843 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Welfl, JoAnn 8610 Alcott Houston, TX 77080 | 25844 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harley, Otis 6599 Solitary Ave Las Vegas, NV 89110 | 25845 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Pascual, Svetlana 1405 Alpine Dr Pittsburg, CA 94565 | 25846 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,447.60 | | | | | $1,447.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matheus, Alexis<br>26311 Katy Springs Lane<br>Katy, TX 77494 | 25847 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $787.55 | | | | | $787.55 |
| Singh, Harvinder<br>18173 Broadwell Ct<br>Lathrop, CA 95330 | 25848 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Marks, James E.<br>15078 S.E. Del Rey Ave.<br>Milwaukie, OR 97267 | 25849 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $112.00 | | | | | $112.00 |
| Espejo, Dally<br>136 Parsippany Road<br>Whippany, NJ 07981 | 25850 | 10/22/2020 | RS FIT NW LLC | $1,847.82 | | | | | $1,847.82 |
| Mishra, Arun Kumar<br>770 N Eldridge Pkwy<br>Apt 109<br>Houston, TX 77079 | 25851 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $40.04 | | | | | $40.04 |
| Moschella, Diane<br>33 East St.<br>West Nyack, NY 10994 | 25852 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $233.98 | | | | | $233.98 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 25853 | 10/22/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Borenstein, Raphael<br>10141 Birchwood Dr.<br>Huntington Beach, CA 92646 | 25854 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Mills, Travis<br>1310 Leister Dr.<br>Silver Spring, MD 20904 | 25855 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,114.90 | | | | | $1,114.90 |
| Baria, Nicolle<br>45 Poncetta Drive Apt 329<br>Daly City, CA 94015 | 25856 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Doescher, Leanne<br>9901 sharpcrest st.<br>apt A-3<br>Houston, TX 77036 | 25857 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Housley, Nathaniel L<br>1501 16th St<br>Apt. 415<br>Sacramento, CA 95814 | 25858 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Thomas, Shelomith<br>2163 SAN JOSE AVE APT C<br>Alameda, CA 94501 | 25859 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Royal Pump Service Inc<br>Attn: Paul Pachai<br>104 Jamaica Ave<br>Brooklyn, NY 11207 | 25860 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21,616.65 | | | | | $21,616.65 |
| Medeiros, David<br>485-A Kaialu Loop<br>Makawad, HI 96768 | 25861 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Dora Alicia<br>PO Box 90315<br>Los Angeles, CA 90009 | 25862 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,024.00 | | | | | $1,024.00 |
| Chester<br>10108 Fraywood St<br>Bellflower, CA 90706 | 25863 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Borenstein, Jozann<br>10141 Birchwood Dr<br>Huntington Beach, CA 92646 | 25864 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Thomas, Aaron<br>2163 San Jose Ave Apt C<br>Alameda, CA 94501 | 25865 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Pak, Sarah<br>411 Callendar St. NW<br>Orting, WA 98360 | 25866 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $624.23 | | | | | $624.23 |
| Alcala, Brenda<br>7541 Serapis Ave Apt. 2<br>Pico Rivera, CA 90660 | 25867 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $982.00 | | | $0.00 | | $982.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25868 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25869 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Williams, James<br>2693 Eucalyptus Drive<br>El Cajon, CA 92021 | 25870 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | $0.00 | | $30.00 |
| Grinchis, Gerald<br>PO Box 61<br>Dana Point, CA 92629 | 25871 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | $0.00 | | | | $429.00 |
| Napier, Mark<br>2677 Vernazza Dr<br>Livermore, CA 94550 | 25872 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $752.00 | | | | | $752.00 |
| Camarena, Leasha<br>3233 Grimshaw Way<br>Elk Grove, CA 95758 | 25873 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $31.99 | | | | | $31.99 |
| Karp, Leonard<br>350 Shady Glen Road<br>Walnut Creek, CA 94596-5464 | 25874 | 10/21/2020 | 24 Hour Fitness USA, Inc. | | $3,891.00 | | | | $3,891.00 |
| Yin, Gang<br>2742 Oak Rd, Apt #205<br>Walnut Creek, CA 94597 | 25875 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Chinn, Henry R.<br>1906 Magdalena Cir Apt. 51<br>Santa Clara, CA 95051 | 25876 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Yolanda<br>915 East El Camino Real Ap# A4<br>Sunnyvale, CA 94087-3785 | 25877 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | $0.00 | $0.00 | | $167.96 |
| Matteson, Betty<br>2415 Amity Street<br>San Diego, CA 92109 | 25878 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Aradhya, Vinod<br>5064 23rd Ave S<br>Fargo, ND 58104 | 25879 | 10/22/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |
| Devaraj, Ambu<br>550 Fall River Ter<br>Apt 3<br>Sunnyvale, CA 94087 | 25880 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bolter, Paula<br>3312 Azahar Place<br>Carlsbad, CA 92009 | 25881 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,136.00 | | | | $1,136.00 |
| Garcia, Larry Gil<br>11 Stuyvesant Court<br>Clifton, NJ 07013 | 25882 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Kim, Charles<br>3993 Starview Drive Apt2<br>San Jose, CA 95124 | 25883 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| King, Patricia A.<br>49 East 19th Street<br>Apt. 45<br>Brooklyn, NY 11226 | 25884 | 10/21/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Vidal, Bruna<br>509 Starboard Drive<br>San Mateo, CA 94404 | 25885 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Hamilton, Richard<br>1180 Fulton Street<br>San Francisco, CA 94117 | 25886 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $1,247.00 | | | | | $1,247.00 |
| Chan, Patrick<br>1212 Cameron Lane<br>Daly City, CA 94014 | 25887 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Drake, Tashuna<br>5241 S Acres Dr.<br>Houston, TX 77048 | 25888 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $159.08 | | | | | $159.08 |
| Li, Daisy Xin<br>9415 Gregory St.<br>Cypress, CA 90630 | 25889 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25890 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Lazzara, Trina<br>3399 Sutton Loop<br>Fremont, CA 94536 | 25891 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Wamai, Nancy<br>3512 Knoll Crest Ave.<br>View Park, CA 90043 | 25892 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.83 | | | $0.00 | | $215.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Sook Hee<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25893 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Wyatt, Laura L<br>6010 Lido Ct SW<br>Olympia, WA 98512 | 25894 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $546.48 | | | | $546.48 |
| Jackson, Winston<br>8747 Verlane Drive<br>San Diego, CA 92119 | 25895 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kottapalli, Pravin | 25896 | 10/24/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Babl, James D<br>213 4th Ave.<br>Venice, CA 90291 | 25897 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| NJ Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625-0214 | 25898 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| City of Fairview<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25899 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25900 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Duenas, Cynthia Karina<br>17103 Rolando Ave<br>Castro Valley, CA 94546 | 25901 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Black, Jamie<br>5935 Dovershire Knoll Ct<br>Spring, TX 77389 | 25902 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Willard, Bryce<br>9872 Star Dr.<br>Huntington Beach, CA 92646 | 25903 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Desper, Dominique<br>1335 W. Pointe Villas Blvd., #204<br>Winter Garden, FL 34787 | 25904 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $44.72 | | | | | $44.72 |
| DeMarco, Ronald<br>Florida Advocates<br>Attn: Susan Brown<br>45 E. Sheridan Street<br>Dania Beach, FL  33004 | 25905 | 10/23/2020 | 24 Hour Fitness USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25906 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lyster, Jamey S. & Sally<br>2801 Carriage Street<br>Bakersfield, CA 93314 | 25907 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sookheechang<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25908 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wesseldine, Jennifer L.<br>100 Fern Lane<br>Highlands, TX 77562 | 25909 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $178.95 | | | | $178.95 |
| Okuda, Adella<br>94-1097 Hanauna St<br>Waipahu, HI 96797 | 25910 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,257.51 | | | | | $2,257.51 |
| Morales-Perez, Elvin Emanuel<br>4147 SW Amelia Terrace<br>Beaverton, OR 97078 | 25911 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $687.50 | | | | | $687.50 |
| Robles, Veronica<br>2913 Crisp Wind Court<br>North Las Vegas, NV 89030 | 25912 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Davis, Jenifer<br>9026 Inverness Road<br>Santee, CA 92071 | 25913 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Derose, Tone E.<br>15333 Jupiter St.<br>Whittier, CA 90603 | 25914 | 10/23/2020 | RS FIT CA LLC | $150.00 | | | | | $150.00 |
| Desai, Arvind<br>6133 Ibbetson Ave<br>Lakewood, CA 90713 | 25915 | 10/23/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Chang, Hosuk<br>8361 Santa Margarita Ln.<br>La Palma, CA 90623 | 25916 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moran, Andres<br>36932 Locus Street<br>Newark, CA 94560 | 25917 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Gupta, Archit<br>3685 Sandalford Way<br>San Ramon, CA 94582 | 25918 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kras, Lyuda<br>7610 Auburn Blvd. # 3<br>Citrus Heights, CA 95610 | 25919 | 10/24/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Distler, Josh<br>121 Old Littleton Road<br>Harvard, MA 01451 | 25920 | 10/24/2020 | 24 Hour Fitness USA, Inc. | | $2,116.80 | | | | $2,116.80 |
| Vo, Anaira<br>5102 Ernst Ct.<br>Orlando, FL 32819 | 25921 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | $0.00 | $88.18 |
| Romero, Ed<br>746 Suncreek Dr.<br>Chula Vista, CA 91913 | 25922 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RAMSAROOP, ROGER<br>12 MUHLEBACH CT<br>FAR ROCKAWAY, NY 11691 | 25923 | 10/24/2020 | 24 New York LLC | $999.74 | | | | | $999.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friedl, John 610 Laurel Berry Ct. Apex, NC 27523 | 25924 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Calderon, Fern 1822 S 50th Place Ridgefield, WA 98642 | 25925 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Chapple, Timothy K 6444 Red Garnet Way Mira Loma, CA 91752 | 25926 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeNoma, Natha 826 Mahaya Ct. SE Salem, OR 97317 | 25927 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $349.96 | | | | | $349.96 |
| McGee, Michael 3015 Country Square Dr. #1054 Carrollton, TX 75006 | 25928 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $478.00 | | | | | $478.00 |
| Lento, Gregory 680 NW Willow Glen Place Beaverton, OR 97006 | 25929 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Black, Jamie 5935 Dovershire Knoll Ct Spring, TX 77389 | 25930 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Burch, Eden 1251 Sepulveda Ave San Bernardino, CA 92404 | 25931 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $10.00 | | | | | $10.00 |
| Peterson, Phil 15910 Torry Pines Rd Houston, TX 77062 | 25932 | 10/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Rodriguez, Roger 406 Old Peak Rd. Georgetown, TX 78626 | 25933 | 10/25/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Edick, Rena J 704 Parkview Dr. Pflugerville, TX 78660 | 25934 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rockwall CAD Linebarger Goggan Blair & Sampson, LLP 2777 N Stemmons Frwy Ste 1000 Dallas, TX 75207 | 25935 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Dallas County Linebarger Goggan Blair & Sampson, LLP 2777 N Stemmons Frwy Ste 1000 Dallas, TX 75207 | 25936 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Tarrant County Linebarger Goggan Blair & Sampson, LLP 2777 N Stemmons Frwy Ste 1000 Dallas, TX 75207 | 25937 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP 2777 N Stemmons Frwy Ste 1000 Dallas, TX 75207 | 25938 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tate Jr, Albert<br>1221 E 222nd Street<br>Carson, CA 90745 | 25939 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Etkin, Martin<br>1460 Monterey Blvd.<br>San Francisco, CA 94127 | 25940 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Tajbakhsh, Hooman<br>3050 Rue Dorleans<br>Unit 103<br>San Diego, CA 92110 | 25941 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $696.66 | | | | | $696.66 |
| Hamidi, Eric<br>405 W. Surrey Drive<br>Castle Rock, CO 80108 | 25942 | 10/26/2020 | 24 Hour Fitness United States, Inc. | | $852.00 | | | | $852.00 |
| Wright, Alexander<br>1407 Chilean Lane<br>Winter Park, FL 32792 | 25943 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.69 | | | | | $105.69 |
| Lee, Lynda Beth<br>1578 Beechwood Circle<br>Taylorsville, UT 84123 | 25944 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.73 | | | | | $84.73 |
| Bell, Christine<br>32 Baroness<br>Laguna Niguel, CA 92677 | 25945 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Ceja, Precilla Ramirez<br>5055 Collwood Blvd. Unit 101<br>San Diego, CA 92115 | 25946 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $126.96 | | | | | $126.96 |
| Trebbe, Kristen<br>61 Leghorn Ave<br>Bridgewater, NJ 08807 | 25947 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Weaver, Tandelyn Atkinson<br>3705 Parkwood Dr<br>Houston, TX 77021-1509 | 25948 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $450.69 | | | | | $450.69 |
| Rousselet, Romane<br>5913A Gannet Ave<br>Ewa Beach, HI 96706 | 25949 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| ORTEGA, CHRIS<br>15630 SW 75TH AVENUE<br>PALMETTO BAY, FL 33157-2412 | 25950 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| GHEVONDYAN, JANETA<br>630 E. OLIVE AVE APT #105<br>BURBANK, CA 91501 | 25951 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $349.27 | $190.00 | | | | $539.27 |
| Sanchez, Elizabeth<br>2608 Grant St<br>Vancouver, WA 98660 | 25952 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TSAO, LICHUNG<br>709 COTTONWOOD AVE<br>SO. SAN FRANCISCO, CA 94080 | 25953 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Hardin, Marianne<br>5 Clear River Ct<br>Sacramento, CA 95831 | 25954 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,964.33 | | | | | $1,964.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loi, Christine<br>1722 Harriman Lane #B<br>Redondo Beach, CA 90278 | 25955 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Dmattus, Logan<br>191 L Street<br>Chula Vista, CA 91911 | 25956 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Rosas, Ana K.<br>158 Broadway<br>Passaic, NJ 07055 | 25957 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $150.30 | | | | | $150.30 |
| Purganan, Melissa F<br>16835 Algonquin St.<br>Suite 317<br>Huntington Beach, CA 92649 | 25958 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Glenn, Dwight Elain<br>5925 Como Dr.<br>Fort Worth, TX 76107 | 25959 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Koulikova, Ioulia<br>38 Chester Cir<br>Los Altos, CA 94022 | 25960 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |
| Turtenwald, Zachary<br>27801 Tirante<br>Mission Viejo, CA 92692 | 25961 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $93.79 | | | | | $93.79 |
| Furutani, Terrance<br>802 24th St NW<br>Auburn, WA 98002 | 25962 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $369.52 | | $0.00 | | $369.52 |
| Matheney, Christine<br>604 Burrows Ave<br>San Bruno, CA 94066 | 25963 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hochman, David<br>525 E Seaside Way #705<br>Long Beach, CA 90802 | 25964 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.92 | | | | $499.92 |
| Arango, Alejandra<br>10955 SW 177 Ter<br>Miami, FL 33157 | 25965 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Ghevondyan, Janeta<br>630 E. Olive Ave Apt #105<br>Burbank, CA 91501 | 25966 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $696.15 | $190.00 | | | | $886.15 |
| Wen, Guo T<br>709 Cottonwood Ave<br>So. San Francisco, CA 94080 | 25967 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Goregaonkar, Shilpesh<br>1922 2nd Ave.<br>Unit 21<br>San Diego, CA 92101 | 25968 | 10/26/2020 | 24 Hour Holdings II LLC | $69.53 | | | | | $69.53 |
| Hirota, Allison<br>7725 Cason Lane<br>Gladstone, OR 97027 | 25969 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | $0.00 | | | $184.00 |
| Cebrian, Javier<br>4462 Mines Rd.<br>Livermore, CA 94550 | 25970 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $103.98 | | | | | $103.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambaw, Yonas<br>1303 South Gramercy Place #102<br>Los Angeles, CA 90019 | 25971 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $68.90 | | | | | $68.90 |
| Fahl, Gaven<br>1160 River Rock Lane<br>Danville, CA 94526 | 25972 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Esparza, Jaqueline<br>West Coast Employment Lawyers<br>350 South Grand Avenue, Suite 3325<br>Los Angeles, CA 90071 | 25973 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25974 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Faulk, Lesli<br>P.O. Box 221508<br>2325 - 25th Ave<br>Sacramento, CA 95822 | 25975 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Thompson, Carrie<br>9130 Todos Santos Drive<br>Santee, CA  92071 | 25976 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Yanes, Daniel Richard<br>11 Meadow Lane<br>Saddle River, NJ 07258 | 25977 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Vang, Andrew<br>8914 Caminito Vera<br>San Diego, CA 92126 | 25978 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Fencil, Kelvin<br>5735 San Jose Avenue<br>Richmond, CA 94804 | 25979 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Ogawa, Vivian<br>1404 McCart Ave.<br>Brea, CA 92821 | 25980 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $109.97 | | | | | $109.97 |
| CHARAYA, ASHISH<br>9865 FALL VALLEY WAY<br>SACRAMENTO, CA 95829 | 25981 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $81.87 | | | | | $81.87 |
| Stokes, Damon<br>13310 Newmire Avenue<br>Norwalk, CA 90650 | 25982 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Krishnamurthy, Ranjna<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 25983 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Annette<br>447 N 17th St. Unit 2<br>San Jose, CA 95112 | 25984 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |
| Rodriguez, Angelica Maria<br>447 N 17th St. Unit 2<br>San Jose, CA 95112 | 25985 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.96 | | | | | $197.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Onwere, Chibueze<br>2950 Old Spanish Trl, Apt 128<br>Houston, TX 77054 | 25986 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $101.74 | | | | | $101.74 |
| Diamond, Billy D<br>3409 20th Street SE<br>Auburn, WA 98092 | 25987 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Croom, Jordan<br>1653 W Tudor St<br>Rialto, CA 92377 | 25988 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lyle, Tracy<br>7305 May Hall Drive<br>Frisco, TX 75034 | 25989 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $559.00 | | | | | $559.00 |
| English, Larry<br>29310 Harpoon Way<br>Hayward, CA 94544 | 25990 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $3,619.96 | | | | | $3,619.96 |
| Williams, Kadia<br>8001 Winpine Ct<br>Orlando, FL 32819 | 25991 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| John's, Alexis D<br>5111 Telegragh Ave<br>PO.Box 154<br>Oakland, CA 94609 | 25992 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cloudt, Jim<br>8404 Appalachian Dr.<br>Austin, TX 78759 | 25993 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Fleury, Patricia<br>7749 Grassland Drive<br>Fort Worth, TX 76133 | 25994 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Cardinale, Anthony<br>1420 81st Street<br>Brooklyn, NY 11228 | 25995 | 10/28/2020 | 24 New York LLC | $170.61 | | | | | $170.61 |
| Nguyen, Jonathan<br>3905 Cook St.<br>Alexandria, VA 22311 | 25996 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $529.96 | | | | | $529.96 |
| Roberts, Frances Darlene<br>6189 Wright St.<br>Arvada, CO 80004 | 25997 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Khalifa, Deena<br>907 Woodlake Dr<br>Santa Rosa, CA 95405 | 25998 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| CHENG, TONY SUN<br>2781 W. MACARTHUR BLVD #B321<br>SANTA ANA, CA 92704 | 25999 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $10,000.00 | | | | $10,000.00 |
| Dancourt, Vanessa V<br>3 Joanna Place<br>Colonia, NJ 07067 | 26000 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $394.00 | | | | | $394.00 |
| Jara, Jyll<br>3697 Highland Road<br>Lafayette, CA 94549 | 26001 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaur, Navdeep<br>35 East 2nd St<br>Port Reading, NJ 07064 | 26002 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| DOUGLAS COUNTY TREASURER<br>100 THIRD ST STE 120<br>CASTLE ROCK, CO 80104 | 26003 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Thompson, Leilani<br>3812 E 17th Ave<br>#5<br>Denver, CO 80206 | 26004 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Haag, Sonia<br>4130 Helene Street<br>Simi Valley, CA 93063 | 26005 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ensign, Sarah<br>664 S 300 W<br>Salt Lake City, UT 84101 | 26006 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.62 | | | | | $68.62 |
| Kang, Saman<br>5504 Sienna Hills way<br>Antelope, CA 95843 | 26007 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $449.00 | | | | $898.00 |
| Miles, Marcelle<br>3434 Pinetree Terrace<br>Falls Church, VA 22041 | 26008 | 10/5/2020 | 24 Hour Fitness United States, Inc. | | $1,399.98 | | | | $1,399.98 |
| Muse, Christina<br>701 Country Breeze Circle<br>Draper, UT 84020 | 26009 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $107.24 | | | | | $107.24 |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | 26010 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Segal, David<br>3145 Hermosa Ave<br>La Crescenta, CA 91214 | 26011 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.84 | | | | | $1,143.84 |
| DeVeaux, Jean<br>312 Surrey Dr.<br>New Rochelle, NY 10804 | 26012 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| Rice, Elizabeth<br>9483 W Alemeda Ave<br>Lakewood, CO 80226 | 26013 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Bautista, James M.<br>2005 Stonewood Court<br>San Pedro, CA 90732 | 26014 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $108.98 | | | | | $108.98 |
| BOULDER COUNTY TREASURER<br>P.O. BOX 471<br>BOULDER, CO 80306 | 26015 | 10/26/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Standford, Jr., James N.<br>84-265 Farrington, Hwy.<br>Apt #217<br>Waianae, HI 96792 | 26016 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $494.83 | | | | | $494.83 |
| Ashlock, Kristy<br>10325 Rockbush Road<br>Apple Valley, CA 92308 | 26017 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishnamurty, K. S.<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26018 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Brooks, Paul<br>610 Rutland Street<br>Houston, TX 77007 | 26019 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $242.07 | | | | | $242.07 |
| Taylor, Chad<br>4101 Sam Bass Rd<br>Round Rock, TX 78681 | 26020 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| CRUZ, IGNACIO<br>550 ORANGE AVE<br>UNIT 316<br>LONG BEACH, CA 90802 | 26021 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26022 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26023 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26024 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer<br>100 Third St Ste 120<br>Castle Rock, CO 80104 | 26025 | 10/27/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Noel, Sara<br>1300 Emporia St<br>Aurora, CO 80010 | 26026 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Rogers, David<br>3429 N Mt View Dr<br>San Diego, CA 92116 | 26027 | 10/27/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Powell, Janet S.<br>3137 SW 23rd St<br>Miami, FL 33145 | 26028 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,640.00 | | | $0.00 | | $2,640.00 |
| Bonaby, Agnes<br>5715 NW 81st Terr<br>Tamarac, FL 33321 | 26029 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $5,550.00 | | | | $5,550.00 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugarland, TX 77479 | 26030 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,967.94 | $0.00 | $0.00 | | | $1,967.94 |
| Adeyemi, Abiola<br>8234 138th Street Apt 6E<br>Briarwood, NY 11435 | 26031 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Adams, Benjamin<br>1140 Petree St. Apt 161<br>El Cajon, CA 92020 | 26032 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.52 | | | | | $578.52 |
| Austin, LaNea<br>11709 S. Crenshaw Blvd.<br>Inglewood, CA 90303 | 26033 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Danielle<br>807 Dove Meadows Dr.<br>Arlington, TX 76002 | 26034 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Salamon, Vivien<br>5735 San Jose Avenue<br>Richmond, CA 94804 | 26035 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Dacanay, Lorenzo<br>4431 S 220th St<br>Kent, WA 98032 | 26036 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.78 | | | | | $85.78 |
| Culhaci, Irem<br>37 Monstad Street<br>Aliso Viejo, CA 92656 | 26037 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Ka, Haer<br>2371 Bay Meadows Cir<br>Pleasanton, CA 94566 | 26038 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Beyer, Judith E<br>11209 Montgall Ave, Apt 303<br>Kansas City, MO 64137 | 26039 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dhaliwal, Anoop (Harry) Singh<br>281 Menard Circle<br>Sacramento, CA 95835 | 26040 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,559.80 | | | | | $1,559.80 |
| Zhang, Cheng Ran | 26041 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Sineatra Ray NRCMA<br>PO Box 535192<br>Grand Prairie, TX 75053 | 26042 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cherukuri, Madhavi<br>4079 Saffron Ter<br>Fremont, CA 94528 | 26043 | 10/28/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Ball, Elizabeth Hernandez<br>21113 Ladeene Ave Apt B<br>Torrance, CA 90503 | 26044 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mondo, Sasha<br>42-705 Saragoza Ct.<br>Indio, CA 92203 | 26045 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Spinowitz, Gabriella & Noam<br>474 Rutand Ave<br>Teaneck, NJ 07666 | 26046 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |
| Travis County<br>c/o Jason A. Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26047 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Tapia, Bruno<br>3242 Rowena Ave Apt 1<br>Los Angeles, CA 90027 | 26048 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Greene-Coward, Dana<br>7405a Greenback Lane #215<br>Citrus Heights, CA 95610 | 26049 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackman, Robert<br>664 S 300 W<br>Salt Lake City, UT 84101 | 26050 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.02 | | | | | $45.02 |
| Boriwala, Hozefa<br>4010 Linkwood Drive<br>Apt 1078<br>Houston, TX 77025 | 26051 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| Sylvia, Jarrod<br>16633 Carob Ave.<br>Chino Hills, CA 91709 | 26052 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Bonnie<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26053 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chandler, Chad D.<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26054 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McFalls, Dean<br>P O. Box 1000<br>French Camp, CA 95231-1000 | 26055 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $41.00 | | | | | $41.00 |
| Bellinger, Cortney<br>1365 Jasper Avenue<br>Mentone, CA 92359 | 26056 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Francisco, Rafael V<br>311 Redwood Avenue G8<br>Paterson, NJ 07522 | 26057 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $179.00 | | | | | $179.00 |
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 26058 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Green, Garcia<br>1464 E. 46 St<br>Brooklyn, NY 11234 | 26059 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $222.10 | | | | | $222.10 |
| DeSanctis, Joseph<br>115A Grove St<br>Bergenfield, NJ 07621-2418 | 26060 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| The Harry & Jeanette Weinberg Foundation, Incorporated<br>3660 Waialae Avenue<br>Suite 400<br>Honolulu, HI 96816 | 26061 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $134,005.03 | | | | | $134,005.03 |
| Pezantes, Maria A<br>7 Fifth Avenue<br>Avenel, NJ 07001 | 26062 | 10/28/2020 | 24 Hour Fitness USA, Inc. | | $100.20 | | | | $100.20 |
| Concepcion, Jadiye<br>3473 NE 4 St<br>Homestead, FL 33033 | 26063 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Montecinos, Lisseth Y<br>99 West Hanover Ave.<br>Morris Plains, NJ 07950 | 26064 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.13 | | | | | $700.13 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP 425 Market Street San Francisco, CA 94105 | 26065 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $8,176.50 | | | | | $8,176.50 |
| Estrada, Ayde 10414 Croesus Ave Los Angeles, CA 90002 | 26066 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | $736.00 | | | | $736.00 |
| Komorous, Scott 10875 Kimball Place Tustin, CA 92782 | 26067 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Durand, Mel 4557 Culbertson Ave La Mesa, CA 91942 | 26068 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Hershman, Brett 11620 Wannacut Pl San Diego, CA 92131 | 26069 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $451.76 | | | | | $451.76 |
| Yoon, Kenneth J 5150 E Asbury Ave. APT 205 Denver, CO 80222 | 26070 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.72 | | | | | $170.72 |
| Takahashi, Shiroaki 142 W PEBBLE CREEK LN ORANGE, CA 92865 | 26071 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $43.22 | | | | | $43.22 |
| Bond, Kirsten 118 1/2 Rockleigh Pl., Apt. B Houston, TX 77017 | 26072 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Saade, Chrysa 15443 Saranac Drive Whittier, CA 90604 | 26073 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Veeturi, Navya 3320 Montgomery Drive, Apt 345 Santa Clara, CA 95054 | 26074 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $852.00 | | | | | $852.00 |
| Rios, Daisy 46 Grove St. Bergenfield, NJ 07621 | 26075 | 10/29/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Morales Aguila, Alan E 128 Shadow Mountain Ct. Pleasant Hill, CA 94523 | 26076 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Briggs, Sophia 17658 S. Unity Lane Oregon City, OR 97045 | 26077 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Abdulle, Hassan 25623 98 Ave S Kent, WA 98030 | 26078 | 10/29/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Olsen, Annette 2176 TIBER RIVER DRIVE RANCHO CORDOVA, CA 95670 | 26079 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Kicinski, Mike 16502 N.E. 5th St Bellevue, WA 98008 | 26080 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamora, Arlenne<br>501 Simpson Rd<br>Princeton, TX 75407 | 26081 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Manusos, Mary<br>4557 Culbertson Ave<br>La Mesa , CA 91942 | 26082 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Morelan, Rick A<br>23605 156th AVE SE<br>Kent, WA 98042 | 26083 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,720.48 | | | | | $4,720.48 |
| Earhart, Melissa<br>6511 S G St<br>Tacoma, WA 98408 | 26084 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kwiatkowski, Keith<br>8233 E. Blackwillow Cir. 206<br>Anaheim, CA 92808 | 26085 | 10/29/2020 | 24 Hour Fitness United States, Inc. | $869.18 | | | | | $869.18 |
| Pritchard, Brandon<br>5055 Business Center Dr. Ste 108 #428<br>Fairfield, CA 94534 | 26086 | 10/29/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Bernardini, Sharon M.<br>1600 Las Trampas Rd.<br>Alamo, CA 94507 | 26087 | 10/29/2020 | 24 Hour Fitness United States, Inc. | $499.00 | | | | | $499.00 |
| Shin, Thomas<br>1971 Anaheim Ave<br>Apt B2<br>Costa Mesa, CA 92627 | 26088 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Yanes, Lori<br>11 Meadow Lane<br>Saddle River, NJ 07458 | 26089 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Sanders, Travis<br>6511 S G St<br>Tacoma, WA 98408 | 26090 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lozada, Jennifer<br>7842 Winter Song Dr<br>Orlando, FL 32825 | 26091 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| COCHINWALA, SHARIK<br>3258 TRABUCO CT<br>SAN JOSE, CA 95135 | 26092 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Walker, James<br>3861 Balsa St<br>Irvine, CA 92606-2639 | 26093 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Powers, Eweami<br>11356 Coralwood Ct.<br>Wellington, FL 33414 | 26094 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $109.36 | | | | | $109.36 |
| Reyes, Andy<br>785  E. 4th St. # C2<br>Brooklyn, NY 11218 | 26095 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Larsen, Pierce<br>4640 W 63rd Ave<br>Arvada, CO 80003 | 26096 | 10/29/2020 | 24 Denver LLC | $33.59 | | | | | $33.59 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harutyunyan, Maria<br>24334 Sage Ct #238<br>Laguna Hills, CA 92653 | 26097 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Perez, Jose<br>2929 W Sugar Hill Ter<br>Dublin, CA 94568 | 26098 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| LUDEWIG, STEVE<br>100 CALIFORNIA AVE<br>SAN MARTIN, CA 95046 | 26099 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| SLOAN, MICHAEL<br>6711 MULLINS DRIVE<br>APT 17<br>HOUSTON, TX 77081 | 26100 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $34.63 | | | | | $34.63 |
| Miron Enold, Cynthia A<br>806 Birch St.<br>Steilacoom, WA 98388 | 26101 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Engel, Terri<br>10205 Kabar Trl<br>Austin, TX 78759 | 26102 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.76 | | | | | $272.76 |
| Blauer, Shoshana<br>2005 NE 56th Avenue<br>Portland, OR 97213 | 26103 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $264.00 | | | | | $264.00 |
| Ingram, Chris<br>15030 Ventura Blvd<br>Suite #651<br>Sherman Oaks, CA 91403 | 26104 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $24.30 | | | | | $24.30 |
| Croll, Julie<br>4182 Wells St.<br>Pleasanton, CA 94566 | 26105 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Mauldin, Kristina<br>1701 Clinton St. #401<br>Los Angeles, CA 90026 | 26106 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $134.24 | | | | | $134.24 |
| Benson, Lena<br>5674 Clemson Street<br>Los Angeles , Ca 90016 | 26107 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $679.98 | | | | | $679.98 |
| Ison, Lloyd Weston<br>1043 Eve Ln<br>Livermore, CA 94550 | 26108 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ison, Justin Lloyd<br>1043 Eve Ln<br>Livermore, CA 94550 | 26109 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Contee, Caen<br>507 Haight Street<br>Apartment A<br>San Francisco, CA 94117 | 26110 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $133.97 | | | | | $133.97 |
| Harris, Melita<br>P.O. Box 5981<br>Buena Park, CA 90622 | 26111 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canzone, Joseph Paul<br>4771 James Circle Unit B<br>Huntington Beach, CA 92649 | 26112 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Murai, Mari Alicia<br>9815 24th Ave SE<br>Everett, WA 98208 | 26113 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.45 | | | | | $123.45 |
| Mo, Jianbin<br>2999 Renwick Way<br>Santa Cruz, CA 95062 | 26114 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Ison, Dylan Grant<br>1043 Eve Ln<br>Livermore, CA 94550 | 26115 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Burks, Stephanie Marie<br>4702  FM 2917<br>Alvin, TX 77511 | 26116 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Darling, Shan Mike<br>451 S. Westridge Circle<br>Anaheim Hills, CA 92807 | 26117 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McKinnon, Dallas<br>519 San Bernardino Ave<br>Newport Beach, CA 92663 | 26118 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $88.98 | | | | | $88.98 |
| Mamon, Elior<br>5202 Lubao Ave<br>Woodland Hills, CA 91364 | 26119 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $4,060.00 | | | | | $4,060.00 |
| Calderon, Melida<br>20221 Gilmore St.<br>Winnetka, CA 91306 | 26120 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Curl III, Joseph Nicholas<br>2384 Post Street<br>San Francisco, CA 94115 | 26121 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Troncoso, Jaime<br>51 Britt Court<br>Alameda, CA 94502 | 26122 | 11/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Low, Karen<br>501 N Idaho St, #B<br>San Mateo, CA 94401 | 26123 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $4,564.04 | | | | | $4,564.04 |
| Poole, Barbara<br>6500 White ln. # 20<br>Bakersfield, CA 93309 | 26124 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Anderson, Scott<br>13516 SW 62nd Ave<br>Portland, OR 97219 | 26125 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,115.72 | | | | | $1,115.72 |
| Aslanyan, Suren<br>8438 San Fernando Rd.<br>Sun Valley, CA 91352 | 26126 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,230.00 | | | | | $3,230.00 |
| Ong, Thong<br>10611 Lake Riata Ln.<br>Cypress, TX 77433 | 26127 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sammer, Steven A.<br>16422 SE HIGH MEADOW LOOP<br>PORTLAND, OR 97236 | 26128 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $836.88 | | | | | $836.88 |
| Loh, Ram<br>3932 Capri Avenue<br>Irvine, CA 92606 | 26129 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $251.96 | | | | | $251.96 |
| Schnirman, Vreni<br>234 Simon Drive<br>Petaluma, CA 94952 | 26130 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Edwards, Bridget<br>20221 Gilmore St.<br>Winnetka, CA 91306 | 26131 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,480.00 | | $0.00 | | | $2,480.00 |
| Suarez, Mechelle<br>4651 NW 9th Dr<br>Plantation, FL 33317 | 26132 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Amir, Hazim<br>640 Henry St<br>Vallejo, CA 94591 | 26133 | 11/1/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Nwosu, Bradley<br>310 E 19th Street Unit 2<br>Long Beach, CA 90806 | 26134 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Pan, Alexander<br>15052 Glass Circle<br>Irvine, CA 92604 | 26135 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Huang, Vivian<br>462 Athol Avenue<br>Oakland, CA 94606 | 26136 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Balik, Richard<br>97 Rose Hill Ave<br>New Rochelle, NY 10804 | 26137 | 10/31/2020 | 24 New York LLC | $147.00 | | | | | $147.00 |
| Carren, Andrew<br>520 Pinehurst Ave<br>Placentia, CA 92870 | 26138 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Roby, Rhonda<br>946 Contra Costa Drive<br>El Cerrito, CA 94530 | 26139 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Harrison, Geoffrey<br>3205 Los Feliz Blvd. Apt 11-111<br>Los Angeles, CA 90039 | 26140 | 11/1/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| Cruz Palacios, Roberto M<br>5700 Carissa ave<br>Bakersfield, CA 93309 | 26141 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsaur, Nancy<br>407 Vista Rambla<br>Walnut, CA 91789 | 26142 | 11/2/2020 | 24 Hour Fitness USA, Inc. | $299.92 | | | | | $299.92 |
| Miller, Mireille<br>754 Pier Avenue<br>Santa Monica, CA 90405 | 26143 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $243.94 | | | | | $243.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sindhi, Zuberkhan<br>9316 Babauta Rd 71<br>San Diego, CA 92129 | 26144 | 10/30/2020 | 24 Hour Fitness United States, Inc. | $67.18 | | | | | $67.18 |
| Kim, Eunkyu<br>158-02 45th Avenue<br>2nd FL<br>Flushing, NY 11358 | 26145 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.69 | | | | | $40.69 |
| SPIKES, SHANAE<br>12612 S HOOVER ST<br>LOS ANGELES, CA 90044 | 26146 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Malsbary, Carey<br>4039 Citradora Dr.<br>Spring Valley, CA 91977 | 26147 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Sherman, Chaiya Beth<br>21904 64th Ave W #4<br>Mountlake Terrace, WA 98043 | 26148 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Pereda, Ramon<br>114 Claremont Ave<br>Long Beach, CA 90803 | 26149 | 11/1/2020 | 24 Hour Fitness United States, Inc. | $1,600.00 | | | | | $1,600.00 |
| Patton, Gregory<br>3441 Glen Ave<br>Carlsbad, CA 92010 | 26150 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Kilani, Mehdi<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26151 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Moeininia, Tahereh<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26152 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Schieber, Madeleine<br>729 E Market St.<br>Daly City, CA 94014 | 26153 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $143.96 | | | | | $143.96 |
| Veisel, Steve<br>884 Palm Avenue<br>Apt #103<br>West Hollywood, CA 90069 | 26154 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SFPUC - Water Dept<br>525 Golden Gate, 2nd FL<br>San Francisco, CA 94102 | 26155 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $142.62 | | | | | $142.62 |
| Griswold, Savannah<br>720 Seneca St. Apt.1003<br>Seattle, WA 98101 | 26156 | 10/19/2020 | RS FIT NW LLC | | $1,796.83 | | | | $1,796.83 |
| Hart, Rhonda<br>1737 W Ave k9<br>Lancaster , CA 93534 | 26157 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Miller, Bryan Scott<br>129 SE County Road 3010<br>Corsicana, TX 75109 | 26158 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Ruffino, Samuel A<br>12502 Wildwood Bend Lane<br>Cypress, TX 77433 | 26159 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Celia<br>1808 South Sullivan Street<br>Santa Ana, CA 92704 | 26160 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Richman, Michael Steven<br>424 Broadmoor Dr.<br>Friendswood, TX 77546 | 26161 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $132.49 | | | | | $132.49 |
| Dinh, Vi<br>P.O. Box 2165<br>Arlington, TX 76004 | 26162 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $774.00 | | | | | $774.00 |
| Prezioso, Maria T<br>2912 Pedernales Falls Drive<br>Pflugerville, TX 78660 | 26163 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Kotha, Akther<br>7110 Lajolla Scenic Drive South<br>La Jolla, CA 92037 | 26164 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Hartenstein, Harvey<br>47-455 Lulani St<br>Kaneohe , HI 96744 | 26165 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.00 | | | | $1,985.00 |
| Oflaherty, Joseph W<br>1620 Skyline Drive<br>Auburn, CA 95602 | 26166 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 26167 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Werner, Ann<br>PO Box 837<br>Palmer Lake, CO 80133 | 26168 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nelsen, Jennifer Louise<br>608 SE Linn St.<br>Portland, OR 97202 | 26169 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| CITY OF ESCONDIDO<br>UTILITY BILLING<br>PO BOX 460009<br>ESCONDIDO, CA 92046 | 26170 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $542.74 | | | | | $542.74 |
| Henderson, Shay<br>2159 21st Ave<br>San Francisco, CA 94116 | 26171 | 11/3/2020 | 24 San Francisco LLC | $364.67 | | | | | $364.67 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26172 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,053.37 | | | | | $1,053.37 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26173 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $609.14 | | | | | $609.14 |
| Decker, Clarisse Lopez<br>15749 Via Teresa<br>San Lorenzo, CA 94580 | 26174 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26175 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $1,304.12 | | | | | $1,304.12 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26176 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $301.76 | | | | | $301.76 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26177 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $181.45 | | | | | $181.45 |
| Booker, Donyelle<br>236 Malcolm X Blvd<br>Apt 2<br>Brooklyn, NY 11221 | 26178 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.23 | | | | | $75.23 |
| Sada, Veronica<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 26179 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Pinares, Yolanda<br>15626 Flagstone Walk Way<br>Houston, TX 77049 | 26180 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Multnomah County - DART<br>P.O. Box 2716<br>Portland, OR 97208 | 26181 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Calderon, Armando<br>215 W. 4th St<br>Antioch, CA 94509 | 26182 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Spalding, Emebet<br>1415 Via Balboa<br>Placentia, CA 92870 | 26183 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cuadrado, Ana M.<br>119 Cumberland Rd<br>Glendale, CA 91202 | 26184 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Hartenstein, Rohna G.<br>47-455 Lulani St<br>Kaneohe, HI 96744 | 26185 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,100.00 | | | | $1,100.00 |
| EDMOND, CHISTOPHER CHARLES<br>5756 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 26186 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Edmond, Stephanie Marie<br>5756 Skinner Way<br>Grand Prairie, TX 75052 | 26187 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LAN, YA<br>5704 EDGEMOOR DR APT 49<br>HOUSTON, TX 77081 | 26188 | 11/3/2020 | 24 Hour Fitness USA, Inc. | | $299.99 | | | | $299.99 |
| Avedian, Krsytianne<br>3721 38th Ave South<br>Seattle, WA 98144 | 26189 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basith, Masood and Momin<br>3015 Pecan Point Dr<br>Sugarland, TX 77478 | 26190 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Gonci, Robin<br>254 Karen Way<br>Tiburon, CA 94920 | 26191 | 11/3/2020 | 24 San Francisco LLC | $161.33 | | | | | $161.33 |
| Johnson, Keedra<br>43824 20th Street West, #9313<br>Lancaster, CA  93539 | 26192 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,800.00 | | | | $2,800.00 |
| Wilkinson, Najuma<br>1401 Greycourt Way<br>San Diego, CA 92114 | 26193 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Prince, Grace A<br>4828 Sw Oleson Rd<br>Portland, OR 97225 | 26194 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Leon, Jose<br>1314 S Westridge Ave<br>Glendora, CA 91740 | 26195 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Arnold, Audrey<br>14 Hearthstone Circle<br>Scarsdale, NY 10583 | 26196 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $479.95 | | | | $479.95 |
| Hansen, Cristian<br>548 N. Hayes Ave.<br>Oxnard, CA 93030 | 26197 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reflexis System's Inc<br>3 Allied Drive Suite 220<br>Dedham, MA 02026 | 26198 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73,987.91 | | | | | $73,987.91 |
| Holmboe, Caitlyn<br>12400 SW 127th Ave<br>Tigard, OR 97223 | 26199 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $730.00 | | | | | $730.00 |
| Nguyen, Jenny<br>1173 Midpine Ave<br>San Jose, CA 95122 | 26200 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Kyeong, Sangsick<br>Andrew Park, PC<br>David Wasserman<br>450 7th Ave, Suite 1805<br>New York, NY 10123 | 26201 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Lin, Erika<br>2825 Larkfield Ave<br>Arcadia, CA 91006 | 26202 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $169.67 | | | | | $169.67 |
| Bakkedahl, James B<br>3308 Shipmate Drive<br>Las Vegas, NV 89117 | 26203 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Clarke, Winter Vincent<br>8614 Menkar Rd<br>San Diego, CA 92126 | 26204 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer of Virginia Virginia Dept. of the Treasury Unclaimed Property Division P.O. Box 2478 Richmond, VA 23218-2478 | 26205 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mendez, Alyssa 140 Bottbrush Circle Oxnard, CA 93030 | 26206 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Kwon, Heejae 3050 Staples Ranch Dr. Pleasanton, CA 94588 | 26207 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| CASTILLO, MITZI BEATRIZ 515 SUNNYVIEW DR APT 301 PINOLE, CA 94564 | 26208 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Corrigan, Bethany 431 Winslow Dr Corona, CA 92879 | 26209 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fernandez-Ettelson, Gabriel 5934 Hummingbird St Houston, TX 77096 | 26210 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Kavalekar, Rajeshwari 14815 Fall Creek View Dr Humble, TX 77396 | 26211 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Trawick, John 120 Phoebe Street Apt 1 Encinitas, CA 92024 | 26212 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $1,199.70 | | | | | $1,199.70 |
| Austin, Beverly 17225 Bollinger Canyon Road, Apt. #B319 San Ramon, CA 94582 | 26213 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Phillip, Linda D 2096 Pitman Ave Bronx, NY 10466 | 26214 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Berube, Melissa 6715 Jerno Drive Unit B Bakersfield, CA 93313 | 26215 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Dixon, Joyce 19212 Radlett Ave Carson, CA 90746 | 26216 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $87.10 | | | | | $87.10 |
| Brazao, Arthur 604 Sonoma Aisle Irvine, CA 92618 | 26217 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $81.96 | | | | | $81.96 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26218 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $49.17 | | | | | $49.17 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 26219 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $2,833.29 | | | | | $2,833.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26220 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $162.74 | | | | | $162.74 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 26221 | 10/26/2020 | 24 Hour Fitness United States, Inc. | $89.12 | | | | | $89.12 |
| CITY OF CORONA<br>400 S. VICENTIA AVE<br>CORONA, CA 92882 | 26222 | 11/3/2020 | 24 Hour Fitness USA, Inc. | $780.95 | | | | | $780.95 |
| Nour-Eldin, Sophia<br>17225 Bollinger Canyon Road<br>Apt. #B319<br>San Ramon, CA 94582 | 26223 | 11/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Byrne, John<br>8306 Fox Haven Drive<br>McLean, VA 22102 | 26224 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| McLean, Bryan<br>16 Zander Lane<br>Randolph, NJ 07879 | 26225 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Hellen, Olof<br>3457 Maplethorpe Ln.<br>Soquel, CA 95073-2918 | 26226 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lowry, Ashley Nicole<br>4630  Tamworth Ct.<br>Orlando, FL 32839 | 26227 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Shah, Lalit S<br>5918 Gentlewood Lane<br>Sugar Land, TX 77479 | 26228 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Manosov, Ronen<br>773 Haverhill Drive<br>Sunnyvale, CA 94087 | 26229 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | $0.00 | | | $120.00 |
| Oh, Yae Nah<br>604 Piccolo<br>Irvine, CA 92620 | 26230 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $296.96 | | | | | $296.96 |
| Machado, Adrianna<br>3940 NW 207th Dr<br>Miami Gardens, FL 33055 | 26231 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $43.81 | | | | | $43.81 |
| Siwapinyoyos, Michael<br>17418 Martha Ave.<br>Cerritos, CA 90703 | 26232 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baikie, John<br>6 Antares<br>Irvine, CA 92603 | 26233 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $1,039.96 | | | | | $1,039.96 |
| Kettler, Glenn<br>P.O. Box 911<br>Lakeside, CA 92040 | 26234 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $270.95 | | | | | $270.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sylvester, Jason [Address Unknown] | 26235 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Connell, Hunter 646 Greenwich Street San Francisco, CA 94133 | 26236 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Garcia, Steven O 53 Platinum Circle Ladera Ranch, CA 92694 | 26237 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Merlin, Carlos Burnet 55 E Lincoln Ave Valley Stream, NY 11580 | 26238 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Lopeman, Lindsey 1047 Esparto Court Windsor, CA 95492 | 26239 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Sylvester, Josephine 201 Lauren Court San Francisco, CA 94134 | 26240 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gleason, Patricia A. 8655 Poplar Glen Ct. Vienna, VA 22182 | 26241 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,647.66 | | | | | $1,647.66 |
| de Campos, H. Martin 6659 Sunset Circle Riverside, CA 92505 | 26242 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | $150.00 | | $0.00 | | $300.00 |
| Bareka, Debra Kay 2316 Covered Wagon Cir Elverta, CA 95626 | 26243 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Buss, Michael P 1403 Vino Blanc Court Southlake, TX 76092 | 26244 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.00 | | | | | $1,019.00 |
| Sommer, Dan R 23987 E Hinsdale Place Aurora, CO 80016 | 26245 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Lopeman, Deb 1047 Esparto Court Windsor, CA 95492 | 26246 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Shore, Alex M 4403 31st Ave. SE Everett, WA 98203 | 26247 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Salas, Nancy 12639 Garfield St Victorville, CA 92392 | 26248 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Klein, Gittie 1231 E 27 St Brooklyn, NY 11210-4622 | 26249 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klein, Gary 1231 E 27th St Brooklyn, NY 11210-4622 | 26250 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, William J<br>12809 E Cornell Avenue<br>Aurora, CO 80014 | 26251 | 11/5/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Rehberg, Chris<br>6920 Vera Cruz Court<br>Citrus Heights, CA 95621-4329 | 26252 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Caywood, John<br>3719 Deedham Dr.<br>San Jose, CA 95148 | 26253 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $75.00 | | | | | $75.00 |
| Liu, Tina<br>627 Naples Street<br>San Francisco, CA 94112 | 26254 | 11/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Garza, Sonia Ginnette<br>26330 Richwood Oaks Drive<br>Katy, TX 77494 | 26255 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Greene, Andrew<br>14146 Redondo Court<br>Fontana, CA 92336 | 26256 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Jacobson, Eric B.<br>112 Harvard Avenue #314<br>Claremont, CA 91711 | 26257 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Galicia Michel, Martha Mireya<br>1973 Tate Street, Apt F 110<br>East Palo Alto, CA 94303 | 26258 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Villafuerte, Sara Belinda<br>5107 Norma Way Apt #2<br>Livermore, CA 94550 | 26259 | 11/5/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Tarrac, Amber<br>769 Avenida Codorniz<br>San Marcos, CA 92069 | 26260 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $279.00 | | | | $279.00 |
| Abdulle, Hassan<br>25623 98 Ave S<br>Kent, WA 98030 | 26261 | 11/6/2020 | 24 New York LLC | $140.88 | | | | | $140.88 |
| Hsieh, Cathy<br>837 San Nicholas Drive<br>Walnut, CA 91789 | 26262 | 11/8/2020 | 24 Hour Fitness USA, Inc. | | $699.99 | | | | $699.99 |
| Lichtenstein, Mendy<br>100 Rock Road, Apartament 178<br>Hawthorne, NJ 07506 | 26263 | 11/7/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Danysh, Laura<br>4808 Rutherglen Drive<br>Austin, TX 78749 | 26264 | 11/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Coburn, Charles<br>PO Box 121743<br>San Diego, CA 92112 | 26265 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ADIL, MOHAMMAD<br>737 INGLEWOOD DRIVE<br>WEST SACRAMENTO, CA 95605-2108 | 26266 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.87 | | | | | $699.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karel, Jennifer<br>7671 Mission Gorge Rd #120<br>San Diego, CA 92120 | 26267 | 11/7/2020 | 24 Hour Fitness United States, Inc. | $498.00 | | | | | $498.00 |
| Martinez, Gerardo<br>12337 212th St<br>Hawaiian Gardens, CA 90716 | 26268 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $940.00 | | | | | $940.00 |
| Moody, James<br>2491 Freitas Wy<br>Fairfield, CA 94533 | 26269 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $569.98 | | | | | $569.98 |
| Zhang, Xiong<br>912 Beach Park Blvd Apt 91<br>Foster City, CA 94404 | 26270 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $699.00 | | | | $699.00 |
| DHANOA, HARPREET<br>17003 TIMBER RIDGE DRIVE<br>GRANADA HILLS, CA 91344 | 26271 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Taxes Jurisdict<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 26272 | 11/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Black, Robert A<br>P.O. Box 901022<br>Portland, OR 97290 | 26273 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| Ward, John<br>1300 Princeton Dr<br>Walnut, CA 91789 | 26274 | 11/6/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Kent, Alan M<br>659 Poppy Rd<br>San Marcos, CA 92078 | 26275 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| DHANOA, HARPREET<br>17003 TIMBER RIDGE DRIVE<br>GRANADA HILLS, CA 91344 | 26276 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gabhi, Manisha<br>32915 Bluebird Ct<br>Fremont, CA 94555 | 26277 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Gabhi, Manisha<br>32915 Bluebird Ct<br>Fremont, CA 94555 | 26278 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wahidi, Sahar<br>110 Clear Fls<br>Irvine, CA 92602 | 26279 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Cui, Dongmiao<br>338 Main Street, Unit 12F<br>San Francisco, CA 94105 | 26280 | 11/9/2020 | 24 Hour Fitness Holdings LLC | | $1,380.00 | | | | $1,380.00 |
| Suarez, Cinthia<br>813 Monarch Dr<br>Corona, CA 92879 | 26281 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $386.00 | | | | | $386.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wroblewski, David 11396 Swan Lake Drive San Diego, CA 92131 | 26282 | 11/9/2020 | 24 Hour Fitness USA, Inc. | $1,349.98 | | | | | $1,349.98 |
| Ma, Manlai 123-25 82nd Ave., Apt 6J Kew Gardens, NY 11415 | 26283 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Ray Chambers, Dennis Leonard 8709B Rockingham Terr. Kissimmee, FL 34747 | 26284 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $62.94 | | | | | $62.94 |
| Metropulos, Jim P 1478 51st Street Sacramento, CA 95819 | 26285 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Wright, Erica 825 Canyon View Dr Laguna Beach, CA 92651 | 26286 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.09 | | | | | $121.09 |
| Wahidi, Sahar 110 Clear Fls Irvine, CA 92602 | 26287 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ramos, Vanessa C. 4046 N. Goldenrod Rd #198 Winter Park, FL 32792 | 26288 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,259.99 | | | | | $1,259.99 |
| Spitzer, Michael Brandt 2377 North Beverly Glen Los Angeles, CA 90077 | 26289 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kwon, JinKyong 28 Herold Drive Glen Rock, NJ 07452 | 26290 | 11/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Xiong 912 Beach Park Blvd Apt 91 Foster City, CA 94404 | 26291 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yamamoto, Justin 1489 webster st #804 San Francisco, CA 94115 | 26292 | 11/9/2020 | 24 San Francisco LLC | $66.44 | | | | | $66.44 |
| Hwang, Helen Dunhwei 741 Woodstock Ln Los Altos, CA 94022 | 26293 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Gingrich, Darilyne K 6666 King St Chino, CA 91710 | 26294 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mendez, Enrique 2857 W Lincoln Ave Apt 144 Anaheim, CA 92801 | 26295 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Meza, Antonio 1214 Pedroncelli Dr. Windsor, CA 95492 | 26296 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| DePole, Janice 59 Fox Court Martinez, CA 94553 | 26297 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF OLYMPIA CITY TREASURER PO BOX 2009 OLYMPIA, WA 98507 | 26298 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,896.27 | | | | | $1,896.27 |
| By, Julienne 8081 Lampson Ave. Unit 62 Garden Grove, CA 92841 | 26299 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $696.60 | | $0.00 | | | $696.60 |
| Institute of Motion, Inc 371 Longden Ln Solana Beach, CA 92075 | 26300 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $40,000.00 | $0.00 | | | | $40,000.00 |
| PEPPER, DENZEL 1975 OSWEGO ST. AURORA, CO 80010 | 26301 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,999.00 | | | | | $9,999.00 |
| Delotsang, Amber 806 N Tioga Street Ithaca, NY 14850 | 26302 | 11/9/2020 | 24 San Francisco LLC | $155.96 | | | | | $155.96 |
| Poulson, Lucy 3737 SE 36th Pl. Unit 20 Portland, OR 97202 | 26303 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Berhane, Sirac 208 Fern St Newport Beach, CA 92663 | 26304 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |
| Balanay, Fe Victoria V 50 Aura De Blanco St Unit 11 101 Henderson, NV 89074 | 26305 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $695.49 | | | | | $695.49 |
| Tsukiyama, Betty 1014 Kikeke Avenue Honolulu, HI 96816 | 26306 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $1,042.93 | | | | | $1,042.93 |
| Samir Jaluria and Jenna Hudson 40 Knollwood Drive San Rafael, CA 94901-1517 | 26307 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $287.94 | | | | | $287.94 |
| Disén, Kira 7180 N Leavitt Ave Apt 102 Portland, OR 97203 | 26308 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.00 | | | | | $1,072.00 |
| Quashie, Earlene 160 Fenimore Street #1N Brooklyn, NY 11225 | 26309 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Tavares, Fernanda Xavier 10910 W 16th Drive, Apt 217 Lakewood, CO 80215 | 26310 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $283.96 | | | $283.96 |
| Huang, Jinglin 1511 E17th St Oakland, CA 94606 | 26311 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Wirta, Kate 517 Emerald Bay Laguna Beach, CA 92651 | 26312 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cress, Christopher<br>17330 NE 195th St<br>Woodinville, WA 98072 | 26313 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Fischer, Melinda<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26314 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Unguez, Blanca<br>74 E Sierra Way<br>Chula Vista, CA 91911 | 26315 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Williams, Caleb Andrew<br>6634 Steamer Dr SE<br>Lacey, WA 98513 | 26316 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $184.60 | | | | | $184.60 |
| Haly, Madison<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26317 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Yu, Joanna S<br>5112 Silver Reef Drive<br>Fremont, CA 94538 | 26318 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Blondeau-Heglin, Sonja<br>5660 SW 6th Ave.<br>Camas, WA 98607-2573 | 26319 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| McTague, Lisa<br>519 Jansen Ave.<br>Avenel, NJ 07001 | 26320 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 26321 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $258,915.40 | | | | | $258,915.40 |
| Caldarera, Annette<br>65 Bay 19 St Apt 4A<br>Brooklyn, NY 11214 | 26322 | 11/9/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| Johnston, Mark<br>35634 Desert Rose Way<br>Lake Elsinore, CA 92532 | 26323 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $39.79 | | | | | $39.79 |
| Juarez, Jazmina<br>2133 San Jose Avenue<br>San Francisco, CA 94112 | 26324 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | $0.00 | $93.98 |
| Cole, Jarrett D<br>3114 NE 57th Ave<br>Apt 46<br>Vancouver , WA 98661 | 26325 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Lao, Arvie<br>4030 East Morada Ln #6106<br>Stockton, CA 95212 | 26326 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| Wirta, Linda<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26327 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hulvey, Jessica McAfee 13244 Columbine Circle Thornton, CO 80241 | 26328 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| MRKULIC, AVDULJ 478 TULANE COURT PARAMUS, NJ 07652 | 26329 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |
| Highland Shopping Center, LLC Teruyuki S. Olsen Oseran Hahn P.S. 929 108th Avenue NE, Suite 1200 Bellevue, WA 98004 | 26330 | 11/11/2020 | 24 Hour Fitness USA, Inc. | $543,901.35 | | | | | $543,901.35 |
| Nallam, Srikanth 1614 Colonial Gardens Drive Avenel, NJ 07001 | 26331 | 11/11/2020 | 24 Hour Fitness United States, Inc. | $53.29 | | | | | $53.29 |
| Narez, Ivan 9798 Gene St. Cypress, CA 90630 | 26332 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.06 | | | | | $61.06 |
| Wirta, David 517 Emerald Bay Laguna Beach, CA 92651 | 26333 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Shields-Hamper, Jessica 23413 Balmoral Lane West Hills, CA 91307 | 26334 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Williamceau, Ambrosia 1731 Hollister St. Unit 17 San Diego, CA 92154 | 26335 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Clarence, Kenneth T 6753 Lonicera Street Carlsbad, CA 92011 | 26336 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $3,025.00 | | | | $3,025.00 |
| Mahoney, Deanna 633 Stewart St., #14 Manteca, CA 95336 | 26337 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Dragomir, Alin 2278 Maroel Dr. San Jose, CA 95130 | 26338 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Keenen 2621 Truxel Road Apt 86 Sacramento, CA 95833 | 26339 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Greenacre, Jordan 5121 Madison Creek Dr. Fort Collins, CO 80528 | 26340 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Ellerman, Lori 344 Richard Ct. Pomona, NY 10970 | 26341 | 11/11/2020 | 24 Hour Fitness Holdings LLC | $1,310.00 | | | | | $1,310.00 |
| McKenna, Cecilia 22551 Norwood Drive Hayward, CA 94541 | 26342 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHANTRE, DANIEL P.O. Box 3372 South Pasadena, CA 91031 | 26343 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zakaria, Abul H 9122 43rd Ave, Apt 3 Elmhurst, NY 11373 | 26344 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tambunan, Obed | 26345 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Ige, Adegboyega 1545 Jackson Street, APT 304 Oakland, CA 94612 | 26346 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Shmurak, Igor Joseph 19542 Sierra Soto Irvine, CA 92603 | 26347 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Limjuco Jr., Antonio 43240 33rd St West Lancaster, CA 93536 | 26348 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Harmon, Debi 7364 Tooma Street #183 San Diego, CA 92139 | 26349 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Countee, Stacy 3582 Cedar Ridge Lane Corona, CA 92881 | 26350 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bracy, DaRice L. 341 Rio Verde Pl #1 Milpitas, CA 95035 | 26351 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| City of Friendswood Yolanda M. Humphrey 1235 North Loop West Suite 600 Houston, TX 77008 | 26352 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Friendswood Independent School District Yolanda M. Humphrey 1235 North Loop West Suite 600 Houston, TX 77008 | 26353 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Katy Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26354 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Rosenberg Yolanda M. Humphrey 1235 North Loop West Suite 600 Houston, TX 77008 | 26355 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Grant Mackay Company, Inc. Joseph A. Garnett Sheehy Ware & Pappas, P.C. 909 Fannin, Suite 2500 Houston, TX 77010 | 26356 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,278.57 | | | | | $10,278.57 |
| Fort Bend County Municipal Utility District #167 Carl O. Sandin 1235 North Loop West Suite 600 Houston, TX 77008 | 26357 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Municipal Utility District #60<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26358 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| The Woodlands Road Utility District #1<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26359 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Allen, Dezerae Lee<br>42097 Humber Dr<br>Temecula, CA 92591 | 26360 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fort Bend County Levee Improvement District #12<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26361 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26362 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Danysh, Laura<br>4808 Rutherglen Dr.<br>Austin, TX 78749 | 26363 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $53.04 | | | | | $53.04 |
| Fort Bend County Municipal Utility District #50<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins and Mott, LLP<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26364 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Municipal Utility District #161<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26365 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| The Woodlands Metro Center MUD<br>Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 26366 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Water Control and Improvement District #145<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26367 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Alief Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26368 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Spring Independent School District<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26369 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| McRae, Brent<br>4218 Miners Candle Place<br>Castle Rock, CO 80109 | 26370 | 11/12/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spring Branch Independent School District Owen M. Sonik 1235 North Loop West Suite 600 Houston, TX 77008 | 26371 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Brazoria County Municipal Utility District #17 Carl O. Sandin 1235 North Loop West Suite 600 Houston, TX 77008 | 26372 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Mazel, Sandra 245 Carlton Terrace Teaneck, NJ 07666 | 26373 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $104.00 | | | | | $104.00 |
| Harris County Improvement District #18 Carl O. Sandin 1235 North Loop West Suite 600 Houston, TX 77008 | 26374 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Humble Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26375 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Carrera, Elyse N 20032 Shamrock Glen Lake Forest, CA 92630 | 26376 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Harris County Municipal Utility District #186 Carl O. Sandin 1235 North Loop West Suite 600 Houston, TX 77008 | 26377 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Hidalgo, Francisco 285 40th Street Copigue, NY 11726 | 26378 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $42.29 | | | | | $42.29 |
| Chapman, Jade M 4013 Freel Peak Ct. Las Vegas, NV 89129 | 26379 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $37.64 | | | | | $37.64 |
| Guzman, Ilse 255 Rancho Dr unit B Chula Vista, CA 91911 | 26380 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $0.00 | | | | $1,500.00 |
| RUIZ, ANA 328 NOVA WAY CHULA VISTA, CA 91911 | 26381 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $329.15 | | | | | $329.15 |
| Clear Creek Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 26382 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Pasadena Independent School District Owen M. Sonik 1235 North Loop West Suite 600 Houston, TX 77008 | 26383 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Vargas, Roxana 11209 111th ave South Ozone Park, NY 11420 | 26384 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.98 | | | | | $87.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clear Lake City Water Authority<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26385 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Municipal Utility District #132<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26386 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Schiefelbein, Erik<br>2634 Dalton Ave<br>Unit 1<br>Los Angeles, CA 90018 | 26387 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $41.88 | | | | | $41.88 |
| Klein Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26388 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Gerber, Kimberly<br>25525 Spectrum<br>Irvine, CA 92618 | 26389 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Patrick, Teresa<br>640 The Village<br>Unit 315<br>Redondo Beach, CA 90277 | 26390 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, Baohan<br>9591 Swallow Lane<br>Garden Grove, CA 92841 | 26391 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $639.97 | | | | | $639.97 |
| Evans, Jamar<br>1693 Harvest Ln<br>Manteca, CA 95337 | 26392 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $389.95 | | | | | $389.95 |
| Mosquera, Martha Cristina<br>204 Broadway<br>Massapequa Park, NY 11762 | 26393 | 11/12/2020 | 24 New York LLC | $83.98 | | | | | $83.98 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26394 | 11/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mckenna, Cecilia<br>22551 Norwood Drive<br>Hayward, CA 94541 | 26395 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $196.54 | | | | | $196.54 |
| Hiroto, Russell<br>39529 Benavente Place<br>Fremont, CA 94539 | 26396 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Fernandez, Salvador<br>194 Garcia Avenue<br>San Leandro, CA 94577 | 26397 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $64.00 | | | | | $64.00 |
| Kerry, Alex<br>1390 N. Simpson St.<br>Portland, OR 97217 | 26398 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Peters, Jermica<br>8282 Calvine Road #2086<br>Sacramento, CA 95828 | 26399 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26400 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| CITY OF CHINO<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 26401 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $311.26 | | | | | $311.26 |
| Warren, Allen<br>927 Dixieanne Avenue<br>Sacramento, CA 95815 | 26402 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guzman, Elizabeth<br>255 Rancho Dr Unit C<br>Chula Vista, CA 91911 | 26403 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hart, Jamison<br>1318 Alpine Lane<br>Huntington Beach, CA 92648 | 26404 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Thomas, Shalini<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26405 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Thomas, Elson<br>13410 Schumann Trail<br>Sugar Land, TX 77498 | 26406 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Sample, Jennifer<br>7850 Iroquois St.<br>Fontana, CA 92336 | 26407 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sharp, Melvinna<br>7411 Putnam Way<br>Sacramento, CA 95822 | 26408 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bebek, John<br>John and Kayla Bebek<br>31921 Calle WInona<br>San Juan Capistrano, CA 92675 | 26409 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $172.81 | | | | | $172.81 |
| Perry, Rachael<br>5214 44th Street E<br>Tacoma, WA 98443 | 26410 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $495.89 | | | | $495.89 |
| Qu, Jean<br>3727 Honeysuckle Dr<br>Chino Hills, CA 91709 | 26411 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26412 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26413 | 11/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26414 | 11/12/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26415 | 11/12/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Banruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26416 | 11/12/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 26417 | 11/12/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Advani, Neel<br>26 Laurel Drive<br>Corte Madera, CA 94925 | 26418 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $276.92 | | | | | $276.92 |
| Miranda, Nathan<br>1911 S Haster St. Apt 18<br>Anaheim, CA 92802 | 26419 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| Meeks, Aundrea<br>26604 188th Ave SE<br>Covington, WA 98042 | 26420 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Adame, Bennie<br>5063 SE CASCADE CT<br>HILLSBORO, OR 97123 | 26421 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Paul, Mehak<br>1764 211th Ave SE<br>Sammamish, WA 98075 | 26422 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Friendswood Consolidated Tax Office<br>Michael  J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26423 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26424 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Irkulla, Animesh Kumar<br>3220 Ridgefield Way<br>Dublin, CA 94568 | 26425 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $390.93 | | | | | $390.93 |
| Seminole County Tax Collector<br>PO Box 630<br>Sanford, FL 32772 | 26426 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Hernandez, Winston<br>3201 Oxford Ave<br>Bronx, NY 10463 | 26427 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $128.31 | | | | | $128.31 |
| Eiss, Kerry<br>2060 Eucalyptus Ave<br>Long Beach, CA 90806 | 26428 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Webb, Leland F.<br>7300 Dos Rios Way<br>Bakersfield, CA 93309 | 26429 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Musalman, Miles<br>925 Pepper Street<br>Apt. B<br>El Segundo, CA 90245 | 26430 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,399.98 | | | | $1,399.98 |
| Montoya, Alfonso<br>150 Ramona Ave. South<br>San Francisco, CA 94080 | 26431 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| FEBBO, ANTOINETTE<br>32 WOODROW DR<br>YONKERS, NY 10710 | 26432 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $47.99 | | | | | $47.99 |
| Yun, Jing Wen<br>550 Carroll St<br>Sunnyvale, CA 94086 | 26433 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $1,092.00 | | | | | $1,092.00 |
| Ellis, Michelle<br>6170 Canterbury Drive Apartment #124<br>Culver City, CA 90230 | 26434 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $38.18 | | | | | $38.18 |
| Moore, Deana<br>500 Chelmsford Rd<br>Hillsborough, CA 94010 | 26435 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $2,249.64 | | | | | $2,249.64 |
| Lawton, Karley<br>4340 S Thompson Ave<br>Tacoma, WA 98418 | 26436 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.94 | | | | | $85.94 |
| Helfand, Taylor<br>2126 E. Burnside St. Apt 2<br>Portland, OR 97214 | 26437 | 11/13/2020 | 24 Hour Fitness United States, Inc. | | $553.04 | | | | $553.04 |
| Department of Water and Power, City of Los Angeles<br>Attn: Bankruptcy<br>P.O. Box 51111<br>Los Angeles, CA 90051-5700 | 26438 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $46,377.53 | | | | | $46,377.53 |
| Robinson, Demetria<br>3815 Pecan Valley Dr.<br>Missouri City, TX 77459 | 26439 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guerrero, Carlos<br>1819 N. Division St.<br>Carson City, NV 89703 | 26440 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Mejia, Haydee G<br>23 Amber Drive<br>Croton on Hudson, NY 10520 | 26441 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Dam, Stephen<br>1930 11th Ave<br>Oakland, CA 94606 | 26442 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $470.00 | | | | | $470.00 |
| Tollen, Bramby A<br>2818 107th Pl SE<br>Everett, WA 98208 | 26443 | 11/14/2020 | 24 Hour Fitness USA, Inc. | $660.00 | | | | | $660.00 |
| Hoff, Christina<br>Benjamin Guigui<br>1725 Van Ness Ave., Apt 503<br>San Francisco, CA 94109 | 26444 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Evelyn 1588 San Luis Rd, Apt 8 Walnut Creek, CA 94597 | 26445 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | $0.00 | | $73.98 |
| Reeves, Benny B PO Box 97 Montgomery, LA 71454 | 26446 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reese, Whitney D 2293 Casitas Avenue Altadena, CA 91001 | 26447 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Barone, Krysten 41 Lydia Lane Edison, NJ 08817 | 26448 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $162.85 | | | | | $162.85 |
| Duggineni, Bhavani 6183 spires drive Loveland, OH 45140 | 26449 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| Florek, John 11 Knollwood Dr. North Caldwell, NJ 07006-4107 | 26450 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $302.19 | | | | | $302.19 |
| Huang, MuChuan 269B Born St. Secaucus, NJ 07094 | 26451 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $406.25 | | | | | $406.25 |
| Hayashi, Sandra A 648 Preakness Drive Walnut Creek, CA 94597 | 26452 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $12.00 | | | | | $12.00 |
| Hepburn, Clarence A 7763 NW 14th pl Miami, FL 33147 | 26453 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,221.00 | | | | | $1,221.00 |
| Ekmekjian, Eileen 3706 San Pablo Ave. #325 Emeryville, CA 94608 | 26454 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Presley, Vera E. 208 East 24th Street Los Angeles, CA 90011 | 26455 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Watson, Gary Zachary 16424 Foothill Blvd., Apt. 12 San Leandro, CA 94578 | 26456 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $453.90 | | | | | $453.90 |
| Chong, Norman T.S. 1826 Alaweo St. Honolulu, HI 96821 | 26457 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,737.17 | | | | | $1,737.17 |
| McGibbon, Lance 723 Bryant Street Rahway, NJ 07065 | 26458 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Lesler, Jarmila 54 Warren St. Clifton, NJ 07013 | 26459 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Hindagolla, Sunithi 1400 NW Marshall Street, Unit 225 Portland, OR 97209 | 26460 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,437.00 | | | | | $1,437.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stencil, Karen M.<br>1739 Jackson Street<br>Chula Vista, CA 91913 | 26461 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $955.00 | | | | | $955.00 |
| Gonzalez, Jorge<br>1560 Guerrero St.<br>San Francisco, CA 94110 | 26462 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Sanchez, Emmanuel<br>401 Gross Street<br>Milpitas, CA 95035 | 26463 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Brazoria County Tax Office<br>Michael J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26464 | 11/16/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| McGibbon, Lance<br>723 Bryant Street<br>Rahway, NJ 07065 | 26465 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Correa, Nubia<br>8348 Fiske Drive<br>Eastvale, CA 92880 | 26466 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Prince, Jeremy<br>6313 Lake Shore Drive<br>San Diego, CA 92119 | 26467 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Miller, Brad<br>4066 Holly Dr<br>San Jose, CA 95127 | 26468 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Zinter, Greg<br>21520 SE 37th St<br>Sammamish, WA 98075 | 26469 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $307.99 | | | | | $307.99 |
| Chong, Laura<br>1826 Alaweo St.<br>Honolulu, HI 96821 | 26470 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $827.23 | | | | | $827.23 |
| Mathew, Nisha E<br>1636 Santa Nita Blvd<br>Irving, TX 75060 | 26471 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | $0.00 | | | $399.00 |
| Stamm, Taelor<br>4034 Norton Way<br>Sacramento, CA 95820 | 26472 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Ramos, Melvin<br>415 Pr 4732<br>Rhome, TX 76078 | 26473 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Drachnik, Kenneth J<br>92 Santos Ct<br>Fremont, CA 94536 | 26474 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,368.00 | | | | | $1,368.00 |
| Jamiana, Gabriel<br>752 Linda Vista St.<br>San Jose, CA 95127 | 26475 | 11/17/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |
| Zuora, Inc.<br>Attn: An Nguyen<br>101 Redwood Shores Parkway<br>Redwood City, CA 94065 | 26476 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhang, He<br>2325 Madrugada Dr<br>Chino Hills, CA 91709 | 26477 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,249.95 | | | | | $1,249.95 |
| Grzadziel, Maria<br>2515 NE 1st Court #314<br>Boynton Beach, FL 33435 | 26478 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $347.50 | | | | | $347.50 |
| Montel, Nick<br>8496 SW 186th Ave<br>Beaverton, OR 97007 | 26479 | 11/17/2020 | 24 Hour Fitness Holdings LLC | $291.00 | | | | | $291.00 |
| Heldman, Tonina<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26480 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Connors, Rena<br>627 Rockhurst Trail<br>Keller, TX 76248 | 26481 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Heldman, Alyssa<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26482 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Murayama, Glenn<br>2040-A California Avenue<br>Wahiawa, HI 96786 | 26483 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,960.20 | | $0.00 | $0.00 | | $1,960.20 |
| Westlake MUD #1<br>Ted A. Cox<br>2855 Mangum, Suite 100<br>Houston, TX 77092 | 26484 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Mathew, Nisha E<br>1636 Santa Anita Blvd<br>Irving, TX 75060 | 26485 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | $0.00 | | | $864.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>Houston, TX 77253-3064 | 26486 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County, et al<br>Lineberger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26487 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26488 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County<br>Linerbarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26489 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: John P. Dillman<br>PO Box 3064<br>Houston, TX 77253-3064 | 26490 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barriera-Renfrow, Melida 2923 Firewalk Trace Katy, TX 77494 | 26491 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Townes, Danny 6701 Windrock Rd Dallas, TX 75252 | 26492 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $3,500.00 | | | $3,500.00 |
| Engelberg, Mark 10721 45th Ave SE Everett, WA 98208 | 26493 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Avalos, Erica Uribe 1319 N Eastwood Ave Santa Ana, CA 92701 | 26494 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | $500.00 | | $0.00 | | $1,000.00 |
| Yu, Xiaomin P.O. Box 2088 Cupertino, CA 95015 | 26495 | 11/17/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Sammis, Anne 197 Locust Ave. San Rafael, CA 94901 | 26496 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Kloor, Rayna Papali P.O. Box 6551 Woodland Hills, CA 91365 | 26497 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Villamor, Edgar 2827 Marsh St Los Angeles, CA 90039 | 26498 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $67.77 | | | | | $67.77 |
| Ramsingh, Ishwar 17135 NW 23rd St Pembroke Pines, FL 33028 | 26499 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.57 | | | | | $125.57 |
| Shan, Ray 30 Tidal Way San Mateo, CA 94401 | 26500 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Yayun 30 Tidal Way San Mateo, CA 94401 | 26501 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Cui, Anthony 4124 Larkspur St Lake Elsinore, CA 92530 | 26502 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $179.94 | | | | | $179.94 |
| Sloan, Dana Christina 3600 Arden Creek Road Sacramento, CA 95864 | 26503 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $1,105.00 | | | | $1,105.00 |
| Tripodi, Andrea L 6224 Keokea Pl Honolulu, HI 96825 | 26504 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Fernandez, Kelly Darrin 41626 47th Street West Quartz Hill, CA 93536 | 26505 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $584.11 | | | | | $584.11 |
| Tobias, Douglas 30 Lancaster road Colonia, NJ 07067 | 26506 | 11/17/2020 | 24 Hour Fitness USA, Inc. | $110.86 | | | | | $110.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Myung Za<br>2156 Linwood Ave<br>Fort Lee, NJ 07024 | 26507 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.89 | | | | | $52.89 |
| Budshaw, Scott<br>2141 Appaloosa Rd<br>Henderson, NV 89002 | 26508 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Im, Joseph<br>476 N 130th St<br>Seattle, WA 98133 | 26509 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Digital Envoy, Inc.<br>6525 The Corners Parkway, Suite 400<br>Peachtree Corners, GA 30092 | 26510 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $8,000.00 | | | | | $8,000.00 |
| Williams, Kendall<br>3610 Banbury Dr.<br>Apt 1K<br>Riverside, CA 92505 | 26511 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Moya-Soto, Antonio<br>707 Sunset Blvd.<br>Hayward, CA 94541 | 26512 | 11/18/2020 | 24 Hour Fitness United States, Inc. | $188.00 | | | | | $188.00 |
| Shakely, Thomas<br>565 Chickasaw St.<br>Ventura, CA 93001 | 26513 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $103.04 | | | | | $103.04 |
| Hales, Jorden<br>2477 Kinsella Way<br>Roseville, CA  95747-9179 | 26514 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Stahl, Allegra<br>5046 Collwood Way, Unit 59<br>San Diego, CA 92115 | 26515 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $59.30 | | | | $59.30 |
| Hales, Leigh<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26516 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pizano, Homar<br>10320 Singleton Rd<br>San Jose, CA 95111 | 26517 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Norton, Anne<br>1514 Richmond St<br>El Cerrito, CA 94530 | 26518 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $789.55 | | | | | $789.55 |
| Asanad, Marriet<br>1824 Greenfiled Ave<br>apt 202<br>Los Angeles, CA 90025 | 26519 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| fujita, kazuo<br>650 Second St.<br>Encinitas, CA 92024 | 26520 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Hales, Cameron<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26521 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hernandez, Jennifer M.<br>12339 Springview Dr<br>Whittier, CA 90604 | 26522 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $828.00 | | | | | $828.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Carol R<br>7521 Edinjer Ave #3616<br>Huntington Beach, CA 92647 | 26523 | 11/17/2020 | 24 Hour Fitness USA, Inc. | | $399.98 | | | | $399.98 |
| BANKS, KIEU<br>9 DUNCAN HILL CT<br>SAN RAMON, CA 94583 | 26524 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $649.99 | | | | $649.99 |
| Esquivel, Janessa<br>218 Danccroft Ave<br>San Dimas, CA 91773 | 26525 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yo Jing LLC<br>3519 Cottage Manor Lane<br>Katy, TX 77494 | 26526 | 11/18/2020 | 24 Hour Fitness USA, Inc. | $6,375.56 | $0.00 | | | | $6,375.56 |
| Chaplin, Rodney<br>811 29th Ave SE<br>Puyallup, WA 98374 | 26527 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $147.62 | | | | | $147.62 |
| GUTIERREZ, KRISTINAMARIA<br>2183 42nd Ave<br>Oakland, CA 94601 | 26528 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.32 | | | | $57.32 |
| Clayton, Cordis<br>9342 Rolling Glen Ct<br>Orangevale, CA 95662 | 26529 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WONG, JENNIFER H<br>1233 S 3RD ST<br>ALHAMBRA, CA 91801-5031 | 26530 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,481.00 | | | | | $1,481.00 |
| Gupta, Ashish<br>545 Tyrella Avenue, #101<br>Mountain View, CA 94043 | 26531 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Bush, Alice Jackson<br>5355 Ridge Trail<br>Bow Mar, CO 80123 | 26532 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Ignatova, Anastasiia<br>12105 SE Holgate Blvd, #146<br>Portland, OR 97266 | 26533 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $137.12 | | | | | $137.12 |
| Demorcy, Stevenson<br>227 Woodlawn Avenue<br>Jersey City, NJ 07305 | 26534 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $1,007.96 | | | | | $1,007.96 |
| Lewis, William E.<br>12902 Piscataway Landing Drive<br>Clinton, MD 20735 | 26535 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Priolo, Bob<br>14 vine terrace way<br>American Canyon, CA 94503 | 26536 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 26537 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Duckworth, Leo<br>P.O. Box 56282<br>Windsor Hills, CA 90056 | 26538 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fortugno, John 3423 32nd way nw Olympia, WA 98502 | 26539 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $328.00 | | | | $328.00 |
| Madrid, Kimberly 3117 ferngrove way Antioch, CA 94521 | 26540 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Agrawal, Surabhi 545 Tyrella Avenue Mountain View, CA  94043 | 26541 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Gupta, Ash 545 Tyrella Avenue, #102 Mountain View, CA 94043 | 26542 | 11/19/2020 | 24 Hour Fitness Holdings LLC | $800.00 | | | | | $800.00 |
| Olmeda, Amy 407 11th Street Apt F Greeley, CO 80631 | 26543 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.99 | | | | | $190.99 |
| Channell, Angela 10798 La Vine St. Rancho Cucamonga, CA 91701 | 26544 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $429.00 | | | | $429.00 |
| Gonzales, Audreyanna 777 S Mathilda Ave, Apt 105 Sunnyvale, CA 94087 | 26545 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Allen, Kia 6520 Riverside Blvd Sacramento, CA 95831 | 26546 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $173.94 | | | | | $173.94 |
| Rutherford, Don W 19619 Sweetgum Forest Drive Humble, TX 77346 | 26547 | 11/19/2020 | 24 Hour Fitness United States, Inc. | | $400.00 | | | | $400.00 |
| Seals, Audrey 12307 Silo Lane Houston, TX 77071 | 26548 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Isaacson, Randi 2475 West 16 Street - Apt 9E Brooklyn, NY 11214 | 26549 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Arnao, Cesar 1859 16th Ave. Seattle, WA 98122 | 26550 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Lewis, Jessica 818 East Ave K4 Lancaster, CA 93535 | 26551 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Stolz, Lauren 3301 S. Bellaire St. Denver, CO 80222 | 26552 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Sheth, Vaibhav K 239 4th Street, 2nd Floor, 2nd fl. Saddle Brook, NJ 07663 | 26553 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | $0.00 | | | $126.00 |
| Wilson, Bettie L 2367 Santa Rosa Avenue Altadena, CA 91001 | 26554 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanna, Rania<br>4207 Ferrelo Ct.<br>Dublin, CA 94568 | 26555 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $138.10 | | | | | $138.10 |
| Diaz, Giovanna<br>456 South Hill Blvd<br>Daly City, CA 94014 | 26556 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Chen, Paul<br>10121 Oakmoor Pl<br>Las Vegas, NV 89144 | 26557 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| SAHNI, KATIE<br>5000 ENGLENOOK DRIVE<br>PARKER, TX 75002 | 26558 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Brown, Kimberly<br>4801 Boulder Falls Court<br>Knightdale, NC 27545 | 26559 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lee, Vang Sandy<br>8086 Ryland Dr.<br>El Dorado Hills, CA 95762 | 26560 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Augustin, Melissa<br>3044 NW 29th Terrace<br>Oakland Park, FL 33311 | 26561 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Arevalo, Cassandra<br>735 Shalimar Drive #C<br>Costa Mesa, CA 92627 | 26562 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Singh, Tarminder<br>3313 San Carlos Way<br>Union City, CA 94587 | 26563 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Miller, Tadd C<br>360 W Fairfield Street<br>Gladstone, OR 97027 | 26564 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $194.95 | | | | | $194.95 |
| Dewolfe, Linda<br>101 Brookwood Drive<br>Mahwah, NJ 07430 | 26565 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Lu, Kerrie<br>27 Venus St<br>San Francisco, CA 94124 | 26566 | 11/20/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Ryals, Beau A<br>1050 E. Cactus Avenue<br>Las Vegas, NV 89183 | 26567 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Hacker, Melissa<br>439 Broadway<br>Massapequa Park, NY 11762 | 26568 | 11/20/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Chong, Joseph<br>27 Venus St.<br>San Francisco, CA 94124 | 26569 | 11/20/2020 | 24 San Francisco LLC | $129.00 | | | | | $129.00 |
| McArdle, Lori<br>1050 E. Cactus Ave Unit 2093<br>Las Vegas, NV 89183 | 26570 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landrum, Miranda<br>1117 Heron Creek Drive<br>Sycamore, IL 60178 | 26571 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Murdock, Ian<br>4013 SE Liebe St.<br>Portland, OR 97202-4037 | 26572 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Alexander, George<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26573 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rusinova, Virginia<br>21 Ocaso Street<br>Rancho Mission Viejo, CA 92694 | 26574 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cook, Joshua<br>2461 Highland Drive<br>Salt Lake City, UT 84106 | 26575 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Butts, Sheri<br>56 Willow Avenue<br>Wallington, NJ 07057 | 26576 | 11/22/2020 | 24 Hour Fitness USA, Inc. | $214.06 | | | | | $214.06 |
| Dimmock, Jonathan E.<br>2551 Diamond Street<br>San Francisco, CA 94131 | 26577 | 11/20/2020 | 24 San Francisco LLC | $399.00 | | | | | $399.00 |
| Robinson, Michael<br>921 W Palmer Street<br>Compton, CA 90220 | 26578 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lohrey, Terrence<br>94-801 Lumi Place<br>Waipahu, HI 96797 | 26579 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Combs, Joseph<br>210 Hillside Ave<br>Rochester, NY 14610 | 26580 | 11/20/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Le, Van<br>8920 49th Ave E<br>Palmetto, FL 34221 | 26581 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Shockome, Yevgenia<br>414 Cluck Creek Trl<br>Cedar Park, TX 78613 | 26582 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $36.99 | | | | | $36.99 |
| Hayes, Gabrielle<br>1715 High Street, Apt. 307<br>Oakland, CA 94601 | 26583 | 11/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Shubbie, Darrell Lator<br>25339 E. 87th St. S.<br>Broken Arrow, OK 74014-0029 | 26584 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $256.14 | | | | | $256.14 |
| Davis, Quin<br>1341 South 500 East<br>Salt Lake City, UT 84105 | 26585 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Pogue, Mary<br>4911 Lake Wichita Lane<br>Richmond, TX 77407 | 26586 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $409.08 | | | | | $409.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claudio, Brandon<br>303 22nd St.<br>Costa Mesa, CA 92627 | 26587 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Wesson, Laseanda<br>13202 Myford Rd #100<br>Tustin, CA 92782 | 26588 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Xu, Bin<br>52 Skytop St Apt 310<br>San Jose, CA 95134 | 26589 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| King, Steve<br>859 Ivy Trace<br>Ballwin, MO 63021 | 26590 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Macias, Perla<br>16007 Leadwell St.<br>Van Nuys, CA 91406 | 26591 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ritter, Alice<br>6429 Ichabod Pl.<br>Falls Church, VA 22042 | 26592 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,652.99 | | | | | $1,652.99 |
| Tran, Montana<br>111 Barnard Ave Spc 9<br>San Jose, CA 95112 | 26593 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Miller, Ricky John<br>222 SW pine Street #411<br>Portland, OR 97204 | 26594 | 11/20/2020 | 24 Hour Fitness United States, Inc. | $800.00 | $0.00 | | | | $800.00 |
| Emmons, Andrew<br>204 Tyson Drive<br>Falls Church, VA 22046 | 26595 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $99.20 | | | | $99.20 |
| Marcus, Susan<br>Z Marcus<br>4625 32nd St.<br>San Diego, CA 92116 | 26596 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $24.00 | | | | $24.00 |
| De Villa, Reynald<br>5538 Autumn Cliffs Way<br>Las Vegas, NV 89118 | 26597 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Ontiveros, Irene A<br>192 N Grant Pl<br>Orange, CA 92868 | 26598 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,340.00 | | | | $1,340.00 |
| Ojeda, Krystal M<br>2770 Bardin Road, Apt 10209<br>Grand Prairie, TX 75052 | 26599 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Burkhead, Jennifer A<br>3420 Hasty Street<br>San Diego, CA 92115 | 26600 | 11/20/2020 | 24 Hour Fitness United States, Inc. | | $7,643.00 | | | | $7,643.00 |
| Para, Sariah<br>15219 Calverton Way<br>Tustin, CA 92782 | 26601 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.46 | | | | | $1,795.46 |
| Dozudic, Alan Milos<br>5665 S Fallwood Dr Apt #10<br>Taylorsville, UT 84129 | 26602 | 11/22/2020 | 24 Hour Fitness United States, Inc. | $33.77 | | | | | $33.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saeparn, Bridget<br>2527 Humboldt Ave<br>Oakland, CA 94601 | 26603 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sweet, Jessica<br>13096 Blackbird ST SPC 31<br>GardenGrove, CA 92843 | 26604 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Joseph, Stacey Renay<br>15000 Downey Ave. 234<br>Paramount, CA 90712 | 26605 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Stuhr, Daniel<br>5485 Maryland Ave.<br>La Mesa, CA 91942 | 26606 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Forward, Terry<br>1775 Cottonwood Drive<br>Vista, CA 92081 | 26607 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.25 | | | | | $250.25 |
| Manderscheid, Carole<br>2409 Golden Rain Rd. #2<br>Walnut Creek, CA 94595 | 26608 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $101.33 | | | | | $101.33 |
| Rosario, Lourdes<br>20 Janice ln<br>Central Islip, NY 11722 | 26609 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Rosenberg, Michael<br>3155 bedford ave<br>Brooklyn, NY 11210 | 26610 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Little, Aimee<br>900 Liberty Street<br>El Cerrito, CA 94530 | 26611 | 11/22/2020 | 24 San Francisco LLC | $959.58 | | | | | $959.58 |
| Burton, Laura L<br>449 W Ellis Ave<br>Inglewood, CA 90302 | 26612 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| De Villa, Angelita<br>5538 Autumn Cliffs Way<br>Las Vegas, NV 89118 | 26613 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Torres, April<br>1124 Ruby Street<br>Redwood City, CA 94061 | 26614 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Washington, Miles David<br>12319 Wrenthorpe<br>Houston, TX 77031 | 26615 | 11/20/2020 | 24 Hour Fitness USA, Inc. | | $190.00 | | | | $190.00 |
| Mollot, Roberta<br>286 Corbin Place, 2E<br>Brooklyn, NY 11235 | 26616 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $39.60 | | | | $39.60 |
| Quidore, Kevin<br>1141 Dilworth Crescent Row<br>Charlotte, NC 28203 | 26617 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kavalos, Panagiotis<br>9 Jocine Drive<br>Fairfield, NJ 07004 | 26618 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $238.19 | | | | | $238.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZZINI, PEARL<br>27 E. COUNTRY CLUB DRIVE<br>BRENTWOOD, CA 94513 | 26619 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Larson, Christopher<br>2867 Syracuse St #3<br>Denver, CO 80238 | 26620 | 11/20/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| BALAZS FITNESS<br>ATTN: BRIAN DEMARIS<br>625 TODD ROAD<br>HONEY BROOK, PA 19344 | 26621 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $9,252.23 | | | | | $9,252.23 |
| Jones, Robert<br>3152 New Jersey Avenue<br>Lemon Grove, CA 91945 | 26622 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sudol, Lorraine K<br>321 Warwick Ave<br>South Orange, NJ 07079 | 26623 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Scala, Thomas G<br>3235 Emmoms Ave<br>Booklyn, NY 11235 | 26624 | 11/21/2020 | 24 New York LLC | | $120.00 | | | | $120.00 |
| Anderson, Elisha<br>1801 Crystal Drive<br>Arlington, VA 22202 | 26625 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Farrish, Antoine D<br>9014 Thermal Street<br>Oakland, CA 94605 | 26626 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Clark, James<br>7575 Frankford Rd #1316<br>Dallas, TX 75252 | 26627 | 11/21/2020 | 24 Hour Fitness USA, Inc. | | $77.69 | | | | $77.69 |
| Krotova, Evgenia<br>1527 NE 64th Ave<br>Portland, OR 97213 | 26628 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Tymes, Lekisha<br>2611 NW 56 Ave., Apt 508<br>Lauderhill, FL 33313 | 26629 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Melton, Larry<br>653 Tumbelweed Cir.<br>Incline Village, NV 89451 | 26630 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Thi Pham, Thanh Nhan<br>15182 Hunter Lane<br>Westminster, CA 92683 | 26631 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Valencia, Christina<br>1615 S. STONEACRE  AVE<br>COMPTON, CA 90221-5249 | 26632 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Toles, Koree K<br>155 Midfield Road<br>Colonia, NJ 07067 | 26633 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Dulcio, Rosemene<br>7175 Ivy Crossing Lane<br>Boynton Beach, FL 33436 | 26634 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $27.99 | | | | | $27.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barajas, Carissa 13601 Kay Jay Court Lakeside, CA 92040 | 26635 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Shanaberger, Mark 20921 SE 138th Pl Issaquah, WA 98027 | 26636 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mozelle, Terman Ashanti 911 Edgewood Street, APT 8 Inglewood, CA 90302 | 26637 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zaharee, Bradley J 126 San Pablo Cir Davenport, FL 33837 | 26638 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chamberlin, Hannah 95 S Ann Street, Unit 5 Ventura, CA 93001 | 26639 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Laugel, Geoffrey Peter 1907 Cannon Pl Walnut Creek, CA 94597 | 26640 | 11/23/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Dhabalia, Vinit D 11602 Mighty redwood Dr Houston, TX 77059 | 26641 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $702.56 | | | | | $702.56 |
| Heron, Anneliese 9750 Atlantic Drive Miramar, FL 33025 | 26642 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $592.77 | | | | | $592.77 |
| Karr, Vicki 9 softwind Aliso Viejo, CA 92656 | 26643 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $4,320.00 | | | | | $4,320.00 |
| Lee, Joseph 1801 Daltrey Way San Jose, CA 95132 | 26644 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Baba, Trevor 98-208 Hekaha Street Aiea, HI 96701 | 26645 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $104.70 | | | | | $104.70 |
| Rogers-King, Alice 3930 SE Steele Street Portland, OR 97202-4264 | 26646 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Matarrita, Lorena 939 Hedges Dr Corona, CA 92878 | 26647 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Steele, Cheryl 92 Kings Circle Cloverdale, CA 95425 | 26648 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $105.00 | | | | | $105.00 |
| Laugel, Geoffrey Peter 1907 Cannon Pl Walnut Creek, CA 94597 | 26649 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Polanco, Sobeida 1208 Ogden Ave Apt 1 Bronx , NY 10452 | 26650 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keo, Pany<br>24935 Pine Mountain Ter<br>Corona, CA 92883 | 26651 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Paraskun, Maria<br>16012 Legacy Rd #206<br>Tustin, CA 92782 | 26652 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $97.98 | | | | | $97.98 |
| Guimont, Ashley<br>46-E Peninsula Dr #113<br>Rolling Hills Estates, CA 90274 | 26653 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zeraat, Pejman<br>22315 Hart St<br>Canoga Park, CA 91303 | 26654 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Gallegos, Chad<br>230 S Meade St<br>Denver, CO 80219 | 26655 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bryan, Lisa<br>428 North Grand Avenue West<br>Springfield, IL 62702 | 26656 | 11/24/2020 | 24 Hour Fitness USA, Inc. | | $550.00 | | | | $550.00 |
| Hernandez, Alfie Joy<br>6706 Catoctin Ave<br>Las Vegas, NV 89139 | 26657 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Bal, Rajbir<br>1013 Rankin Dr<br>Milpitas, CA 95035 | 26658 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lim, Nelson<br>32 Shelburne Rd.<br>Yonkers, NY 10710 | 26659 | 11/23/2020 | 24 New York LLC | | $71.73 | | | | $71.73 |
| Hermes, Lisa<br>1205 Wilderness Plnes Dr<br>Friendswood, TX 77546 | 26660 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Claire<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26661 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hernandez, Adan<br>2481 Grove Way #20<br>Castro Valley, CA 94546 | 26662 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $98.98 | | | | | $98.98 |
| Houk, Robert Martin<br>8302 Twining Trail Ln<br>Sugar Land, TX 77479 | 26663 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $78.93 | | | | | $78.93 |
| Padilla, Freddy<br>18231 Leafwood Lane<br>Santa Ana, CA 92705 | 26664 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Hermes, Tom<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26665 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Futrell, Ron<br>11229 Revelry Lane<br>Las Vegas, NV 89138 | 26666 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Stephen<br>25015 Azalea Ranch Drive<br>Katy, TX 77494 | 26667 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Kari<br>23421 Caminito Lazaro<br>Laguna Hills, CA 92653 | 26668 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.28 | | | | $333.28 |
| Trudeau, Devin<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26669 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Trudeau, Mary<br>860 Calle Cedro<br>Thousand Oaks, CA 91360 | 26670 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Maarouf, Mohamad<br>12470 Briar Forest Dr.<br>Houston, TX 77077 | 26671 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $925.00 | | | | | $925.00 |
| McKinney, Twyia<br>8473 Cedarview Ct.<br>Cypress, CA 90630 | 26672 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $264.00 | | | | | $264.00 |
| Wins, Aaron<br>500 N. Rainbow Blvd #300<br>Las Vegas, NV 89107 | 26673 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $26.03 | | | | | $26.03 |
| Lister, Regina<br>8811 Lottsford Road Apt 442<br>Upper Marlboro, MD 20774 | 26674 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Semler, Michael H<br>362 Old Quarry Rd. N<br>Larkspur, CA 94939-2226 | 26675 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $242.50 | | | | | $242.50 |
| Turner, Gregory<br>8820 West Washburn Rd<br>Las Vegas, Nevada 89149 | 26676 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $355.92 | | | | | $355.92 |
| Hernandez, Antonio<br>206 Chester Dr.<br>Friendswood, TX 77546 | 26677 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $147.71 | | | | | $147.71 |
| Greenwood, Nakeem<br>192 Garden Drive South<br>Plainfield, NJ 07080 | 26678 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $406.00 | | | | | $406.00 |
| Bebee, Ann<br>10 De Sabla Rd #301<br>San Mateo, CA 94402 | 26679 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Tucker, Cindee L<br>PO Box 814<br>Ventura, CA 93002 | 26680 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hermes, Ava<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26681 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Muhammad, Abdullah<br>630 S Dayton St<br>Apt 15<br>Denver, CO 80247 | 26682 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | $0.00 | | $0.00 | | $7,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furney, Joseph<br>4360 Sandelring Cir Unit 58<br>Las Vegas, NV 89103 | 26683 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Coslet, Jennifer<br>207 Old Forge Road<br>Millington, NJ 07946 | 26684 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $435.75 | | | | | $435.75 |
| Mejia, Marlon Martin<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26685 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Emma Marie<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26686 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Maria E.<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26687 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mejia, Marlon Alois<br>10587 Steerhead Drive<br>Bloomington, CA 92316 | 26688 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Terrazas, Kathleen Marie<br>16217 Grand Ave<br>Bellflower, CA 90706 | 26689 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yanes, Daniel Richard<br>11 Meadow Lane<br>Saddle River, NJ 07458 | 26690 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.20 | | | | $100.20 |
| Cramer, Amy J<br>1420 Agape Way<br>Lafayette, CO 80026 | 26691 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Boetsch, Hilary<br>310 Burnside St<br>Annapolis, MD 21403 | 26692 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Anderson, Carl E<br>621 N Mountain View Pl<br>Fullerton, CA 92831 | 26693 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Hune, Patricia<br>5300 NE 73rd Ave.<br>Portland, OR 97218 | 26694 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Wade, Peggy J<br>17009 91st Drive NE<br>Arlington, WA 98223 | 26695 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $248.16 | | | | | $248.16 |
| Flores, Luis<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26696 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Zhou, Dexing<br>8670 adamstown way<br>Elk Grove, CA 95624 | 26697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.12 | | | | | $83.12 |
| Macias, Magda<br>470 Moss St.<br>Chula Vista, CA 91911 | 26698 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $91.85 | | | | | $91.85 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dang, Michael<br>13611 Portsmouth Circle<br>Westminster, CA 92683 | 26699 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ramirez, Regina<br>1526 Higate Dr<br>San Jose, CA 95122 | 26700 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Blaimert, Richard<br>547 N Kings RD #101<br>West Hollywood, CA 90048 | 26701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hinson, Darise<br>4914 Cutler St<br>Orlando, FL 32811 | 26702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.76 | | | | | $20.76 |
| Hirschhorn, Meyer<br>14 Stoneham Lane<br>New City, NY 10956 | 26703 | 8/31/2020 | 24 New York LLC | $146.97 | | | | | $146.97 |
| Shi, Wenyan<br>1162 Park Ave<br>Alameda, CA 94501 | 26704 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Fernandez, Lidia<br>1101 E. Ventura Blvd #173<br>Oxnard, CA 93036 | 26705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Negron, Alberto J<br>2701 Macarthur Blvd<br>Apt 501<br>Lewisville, TX 75067 | 26706 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $24.95 | | | | | $24.95 |
| Francois, Zarinah<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26707 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ramos, Nestor<br>1911 Morro Dr<br>Pittsburg, CA 94565 | 26708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Francois, Talaya<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26709 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Romero, Matilde<br>1630 Ohio St<br>Vallejo, CA 94590 | 26710 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ornelas, Jesus<br>5565 Portsmouth ave<br>newark, CA 94560 | 26711 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Romero, Pedro<br>1630 Ohio St<br>Vallejo, CA 94590 | 26712 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Thomas, Katy J<br>4300 Sonoma Blvd<br>Vallejo, CA 94589 | 26713 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hermes, Mike<br>1205 Wilderness PInes Dr<br>Friendswood, TX 77546 | 26714 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Romero, Selena<br>1630 Ohio St<br>Vallejo, CA 94590 | 26715 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Estrada, Araceli<br>1731 Ohio St<br>Vallejo, CA 94590 | 26716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Mary H<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 26717 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Karla<br>1731 Ohio St<br>Vallejo, CA 94590 | 26718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gupta, Anu<br>15563 Jasmine Pl<br>Tustin, CA 92782 | 26719 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.56 | | | | | $239.56 |
| Ruiz, Elsy<br>4536 Big Ben Lane<br>Greenacres, FL 33463 | 26720 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Abramowitz, Aaron<br>501 Surf Ave Apt 12N<br>Brooklyn, NY 11224-3537 | 26721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Dortom, Maha<br>1102 S. State College Blvd<br>Anaheim, CA 92806 | 26722 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Francois, Kalina<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26723 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Dyson, Christian<br>3202 W Gilmore Ave<br>North Las Vegas, NV 89032 | 26724 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $139.96 | | | | | $139.96 |
| Kneass, Dewitt<br>512 Post Oak Road<br>Annapolis, MD 21401 | 26725 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dorton, Maha<br>1102 S. State College Blvd<br>Anaheim, CA 92806 | 26726 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| James, Jessica<br>6610 Crow Canyon Rd.<br>Castro Valley, CA 94552 | 26727 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Murphy, Markesia<br>19208 S. Grandee Ave<br>Carson, CA 90746 | 26728 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Peralta, Raymond<br>2059 Camden Ave #340<br>San Jose, CA 95124 | 26729 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Murray, Doreen<br>12908 159th St. E.<br>Puyallup, WA 98374 | 26730 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $46.15 | | | | | $46.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haro, Sylvia<br>600 Geiger Grade Rd 712#<br>Reno, NV 89521 | 26731 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $895.65 | | | | $895.65 |
| Francois, Pierre<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26732 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Marin Country Mart, LLC<br>Hanson Bridgett LLP<br>Jordan Lavinsky<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 26733 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $804,301.30 | | | | $533,978.14 | $1,338,279.44 |
| Mrkacek, John J<br>801 Arnold Way, Apt. 111<br>Half Moon Bay, CA 94019 | 26734 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $342.75 | | | | | $342.75 |
| Yang, Zhongmin<br>13592 Van Horn Circle West<br>Chino, CA 91710 | 26735 | 11/25/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| LoTurco, Jacob P<br>255 Union blvd Suite 330<br>Lakewood, CO 80228 | 26736 | 11/23/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Venrtura, Rosalia Adriana<br>1576 166th Ave Apt 1<br>San Leandro, CA 94578 | 26737 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| James, Cornell<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26738 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 26739 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Vaca, Joselyn<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26740 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Wilson, Kevin S<br>430 S Simpson Ave<br>Hemet, CA 92543 | 26741 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Busby, Bruce<br>B. E. Busby<br>1518 24th Ave<br>San Francisco, CA 94122 | 26742 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General<br>c/o Tax, Bankruptcy and Collections Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 26743 | 11/23/2020 | 24 Hour Holdings II LLC | | $100.00 | | | | $100.00 |
| NASSAU COUNTY DISTRICT COURT<br>99 MAIN STREET<br>HEMPSTEAD, NY 11550 | 26744 | 11/23/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baraki, Alia<br>11242 Pavonia Creek Court<br>Richmond, TX 77406 | 26745 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Chung, Ewen<br>445 Mount Vernon Ave<br>San Francisco, CA 94112 | 26746 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kegler, Don<br>7962 Birmingham<br>Houston, TX 77028 | 26747 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fazio, Bryan Anthony<br>115 Greenmoor<br>Irvine, CA 92614 | 26748 | 11/25/2020 | 24 San Francisco LLC | $1,200.00 | | | | | $1,200.00 |
| Kang, Anna<br>5195 Parkhurst Dr APT #4<br>Santa Rosa, CA 95409 | 26749 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Meneve, Xanthi<br>12 Oratam Road<br>Upper Saddle River, NJ 07458 | 26750 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $166.29 | | | | | $166.29 |
| Sohn, Simon W.<br>2 Meadow Ln<br>Norwood, NJ 07648 | 26751 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $300.07 | | | | | $300.07 |
| Salaski, Anthony<br>4619 Brunswick St #314<br>Daly City, CA 94014 | 26752 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26753 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,548.00 | | | | $1,548.00 |
| Spigner, Marcus<br>521 E Collamer Dr<br>Carson, CA 90746 | 26754 | 11/27/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Jefferies, Lan<br>PO Box 610293<br>Dallas, TX 75261 | 26755 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Saathoff, Ashlee<br>10695 Atrium Drive<br>San Diego, CA 92131 | 26756 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $924.00 | | | $0.00 | | $924.00 |
| Rosenbaum, Justin<br>880 Virginia Ave.<br>Campbell, CA 95008 | 26757 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Partida, Alexis Dejesus<br>4109 White Ln<br>Bakersfield, CA 93309 | 26758 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Aluya, Bibiana<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26759 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Han, Jen<br>11437 Hanover Ct<br>Cerritos, CA 90703 | 26760 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aluya, Justin<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26761 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Smith, Tatiana<br>8310 Tamarind Lane<br>Jurupa Valley, Ca 92509 | 26762 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Balakuntala, Venkat<br>1348 Las Palmas Dr<br>Santa Clara, CA 95051 | 26763 | 11/30/2020 | 24 San Francisco LLC | $217.32 | | | | | $217.32 |
| Jackson, Merial<br>PO Box 9063<br>San Pedro, CA 90734-9063 | 26764 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $9.07 | | | | | $9.07 |
| RETIWALA, ARIF<br>935 GEARY ST<br>#510<br>SAN FRANCISCO, CA 94109 | 26765 | 11/29/2020 | 24 San Francisco LLC | $82.98 | | | | | $82.98 |
| Strieter, Christopher<br>PO BOX 171<br>Occidental, Ca 95465 | 26766 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $234.98 | | | | | $234.98 |
| Guerrero, Juan<br>23654 Fuller Ave<br>Hayward, Ca 94541 | 26767 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reynolds, Vanessa<br>730 Holloway Ave<br>San Francisco, CA 94112 | 26768 | 11/29/2020 | 24 San Francisco LLC | $26.24 | | | | | $26.24 |
| Maldonado, Kathryn<br>11558 Willake Street<br>Santa Fe Springs, CA 90670 | 26769 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Chan, Becky<br>15401 NE 10th Street, E104<br>Bellevue, WA 98007 | 26770 | 11/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Aluya, Joe<br>1243 N. Jefferson Street.<br>Placentia, CA 92870 | 26771 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Aluya, Brianna<br>1243 N. Jefferson Street<br>Placentia, CA 92870 | 26772 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Moffitt, Donald<br>723 Windsor Road<br>Uniondale, NY 11553 | 26773 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | $0.00 | | $84.00 |
| Andreaggi, Ashley<br>191 Frederick St<br>Cortlandt Manor, NY 10567 | 26774 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $75.79 | | | | | $75.79 |
| Aluya, Bibiana<br>1243 N. Jefferson Street<br>Placentia, Ca 92870 | 26775 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parker, Jason LaMar<br>23787 Mark Twain<br>Moreno Valley, CA 92557 | 26776 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cocozzella, Cathy<br>11954 W. 75th Pl.<br>Arvada, CO 80005 | 26777 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| BURRTEC WASTE INDUSTRIES<br>P.O. BOX 5550<br>BUENA PARK, CA 90622 | 26778 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $212.65 | | | | | $212.65 |
| Carey, Christopher<br>1076 N Coast Hwy 101<br>Apt #5<br>Encinitas, CA 92024 | 26779 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Lefkowitz, Joan B.<br>13 Brookwood Rd.<br>New Rochelle, NY 10804-1841 | 26780 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $578.90 | | | | | $578.90 |
| Carlson, Jack<br>1780 Grain Mill Road<br>San Marcos, CA 92078 | 26781 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garland, Karen Yvonne<br>3733 Aurora Loop<br>Rocklin, CA 95677 | 26782 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Portes, Jose Gabino<br>5128 Morrison Rd<br>Brownsville, TX 78526 | 26783 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $385.56 | | | | | $385.56 |
| Desai, Suchi<br>12071 E Becker Drive<br>Vail, AZ 85641 | 26784 | 11/30/2020 | 24 New York LLC | $46.99 | | | | | $46.99 |
| Arnold, Lee Patrick<br>3966 Lake Park Street<br>Fallbrook, CA 92028 | 26785 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Carmen-Marina Horn<br>Bilingual Childcare and Preschool My New World<br>2226 202nd Pl SW<br>Lynnwood, WA 98036 | 26786 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Miami Dade Water and Sewer Department<br>Attn: Collection Branch/Bankruptcy Unit<br>P.O. Box 149089<br>Coral Gables, FL 33114 | 26787 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,038.76 | | | | | $2,038.76 |
| Antigua, Jazmin<br>2277 Bathgate Ave<br>Apt 12A<br>Bronx, NY 10457 | 26788 | 11/30/2020 | 24 New York LLC | $399.99 | | | | | $399.99 |
| Pyle, Amy<br>8379 Terrance Drive<br>El Cerrito, CA 94530 | 26789 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| DiBello, Richard<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26790 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gillespie, Austin J<br>710 Williams St NW<br>Orting, WA 98360 | 26791 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $989.08 | | | | | $989.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fregia, Merie<br>10604 Valley Spring Lane<br>#301<br>Toluca Lake, CA 91602 | 26792 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.51 | | | | | $1,596.51 |
| Mitro, Cristina "Tina"<br>1659 Ocean Front Walk, #304<br>Santa Monica, CA 90401 | 26793 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vigil, Alexandria<br>Erik Camacho<br>18071 Monterey Rd.<br>Morgan Hill, CA 95037 | 26794 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Blackwell, Lee<br>16152 Beach Blvd<br>Suite 166<br>Huntington Beach, CA 92647 | 26795 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $938.00 | | | | | $938.00 |
| Matthews, Laverne<br>PO Box 1865<br>Walnut, CA 91788 | 26796 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Veroba, Jessica T.<br>510 Fairidge Terrace<br>Teaneck, NJ 07666 | 26797 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,385.82 | | | | | $1,385.82 |
| Lutich, Linda<br>13219 Lakeside Terrace Dr.<br>Houston, TX 77044 | 26798 | 11/30/2020 | 24 Hour Fitness USA, Inc. | $999.00 | | | | | $999.00 |
| Fernandez, Caroline<br>1221 North Kings road, #207<br>West Hollywood, CA 90069 | 26799 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Koumjian, Michael<br>106 Hill Street Apt 9<br>Stoneham, MA 02180 | 26800 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wing, Luk<br>1633 S Norfolk St<br>San Mateo, CA 94401 | 26801 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dorton, Maha<br>1102 S State College Blvd<br>Anaheim, CA 92806 | 26802 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Whalen, Thomas Robert<br>46 Westwood Court<br>St. Louis, MO 63131 | 26803 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | $0.00 | | | $435.00 |
| Frisbie, Craig<br>3611 Kingsley Sts<br>San Diego, CA 92106 | 26804 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |
| Jacobs, Lisa<br>14933 Huntington Gate Dr.<br>Poway, CA 92064 | 26805 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Frech, Peter<br>2020 E Laird Drive<br>Salt Lake City, Utah 84108 | 26806 | 11/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tay, Joyce<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26807 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tay, Patrick<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26808 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Heitz, Jo<br>3535 Fair Oaks Ave<br>Altadena, CA  91001 | 26809 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,858.08 | | | | | $1,858.08 |
| Nolan, Jane<br>11374 Lorena Lane<br>El Cajon, CA 92020 | 26810 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Pellegrino, Tim<br>1106 second St<br>#129<br>Encinitas, CA 92024 | 26811 | 12/1/2020 | 24 Hour Fitness USA, Inc. | | $177.00 | | | | $177.00 |
| Rankin, Kenda K.<br>38120 Via Taffia<br>Murrieta, CA 92563 | 26812 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tay, Bryant<br>4835 Bannister Ave<br>El Monte, CA 91732 | 26813 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mohammadi, Iman<br>2100 Lee HWY<br>Apt# 514<br>Arlington, VA 22201 | 26814 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Chiang, Stanley<br>2620 Pine Meadow Place<br>Taylorsville, UT 84129 | 26815 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $25.96 | | | | | $25.96 |
| Harms, Ginger<br>318 S 2nd Ave<br>Mount Vernon, NY 10550 | 26816 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $87.98 | | | | | $87.98 |
| Corona III, Alfonso Gabriel<br>15078 Norton Street<br>San Leandro, CA 94579 | 26817 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Trinh, Kim<br>10416 Roy Butler Dr<br>Austin, TX 78717 | 26818 | 12/1/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Huang, Johnson<br>756 Glen Mead Ct<br>San Jose, CA 95133 | 26819 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shirley, Felisa E.<br>14106 Cerise Ave. #D211<br>Hawthorne, CA 90250 | 26820 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Fusco, Joseph<br>20 Massapequa Ave<br>Massapequa, NY 11758 | 26821 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fusco, Doreen<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 26822 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsia, Max<br>1022 Chamomile Walkway<br>San Jose, CA 95133 | 26823 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Fusco, Doreen<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 26824 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Dorton, Maha<br>1102 S. State College Blvd.<br>Anaheim, CA 92806 | 26825 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.89 | | | | | $63.89 |
| Harbin, Joshua<br>13681 S Annie Lace Way<br>Draper, UT 84020 | 26826 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |
| Fuller, Kate<br>8402 Washita Dr<br>Austin, TX 78749 | 26827 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.17 | | | | | $164.17 |
| Kartus, Corine<br>6114 Cahuenga Blvd. Apt 3 North<br>Hollywood, CA 91606 | 26828 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| Zeraat, Erfan<br>22315 Hart St<br>Canoga Park, CA 91303 | 26829 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Culajay, Heidy J<br>6631 Wilbur Ave #30<br>Reseda, CA 91335 | 26830 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Heckman, Jerry<br>16116 E Easter Circle #303<br>Aurora, CO 80016 | 26831 | 12/2/2020 | 24 Denver LLC | | $49.00 | | | | $49.00 |
| Townsend, Nicky<br>8201 Camino Colegio Apt 214<br>Rohnert Park, CA 94928 | 26832 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| SHIVERS, JOSHUA<br>15235 SANTA GERTRUDES<br>UNIT: U211<br>LA MIRADA, CA 90638 | 26833 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Verkhovsky, Lev<br>55A Gardner Ave<br>Jersey City, NJ 07304 | 26834 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26835 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| OSHANA, TREVOR<br>336 ARNOLD ST<br>LAS VEGAS, NV 89106 | 26836 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26837 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jasmine, Tanya<br>2467 Delamere Ave<br>Santa Rosa, CA 95403 | 26838 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrera, Catherine Marie<br>24635 Kings Pointe<br>Laguna Niguel, CA 92677 | 26839 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Ly, Ada<br>16175 Saggio Ln.<br>Chino Hills, CA 91709 | 26840 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $113.97 | | | | | $113.97 |
| Gonzalez, Hugo<br>2669 Worden St<br>San Diego, CA 92110 | 26841 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Bilello, Kathleen<br>5 Mansfield Lane South<br>East Northport, NY 11731 | 26842 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Gonzalez, Robert  J<br>11409 Hawthorne Avenue<br>Hesperia, CA 92345 | 26843 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Gorman, Nathan Thomas<br>6405 Putnam Road<br>Madison, WI 53711 | 26844 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $78.98 | | | | | $78.98 |
| Mao, Yi<br>88 Hillside Blvd<br>Apt 306<br>Daly City, CA 94014 | 26845 | 12/2/2020 | 24 San Francisco LLC | $599.92 | | | | | $599.92 |
| Brown, Marcia<br>835 E. Lamar Blvd, #372<br>Arlington, TX 76011 | 26846 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $98.50 | | | | | $98.50 |
| TELECOMMUNICATION SYSTEMS, INC.<br>ATTN: LINDA HEATH<br>275 WEST ST<br>SUITE 200<br>ANNAPOLIS, MD 21401-3463 | 26847 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $16,328.22 | | | | | $16,328.22 |
| SHIVERS, JOSHUA<br>15235 SANTA GERTRUDES<br>UNIT: U211<br>LA MIRADA, CA 90638 | 26848 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kneass, Dewitt<br>512 Post Oak Road<br>Annapolis, MD 21401 | 26849 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Price, Susan<br>5 Rico Way #104<br>San Francisco, CA 94123 | 26850 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Wolkowicz, Robert<br>6922 E. Country Club Lane<br>Anaheim, CA 92807 | 26851 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Nitra<br>1638 E 2nd St<br>Apt 309<br>Austin, TX 78702 | 26852 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,902.76 | | | | | $1,902.76 |
| Hsu, Ting Ting<br>12656 Caminito Radiante<br>San Diego, CA 92130 | 26853 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $108.80 | $108.80 | | $0.00 | | $217.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alegria, Bet-birai<br>608 Fremont St<br>Delano, CA 93215 | 26854 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Pursell, Suzi<br>15428 Lakeside Drive<br>Weed, CA 96094 | 26855 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Roston, Eva<br>8811 2nd Ave B3<br>North Bergen , NJ 07047 | 26856 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $7,691.40 | $0.00 | | $0.00 | | $7,691.40 |
| Kawediya, Anaita<br>18944 Vickie Avenue #6<br>Cerritos, CA  90703 | 26857 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kimbrough, Kyle B.<br>3737 West Blvd<br>Los Angeles, CA 90016 | 26858 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reed, Gina<br>11393 Newland St<br>Westminster, CO 80020 | 26859 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Smith, Daryn J<br>c/o Lucy Young<br>1085 Tasman Drive<br>#424<br>Sunnyvale, CA 94089 | 26860 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Thomas, Paul<br>2868 Wimbledon Lane<br>Friendswood, TX 77546 | 26861 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Kirk, Joseph J<br>715 N Coronado<br>Apt 3<br>Los Angeles, CA 90026 | 26862 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $31.00 | | | | | $31.00 |
| Singh, Amritpal<br>1799 S. Dayton St, Apt #314<br>Denver, CO 80247 | 26863 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Roston, Eva<br>8811 2nd Ave B3<br>North Bergen, NJ 07047-5282 | 26864 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $5,168.96 | $0.00 | | $0.00 | | $5,168.96 |
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 26865 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Singh, Amritpal<br>1799 S. Dayton St. Apt # 314<br>Denver, CO 80247 | 26866 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $99,000.00 | $99,000.00 | | $198,000.00 |
| Vanukuri, Yaswanth Reddy<br>1176 Woodbury Ln<br>Mentone, CA 92359 | 26867 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $531.91 | | | | | $531.91 |
| David, Jenna<br>639 Niantic Ave<br>Daly City, CA 94014 | 26868 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $237.11 | | | $0.00 | | $237.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sendero, Elias<br>P.O. Box 4096<br>Everett, WA 98204 | 26869 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500,000.00 | | | | | $500,000.00 |
| Stewart, Eric<br>5229 Clinging Vine St.<br>North Las Vegas, NV 89031 | 26870 | 12/3/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Gallivan, Aileen<br>190 Garth Road 4Q<br>Scarsdale, NY 10583 | 26871 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $1,020.00 | | | | | $1,020.00 |
| tremitiere, kevin<br>6315 Battlement Way<br>Alexandria, VA 22312 | 26872 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ghioni, Katia<br>1203 Agate Street<br>San Diego, CA 92109 | 26873 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Nichols, Christine<br>25 Fairmayden Lane<br>Danville, CA 94526 | 26874 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,999.00 | | | | | $4,999.00 |
| Dusatko, Larry<br>4466 Sunflower Way<br>Chino, CA 91710 | 26875 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bhat, Poornima<br>9203 Lily Glen Ct<br>Katy, TX 77494 | 26876 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| U.S. Electrical Services, Inc., d/b/a Wiedenbach-Brown Co., Inc.<br>Daniel C. Kerrick, Esq.<br>Hogan McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 26877 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $732,068.97 | | $0.00 | $0.00 | | $732,068.97 |
| Kenney, Annette<br>6382 S Coventry Ln<br>Littleton, CO 80123 | 26878 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| O'Brien, Colm<br>2 Mildenhall Street<br>Novato, CA 94949 | 26879 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26880 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $1,702.00 | | | | $1,702.00 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26881 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $65.65 | | | | $65.65 |
| Khauli, Nicole<br>1188 Mission Street 1310<br>San Francisco, CA 94103 | 26882 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Trino, Karla<br>1255 Nuuanu Ave<br>Apt E708<br>Honolulu, HI 96817 | 26883 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yates, Courtney<br>660 Yorktown St.<br>Apt 3413<br>Dallas, TX 75208 | 26884 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Singh, Amritpal<br>1799 S Dayton St<br>Apt 314<br>Denver, CO 80247 | 26885 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Aguilar, Angela Daniela<br>12801 Brookhurst St<br>Apt 1305<br>Garden Grove, CA 92840 | 26886 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Houts, Margo<br>26 Via Latigo<br>Rancho Santa Margarita, CA 92688 | 26887 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $115.57 | | | | | $115.57 |
| Alsofrom, Jessica<br>40249 Blacow Road<br>Fremont, CA 94538 | 26888 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $75.35 | | | | $75.35 |
| Davis, Kayla<br>20431 Campaign Dr. Apt 12G<br>Carson, CA 90746 | 26889 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Tran, David H.<br>342 Myrtle Street Unit 202<br>Glendale, CA 91203-3177 | 26890 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $6,970.00 | | | | | $6,970.00 |
| Meier, Sara<br>1356 Rosemont Rd<br>West Linn, OR 97068 | 26891 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Lori<br>29730 SE OLD RANCH DR<br>ESTACADA, OR 97023 | 26892 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Peters, James<br>62 Maegan Pl. #8<br>Thousand Oaks, CA 91362 | 26893 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Baird, Rand<br>830 San Carlos Circle<br>Corona, CA 82979 | 26894 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $800.00 | | | | $800.00 |
| Richardson, Eric<br>7012 SW 54th Ave<br>Portland, OR 97219 | 26895 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $875.00 | | | | | $875.00 |
| Walker, William<br>143 Louisburg St<br>San Francisco, CA 94112 | 26896 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Bennett, Karen<br>1010 N. Kings Rd.<br>#312<br>West Hollywood, CA 90069 | 26897 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flum, Sheryl B<br>3063 Hazelton St<br>Falls Church, VA 22044 | 26898 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,831.00 | | | | | $4,831.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Veronica<br>1005 S. Dwight Ave.<br>Compton, CA 90220-4446 | 26899 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Shadid, Baha<br>495 N Wolf Rd, Unit # 211<br>Sunnyvale, CA 94085 | 26900 | 12/6/2020 | 24 Hour Fitness United States, Inc. | $1,027.00 | | | | | $1,027.00 |
| RINCON, EVA GARCIA<br>3609 192nd St Sw<br>Lynnwood , WA 98036 | 26901 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Sorbello, Anthony<br>3609 192nd St SW<br>Lynnwood, WA 98036 | 26902 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Lovitt, Nicole<br>2639 E 9th St. STE 3<br>Oakland, CA 94601 | 26903 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $191.98 | | | | | $191.98 |
| City of New York Department of Finance<br>Audit and Enforcement Division<br>Attn: Bankruptcy Unit<br>375 Pearl Street<br>New York, NY 10038 | 26904 | 12/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Sandler, Albert<br>Al Sandler<br>1 Cliffside Drive<br>Livingston, NJ 07039 | 26905 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | $0.00 | $500.00 |
| Hernandez, Renata | 26906 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $209.94 | | | | | $209.94 |
| Flum, Sheryl B<br>3063 Hazelton St<br>Falls Church, VA 22044 | 26907 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| SINGH, AMRITPAL<br>1799 S DAYTON ST<br>APT#314<br>DENVER, CO 80247 | 26908 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Galo, Jennifer<br>4503 N Rockwell St Unit 2<br>Chicago, IL 60625 | 26909 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $435.92 | | | | | $435.92 |
| Chowdhury, Prosanti<br>7601 Meadowside Rd<br>Fort Worth, TX 76132-3525 | 26910 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tobias, Ricky<br>18311 Tuscana Shored Dr.<br>Cypress, TX 77433 | 26911 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Terrell, David<br>834 Hayloft Ln<br>Fountain, CO 80817 | 26912 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $251.20 | | | | | $251.20 |
| Springer, Linda A<br>843 W. Spain St<br>Sonoma, CA 95476 | 26913 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $811.00 | | | | $811.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heidenreich, Richard<br>1420 Timber Ridge Drive<br>Allen, TX 75002 | 26914 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Azariah, Ramesh<br>644 Towle Pl<br>Palo Alto, CA 94306 | 26915 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Bradford, Anthony<br>1947 Winding Ridge Trail<br>Grand Prairie, TX 75052 | 26916 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,106.68 | | | | | $1,106.68 |
| Yin, Li<br>815 Tennessee St<br>Unit 107<br>San Francisco, CA 94107 | 26917 | 12/7/2020 | 24 Hour Fitness United States, Inc. | | $524.98 | | | | $524.98 |
| Galindo, Bridget Perez<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 26918 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Chung, Kwan-Ho<br>6507 Machodoc Ct<br>Falls Church, VA 22043 | 26919 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ARAPAHOE COUNTY TREASURER<br>P.O. BOX 571<br>LITTLETON, CO 80160-0571 | 26920 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Jain, Shalini<br>2272 Latham St, Apt 1<br>Mountain View, CA 94040 | 26921 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $176.94 | | | | | $176.94 |
| Aggarwal, Shevali<br>120 S. Chester Ave. APT #1<br>Pasadena, CA 91106 | 26922 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $1,049.00 | | | | | $1,049.00 |
| Patrice, Marcellin<br>21114 Grandin Wood CT<br>Humble, TX 77338 | 26923 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $11.66 | | | | | $11.66 |
| Garcia, Calvin<br>3360 Hill Street<br>San Diego, CA 92106 | 26924 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Abramowitz, Aaron<br>501 Surf Ave. Apt 12N<br>Brooklyn, NY 11224-3537 | 26925 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hernandez, Tom F. & Valerie R.<br>9652 Dewey Dr<br>Garden Grove, CA 92841 | 26926 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marcic, Kaitlyn Leigh<br>230 St. Catherine Drive<br>Daly City, CA 94015 | 26927 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sahabu, Jusuf<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26928 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahabu, Jusuf<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26929 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostroff, Angela<br>2711 N. Sepulveda Blvd<br>Suite 451<br>Manhattan Beach, CA 90266 | 26930 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| SAHABU, JUSUF<br>3024 Birchwood Court<br>Fullerton, CA 92835 | 26931 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $249.99 | | | | | $249.99 |
| ROBINSON, ROBERT<br>15342 HAWTHORNE BLVD, STE 410<br>LAWNDALE, CA 90260 | 26932 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | $0.00 | | | $850.00 |
| Krishnamurthy, Ranjna<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26933 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $659.98 | | | $0.00 | | $659.98 |
| Johnson, Muntricia<br>408 Masa View trl<br>Fort Worth, TX 76131 | 26934 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meek, James<br>15811 SE 14th st<br>Vancouver, WA 98683 | 26935 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Earl, Scott<br>2017 Belmont Lane Unit A<br>Redondo Beach, CA 90278 | 26936 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Yewa-Michel, Pauline<br>17 Clinton Pl.<br>Suffern, NY 10901 | 26937 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $2,558.52 | | | | | $2,558.52 |
| Kodosky, Jennifer<br>2739 NE Magnolia St<br>Issaquah, WA 98029 | 26938 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $976.67 | | | | | $976.67 |
| Houston, Christine E<br>2933 Ascot Drive<br>San Ramon, CA 94583 | 26939 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Kuiper, Greg<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26940 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |
| Hamilton, Kenan J<br>2151 Sandbur Drive<br>Fort Collins, CO 80525 | 26941 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Witte, Tom<br>13823 Menasco Ct<br>Houston, TX 77077 | 26942 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Swede, Meagan<br>3005 Foothill Drive<br>Westlake Village, CA 91361-4926 | 26943 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Dallin, Courtney<br>3233 Kemper St Apt 128<br>San Diego, CA 92110 | 26944 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Zambrano, Yireth Jaquelin<br>25540 River Bend Dr. Apt D<br>Yorba Linda, CA 92887 | 26945 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qiai, Yu<br>448 S. Garfield Ave #F<br>Monterey Park, CA 91754 | 26946 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Montagnon, Juliet<br>1201 Sunset Loop<br>Lafayette, CA 94549 | 26947 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26948 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26949 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sekar, Rohini<br>29 Linden St #204<br>Hackensack, NJ 07601 | 26950 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26951 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McMonagle, Kevin<br>150 4th St #645<br>Oakland, CA 94607 | 26952 | 12/8/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Kuiper, Janie<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26953 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |
| Escate, Max J<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26954 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Ying, Ting<br>1366 Sioux Ct<br>Fremont, CA 94539 | 26955 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Campbell, James A.<br>13091 Choco Road<br>Apple Valley, CA 92308 | 26956 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Popal, Zarpana<br>12 East Mount Diablo Ave<br>Tracy, CA 95376 | 26957 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Resultay, Erika<br>922 Holly Place<br>East Palo Alto, CA 94303 | 26958 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Proctor, Scott<br>130 Sharene Lane Apt 48<br>Walnut Creek, CA 94596 | 26959 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Jiang, Zhi<br>8803 Willow Wind ln<br>Houston, TX 77083 | 26960 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Sotelo, Ruben Jesse<br>3033 E. Valley Blvd. Spc. 29 West<br>Covina, CA 91792 | 26961 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, AJ<br>3053 Freeport Blvd. # 322<br>Sacramento, CA 95818 | 26962 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| JIANG, ZHI<br>8803 WILLOW WIND<br>HOUSTON, TX 77083 | 26963 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Corcoran, Candace<br>1036 Koko Uka Pla<br>Honolulu, HI 96825 | 26964 | 12/9/2020 | 24 San Francisco LLC | $1,768.62 | | | | | $1,768.62 |
| Odhav, Sean<br>2017 Huntington Lane Unit B<br>Redondo Beach, CA 90278 | 26965 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kim, Soojin<br>2109 16th Ave<br>Sacramento, CA 95822 | 26966 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Madriz, Sylvia T<br>253 Sunol Street<br>San Jose, CA 95126 | 26967 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brody, Sandra K.<br>6308 22nd Street North<br>Arlington, VA 22205 | 26968 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $67.63 | | | | | $67.63 |
| Bayat, Ahmad | 26969 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.46 | | | | | $41.46 |
| Aguirre, Adam<br>111 Camino de las Colinas<br>Redondo Beach, CA 90277 | 26970 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kao, Katie S<br>98-1637 Hoolauae St<br>Aiea, HI 96701 | 26971 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $523.54 | | | | | $523.54 |
| Saddler, Sunshine<br>4170 Canyon Crest Road<br>Altadena, CA 91001 | 26972 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Mishka<br>1035 North Fairview Street<br>Burbank, CA 91505 | 26973 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,118.00 | | | | | $1,118.00 |
| Onate, Aaron<br>206 North Locust Ave<br>Compton, CA 90221 | 26974 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Travis County<br>Travis County Attorney's Office<br>c/o Jason Starks<br>P.O. Box 1748<br>Austin, TX 78767 | 26975 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Blizzard, Tierre<br>6530 Independence Ave<br>Apt #336<br>Canoga Park, CA 91303 | 26976 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Federman, Jane<br>348 Hungry Harbor Road<br>Valley Stream, NY 11581 | 26977 | 12/8/2020 | 24 New York LLC | $924.00 | | | | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kidd-Campbell, Lakeisha  Davon 13091 Choco Road Apple Valley , CA 92308 | 26978 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Torres, Diane 8211 SW 122nd Avenue Miami, FL  33183 | 26979 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Mishchuk, Daniel 9297 Rose Parade Way Sacramento, CA 95826 | 26980 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $330.00 | | | | | $330.00 |
| Katthi, Shatty 437 Fort Hill Scarsdale, NY 10583 | 26981 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $103.98 | | | | $103.98 |
| Oganova, Jeannette 4721 Kester Ave #2 Sherman Oaks, CA 91403 | 26982 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $83.09 | | | | | $83.09 |
| Katthi, Edwin 437 Fort Hill Rd Scarsdale, NY 10583 | 26983 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $3.00 | $93.33 | | | | $96.33 |
| Tsuha, Toshiro 3601 S River Pkwy Unit 914 Portland, OR  97239 | 26984 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Apodaca, Kelly 8051 Laurel Park Cir Riverside, CA 92509 | 26985 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | $0.00 | | $1,444.00 |
| Curran, Elizabeth (Liz) 21429 Oak Way Brier, WA  98036 | 26986 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $770.00 | | | | | $770.00 |
| Wong, Lindy 1401 Westminster Ave Alhambra, CA  91803 | 26987 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Moore, Ramon 818 Bridleridge Drive Fairfield, CA 94534 | 26988 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Almonte, Wanda 3300 W Rolling Hills Circle Apt 207 Davie, FL  33328 | 26989 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Batson, Arielle Gabrielle 1634 Bork Ave Hacienda Heights , CA 91745 | 26990 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Yegiyan, Zhanna 4721 Kester Ave #2 Sherman Oaks, CA 91403 | 26991 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $67.42 | | | | | $67.42 |
| Krishnamurthy, K.S. 439 Westcliffe Circle Walnut Creek, CA 94597 | 26992 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Garcia, Krystal A 4032 E F St Tacoma , WA  98404 | 26993 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $590.15 | | | | | $590.15 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiltshire, Lynn 23869 S. Blount Rd. Canby, OR 97013 | 26994 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $160.00 | | | | | $160.00 |
| Kelly, Shannon Elizabeth 5459 94th PL SW Mukilteo, WA 98275 | 26995 | 12/10/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Hofstetter, Carolyn 7123 Torrey Mesa Court San Diego, CA 92129 | 26996 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $157.88 | | | | | $157.88 |
| Kerekes, Paul 1770 Derbyshire St Colorado Springs, CO 80910 | 26997 | 12/10/2020 | 24 Denver LLC | $1,216.00 | | | | | $1,216.00 |
| Appelt, Peter 1 Oakridge Place, 5k Eastchester, NY 10709 | 26998 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $994.00 | | | | | $994.00 |
| Jayaram, Dwarakesh 10045 Ignacio Circle Reno, NV 89521 | 26999 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Burks, Marva 14855 Bancroft Av. Apt. #9 San Leandro, CA 94578 | 27000 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Schneider, Joe 4189 East Road Placerville, CA 95667 | 27001 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Williams, Nicolette 1680 Halekoa Drive Honolulu, HI 96821 | 27002 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $1,440.00 | | | | | $1,440.00 |
| Bergeron, Shannon 906 Sea Park Drive Imperial Beach, CA 91932 | 27003 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,079.71 | | | | | $1,079.71 |
| Easton, Sakeena 7107 Donnell Place, Apt# C1 District Heights, MD 20747 | 27004 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $769.93 | | | | | $769.93 |
| Viljak, Esther 1248 N Lighthouse Lane Anaheim, CA 92801 | 27005 | 12/10/2020 | 24 Hour Fitness Holdings LLC | | $1,290.00 | | | | $1,290.00 |
| Peterson, Joshua H 18463 Seaton Ave Perris, CA 92570 | 27006 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| Kozlova, Ekaterina 1422 N Curson Avenue Apt 19 Los Angeles, CA 90046 | 27007 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.46 | | | | | $175.46 |
| Hasrat, Mirwais 5856 Owens Dr Apt 516 Pleasanton, CA 94588 | 27008 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| AIR PERFORMANCE HVAC INC. RICHARD JAMES STRLE 38625 6TH STREET EAST PALMDALE, CA 93550 | 27009 | 12/10/2020 | 24 San Francisco LLC | $217,304.29 | | | | | $217,304.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>City of Houston Legal Department<br>c/o M. Lucille Anderson<br>900 Bagby St.<br>4th Floor<br>Houston, TX  77002 | 27010 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,758.88 | | | | | $1,758.88 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27011 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Brazoria County Municipal Utility District #17<br>Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX  77008 | 27012 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Cardenas, David<br>91 Shellbark Dr.<br>San Jose, CA 95136 | 27013 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27014 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Gahrahmat Family Limited Partnership II, L.P.<br>Binder & Malter, LLP<br>Attn: Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA  95050 | 27015 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Brazoria County Tax Office<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 27016 | 12/10/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| City of Carlsbad<br>Office of the City Attorney<br>1200 Carlsbad Village Drive<br>Carlsbad, CA 92008 | 27017 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,225.10 | | | | | $3,225.10 |
| Riley, JoAnn Renee<br>PO Box 2225<br>Victorville, CA 92393-2225 | 27018 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $6,000.00 | | | $0.00 | | $6,000.00 |
| Chrisman, Debbie<br>4824 Kingbrook Drive<br>San Jose, CA 95124 | 27019 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,235.00 | | | | $2,235.00 |
| Chen, Irene<br>10374 Wateridge Circle #333<br>San Diego, CA 92121 | 27020 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| City of Orange<br>Attn: Tabitha Maciel<br>Finance Dept<br>PO Box 11024<br>Orange, CA 92866 | 27021 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $135.12 | $700.00 | | | | $835.12 |
| Adams County Treasurer & Public Trustee<br>4430 S. Adams County Parkway<br>Brighton, CO 80601 | 27022 | 12/11/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts, Unclaimed Property Division<br>AAG Jason B. Binford<br>Texas Attorney General's Office<br>P.O. Box 12548 MC008<br>Austin, TX 78711 | 27023 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $195,901.16 | | | | | $195,901.16 |
| The State of Texas<br>Attn: J. Casey Roy<br>The Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711-2548 | 27024 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Clanton, Janet<br>95-180 Ihuku Place<br>Mililani, HI 96789 | 27025 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,985.34 | | | | $1,985.34 |
| Cruz, Guido<br>16200 Arrow Blvd APT 110D<br>Fontana, CA 92335 | 27026 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Hasbrouck, Michael<br>7623 Lone Tree Peak Street<br>Las Vegas, NV 89166 | 27027 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Barilli, Elena<br>16418 Willingham Way<br>Houston, TX 77095 | 27028 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Stanton, Patrick<br>3304 Wintergreen Terrace<br>Grapevine, TX 76051 | 27029 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gentry, Adam<br>2309 30th Street<br>San Diego, CA 92104 | 27030 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 27031 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR (Plano Independent School District)<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 27032 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Wilson, Kyle<br>27231 Carlisle Bend Ct<br>Katy, TX 77494 | 27033 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $1,704.00 | | | | | $1,704.00 |
| Lawson, Anne<br>25572 Sarita Drive<br>Laguna Hills, CA 92653 | 27034 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $1,100.00 | | | | | $1,100.00 |
| Pacheco, Zarian<br>450 East Drive<br>Miami, FL 33162 | 27035 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $359.44 | | | | | $359.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27036 | 12/11/2020 | 24 Hour Fitness Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| New York State Department of Labor Suzanne Fay State Office Campus Building # 12, Room # 256 Albany, NY 12240 | 27037 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bryant, Delamar 42154 Veneto Drive Temecula, CA 92591 | 27038 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27039 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney, Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27040 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Bernard, Carlos 206 Wrightwood Ln Greer, SC 29650 | 27041 | 12/11/2020 | 24 New York LLC | $874.00 | | | | | $874.00 |
| Guerra, Ashley 374 Redwood Ave Sacramento, CA 95815 | 27042 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lam, Le 24936 Mohr Drive Hayward, CA 94545 | 27043 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| City of Sugar Land Angelie Thomas Assistant City Attorney 2700 Town Center Blvd. North Sugar Land, TX 77479 | 27044 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| City of Portland Office of the City Attorney 1221 SW Fourth Ave., Room 430 Portland, OR 97204 | 27045 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,755.34 | | | | | $8,755.34 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney,<br>Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27046 | 12/11/2020 | 24 Hour Holdings II LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce<br>Office of the Utah Attorney General<br>Sterling R. Corbett, Assistant Attorney General<br>Heber M. Wells Building, 5th Floor<br>160 East 300 South - Box 140872<br>Salt Lake City, UT 84114-0872 | 27047 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce<br>Office of the Utah Attorney General<br>Sterling R. Corbett, Assistant Attorney General<br>Heber M. Wells Building, 5th Floor<br>160 East 300 South - Box 140872<br>Salt Lake City, UT 84114-0872 | 27048 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce<br>Office of the Utah Attorney General<br>Sterling R. Corbett, Assistant Attorney General<br>Heber M. Wells Building, 5th Floor<br>160 East 300 South - Box 140872<br>Salt Lake City, UT 84114-0872 | 27049 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Teng, Kenny<br>799 Mollie Terrace<br>Fremont, CA 94536 | 27050 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $437.96 | | | | | $437.96 |
| Riley, Patrick<br>826 S Hobart Blvd Apt 207<br>Los Angeles, CA 90005-2711 | 27051 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Agarwal, Anupam<br>965 de Soto Ln<br>Foster City, CA 94404 | 27052 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Garcia, Rafael<br>6073 Mohler Street<br>San Diego, CA 92120 | 27053 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| Garcia, Nohely<br>2202 Soundings Court<br>Greenacres, FL 33413 | 27054 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $99.06 | | | | | $99.06 |
| Magee, Necole<br>250 Mill Ct<br>Simi Valley, CA 93065 | 27055 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Johnson, Warren<br>2009 212th PL NE<br>Sammamish, WA 98074 | 27056 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,247.40 | | | | | $1,247.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rooves, Coyote<br>2534 4th Ave<br>Los Angeles, CA 90018 | 27057 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gomez, Magdalena<br>15121 Red Sox Circle<br>Fontana, CA 92336 | 27058 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $429.99 | | $0.00 | | $859.98 |
| Venkataraman, Sita Priya<br>3401 Balboa St, Apt 6<br>San Francisco, CA 94121 | 27059 | 12/12/2020 | 24 Hour Fitness United States, Inc. | $36.04 | | | | | $36.04 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27060 | 12/11/2020 | 24 San Francisco LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27061 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Palacio, Maria<br>PO Box 91803<br>City of Industry, CA 91715-1803 | 27062 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $1,725.00 | | | | | $1,725.00 |
| Steiner, Glenn C.<br>1568 Arbor Ave<br>Los Altos, CA 94024 | 27063 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| S.L.I Systems Inc<br>401 Congress Ave<br>Suite 2650<br>Austin, TX 78701 | 27064 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $22,371.45 | | | $0.00 | | $22,371.45 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27065 | 12/11/2020 | 24 Denver LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Dyok, Christina<br>3713 Mackenzie Lane<br>Carmichael, CA 95608 | 27066 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $154.05 | | | | | $154.05 |
| Llanos, Nayeli<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27067 | 12/13/2020 | 24 Hour Fitness Worldwide, Inc. | $54.19 | | | | | $54.19 |
| Godinez, Jose<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27068 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $211.37 | | | | | $211.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Nohely<br>2202 Soundings Court<br>Greenacres, FL 33413 | 27069 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sen, Mondip<br>630 Bergen Ave<br>Apt 301<br>Jersey City, NJ 07304 | 27070 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $68.22 | | | $0.00 | | $68.22 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27071 | 12/11/2020 | RS FIT Holdings LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Loukes-Johnson, Brenda<br>2009 212th Pl NE<br>Sammamish, WA 98074 | 27072 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,158.30 | | | | | $1,158.30 |
| Legacy Mechanical & Energy Services, Inc.<br>3130 Crow Canyon Place<br>Suite 410<br>San Ramon, CA 94583 | 27073 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $970.86 | | | | | $970.86 |
| Patterson, Mary<br>23016 Lake Forest Dr Ste D # 143<br>Laguna Hills, CA 92653 | 27074 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Elliby, Julian<br>220 Forestridge Dr.<br>Mansfield, TX 76063 | 27075 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Vidal Cazessus, Richard<br>14919 S. Frailey Ave.<br>Compton, CA 90221 | 27076 | 12/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO 80002 | 27077 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,215.02 | | | | | $1,215.02 |
| State of Utah, Division of Consumer Protection, Utah Department of Commerce<br>Office of the Utah Attorney General<br>Sterling R. Corbett, Assistant Attorney General<br>Heber M. Wells Building, 5th Floor<br>160 East 300 South - Box 140872<br>Salt Lake City, UT 84114-0872 | 27078 | 12/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| United States Equal Employment Opportunity Commission (EEOC)<br>EEOC - Denver Field Office<br>Attn: Nathan Foster, Trial Attorney<br>Attn: Shannon Breen Else, Systemic Investigator<br>950 17th Street, Suite 300<br>Denver, CO 80202 | 27079 | 12/11/2020 | RS FIT CA LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27080 | 12/11/2020 | 24 New York LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| United States Equal Employment Opportunity Commission (EEOC) EEOC - Denver Field Office Attn: Nathan Foster, Trial Attorney Attn: Shannon Breen Else, Systemic Investigator 950 17th Street, Suite 300 Denver, CO 80202 | 27081 | 12/11/2020 | RS FIT NW LLC | $81,389,286.00 | $694,382.00 | | | | $82,083,668.00 |
| Browne, Steve 272 Farmingdale Rd Wayne, NJ 07470 | 27082 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $81.02 | | | | | $81.02 |
| Antoshak, Christina 335 High Street Closter, NJ 07624 | 27083 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Read, Peggy 10711 Chevy Chase Dr Houston, TX 77042 | 27084 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Fahmy, Waseem 1047 Longfellow Ave Campbell, CA 95008 | 27085 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Antoshak, Thomas G 335 High Street Closter, NJ 07624 | 27086 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fahmy, Erica 1047 Longfellow Ave Campbell, CA 95008 | 27087 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| THURSTON COUNTY TREASURER 2000 LAKERIDGE DRIVE SW OLYMPIA, WA 98502-6080 | 27088 | 12/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Mejia, Emma Marie 10587 Steerhead Drive Bloomington, CA 92316 | 27089 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Majia, Maria Emma 10587 Steerhead Drive Bloomington, CA 92316 | 27090 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Marlon Martin 10587 Steerhead Drive Bloomington, CA 92316 | 27091 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Mejia, Marlon Alois Mother Maria Mejia 10587 Steerhead Dr Bloomington, CA 92316 | 27092 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondracek, Cheree R<br>4327 S 291st<br>Auburn , WA 98001 | 27093 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sezavarmanesh, Amir<br>Michael A. Waskul, Esq<br>6454 Van Nuys Blvd, Suite 212<br>Van Nuys, CA 91401 | 27094 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gorman, Tara<br>2123 Iroquois Lane<br>Falls Church, VA 22043 | 27095 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | | | | | $32.93 |
| Plews, Jordan<br>141 I street<br>Apt B<br>Fremont, CA 94536 | 27096 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Werk, Regina<br>Reva Abramson<br>36 Union Avenue<br>Passaic, NJ 07055 | 27097 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Parvini, Parisa<br>23809 110th Place West<br>Woodway, WA 98020 | 27098 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Martin, Johanna<br>111 West 99th St Apt. 1<br>Los Angeles, CA 90003 | 27099 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Wells, Jon-David<br>4125 Volk Court<br>Ft. Worth, TX 76244 | 27100 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Waite, Jill F<br>316 Bethany Ct<br>Naperville, IL 60565-1254 | 27101 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Briones, Darlaine A<br>1225 E. Juanita Ave<br>Glendora, CA 91740-6108 | 27102 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| Cheuk, Kay<br>10455 San Fernando Ave<br>Cupertino, CA 95014 | 27103 | 12/15/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Park, Victoria<br>2909 Charing Cross Rd, Apt 8<br>Falls Church, VA 22042 | 27104 | 12/16/2020 | 24 Hour Fitness United States, Inc. | $87.48 | | | | | $87.48 |
| Norsworthy, Jeanne<br>417 Brazil St<br>Sonoma, CA 95476 | 27105 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $33.64 | | | | | $33.64 |
| Silva, Michael<br>7 Roma Court<br>Sacramento, CA 95831 | 27106 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on behalf of State of Texas and local jurisdictions Office of the Attorney General Bankruptcy & Collection Division P.O. Box 12548 MC-008 Austin, TX 78711-2548 | 27107 | 12/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Radi, Joseph 30 Fletcher Road Apt G Monsey, NY 10952 | 27108 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $39.04 | | | | | $39.04 |
| Simpson, Christian 340 S Lemon Ave, #2767N Walnut, CA 91789-2706 | 27109 | 12/16/2020 | 24 Hour Fitness United States, Inc. | | $150.00 | | | | $150.00 |
| So, Stanley 1132 Apollo Gardens Street Henderson, NV 89052 | 27110 | 12/17/2020 | 24 Hour Fitness USA, Inc. | $2,762.00 | | | $0.00 | | $2,762.00 |
| McDowell, Greg 189 Chestnut Ridge Road Woodcliff Lake, NJ 07677 | 27111 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.74 | | | | | $100.74 |
| Village Hillcrest Partners LP Ronald Dibelka 3955 5th Ave, Ste 201 San Diego, CA 92103 | 27112 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $205,738.45 | | | | $212,753.96 | $418,492.41 |
| Purewal, Harninder 5401 Greco Lane Salida, CA 95368 | 27113 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zambrio, Joanne 2067 Bragg St Brooklyn, NY 11229 | 27114 | 12/17/2020 | 24 New York LLC | $450.00 | $150.00 | $0.00 | $0.00 | | $600.00 |
| Singer, Jacklyn 3311 Harbor Blvd Oxnard, CA 93035 | 27115 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Taylor, Andrew 120 124th St SW Apt D4 Everett, WA 98204 | 27116 | 12/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harger, Wenda 96 Meadows Park Lane Boynton Beach, FL 33436 | 27117 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.44 | | | | | $40.44 |
| Kossow, Mikenna Jeffrey Hogue, Esq. Hogue & Belong 170 Laurel Street San Diego, CA 92101 | 27118 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schlosser, Ariel 1929 Beethoven Dr Virginia Beach, VA 23454 | 27119 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| George Phillips and Mary Phillips 30 WOLFFE ST YONKERS, NY 10705 | 27120 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schaul, Lucy<br>1608 So Mayflower Ave<br>Unit E<br>Monrovia, CA  91016 | 27121 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $1,050.00 | | | | | $1,050.00 |
| Albanese, Dustin<br>520 S Kingsley Dr<br>Apt 301<br>Los Angeles, CA  90020 | 27122 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| McMullen, Henry<br>8306 Wilshire Blvd<br>#798<br>Beverly Hills , CA  90211 | 27123 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Feldman, Aaron<br>Fuicelli & Lee<br>1731 Gilpin Street<br>Denver , CO  80218 | 27124 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Carey, Lawrence<br>17 Doe Run<br>Stockholm, NJ 07460 | 27125 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prochnow, Charles D<br>2711 Benton St<br>Santa Clara, CA 95051 | 27126 | 12/19/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Kossow, Mikenna<br>Hogue & Belong<br>Jeffrey Hogue<br>170 Laurel Street<br>San Diego, CA 92101 | 27127 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Rhonda<br>909 Third Avenue # 7912<br>New York, NY 10150 | 27128 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Tehrani, Saeed Sharifi<br>12198 Middlebrook Square<br>San Diego, CA 92128 | 27129 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Oshode, Gregory<br>511 Seven Oaks Rd<br>Orange, NJ 07050 | 27130 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $1,030.75 | | | | | $1,030.75 |
| City of Plano<br>Legal Dept<br>1520 K Avenue<br>Suite 340<br>Plano, TX 75074 | 27131 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,045.07 | | | | | $2,045.07 |
| Derby, W  Blake<br>3298 Little Applegate Rd<br>Jacksonville, OR 97530 | 27132 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prideaux, Karen K<br>PO Box 396<br>Larkspur, CO 80118-0396 | 27133 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| BAHL, VIKAS<br>4656 KETCHWOOD CIRCLE<br>HIGHLANDS RANCH, CO 80130 | 27134 | 12/19/2020 | 24 Denver LLC | $4,908.00 | | | | | $4,908.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURTADO, PAULA MICHELLE ALLCOR STAFFING 4209 BROADWAY AVE SUITE 104 HALTOM CITY, TX 76117 | 27135 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $234.63 | | | | | $234.63 |
| Mitro, Cristina "Tina" 1659 Ocean Front Walk Unit 304 Santa Monica, CA 90401 | 27136 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Herbert, Sharonne 2032 E. Bermuda St Unit 105 Long Beach, CA 90814 | 27137 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Glorioso, Tammie 36057 Tozier St Newark, CA 94560 | 27138 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |
| Garbouzov, Ivan IVG Properties LLC 13440 Moorpark St Apt 103 Sherman Oaks, CA 91423 | 27139 | 12/21/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Dudonsky, Nicole 8600 25th Ave SW A204 Seattle, WA 98106 | 27140 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Lee, David 14395 Columbet Ave. San Martin, CA 95046 | 27141 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |
| Sezavarmanesh, Amir Michael A. Waskul & Associates Michael A. Waskul, Esq. 6454 Van Nuys Blvd, Suite 212 Van Nuys, CA 91401 | 27142 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Samantha P.O. Box 1318 #2413 Sacramento, CA 95812 | 27143 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Joiyah, Faizah R 39867 Fremont Blvd #303 Fremont, CA 94538 | 27144 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $77.70 | | | | | $77.70 |
| Rodney, Joy 4234 Hill Ave Bronx, NY 10466 | 27145 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Njoroge, Stephen Kironji 1124 Ohio Street 101 Vallejo, CA 94590 | 27146 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Njoroge, Alexander 1124 Ohio St. Vallejo, CA 94590 | 27147 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Santana, Felix 525 West 52nd Street #7bs New York, NY 10019 | 27148 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,587.90 | | | | | $1,587.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orozco, Rita Lee<br>561 Victor Ave #B<br>Barstow, CA 92311 | 27149 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cythia, Edwards<br>Law Offices of Bradley Bostick<br>1300 Clay Street<br>Suite 600<br>Oakland, CA 94612 | 27150 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $15,000.00 | | | | | $15,000.00 |
| Santana, Felix<br>525 West 52nd Street<br>#7BS<br>New York, NY  10019 | 27151 | 12/22/2020 | 24 Hour Fitness United States, Inc. | $1,587.00 | | | | | $1,587.00 |
| Chivington, Leah Ann<br>15820 Saint Clement Way<br>Bakersfield, CA 93314 | 27152 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| VALENTINO, VASSYA<br>4209 SHOREPOINTE WAY<br>SAN DIEGO, CA 92130 | 27153 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Sangpo, Tenzin J<br>7605 salem rd<br>falls church, va 22043 | 27154 | 12/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sangpo, Tenzin J<br>7605 Salem Rd<br>Falls Church, VA 22043 | 27155 | 12/22/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Schaaff, Rachel<br>35318 Brown Galloway Lane<br>Fallbrook, CA 92028 | 27156 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $534.91 | | | | | $534.91 |
| Hodge, Jr., Melvin<br>4309 Maize Drive<br>Plano, TX 75093 | 27157 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $261.07 | | | | | $261.07 |
| Silva, Yolanda<br>2609 Jacaranda Avenue<br>Carlsbad , CA  92009 | 27158 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $399.84 | | | | | $399.84 |
| Cromer, Lina<br>1616 SW Elmgrove St<br>Seattle, WA 98106 | 27159 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $1,506.16 | | | | | $1,506.16 |
| Dang, Nicholas<br>2410 Nina St Apt. 2<br>West Covina, CA 91792 | 27160 | 12/23/2020 | 24 Hour Fitness United States, Inc. | $82.00 | | | | | $82.00 |
| Les Mill United States Trading, Inc.<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road, NE<br>Suite 2500<br>Atlanta, GA  30305 | 27161 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132,631.65 | | | | | $132,631.65 |
| Miles, Shawndra<br>P.O. Box 167<br>Sacramento, CA 95812 | 27162 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H&A Properties, L.P., a California limited partnership c/o Tiarna Real Estate Services, Inc. Attn: Jill Gracia 2603 Main Street, Suite 210 Irvine, CA 92614 | 27163 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Van Parys, Jacob 2029 North Kenmore St Arlington, VA 22207 | 27164 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Mauro, Mark 8709 Augusta Ct Dublin , CA  94568 | 27165 | 12/24/2020 | 24 San Francisco LLC | $41.00 | | | | | $41.00 |
| Byrne, Jake PO Box 615 Hayward, CA 94543 | 27166 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kibbee, Yvonne 24538 Gardenstone Lane West Hills, CA 91307 | 27167 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Croft, Jonathan 29337 Harpoon Way Hayward, CA 94544 | 27168 | 12/28/2020 | 24 San Francisco LLC | | $1,030.00 | | | | $1,030.00 |
| Gutierrez, Gabriela 927 N. School St. Santa Maria, CA 93454 | 27169 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Brown, Eric 3153 Hollypark Dr Apt 1 Inglewood , CA 90305 | 27170 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Floyd, Gina 1608 Toyon Glen Escondido , CA  92026 | 27171 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Magid, David 805 Stagecoach Dr Lafayette, CO 80026 | 27172 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $186.75 | | | | | $186.75 |
| Moore, Cassandra 52 Country Mile Road Pomona, CA 91766 | 27173 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Lee, Hong 9631 Fannin STA E Houston, TX 77045 | 27174 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Murray, Tyrone 1127 Bancroft Way Berkeley , CA  94702 | 27175 | 12/24/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Nguyen, Quynh Luu 1141 Navarro St Santa Rosa, CA 95401 | 27176 | 12/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Jack 2360 SW 70 Terriace Davie , FL  33317 | 27177 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wallace, Lindsey 310 Jefferson St Apt 43D Placentia , CA  92870 | 27178 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,580.62 | | | | | $1,580.62 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Christine<br>11200 Broadway Street<br>Apt. 4106<br>Pearland, TX 77584 | 27179 | 12/28/2020 | 24 Hour Fitness United States, Inc. | | $43.85 | | | | $43.85 |
| Clayton, Twila<br>6550 Delmonico Dr. # 203<br>Colorado Springs, CO 80919 | 27180 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Claim docketed in error | 27181 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Ayala, Angeline<br>15050 Copper Grove Blvd Apt 609<br>Houston, TX 77095 | 27182 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moon, Rita<br>31486 West Nine Drive<br>Laguna Niguel, CA 92677 | 27183 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Acuna, Jessica<br>760 S Hill Road Apt 57<br>Ventura, CA 93003 | 27184 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.67 | | | | | $42.67 |
| LaViola, David<br>1017  Aiken Dr.<br>Leander, TX 78641 | 27185 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $544.01 | | | | | $544.01 |
| Polonitza Reilly, Beri Lynn<br>2364 Ranch Drive<br>Denver, CO 80234 | 27186 | 12/29/2020 | 24 Hour Fitness USA, Inc. | $966.00 | | | | | $966.00 |
| Botros, Naima<br>10922 Quest Dr<br>Frisco, TX 75035 | 27187 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sinden, Anna<br>12 Via Calandria<br>San Clemente, CA 92672 | 27188 | 12/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Village Hillcrest Partners LP<br>Ronald Dibelka<br>3955 5th Ave, Ste 201<br>San Diego, CA 92103 | 27189 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Azzawi, Ahmed<br>9939 Barclay St<br>Riverside, CA 92503 | 27190 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Novoa, Maria<br>7563 Liberation Drive<br>Rancho Cucamonga , CA  91730 | 27191 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $234.00 | | | | | $234.00 |
| Brown, Roderick<br>6175 S. Jasmine St<br>Centennial, CO 80111-4230 | 27192 | 12/31/2020 | 24 Denver LLC | $600.00 | | | | | $600.00 |
| Alkolombra, Judith<br>423 1st Street<br>East Northport, NY 11731 | 27193 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Guardia, Katherin<br>358 Lancaster Ct<br>Piscataway, NJ 08854 | 27194 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeitlin, Pauline Mu<br>2275 Huntington Dr, 150<br>San Marino, CA 91108 | 27195 | 12/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ryan, Joseph<br>2205 34th Ave<br>San Francisco, CA 94116 | 27196 | 12/31/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| The Irvine Company LLC<br>Ernie Zachary Park<br>13215 E. Penn St.<br>Suite 510<br>Whittier , CA  90602 | 27197 | 12/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27198 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Choi, Nayeon<br>3341 Blacktail Drive<br>Eugene, OR 97405 | 27199 | 1/1/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Peterman, Irene<br>5359 Territorial St<br>Parker, CO 80134 | 27200 | 1/2/2021 | 24 Denver LLC | | $1,216.00 | | | | $1,216.00 |
| Orozco, Rita<br>561 Victor Ave Apt B<br>Barstow, CA 92311 | 27201 | 1/3/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Delurgio, James E<br>209 Via el Toro<br>Redondo Beach, CA 90277 | 27202 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Ham, Andrew<br>12 Bella Lane<br>Unionville, CT 06085 | 27203 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $187.96 | | | | | $187.96 |
| Rivera, Joseph<br>1371 Gretel Lane<br>Mountain View, CA 94040 | 27204 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gee, Alicia B<br>7426 Cherry Avenue 210-322<br>Fontana, CA 92336 | 27205 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gibson, DaMondre D<br>7426 Cherry Avenue 210-322<br>Fontana, CA 92336 | 27206 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Paniagua, John<br>4736 Bartlett Ave<br>Rosemead, CA 91770 | 27207 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Egle, Larry<br>1551 Chantilly Lane<br>Houston, TX 77018 | 27208 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| SNOHOMISH COUNTY TREASURER<br>P.O. BOX 34171<br>SEATTLE, WA 98124-1171 | 27209 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Cromosini, Joseph<br>107 Roadrunner Lane<br>Fountain Valley, CA 92708 | 27210 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lozano, Elsa<br>83190 Shadow Hills Way<br>Indio, CA 92203 | 27211 | 1/5/2021 | 24 Hour Fitness USA, Inc. | $99.18 | | | | | $99.18 |
| Athalis, Christopher<br>c/o Alan Grinberg, Esq.<br>12 S.E. 7th Street, Suite 701<br>Fort Lauderdale, FL 33301 | 27212 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Guerra, Carolina<br>277 Pomo Street<br>Ventura, CA 93001 | 27213 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $54.17 | | | | | $54.17 |
| Gendron, Daniel J<br>5575 S Lowell Blvd.<br>Littleton, CO 80123 | 27214 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Callahan, Erin<br>1502 Valleyridge Dr # A<br>Austin, TX 78704-6048 | 27215 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Vargas, Jessica<br>4947 Enchanted View St.<br>Las Vegas, NV 89149 | 27216 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | $0.00 | | $840.00 |
| Sharma, Shagun<br>3060 Sweetviolet Drive<br>San Ramon, CA 94582 | 27217 | 1/5/2021 | 24 San Francisco LLC | $49.34 | | | | | $49.34 |
| Liggio, Joseph Steven<br>252 Lauren Ave<br>Pacifica, CA 94044 | 27218 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cisneros, Jansy<br>4480 Yerba Buena Ave<br>San Jose, CA 95121 | 27219 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Brueck, Paul<br>1 Elm Street, Apt. 5D<br>Tuckahoe, NY 10707 | 27220 | 1/6/2021 | 24 New York LLC | $61.76 | | | | | $61.76 |
| Mercer (US) Inc.<br>PO BOX 730212<br>Dallas, TX 75373-0212 | 27221 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $3,800.00 | | | | | $3,800.00 |
| Liaghat, Kimya<br>1469 Caminito Halago<br>La Jolla, CA 92037 | 27222 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Jones, Jamie<br>10201 Wisner Ave<br>Mission Hills, CA 91607 | 27223 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Rodrigues, Lynn<br>1020 Tarlo Court<br>El Cajon, CA 92019 | 27224 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Rivalan, Gregory<br>5727 Honors Drive<br>San Diego, CA 92122 | 27225 | 1/6/2021 | 24 Hour Fitness USA, Inc. | | $449.99 | | | | $449.99 |
| Vogel, Rowena Louise<br>13114 Courbet Lane<br>Granada Hills, CA 91344-1111 | 27226 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liaghat, Arash John<br>1469 Caminito Halago<br>La Jolla, CA 92037 | 27227 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $100.00 | $0.00 | | $0.00 | | $100.00 |
| Virk, Satyugjit S<br>6231 Bridlewood Drive South<br>East Amherst, NY 14051 | 27228 | 1/7/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Singh, Jonathan R<br>832 Grand Regency Point Unit 202<br>Altamonte Springs, FL 32714 | 27229 | 1/7/2021 | 24 Hour Fitness United States, Inc. | $617.10 | | | | | $617.10 |
| Zhang, Rui Lin<br>1114 Scholarship<br>Irvine , CA 92612 | 27230 | 1/7/2021 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Stanisel, Florin<br>13703 SE Gannon Dr.<br>Clackamas, OR 97015 | 27231 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | $600.00 | $0.00 | $0.00 | | $1,800.00 |
| Stanisel, Florin<br>13703 SE Gannon Dr<br>Clackamas, OR 97015 | 27232 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| King, Susan W<br>3333 Hunnicutt Ln<br>Sacramento, CA 95821 | 27233 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Galvez, Herminia<br>Fernald Law Group APC<br>Adam Zaffos<br>15910 Ventura Blvd., Suite 1702<br>Encino, CA 91436 | 27234 | 1/8/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Parr, Scott<br>1179 E Dove Rd<br>Southlake, TX 76092 | 27235 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| Pitt, Erica Levine<br>21 Peach Hill Court<br>Ramsey, NJ 07446 | 27236 | 1/10/2021 | 24 Hour Fitness United States, Inc. | $499.98 | | | $0.00 | | $499.98 |
| Alexandre, Michaelle<br>969 East 80th Street<br>Brooklyn, NY 11236 | 27237 | 1/9/2021 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Santiago, Jassmin<br>1204 E Division Street Apt. A<br>National City, CA 91950 | 27238 | 1/10/2021 | 24 Hour Fitness USA, Inc. | $299.99 | | | $0.00 | | $299.99 |
| Schenk, Jeanette M<br>14815 NW Kyle Place<br>Portland, OR 97229 | 27239 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Andrade, Andrew<br>5540 W. 123rd Place<br>Hawthorne, CA 90250 | 27240 | 1/10/2021 | 24 Hour Fitness Worldwide, Inc. | $111.69 | | | | | $111.69 |
| Sagi, Bharat<br>1990 Lantana ln<br>Irving, TX 75063 | 27241 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Krasnoprov, Vladislav<br>7610 Auburn Blvd. # 3<br>Citrus Heights, CA 95610 | 27242 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuzmenko, Nikolai 7610 Auburn Blvd # 3 Citrus Heights, CA 95610 | 27243 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Barrow, Cynthia 1003 Ice Castle Ct. Gambrills, MD 21054 | 27244 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC Greenberg Traurig, LLP Attn: David M. Guess 18565 Jamboree Road Suite 500 Irvine , CA  92612 | 27245 | 1/11/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Ogletree, Deakins, Nash, Smoak, & Stewart, P.C 50 International Drive, Ste 300 Patewood Building 4 Greenville, SC 29615 | 27246 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Padilla, Bethany 2000 E Arapaho Rd Apt 5142 Richardson, TX 75081 | 27247 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Green, Saundra L 26314 Fairview Ave Hayward, CA 94542 | 27248 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $70.33 | | | | | $70.33 |
| Farassati, Ashraf 1401 Superior Ave. Apt H Newport Beach, CA 92663 | 27249 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | $0.00 | $0.00 | | $1,519.98 |
| Ross, Thomas David 520 1/2 N. Spaulding Ave. Los Angeles, CA 90036 | 27250 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $640.55 | | | | | $640.55 |
| AVG Partners I LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 27251 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 27252 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 27253 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AVG Partners I, LLC Scott Mayer 9595 Wilshire Blvd., Suite 700 Beverly Hills, CA 90212 | 27254 | 1/12/2021 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Trierweiler, Danielle 9343 31st Pl. SW Seattle, WA 98126 | 27255 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Krug, Caitlyn 5 Westgate Road Massapequa Park, NY  11762 | 27256 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.18 | | | | | $90.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, Mark<br>813 Wilcox Avenue Apt #105<br>Los Angeles, CA 90038 | 27257 | 1/12/2021 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| Johnson, Sansannah<br>PO Box 231<br>Baring, WA 98224 | 27258 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Moreno, Jonathan Alexander<br>438 Princeton Dr<br>Costa Mesa, CA 92626 | 27259 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Wiggins, Jamahl<br>1404 Albert Drive<br>Mitchellville, MD 20721 | 27260 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| MGP Fund X Laguna Hills, LLC<br>David M. Guess<br>Greenberg Traurig, LLP<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27261 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $3,253,274.91 | | | | | $3,253,274.91 |
| Namalata, Julia<br>5502 Byrne Dr<br>La Palma, CA 90623 | 27262 | 1/13/2021 | 24 Hour Fitness USA, Inc. | $1,776.00 | | | | | $1,776.00 |
| Sadangsal, Carlin Mae<br>2848 Juniper Drive<br>Palmdale, CA 93550 | 27263 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Grabill, Gloria Charlene<br>1180 Elm Street NW<br>Salem, OR 97304 | 27264 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Coppola, Sophia<br>29 Apple Lane<br>Commack, NY 11725 | 27265 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Marquetant, Anahita<br>29731 Ivy Glenn Drive<br>Laguna Niguel, CA 92677 | 27266 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ortega, Steven Charles<br>1115 Madison Street NE<br>Salem, CA 97301 | 27267 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Marquetant, Robert<br>29731 Ivy Glenn Drive<br>Laguna Niguel, CA 92677 | 27268 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pang, Corilyn<br>1213 Komo Mai Dr<br>Pearl City, HI 96782 | 27269 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $1,551.83 | | | | | $1,551.83 |
| Aguayo, Denisia<br>7646 Milton Ave Apt B<br>Whittier, CA 90602 | 27270 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Andrade, Maribel<br>10535 Lindley Ave., #43<br>Northridge, CA 91326 | 27271 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ISSAI, JILBERT<br>10050 LA CANADA WAY<br>SUNLAND, CA 91040 | 27272 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | $0.00 | | $924.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Nathaniel D. 8428 Steamline CIR Austin, TX 78745 | 27273 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $138.52 | | | | | $138.52 |
| Guzman, Diego 1581 Gibson st San Diego , CA 92114 | 27274 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Lara, John Po box 2212 Beverly Hills, CA 90213 | 27275 | 1/14/2021 | 24 Hour Fitness USA, Inc. | | $1,200.00 | | | | $1,200.00 |
| Garduno, Lawrence Michael 12235 Alondra Blvd. Apt.8 Norwalk, CA 90650-6703 | 27276 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Weaver, Danny 21171 S. Western Ave Suite 2812 Torrance, CA 90501 | 27277 | 1/15/2021 | 24 Hour Fitness USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Kim, Jessica 1747 McNeil Circle Dupont, WA 98327 | 27278 | 1/15/2021 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Anoushiravani, Yasmin 225 Pierce St. Apt 8 San Francisco, CA 94117 | 27279 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ernst, Eula 820 Moline St. Aurora, CO 80010 | 27280 | 1/17/2021 | 24 Hour Fitness Worldwide, Inc. | $40.00 | $0.00 | | | | $40.00 |
| Won, Arnold 4615 Sidlaw Court San Jose, CA 95136 | 27281 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Claim docketed in error | 27282 | 1/15/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Jeudy, Fabiola 2421 SW 84th ter Miramar, FL 33025 | 27283 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $481.49 | | | | | $481.49 |
| Polidore, Christina D. 1905 Kingsbridge Lane Keller, TX 76262 | 27284 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hayashi, Sandra 648 Preakness Drive Walnut Creek, CA 94597 | 27285 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Boose, Mike 19021 Wandering Vine Cove Pflugerville, TX 78660 | 27286 | 1/21/2021 | 24 Hour Fitness United States, Inc. | $77.00 | | | | | $77.00 |
| Agelucci, Tony 1957 N Bronson Ave. #111 Los Angeles, CA 90068 | 27287 | 1/20/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dieckman, Sally P.O. Box 619 Bronx, NY 10465 | 27288 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsella, Kathleen<br>4430 Upland Street<br>La Mesa, CA 91941 | 27289 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Village Hillcrest Partners, LP<br>6 Venture, Suite 100<br>Irvine, CA 92618 | 27290 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,284,194.89 | | | | | $1,284,194.89 |
| Garrett, Jordan B.<br>121 Playa Del Rey Ave<br>Oceanside, CA 92058 | 27291 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Art Place at Ft. Totten, LLC<br>Holland & Knight LLP<br>c/o Barbra R. Parlin, Esq.<br>31 West 52nd Street, 12th Floor<br>New York, NY 10019 | 27292 | 1/21/2021 | 24 Hour Fitness USA, Inc. | $4,142,447.57 | | | | | $4,142,447.57 |
| Ortiz, Carolina<br>15608 Mulvane St<br>La Puente, CA 91744 | 27293 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Ortiz, Carolina<br>15608 Mulvane St<br>La Puente, CA 91744 | 27294 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 27295 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Busby, Jr., Tom<br>14700 Washington Ave #201<br>San Leandro, CA 94578-4266 | 27296 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MLT Station, LLC<br>Thomas Lerner<br>Stokes Lawrence, P.S.<br>1420 Fifth Ave, Suite 3000<br>Seattle, WA 98101 | 27297 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $671,268.00 | | | | | $671,268.00 |
| Ortiz, Abraham<br>15608 Mulvane St<br>La Puente, CA 91744 | 27298 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ortiz, Abraham<br>15608 Mulvane St<br>La Puente, CA  91744 | 27299 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kaplan, Susan<br>23 Berrybush Lane<br>Hastings on Hudson, NY 10706 | 27300 | 1/22/2021 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| La Costa Town Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 27301 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Luu, Hannah<br>1207 Philip Dr.<br>Allen, TX 75013 | 27302 | 1/22/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ko-Dalzell, Jessica<br>21213 SE 40th PL<br>Sammamish, WA 98075 | 27303 | 1/23/2021 | 24 Hour Fitness USA, Inc. | $1,973.40 | | | | | $1,973.40 |
| Hooper, Karen<br>8051 Laurel Park Circle<br>Riverside, CA 92509 | 27304 | 1/23/2021 | 24 Hour Fitness Worldwide, Inc. | $962.47 | | | | | $962.47 |
| Odikadze, Dmitiy<br>2513 Barnes Ave, Apt 1<br>Bronx, NY 10467 | 27305 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia, Alirio<br>5459 Tampa Ave<br>Tarzana, CA 91356 | 27306 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Katherine<br>2952 Crownview Drive<br>Rancho Palos Verdes, CA 90275 | 27307 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wright, James<br>2952 Crownview Dr<br>Rancho Palos Verdes, CA 90275 | 27308 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| MEPT Westwood Village, LLC<br>C/O Chase Alvord<br>Tousley Brain Stephens PLLC<br>1700 Seventh Ave., #2200<br>Seattle, WA 98101 | 27309 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $409,689.91 | | | | $121,613.57 | $531,303.48 |
| Arias, Altagracia<br>1915 Billingsley Terrace Apt 34<br>Bronx, NY 10453 | 27310 | 1/24/2021 | 24 Hour Fitness USA, Inc. | $319.90 | | | | | $319.90 |
| McIntyre, Jennifer<br>2819 Chatswood Dr.<br>Trophy Club, TX 76262 | 27311 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $749.97 | | | | | $749.97 |
| Diaz, Shaun Paul<br>1210 Linden Ave Apt B<br>Boulder, CO 80304 | 27312 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Viszneki, Jazelle<br>925 Larchwood Dr<br>Brea, CA 92821 | 27313 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | $398.16 | | | | | $398.16 |
| Orozco, Rita<br>561 Victor Ave #B<br>Barstow, CA 92311 | 27314 | 1/25/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Seraphin, Alain-Christian<br>14905 79th Avenue<br>Apt 312<br>Flushing, NY 11367 | 27315 | 1/26/2021 | 24 New York LLC | | $1,152.00 | | | | $1,152.00 |
| P.F. Birdsall, Mariella<br>15305 Andorra Way<br>San Diego, CA 92129 | 27316 | 1/25/2021 | 24 San Francisco LLC | | $481.25 | | | | $481.25 |
| Banayat, Ed<br>4021 Ashgrove Way<br>Sacramento, CA 95826 | 27317 | 1/26/2021 | 24 Hour Fitness United States, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biradavolu, Kal<br>93 Boston Ave<br>North Arlington, NJ  07031 | 27318 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $166.29 | | | | | $166.29 |
| Kondakindi, Mahipal<br>36163 Fremont Blvd, Apt#143<br>Fremont, CA 94536 | 27319 | 1/26/2021 | 24 Hour Fitness USA, Inc. | $53.98 | | | | | $53.98 |
| Mastre, Michael<br>1742 Herrin St<br>Redondo Beach, CA 90278 | 27320 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| Guillory, Ashley and Derek<br>K&K Healthcare Consulting LLC<br>2014 Upland Plover Ct<br>Rosenberg , TX  77471 | 27321 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| The County of Denton TX collecting property taxes for itself and for The Town of Little Elm TX The C<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX  78680-1269 | 27322 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Round Rock<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Tara LeDay<br>PO Box 1269<br>Round Rock , TX  78680-1269 | 27323 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27324 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $2,049,232.10 | | | | | $2,049,232.10 |
| Dome Center, LLC<br>J. Ellsworth Summers, Jr., Esq.<br>50 North Laura Street, Suite 3000<br>Jacksonville, FL 32202 | 27325 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Poonawala, Azima<br>11328 Caminito Aclara<br>San Diego, CA 92126 | 27326 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $763.64 | | | | | $763.64 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27327 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gaston, Gary  A<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27328 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gaston, Christian<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27329 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NTT America, Inc.<br>11006 Rushmore Dr. Suite 300<br>Charlotte, NC 28277 | 27330 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $255,406.91 | | | | | $255,406.91 |
| Newhouse, Harold Wayne<br>5618 Overton Park<br>Katy, TX 77450 | 27331 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $2,015.78 | | | | | $2,015.78 |
| Chung, Yu Jeannie<br>10262 Angel Lane<br>Pacoima, CA 91331 | 27332 | 1/27/2021 | RS FIT CA LLC | $269.96 | | | | | $269.96 |
| Miller, Christine L<br>1222 SE 57th Ave.<br>Portland, OR 97215 | 27333 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Utrup, Thomas<br>30175 Mickelson Way<br>Murrieta, CA 92563 | 27334 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE L.<br>1617 COSMO ST STE 213<br>LOS ANGELES, CA 90028-6347 | 27335 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nugent, Denise<br>609 Admiral Dr. #107<br>Annapolis, MD 21401 | 27336 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $118.97 | | | | | $118.97 |
| Hayes, Reed<br>1320 Auburn Pl<br>Plano, TX 75093 | 27337 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $35.79 | | | | | $35.79 |
| Flamini, Emilia<br>15 Sage Terrace<br>Scarsdale, NY 10583 | 27338 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $36,000.00 | | | | | $36,000.00 |
| SDC7, LLC<br>Audrey L. Hornisher, Clark Hill Strasburger<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 27339 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $966,494.94 | | | | | $966,494.94 |
| A-S 144 Grand Parkway-W. Airport, L.P.<br>Leona Hammill<br>c/o NewQuest Properties<br>8827 W Sam Houston Pkwy N<br>Suite 200<br>Houston, TX 77040 | 27340 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $1,810,673.36 | | | | | $1,810,673.36 |
| Pandit, Devang<br>101 Prospect Ave<br>Apt No 6N<br>Hackensack, NJ 07601 | 27341 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Burke, Robert<br>18684 SW 100 Ave<br>Miami, FL 33157 | 27342 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Pineiro, Carlos<br>PMB #1932 416 W San Ysidro Blvd #L<br>San Ysidro, CA 92173 | 27343 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $117.45 | | | | | $117.45 |
| Schoonmaker, Karen<br>PO Box 72<br>Alameda, CA 94501 | 27344 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Natomas Town Center East, LLC<br>Brian T. Harvey<br>Buchalter, A Professional Corporation<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 27345 | 1/28/2021 | 24 Hour Fitness USA, Inc. | $223,407.27 | | | | | $223,407.27 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27346 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WADA, STPEHEN KENJI<br>17891 BRIENZ CT<br>TEHACHAPI, CA 93561-5048 | 27347 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa  M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27348 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shore, Teresa M<br>501 Beale St<br>16-D<br>San Francisco, CA 94105 | 27349 | 1/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Galvez, Luis<br>9202 Haledon Ave<br>Downey, CA 90240 | 27350 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sappal, Tina<br>2 Greene Place<br>Lafayette, CA 94549 | 27351 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $73.42 | | | | | $73.42 |
| Sappal, Manjit<br>2 Greene Place<br>Lafayette, CA 94549 | 27352 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $59.48 | | | | | $59.48 |
| Ellis, Olivia<br>1821 Tipperary Lane<br>Newbury Park, CA 91320 | 27353 | 1/30/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wardell, Adrian<br>1274 San Lucas Street<br>Seaside, CA 93955 | 27354 | 1/31/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Angus, Jan L<br>2466 Starlight Glen<br>Escondido, CA 92026 | 27355 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $26.00 | | | | | $26.00 |
| Ryan, Laura G.<br>2820 N. Underwood St.<br>Arlington, VA 22213 | 27356 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Bryan Emmert<br>1766 Heron Avenue<br>Sunnyvale, CA 94087 | 27357 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Reynoso, Carlos<br>737 E Sanderling Street<br>Ontario, Ca 91761 | 27358 | 2/1/2021 | 24 Hour Fitness United States, Inc. | $45.99 | | | | | $45.99 |
| HUANG, SIJIA<br>16427 SAINT ANDREWS PLACE<br>GARDENA, CA 90247 | 27359 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUILDING TECHNOLOGY SYSTEMS INC ATTN: JACK LANN P.O. BOX 29609 DENVER, CO 80229 | 27360 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $22,900.52 | | | | | $22,900.52 |
| Schmidt, Linda 16612 Withers Way Moreno Valley, CA 92555 | 27361 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $781.00 | $781.00 | | $0.00 | | $1,562.00 |
| Quaiotti, Thiago Vitor 29N 28th St Apt 23A Las Vegas, NV 89101 | 27362 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Blue, Zuarel 6502 100th St SW Lakewood, WA 98499 | 27363 | 2/2/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pittman, Ahmad 6010 34th Street North Highlands, CA 95660 | 27364 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | | $75.69 | | | | $75.69 |
| Castagna, JoAnne 2940 Ocean Avenue, Apt D1 Brooklyn, NY 11235 | 27365 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $276.00 | | | | | $276.00 |
| Kasianchuk, Sheryn 2208 Colonial Ct. Discovery Bay, CA 94505-9216 | 27366 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Egan, Blaine 104 Molimo Dr. San Francisco, CA 94127 | 27367 | 2/4/2021 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Johnson, Judy L 8000 Michigan Avenue Oakland, CA 94605 | 27368 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Beason, Jerich 3315 Emerald Valley Drive Katy, TX 77494 | 27369 | 2/3/2021 | 24 Hour Fitness United States, Inc. | $3,200.00 | | | | | $3,200.00 |
| Wisely, Carol 2429 Elite Terrace Colorado Springs, CO 80920 | 27370 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Renee Triselle 451 Palisade Ave, Apt 3R Jersey City, NJ 07307 | 27371 | 2/4/2021 | 24 Hour Fitness United States, Inc. | $1,152.00 | | | | | $1,152.00 |
| Rojas, Laura 1241 Birch St. San Bernardino, CA 92410 | 27372 | 2/4/2021 | 24 Hour Fitness USA, Inc. | $2,309.88 | | | | | $2,309.88 |
| Kosmalski, Linda 212 E Ave I San Manuel, AZ 85631 | 27373 | 2/5/2021 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Bernard, Sebastien 3820 Shafter Aver Oakland, CA 94609 | 27374 | 2/7/2021 | 24 Hour Fitness USA, Inc. | | $966.00 | | | | $966.00 |
| Khan, Saif 64 N Greenwich Road Armonk, NY 10504 | 27375 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Mark 14 Camino Lozano San Clemente, CA 92673 | 27376 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $519.49 | | | | $519.49 |
| Kakar, Willy 10357 Sandlewood Ln Northridge, CA 91326 | 27377 | 2/5/2021 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kerr, Ashley 12413 Lamar St. Santa Fe, TX 77510 | 27378 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $173.16 | | | | | $173.16 |
| Avetisyan, Takush Stephan Filip PC 100 W. Broadway, Suite 1040 Glendale, CA 91210 | 27379 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Govindaswamy, Vijayakumar 3039 Kaiser Dr Unit A Santa Clara, CA 95051 | 27380 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $776.00 | | | | | $776.00 |
| Samuels, Scott 18210 NE 159th Ave Brush Prairie, WA 98606-8737 | 27381 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $2,816.00 | | | | $2,816.00 |
| Ridge, Gregory William 18210 NE 159th Ave Brush Prairie, WA 98606-8737 | 27382 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $2,816.00 | | | | $2,816.00 |
| VENTURA COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA, CA 93009-1290 | 27383 | 2/8/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Avetisyan, Takush Stephan Filip PC 100 W. Broadway, Suite 1040 Glendale, CA 91210 | 27384 | 2/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Galicia Michel, Martha Mireya 1973 Tate Street, Apt. F 110 East Palo Alto, CA 94303 | 27385 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $350,000.00 | | | | | $350,000.00 |
| Byrne, Catherine 242A Bowne St Bronx, NY 10464 | 27386 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $43.99 | | | | | $43.99 |
| Rangel, Savannah M 4514 Wild Rose Hill Lane Richmond, TX 77469 | 27387 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $135.00 | $0.00 | | | $135.00 |
| Stack, Robert 4445 Eastgate Mall, Suite 200 San Diego, CA 92121 | 27388 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $42,720.00 | | | | | $42,720.00 |
| McLeod, Kayla 2710 Washington St. Lemon Grove, CA 91945 | 27389 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Liu, Yang 26 Marchesi Dr Lawrenceville, NJ 08648-1306 | 27390 | 2/9/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nickerson, Kerrilyn<br>935 E Payson St<br>Glendora, CA 91740 | 27391 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Boinus, Ronald<br>6101 Cahalan Ave.<br>San Jose, CA 95123-4503 | 27392 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Deni, Lara<br>3408 Annandale Rd<br>Falls Church, VA 22042 | 27393 | 2/10/2021 | 24 Hour Fitness United States, Inc. | $780.00 | $780.00 | | $0.00 | | $1,560.00 |
| Larson, Ashley<br>4674 E. Weaver Circle<br>Centennial, CO 80121 | 27394 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Frigillana, Jubilee<br>1145 Linden Ave Apt 2<br>Glendale, CA 91201 | 27395 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $1,611.16 | | $0.00 | $0.00 | | $1,611.16 |
| Byland, Erik<br>24127 57th Ave Se<br>Woodinville, WA 98072 | 27396 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Roberts, Jeremy<br>2221 E Arapahoe Rd, #3855<br>Littleton, CO 80122 | 27397 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Roberts, Jodi<br>2221 E Arapahoe Rd, #3855<br>Centennial, CO 80122 | 27398 | 2/11/2021 | 24 Hour Fitness United States, Inc. | $36.50 | | | | | $36.50 |
| Ram charan theja Yamparala<br>7101 Rolling Bend Road, Apt C<br>Windsor Mill, MD 21244 | 27399 | 2/12/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wishniak, Jennifer<br>6 Cord Avenue<br>West Babylon, NY 11704 | 27400 | 2/12/2021 | 24 New York LLC | $225.00 | | | | | $225.00 |
| Tafa, Fa'amavaega<br>17423 19th Ave. E<br>Spanaway, WA 98387-7644 | 27401 | 2/12/2021 | 24 Hour Fitness USA, Inc. | $189.23 | | | | | $189.23 |
| Fedorovych, Serhiy<br>3055 231 Ln SE Apt. E 205<br>Sammamish, WA 98075 | 27402 | 2/12/2021 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| BAJANA, RUBEN<br>85-50 FOREST PARKWAY, APT 5J<br>WOODHAVEN, NY 11421 | 27403 | 2/15/2021 | 24 New York LLC | $42.00 | | | | | $42.00 |
| Wong, Lindy<br>1554 Echo Park Ave<br>Los Angeles, CA 90026 | 27404 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $535.50 | | | | | $535.50 |
| Signal Fire, Inc<br>6160 Transverse Dr.<br>Las Vegas, NV 89146 | 27405 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $247.50 | | | | | $247.50 |
| CAMMARATA, MARY<br>1117 BLAKE COURT<br>BROOKLYN, NY 11235 | 27406 | 2/16/2021 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTURA COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA, CA 93009-1290 | 27407 | 2/16/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Alexander, Christopher 7745 Laurel Canyon Blvd., Apt. 21 North Hollywood, CA 91605 | 27408 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Mansi, Matthew E 591 S Brent St. Ventura, CA 93003 | 27409 | 2/17/2021 | 24 Hour Fitness Worldwide, Inc. | $752.00 | | | | | $752.00 |
| Lahanas, Kenneth J. 3301 Rivercrest Drive Austin, TX 78746 | 27410 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $22.00 | | | | | $22.00 |
| Aguilera, Armando 5651 Windsor Way #309 Culver City, CA 90230 | 27411 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fontes, Cecilia 5651 Windsor Way #309 Culver City, CA 90230 | 27412 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Trino, Karla 1255 Nuuanu Ave, Apt E708 Honolulu, HI 96817 | 27413 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sayeed, Hamza 8063 E. Snowberry Ln. Anaheim, CA 92808 | 27414 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| DeFalco, Jeffrey 27909 Walnut Springs Avenue Canyon Country, CA 91351 | 27415 | 2/19/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Alvarenga, Rebecca 3181 S 3200 W West Valley City, UT 84119 | 27416 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Smith, Marvelyn 5402 Westover Houston, TX 77033 | 27417 | 2/20/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Douglas County Treasurer 100 Third St Castle Rock, CO 80104 | 27418 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer 100 Third St Castle Rock , CO 80104 | 27419 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Douglas County Treasurer David Gill Treasurer 100 Third St Castle Rock, CO 80104 | 27420 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Feki, Atef 1190 Mission St Apt # 2221 San Francisco, CA 94103 | 27421 | 2/20/2021 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY TREASURER David Gill Treasurer 100 Third St Castle Rock, CO 80104 | 27422 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Perez, Daleah 582 Seventh Avenue, Apt 1 Pelham, NY 10803 | 27423 | 2/22/2021 | 24 Hour Fitness Worldwide, Inc. | $149.19 | | | | | $149.19 |
| Gomez, Sandra 1610 Fermoore Dr. San Fernando, CA 91340 | 27424 | 2/22/2021 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| Douglas County Treasurer David Gill Treasurer 100 Third St Castle Rock, CO 80104 | 27425 | 2/18/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Pippert, Eric 60060 Lake Shore Rd Joseph, OR 97846 | 27426 | 2/22/2021 | 24 Hour Fitness USA, Inc. | | $1,560.00 | | | | $1,560.00 |
| Farraye, Darius 967 Morgan Ranch Drive Grass Valley, CA 95945 | 27427 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Hemphill, Rachel 3739 Park Blvd Way Oakland, CA 94610 | 27428 | 2/23/2021 | 24 Hour Fitness Worldwide, Inc. | $696.60 | | | | | $696.60 |
| Merando, Monica 3601 Strang Blvd Apt F Yorktown Heights, NY 10598 | 27429 | 2/23/2021 | 24 Hour Fitness United States, Inc. | $499.92 | | | | | $499.92 |
| Warnes, Cody Alan 804 NE 71st Ave Portland, OR 97213 | 27430 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $190.99 | | | | | $190.99 |
| Hawkins, Connor 9720 Danbury Ct. Peyton, CO 80831 | 27431 | 2/24/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brown, Stephanie 9268 Lev Avenue Arleta, CA 91331 | 27432 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $1,549.68 | | | | | $1,549.68 |
| Kretchmer, Orna 40521 Ambar Place Fremont, CA 94539 | 27433 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Mueller, Alyssa 21210 E Arrow Hwy #105 Covina , CA 91724 | 27434 | 2/24/2021 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Weber, Peggy 3062 Volk Ave Long Beach, CA 90808 | 27435 | 2/25/2021 | 24 Hour Fitness United States, Inc. | $472.50 | | | | | $472.50 |
| Rebolledo, Lisa 7124 Ohio River Dr Eastvale, CA 91752 | 27436 | 2/25/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jonathan<br>19791 Chesapeake Lane<br>Huntington Beach, CA 92646 | 27437 | 2/25/2021 | 24 Hour Fitness Worldwide, Inc. | $92.90 | | | | | $92.90 |
| Kuo, James<br>9837 Val St<br>Temple City, CA 91780 | 27438 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 27439 | 2/26/2021 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| MGP XI-GPI Laurel Plaza, LLC<br>Greenberg Traurig, LLP<br>David M. Guess<br>18565 Jamboree Road, Suite 500<br>Irvine, CA 92612 | 27440 | 2/26/2021 | 24 Hour Fitness USA, Inc. | $8,101,348.48 | | | | $377,076.31 | $8,478,424.79 |
| Johns, Linda<br>12394 Darkwood Road<br>San Diego, CA 92129 | 27441 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Engel, Dean<br>DJE Enterprises<br>1750 Prairie City Rd. Ste.#130<br>Folsom, CA 95630 | 27442 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |
| Bertram, William J.<br>26 Perch Drive<br>Mahopac, NY 19541-1938 | 27443 | 3/1/2021 | 24 New York LLC | $150.00 | | | | | $150.00 |
| Schulz, Donald P.<br>2722 Mainway Dr.<br>Los Alamitos, CA 90720 | 27444 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kerber, Rebecca<br>12957 W. McKinley Ave.<br>Kerman, CA 93630 | 27445 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Nakama, Andrea<br>1610 Mohawk St.<br>Los Angeles, CA 90026 | 27446 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Krell, Adam<br>7429 Solano St.<br>Carlsbad, CA 92009 | 27447 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rosales, Catherine Escobar<br>614 S Brighton Ave<br>Dallas, TX 75208 | 27448 | 3/2/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| City of Mesquite and Mesquite Independent School District<br>Gary Allmon Grimes<br>Law Office of Gary A. Grimes, P.C.<br>120 West Main, Suite 201<br>Mesquite, TX 75149 | 27449 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| Gomez, Omar<br>3352 NE 11th Dr<br>Homestead, FL 33033 | 27450 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $187.18 | | | | | $187.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ 07052 | 27451 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hoot, Todd<br>576 Pinedale Dr<br>Annapolis, MD 21401 | 27452 | 3/4/2021 | 24 Hour Fitness United States, Inc. | $1,751.88 | | | | | $1,751.88 |
| Coleman, Nicholas<br>3508 NE 151st CT<br>Vancouver, WA 98682 | 27453 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $245.15 | | | | | $245.15 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27454 | 3/4/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Soon Kim, Yun Kim, and Yun Hee Kim<br>Turley Law Firm<br>Attn: T Nguyen, Esq.<br>6440 N. Central Epy, Ste 1000<br>Dallas, TX 75206 | 27455 | 3/4/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Obi, Chiamaka<br>22 Westwood Drive South<br>West Orange, NJ  07052 | 27456 | 3/5/2021 | 24 Hour Fitness Worldwide, Inc. | $45.09 | | | | | $45.09 |
| Mohapatra, Neelam<br>333 Main Street Apt 210<br>Redwood City, CA 94063 | 27457 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Perez-Dunehew, Marisela<br>3219 Avenida La Cima<br>Carlsbad , CA  92009 | 27458 | 3/8/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| UKOMADU, CHIMEREMEZE<br>16703 PRESTONWOOD DRIVE<br>RICHMOND, TX 77407 | 27459 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Exil, Luc<br>55 kingsley st apt 1<br>west orange, NJ 07052 | 27460 | 3/10/2021 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| Looney, Christian<br>4044 Hawthorne Ave<br>Dallas, TX 75219 | 27461 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | | $170.00 | | | | $170.00 |
| Tucker, Desirae<br>3305 Austin Bluffs Pkwy, Apt 1<br>Colorado Springs, CO 80918 | 27462 | 3/9/2021 | 24 Hour Fitness Worldwide, Inc. | $512.48 | | | | | $512.48 |
| Johnson, Tim<br>1189 Treat Avenue<br>San Francisco, CA 94110 | 27463 | 3/10/2021 | 24 San Francisco LLC | $65.62 | | | | | $65.62 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 27464 | 3/10/2021 | 24 Hour Fitness USA, Inc. | $65,109.00 | | $0.00 | | | $65,109.00 |
| Ghanem, Zaid<br>5799 El Cajon Blvd<br>San Diego, CA 92115 | 27465 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | $166.08 | | | | | $166.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grefrath, Lisa H<br>16045 Olive St<br>Brighton, CO 80602 | 27466 | 3/10/2021 | 24 Denver LLC | | $430.00 | | | | $430.00 |
| Bakir, Shatha<br>1606 Thorpe Trail<br>Oxnard, CA 93036 | 27467 | 3/11/2021 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Liu, Xiumei<br>8917 Abbey Ter<br>Potomac, MD 20854 | 27468 | 3/11/2021 | 24 Hour Fitness USA, Inc. | $489.42 | | | | | $489.42 |
| Lyman, Constance<br>302 Betty Lane<br>Mine Hill, NJ 07803 | 27469 | 3/12/2021 | 24 Hour Fitness Worldwide, Inc. | $1,958.68 | | | | | $1,958.68 |
| 1211 E. ARQUES LP<br>c/o James S. Lindsey, manager<br>18 Cypress Ave.<br>Kentfield, CA 94904 | 27470 | 3/12/2021 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Haas, Susan A<br>7796 Essex Drive Unit 202<br>Huntington Beach , CA 92648 | 27471 | 3/12/2021 | 24 Hour Fitness United States, Inc. | | $1,128.18 | | | | $1,128.18 |
| Wilkerson-Bell, Shilian<br>2908 w el segundo blvd apt. c<br>Gardena, CA 90249 | 27472 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Estrada, Alan<br>9003 B Parkfield Dr<br>Austin, TX 78758 | 27473 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $2,108.16 | | | | | $2,108.16 |
| Natalie<br>Attn: Julia Zaragoza<br>10522 Artesia Blvd Apt 30<br>Bellflower , CA  90706 | 27474 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garrett, Empriss Alexandra<br>305 North 2nd Ave<br>342<br>Upland, CA 91786 | 27475 | 3/11/2021 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Akiyama, Karen<br>2921 Barrington court<br>Fullerton, CA 92831 | 27476 | 3/16/2021 | 24 Hour Fitness United States, Inc. | $331.80 | | | | | $331.80 |
| Prieto, Sonia<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27477 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Pigue, Phyllis<br>793 Elm St #6<br>San Carlos, CA 94070 | 27478 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Arvi, Ari<br>1340 E Windsor Rd<br>Glendale, CA 91205 | 27479 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $938.00 | | | | | $938.00 |
| Sadik, Zina Nicole<br>6460 Strongbow Dr<br>Las Vegas, NV 89156 | 27480 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danielyan, Varuzman<br>The Law Offices of Armen Artinyan<br>119 West Los Feliz Rd<br>Glendale, CA 91204 | 27481 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Purpuro, Sandra<br>20318 Coulson St.<br>Woodland Hills, CA 91367 | 27482 | 3/16/2021 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| CHOI, ALEX<br>15055 GOODHUE STREET<br>WHITTIER, CA 90604 | 27483 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $89.02 | | | | | $89.02 |
| Mauriello, Lurdes<br>24 Aspen Way<br>Morristown, NJ 07960 | 27484 | 3/17/2021 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Smith, Laura A<br>5 Roxbury Drive East Apt 2<br>Yonkers, NY 10710 | 27485 | 3/21/2021 | 24 Hour Fitness United States, Inc. | $300,000.00 | | $0.00 | $0.00 | | $300,000.00 |
| Goicochea, Shirley<br>75-52 Gran Central Parkway, 2th Floor<br>Forest Hills, NY 11375 | 27486 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $1,176.92 | | | | | $1,176.92 |
| Parsanian, Edward<br>1045 Eilinita Ave<br>Glendale, CA  91208 | 27487 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Subhas, Jagan<br>17007 114TH Ave SE<br>Renton, WA  98055 | 27488 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hernandez, Elvira<br>41652 Chardonnay Avenue<br>Palmdale, CA 93551 | 27489 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Thrall, Gloria D.<br>13532 Delaware Rd<br>Apple Valley, CA 92308 | 27490 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Hepler, Danielle<br>1721 E Belt Line Rd, Apt 1111<br>Coppell, TX 75019 | 27491 | 3/24/2021 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Mateen, Kareemah<br>714 South Pearl<br>Compton, CA 90221 | 27492 | 3/24/2021 | 24 Hour Fitness Worldwide, Inc. | | $850.00 | | | | $850.00 |
| Hakobyan, Grigor<br>9960 Owensmouth Ave. Unit 10<br>Chatsworth, CA  91311 | 27493 | 3/25/2021 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Berry, Barbara<br>601 E. Micheltorena St Unit 45<br>Santa Barbara, CA 93103 | 27494 | 3/26/2021 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | | | $14.00 |
| Vijayakar, Sejal<br>1162 Crandano Court<br>Sunnyvale, CA 94087 | 27495 | 3/27/2021 | 24 San Francisco LLC | | $1,290.00 | | | | $1,290.00 |
| BORER, BONNIE<br>19 AMARANTH DR<br>LITTLETON, CO 80127 | 27496 | 3/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berger, Jacqueline<br>1232 North Brand Blvd Apt 5<br>Glendale, CA  91202 | 27497 | 3/29/2021 | 24 Hour Fitness United States, Inc. | $470.00 | | | | | $470.00 |
| Hernandez, Adilson | 27498 | 3/29/2021 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Los Altos School District<br>Arent Fox LLP<br>c/o Annie Y. Stoops<br>555 West Fifth Street, 48th Floor<br>Los Angeles, CA 90013 | 27499 | 3/29/2021 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Halyalkar, Hope<br>6443 Graves Ave.<br>Van Nuys, CA 91406 | 27500 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $196.44 | | | | | $196.44 |
| Valente-Pigato, Elizabeth M<br>PO BOX 2504<br>El Granada, CA 94018 | 27501 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| LaBoone, Juanita<br>1435 Stanley Ter<br>Hillside, NJ 07205 | 27502 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Truitt, Stefan<br>1848 Schenectady Avenue<br>Brooklyn, NY 11234 | 27503 | 3/29/2021 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Min-Stonebraker, Kyonghui<br>1500 Story Rd.<br>San Jose, CA 95122 | 27504 | 4/1/2021 | 24 Hour Fitness Worldwide, Inc. | $12.00 | | | | | $12.00 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27505 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $335.17 | | | | | $335.17 |
| Metzger, Nancy<br>7716 Svl Box<br>Victorville, CA 92395 | 27506 | 4/1/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Patterson, Alyssa<br>15777 Quorum Dr.<br>Apt 1237<br>Addison, TX 75001 | 27507 | 4/4/2021 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Oberg, Lori Ann<br>2350 Gerz Ct<br>Pinole, CA 94564 | 27508 | 4/2/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Bailey, Jennifer<br>4374 S Main St., Unit 612<br>Murray, UT 84107 | 27509 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $91.32 | | | | | $91.32 |
| Bailey, Jennifer<br>4374 S. Main St., Unit 612<br>Salt Lake City, UT 84107 | 27510 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Xu, Jia<br>18902 Patton Dr<br>Castro Valley, CA 94546 | 27511 | 4/5/2021 | 24 Hour Fitness USA, Inc. | | $1,541.00 | | | | $1,541.00 |
| Albronda, Michael<br>76 Boling Springs Ave<br>East Rutherford, NJ 07073 | 27512 | 4/5/2021 | 24 Hour Fitness USA, Inc. | $395.16 | | | | | $395.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sardal, Ravin<br>1194 West Remington Drive<br>Sunnyvale, CA 94087 | 27513 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $319.14 | | | | | $319.14 |
| Sardal, Ravin<br>1194 West Remington Drive<br>Sunnyvale, CA 94087 | 27514 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $736.49 | | | | | $736.49 |
| Talwar, Sukhdeep<br>11169 traditions Ct.<br>Riverside, CA 92503 | 27515 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Romero, Don<br>541 N. Elkwood Ct<br>Brea, CA 92821 | 27516 | 4/5/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hutchinson, Lori<br>850 N Center ave Apt 4-L<br>Ontario , CA  91764 | 27517 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cruz, Ervin<br>636 East Mowry Ct.<br>Homestead , FL 33030 | 27518 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Rodriguez, William  Nicholas<br>210 Hubbard St<br>Santa Cruz, CA 95060 | 27519 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Yarbrough, Shannon<br>516 W. Hunt St<br>McKinney, TX  75069 | 27520 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $1,914.00 | | | | | $1,914.00 |
| Bruu, Bob<br>516 W. Hunt St<br>McKinney, TX  75069 | 27521 | 4/6/2021 | 24 Hour Fitness USA, Inc. | $990.00 | | | | | $990.00 |
| Lopez, Natanael Lopez<br>2542 Ganzan Way<br>Rancho Cordova, CA 95670 | 27522 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $7,726.00 | | | | | $7,726.00 |
| Monim, Fatma<br>267 27th ave apt 6<br>San Francisco, CA 94121 | 27523 | 4/7/2021 | 24 Hour Fitness United States, Inc. | $69.98 | | | | | $69.98 |
| Volcy, Taneisha<br>2603 Marvin Ave<br>Dallas, TX 75211 | 27524 | 4/8/2021 | 24 Hour Fitness USA, Inc. | $412.49 | | | | | $412.49 |
| Gonzalez, Denisse<br>7249 Baird Ave #103<br>Reseda, CA 91335 | 27525 | 4/9/2021 | 24 Hour Fitness USA, Inc. | $1,241.00 | | | | | $1,241.00 |
| Loo, Cherisse<br>211 Camille Way<br>Vista, CA 92083 | 27526 | 4/9/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Avendano, Michelle<br>52165 Avenida Juarez<br>La Quinta, CA 92253 | 27527 | 4/11/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rose, Carole<br>7177 Fountaine Avenue<br>Newark, CA 94560 | 27528 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $440.56 | | | | $440.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rose, Carole<br>7177 Fountaine Ave<br>Newark, CA 94560 | 27529 | 4/9/2021 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Vera, Kevin<br>1601 India St Unit 512<br>San Diego, CA 92101 | 27530 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Sturman, Michele<br>4328 Ocean View Dr.<br>Malibu, CA 90265 | 27531 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Brown, Carney<br>52 Empty Saddle Lane<br>Rolling Hills Estates, CA  90274-4118 | 27532 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $553.99 | | | | | $553.99 |
| Sturman, Tom A<br>4328 Ocean View Dr.<br>Malibu, CA 90265 | 27533 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sturman, Thomas<br>4328 Ocean View Dr.<br>Malibu, CA 90265 | 27534 | 4/12/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Alnaemi, Mubarak<br>8305 Greensboro Dr<br>McLean, VA 22102 | 27535 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Rajendran, Anandha<br>15044 NW Blakely Lane<br>Portland, OR 97229 | 27536 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $83.97 | | | | | $83.97 |
| Carroll, Lewis<br>5308 Ruthelen St.<br>Los Angeles, CA 90062 | 27537 | 4/13/2021 | 24 Hour Fitness Worldwide, Inc. | $80.10 | | | | | $80.10 |
| Hom, Linda<br>555 W. Wilson Ave., Unit # 16<br>Glendale, CA 91203 | 27538 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $989.00 | | | | | $989.00 |
| Marquez, Matthew J.<br>2512 Cornell Ave<br>McAllen, TX 78504 | 27539 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Powell, Jenna<br>2939 Cowley Way, Unit A<br>San Diego, CA 92117 | 27540 | 4/14/2021 | 24 Hour Fitness USA, Inc. | $316.91 | | | | | $316.91 |
| Jones, Anetra<br>4640 Ridgeley Ave Unit 102 North<br>Las Vegas, NV 89084 | 27541 | 4/15/2021 | RS FIT NW LLC | $288.99 | | | | | $288.99 |
| Riebling, Christopher<br>4 Cromwell Dr.<br>Chester, NJ 07930 | 27542 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Karen Ratcliff (member #5M21335)<br>1607 Schooner Pt<br>Willis, TX  77318 | 27543 | 4/15/2021 | 24 Hour Fitness Holdings LLC | | $938.50 | | | | $938.50 |
| Kyme, Pierre<br>4712 Admiralty Way #488<br>Marina del Rey , CA 90292 | 27544 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $134.97 | | | | | $134.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orosco, Michelle  Alexis<br>15682 S Myrtle Ave<br>Tustin, CA 92780 | 27545 | 4/15/2021 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Keles, Derya<br>118 Wildes Court<br>Bay Point , CA 94565 | 27546 | 4/16/2021 | 24 Hour Fitness United States, Inc. | $1,622.00 | | | | | $1,622.00 |
| habib, ubaid<br>805 tully rd unit 31<br>modesto, CA 95350 | 27547 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Button, Terry<br>609 Industrial Blvd.<br>Grapevine, TX  76051 | 27548 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $4,527.00 | | | | | $4,527.00 |
| Zeillemaker, Lea<br>1315 Chignahuapan Way<br>Roseville, CA 95747 | 27549 | 4/16/2021 | 24 Hour Fitness USA, Inc. | $495.23 | | | | | $495.23 |
| El Medkour, Mohamed<br>16505 Vanowen St Apt 238<br>Van Nuys, CA 91406 | 27550 | 4/18/2021 | 24 Hour Fitness USA, Inc. | $92.58 | | | | | $92.58 |
| Alonzo, Laura<br>10364 S. White Rock Rd. Unit A<br>Rancho Cordova, CA 95670 | 27551 | 4/19/2021 | 24 Hour Fitness USA, Inc. | $52.49 | | | | | $52.49 |
| Schrier - Hoang, Kimberly<br>228 Foxtail Dr Unit E<br>Greenacres, FL 33415 | 27552 | 4/19/2021 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Nazarian, George<br>15147 Marlin Pl<br>Van Nuys, CA 91405 | 27553 | 4/21/2021 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Williams, Lanisha<br>732 18th Ave Apt 2<br>Irvington, NJ 07111 | 27554 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,155.00 | | | | | $1,155.00 |
| Lyons, Hillary<br>1231 Morgan St<br>Santa Rosa, CA 95401 | 27555 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $92.43 | | | | | $92.43 |
| Satterwhite, Kuntu<br>2275 Euclid Avenue East<br>Palo Alto, CA 94303 | 27556 | 4/21/2021 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Haskin, Danielle<br>1356 Wilton Road<br>Livermore, CA 94551 | 27557 | 4/21/2021 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Cartagena, Sarah<br>1885 N 900 E<br>North Ogden, UT 84414 | 27558 | 4/22/2021 | 24 Hour Fitness USA, Inc. | | $700.00 | | | | $700.00 |
| Henriquez, Marta<br>133 S. Hightland Ave.<br>unit 1-C5<br>Ossining, NY 10562 | 27559 | 4/23/2021 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Rojas, Rosa<br>14907 Western Ave<br>San Leandro, CA 94578 | 27560 | 4/23/2021 | 24 Hour Fitness Worldwide, Inc. | $110.87 | | | | | $110.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Joe<br>7272 Escallonia Court<br>Carlsbad, CA 92008 | 27561 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zhang, Qi<br>20424 33rd ave. northeast<br>Lake Forest Park, WA 98155 | 27562 | 4/26/2021 | 24 Hour Fitness United States, Inc. | $418.68 | | | | | $418.68 |
| Bails, John D.<br>5326 Sandy Point Lane<br>Clifton, VA 20124 | 27563 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | $2,040.00 | | $0.00 | | $4,080.00 |
| Schweizer, Olivia K<br>19656 Adair Dr<br>Castro Valley, CA 94546 | 27564 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Bails, Constance T.<br>5326 Sandy Point Lane<br>Clifton, VA 20124 | 27565 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $2,040.00 | $2,040.00 | | $0.00 | | $4,080.00 |
| Albakour, Lina<br>4830 Ashley Hope Dr<br>Katy, TX 77494 | 27566 | 4/27/2021 | 24 Hour Fitness USA, Inc. | $847.00 | | | | | $847.00 |
| Donado, David<br>12670 NW 9 Lane<br>Miami, FL 33182 | 27567 | 4/27/2021 | 24 Hour Fitness USA, Inc. | $584.09 | | | | | $584.09 |
| Pond, Britni<br>5417 Sea Cove Lane<br>Denton, TX 76208 | 27568 | 4/28/2021 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | $0.00 | | $70.00 |
| Agrawal, Mehul<br>4869 Willow Road, APT 203<br>Pleasanton, CA 94588 | 27569 | 4/29/2021 | 24 Hour Fitness Worldwide, Inc. | $680.00 | | | | | $680.00 |
| Hatley, Abigail Mia Lai Ching<br>999 N. Maple Grove Rd. #208<br>Boise, ID 83704 | 27570 | 4/29/2021 | 24 Hour Fitness USA, Inc. | $2,647.19 | | | | | $2,647.19 |
| Ethridge, Kathryn<br>432 Hart Dr<br>El Cajon, CA 92021 | 27571 | 4/30/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Zupon, Camden<br>631A Vernon St<br>Oakland, CA 94610 | 27572 | 5/2/2021 | 24 Hour Fitness USA, Inc. | | $102.48 | | | | $102.48 |
| MARENCO, DIANA<br>868 SHOTWELL STREET APT #1<br>SAN FRANCISCO, CA 94110 | 27573 | 5/3/2021 | 24 Hour Fitness United States, Inc. | $672.00 | | | | | $672.00 |
| Crenshaw, Debra<br>49170 Aster Terrace, #206<br>Fremont, CA 94539 | 27574 | 5/3/2021 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | $0.00 | | $108.00 |
| Partida, Ernesto<br>509 Sandsprings Drive<br>La Puente, CA 91746 | 27575 | 5/3/2021 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Herrera, Sylvia<br>34570 Corregidor<br>Cathedral City, CA 92234 | 27576 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scheller, Elizabeth<br>3334 Eureka Pl. Apt 4<br>Carlsbad, CA 92008 | 27577 | 5/4/2021 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Xue, Edward<br>5F-2, No. 308, Sec. 1, Jianguo S. Rd<br>Da'an District<br>ROC<br>Taipei City 10656<br>Taiwan | 27578 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Olivares, Rick G.<br>155 Lakeview Dr.<br>Palmdale, CA 93551 | 27579 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Mendoza, Allegra<br>3458 3/4 E 7th St<br>Los Angeles, CA 90023 | 27580 | 5/4/2021 | 24 Hour Fitness USA, Inc. | $696.81 | | | | | $696.81 |
| Nguyen, Khanh<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27581 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Nguyen, Khanh<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27582 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nguyen, Khoi<br>1358 Dolley Madison Blvd<br>McLean, VA 22101 | 27583 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Gao, Lawrence R<br>Lawrence R Gao | 27584 | 5/5/2021 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| Viricel, Anne L<br>6352 Cloverhill Drive<br>Highland, CA 92346 | 27585 | 5/5/2021 | RS FIT NW LLC | | $446.67 | | | | $446.67 |
| Smith, Danielle<br>9588 56th St<br>Riverside, CA 92509 | 27586 | 5/5/2021 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Guss, Celeste<br>900 Linden Ave<br>Long Beach, CA 90813 | 27587 | 5/5/2021 | RS FIT NW LLC | $672.00 | | | | | $672.00 |
| Robeson, Denise<br>547 Indian Home Road<br>Danville, CA 94526 | 27588 | 5/6/2021 | 24 Hour Fitness United States, Inc. | $3,096.00 | | | | | $3,096.00 |
| Hutchinson, Lori<br>850 N Center Ave Apt 4-L<br>Ontario, CA 91764 | 27589 | 5/7/2021 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | $0.00 | | $0.00 | | $1,600.00 |
| Patkowska, Viktoria<br>1222 88th Ave<br>Oakland, CA 94621 | 27590 | 5/10/2021 | 24 Hour Fitness Worldwide, Inc. | $95.58 | | | | | $95.58 |
| Dang, Le<br>PO Box 451832<br>Garland, TX 75045-1832 | 27591 | 5/12/2021 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, Dina<br>1717 Avenue N (1L)<br>Brooklyn, NY 11230 | 27592 | 5/12/2021 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lam, Tuyet<br>16302 Rustic Stable Ln<br>Cypress, TX 77429 | 27593 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $99.90 | | | | | $99.90 |
| Furtick, Marlene<br>354 S 1st Avenue<br>Mount Vernon, NY 10550 | 27594 | 5/12/2021 | 24 New York LLC | $563.88 | | | | | $563.88 |
| Mui, Louis<br>200 N. Electric Ave.<br>Apt 4<br>Alhambra, CA 91801 | 27595 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $224.97 | | | | | $224.97 |
| Mui, Eunhae<br>200 N. Electric Ave.<br>Apt 4<br>Alhambra, CA 91801 | 27596 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $224.97 | | | | | $224.97 |
| Gonzalez, Viviana<br>80175 Avenue 52<br>Apartment 1521<br>La Quinta , CA 92253 | 27597 | 5/13/2021 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Boucher, Jennifer<br>3831 Green Ave. Apt. B<br>Los Alamitos, CA 90720 | 27598 | 5/17/2021 | 24 Hour Fitness Worldwide, Inc. | $37.04 | | | | | $37.04 |
| Walker, Michael  Jerome<br>735 Castelli Court<br>Fairfield, CA  94534 | 27599 | 5/17/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PepsiCo, Inc. on its own behalf and on behalf of its affiliates<br>c/o Joseph D. Frank<br>FrankGecker LLP<br>1327 West Washington Blvd., Suite 5 G-H<br>Chicago, IL 60607 | 27600 | 5/18/2021 | 24 Hour Fitness USA, Inc. | $39,789.36 | | | | | $39,789.36 |
| Bradshaw, Jessica<br>18823 92nd Ave E<br>Puyallup, WA 98375 | 27601 | 5/19/2021 | 24 Hour Fitness USA, Inc. | $504.19 | | | | | $504.19 |
| Bernardini, James<br>1004 Park Ave<br>Burlingame, CA 94010 | 27602 | 5/19/2021 | 24 Hour Fitness USA, Inc. | $51.58 | | | | | $51.58 |
| City of Redwood city<br>1017 Middlefield Rd<br>Redwood City, CA 94063 | 27603 | 5/20/2021 | 24 Hour Fitness USA, Inc. | $58.84 | | | | | $58.84 |
| Correa, Maria<br>Casey Gerry Shenk Francavilla Blatt & Penfiel, LLP<br>Thomas Luneau, Esq<br>110 Laurel Street<br>San Diego, CA 92101 | 27604 | 5/20/2021 | 24 Hour Fitness USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Pratt, Autumn<br>12532 Singing Wood Drive<br>Santa Ana, CA 92705 | 27605 | 5/24/2021 | 24 Hour Fitness Worldwide, Inc. | $1,224.20 | | | | | $1,224.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wuttke, Andrea<br>PO Box 682026<br>Park City, UT 84068 | 27606 | 5/24/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $200.00 | | $0.00 | | $400.00 |
| Berger, Ryan<br>10110 Camarillo Place #27<br>Toluca Lake, CA 91602 | 27607 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Harper, Haeyoung<br>6708 Lee Hwy Unit G<br>Arlington, VA 22205 | 27608 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Bessemer, Alexander Stephen<br>10220 Tropico Ave.<br>Whittier, CA 90603 | 27609 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $117.31 | | | | | $117.31 |
| Felice, William A.<br>515 Chestnut Street<br>Apt. 107<br>San Carlos, CA 94070 | 27610 | 5/25/2021 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Vasquez, Jorge Alberto<br>1909 Sierra Oaks Lane<br>Las Vegas, NV 89134 | 27611 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Anderson, Carolyn<br>1371 Pedro St Apt 30<br>San Jose, CA 95126 | 27612 | 5/28/2021 | 24 Hour Fitness USA, Inc. | $519.89 | | | | | $519.89 |
| Hernandez, Veronica<br>1845 W Beverly Dr<br>Orange, CA 92868 | 27613 | 5/28/2021 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Kouba, Nadia<br>7819 Hillside St<br>Oakland, CA 94605 | 27614 | 6/1/2021 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Noy, Irit<br>P.O. Box 480395<br>Los Angeles, CA 90048 | 27615 | 6/1/2021 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| MALEK, AlEX<br>1710 ACORN DR<br>EULESS, TX 76039 | 27616 | 6/2/2021 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Mathews, Reeja<br>243 Buena Vista Ave, APT 1807<br>Sunnyvale, CA 94086 | 27617 | 6/2/2021 | 24 Hour Fitness USA, Inc. | $102.97 | | | | | $102.97 |
| Savage, Alisa<br>8400 26th Ave SW #B<br>Seattle, WA 98106 | 27618 | 6/2/2021 | 24 Hour Fitness Worldwide, Inc. | $1,673.20 | | | | | $1,673.20 |
| Hsieh, Bonny<br>2837 Mount Dana Drive<br>Dublin, CA 94568 | 27619 | 6/2/2021 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Yang, Rong<br>11389 Meeker Ave, Unit C<br>El Monte, CA 91732 | 27620 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $809.96 | | | | | $809.96 |
| Stuart, Korene<br>7771 Indigo St<br>Miramar, FL 33023 | 27621 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupta, Paras<br>2500 Old Farm Rd<br>Apt 914<br>Houston, TX 77063 | 27622 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $873.00 | | | | | $873.00 |
| Arab, Razin<br>23140 Anza Ave<br>Torrance, CA 90505 | 27623 | 6/3/2021 | 24 Hour Fitness USA, Inc. | $592.00 | | | | | $592.00 |
| McLeod, Mikaella S<br>803 West 4th Street Apt. B<br>Antioch, CA 94509 | 27624 | 6/5/2021 | 24 Hour Fitness Worldwide, Inc. | $81.40 | | | | | $81.40 |
| Lawall, Travis<br>3251 Tupelo Ln<br>Johnstown, CO 80534 | 27625 | 6/7/2021 | 24 Denver LLC | $465.00 | | | | | $465.00 |
| Costa , Ken<br>229 Sandpiper Ct.<br>Yorktown Heights , NY  10598 | 27626 | 6/7/2021 | 24 New York LLC | $129.00 | | $0.00 | | | $129.00 |
| Davis, Brenton<br>1800 Butler Ave #102<br>Los Angeles, CA 90025 | 27627 | 6/8/2021 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Snovel, Patrick<br>2837 Monroe Ave<br>San Diego, CA 92116 | 27628 | 6/8/2021 | 24 Hour Fitness Worldwide, Inc. | $274.00 | | | | | $274.00 |
| Rumbo, Diana<br>760 S. Hill Rd #30<br>Ventura, CA 93003 | 27629 | 6/8/2021 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Murnighan, Aaron G.<br>10750 Binasco St.<br>Las Vegas, NV 89141 | 27630 | 6/9/2021 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Vashisht, Ajay<br>1542 Black Walnut Drive<br>San Marcos, CA  92078 | 27631 | 6/10/2021 | 24 Hour Fitness Holdings LLC | $637.46 | | | | | $637.46 |
| Madison, Anthony<br>111 Bosque<br>Irvine, CA 92618 | 27632 | 6/11/2021 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Aghayants, Areg<br>9900 Laurel Canyon Blvd<br>Pacoima, CA 91331 | 27633 | 6/11/2021 | 24 Hour Fitness Worldwide, Inc. | $309.42 | | | | | $309.42 |
| Battis, Diane H<br>730 Pine CT<br>Martinez, CA 94553 | 27634 | 6/13/2021 | 24 Hour Fitness Worldwide, Inc. | $125.96 | | | | | $125.96 |
| Strouphauer, Sara<br>2416 Silent Brook Trail<br>Round Rock, TX 78665 | 27635 | 6/14/2021 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Elliott, Marisol<br>1921 Everglades Dr<br>Milpitas, CA 95035 | 27636 | 6/14/2021 | 24 Hour Fitness Worldwide, Inc. | $292.37 | | | | | $292.37 |
| Gonzalez, Wendy<br>1921 Everglades Dr<br>Milpitas, CA 95035 | 27637 | 6/14/2021 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ondrias, Demetra<br>352 W 58th St, Apt 14F<br>New York, NY 10019 | 27638 | 6/15/2021 | 24 New York LLC | $5,243.35 | | | | | $5,243.35 |
| Moody, Amber<br>20666 E 55th Avenue<br>Denver, CO 80249 | 27639 | 6/15/2021 | 24 Hour Fitness Worldwide, Inc. | $192.52 | | | | | $192.52 |
| Demello, Denise<br>9248 Heahtfield Way<br>Sacramneto, CA 95829 | 27640 | 6/17/2021 | RS FIT NW LLC | $1,541.00 | | | | | $1,541.00 |
| Edwards, Steven<br>37 Eastbourne Drive<br>Chestnut Ridge, NY 10977 | 27641 | 6/18/2021 | 24 Hour Fitness USA, Inc. | $132.24 | | | | | $132.24 |
| Martin, Pamela<br>6757 Heath Court<br>Carlsbad, CA 92011 | 27642 | 6/18/2021 | RS FIT NW LLC | $100.00 | | | | | $100.00 |
| Herring, Dale<br>1126 South 800 East<br>Salt Lake City, UT 84105 | 27643 | 6/18/2021 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Arriola, Jesus<br>1317 North Mansfield Avenue APT. 1<br>Los Angeles, CA 90028 | 27644 | 6/21/2021 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Cosby, Karltric A<br>3428 S Biscay Way<br>Aurora, CO 80013-2456 | 27645 | 6/21/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Martinez, Elizabeth<br>4623 Niland Street<br>Union City, CA 94587 | 27646 | 6/22/2021 | 24 Hour Fitness USA, Inc. | $165.53 | | | | | $165.53 |
| Henley, Sheree<br>9931 Avoncroft Street<br>Whittier, CA 90601 | 27647 | 6/22/2021 | 24 Hour Fitness United States, Inc. | $205.92 | | | | | $205.92 |
| Votel, James A<br>13846 Paseo Cevera<br>San Diego, CA 92129 | 27648 | 6/24/2021 | RS FIT NW LLC | $1,000.00 | | | | | $1,000.00 |
| Toscano, Tyson Charles<br>3240 62nd Ave<br>Oakland, CA 94605 | 27649 | 6/21/2021 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Barreto, Edgardo<br>34268 Myrtle Lane<br>Union City, CA 94587 | 27650 | 6/25/2021 | 24 Hour Fitness Worldwide, Inc. | $517.40 | | | | | $517.40 |
| Moschell, Richard  Ryan F<br>3542 Cohasset Ave.<br>Annapolis, MD 21403 | 27651 | 6/28/2021 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Agundez, Shuree<br>935 Fall Creek Ct<br>Walnut, CA 91789 | 27652 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $80.99 | | | | | $80.99 |
| Parker, Amanda<br>1206 Caraquet Dr<br>Spring, TX 77386 | 27653 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Minh<br>9031 Sabre ln<br>Westminster, CA 92683 | 27654 | 6/29/2021 | RS FIT CA LLC | $500.00 | | | | | $500.00 |
| Stockwell, Julia Lee<br>1021 Cravens Avenue, Unit 17<br>Torrance, CA 90501 | 27655 | 6/29/2021 | 24 Hour Fitness Worldwide, Inc. | $568.00 | | | | | $568.00 |
| Park, Seol<br>4221 190th St<br>Auburndale, NY 11358 | 27656 | 7/1/2021 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Baer, Robin<br>11138 Red Barn Road<br>Santa Rosa Valley, CA 93012 | 27657 | 7/5/2021 | 24 Hour Fitness United States, Inc. | $332.00 | | | | | $332.00 |
| Morales, Mary<br>348 E Barkeley Ave<br>Orange, CA 92867 | 27658 | 7/3/2021 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Ellner, Rebecca<br>1262 La Playa Street<br>San Francisco, CA 94122 | 27659 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $1,136.47 | | | | | $1,136.47 |
| HATCHER, ESTHER<br>C/O PROVIDENTFM, LLC<br>6320 CANOGA AVE, SUITE 1300<br>WOODLAND HILLS, CA 91367 | 27660 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $3,439.96 | | | | | $3,439.96 |
| Lockhart, Jamesha<br>14065 Reed Ave<br>San Leandro , CA 94578-2725 | 27661 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Purdy, Paulene<br>3848 S Kirk Ct<br>Aurora, CO  80013 | 27662 | 7/6/2021 | 24 Denver LLC | $684.00 | | | | | $684.00 |
| Adams, Jamie<br>9102 Sabal Palm Circle<br>Windermere, FL  34786 | 27663 | 7/8/2021 | 24 Hour Fitness Worldwide, Inc. | | $1,608.00 | | | | $1,608.00 |
| Hoang, Lavonne<br>12431 S Shadow Cove Dr<br>Houston, TX 77082 | 27664 | 7/9/2021 | 24 Hour Fitness USA, Inc. | $80.08 | | | | | $80.08 |
| Du, Roc<br>355 Chain O Hills Rd<br>Colonia, NJ  07067 | 27665 | 7/12/2021 | 24 Hour Fitness United States, Inc. | | $524.99 | | | | $524.99 |
| Salas, Anali K<br>700 Broadway Apt. 23<br>Amityville, NY 11701 | 27666 | 7/13/2021 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Siler Jr., Brent<br>28011 Sheffield<br>Mission Viejo, CA 92692 | 27667 | 7/15/2021 | 24 Hour Fitness United States, Inc. | $949.00 | | | | | $949.00 |
| Hakim, Joseph<br>1000 Doreen Pl Apt 3<br>Los Angeles, CA 90291 | 27668 | 7/15/2021 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Leonard, Kevin P<br>8002-1 Ensenada Drive<br>Pleasanton, CA 94588 | 27669 | 7/16/2021 | 24 Hour Fitness USA, Inc. | | $200.96 | | | | $200.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Belulia, Charissa<br>3515 Senter Rd<br>San Jose, CA 95111 | 27670 | 7/20/2021 | 24 Hour Fitness USA, Inc. | $613.99 | | | | | $613.99 |
| Robison, Clint<br>22204 Camay Court<br>Calabasas, CA 91302 | 27671 | 7/20/2021 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Sarkissian, Lina<br>610 E Providencia Ave G<br>Burbank, CA 91501 | 27672 | 7/21/2021 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Ha, Sebastian<br>605 S Casita St<br>Anaheim, CA 92805 | 27673 | 7/21/2021 | 24 Hour Fitness United States, Inc. | $54.23 | | | | | $54.23 |
| Rubio, Anita<br>743 North Bridle Path<br>Orange, CA 92869-2023 | 27674 | 7/27/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ellsworth, Nicole<br>210 North Louise Street, Unit C<br>Glendale, CA 91206 | 27675 | 8/2/2021 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Etemad, Nancy<br>1107 Fair Oaks Avenue #157<br>S. Pasadena, CA 91030 | 27676 | 8/3/2021 | 24 Hour Fitness USA, Inc. | $4,791.42 | | | $0.00 | | $4,791.42 |
| Baker, Cornelia<br>7219 Kidmore Ln<br>Lanham, MD 20706 | 27677 | 8/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $193.96 | | | | $193.96 |
| Borowski, Jennifer<br>300 Center Street, Apartment 24<br>El segundo, CA 90245 | 27678 | 8/4/2021 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Stiefel, Judy<br>114 Ogden Avenue<br>Dobbs Ferry, NY 10522 | 27679 | 8/6/2021 | 24 Hour Fitness Worldwide, Inc. | $837.00 | | | | | $837.00 |
| Bizzarro, Joseph<br>625 Beech Ave<br>Chula Vista, CA  91910 | 27680 | 8/9/2021 | 24 Hour Fitness Holdings LLC | | $1,535.82 | | | | $1,535.82 |
| Shibata, Naoki<br>1554 Bedford Ave<br>Sunnyvale, CA 94087 | 27681 | 8/11/2021 | 24 Hour Fitness USA, Inc. | $946.00 | | | | | $946.00 |
| Weaver, Linda S.<br>10717 Viacha Dr<br>San Diego, CA 92124 | 27682 | 8/11/2021 | RS FIT NW LLC | $53.99 | | | | | $53.99 |
| Beasom, Jeffrey<br>7825 W. Manchester Ave., #14<br>Playa del Rey, CA 90293 | 27683 | 8/15/2021 | 24 Hour Fitness Worldwide, Inc. | $4,440.00 | | | | | $4,440.00 |
| Beasom, Christine<br>7825 W. Manchester Ave., #14<br>Playa del Rey, CA 90293 | 27684 | 8/15/2021 | 24 Hour Fitness Worldwide, Inc. | $1,040.00 | | | | | $1,040.00 |
| Weaver, Linda S.<br>10717 Viacha Dr<br>San Diego, CA 92124 | 27685 | 8/16/2021 | RS FIT NW LLC | $53.99 | | | | | $53.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzales, Amanda  P<br>5823 Pickering Ave., C<br>Whittier, CA 90601 | 27686 | 8/20/2021 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Marfil, Albertina<br>2457 Collins Avenue, Apt. 204<br>Miami Beach, FL 33140 | 27687 | 8/23/2021 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| San Andres, Ada<br>13620 Bona Vista Ln<br>La Mirada, CA  90638 | 27688 | 8/24/2021 | 24 Hour Fitness USA, Inc. | $1,137.99 | | | | | $1,137.99 |
| DeGrande, Donna<br>13605 Coyote Vista Way<br>Jamul, CA 91935 | 27689 | 8/26/2021 | 24 Hour Fitness United States, Inc. | $2,200.00 | | | | | $2,200.00 |
| Silva, Michael<br>7 Roma Court<br>Sacramento, CA 95831 | 27690 | 8/31/2021 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 27691 | 9/1/2021 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ganti, Yashwanth<br>3701 Overland Ave, Apt F-153<br>Los Angeles, CA 90034 | 27692 | 9/2/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ganti, Yashwanth<br>3701 Overland Ave, Apt F-153<br>Los Angeles, CA 90034 | 27693 | 9/3/2021 | 24 Hour Fitness USA, Inc. | | $584.76 | | | | $584.76 |
| Zhang, Zi  Tang<br>21 Bay 29th St, Apt 3<br>Brooklyn, NY  11214 | 27694 | 9/5/2021 | 24 New York LLC | $88.55 | | | | | $88.55 |
| Terradas, Nicolas<br>4360 Silva CT<br>Palo Alto, CA | 27695 | 9/7/2021 | 24 Hour Fitness USA, Inc. | $133.97 | | | | | $133.97 |
| David & Barbara Kennedy<br>2102 North Brandywine Street<br>Arlington, VA 22207 | 27696 | 9/8/2021 | RS FIT NW LLC | | $180.00 | | | | $180.00 |
| HORNE, MARK<br>15218 SUMMIT AVE #300-713<br>FONTANA, CA 92336 | 27697 | 9/10/2021 | RS FIT CA LLC | $86.12 | | | | | $86.12 |
| Sandoval, Roberta<br>75 Spring St<br>2nd Floor<br>Passaic , NJ 07055 | 27698 | 9/10/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Downs, Megan<br>11609 Kenton Dr<br>Fredericksburg, VA 22407 | 27699 | 9/10/2021 | 24 Hour Fitness USA, Inc. | $1,480.00 | | | | | $1,480.00 |
| Chan, Joy<br>318 Vida Leon Court<br>San Jose, CA 95116 | 27700 | 9/14/2021 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictio Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 27701 | 9/15/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Parhar, Parveen 20826 54th Ave West Lynnwood, WA 98036 | 27702 | 9/16/2021 | 24 Hour Fitness USA, Inc. | $33.14 | | | | | $33.14 |
| Bone, Travis D 8254 Norton Ave West Hollywood, CA 90046 | 27703 | 9/19/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Witt, Dana 1111 McKinley ave Bakersfield, CA 93308 | 27704 | 9/20/2021 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Harrison, Devin 2114 W 108th St Los Angeles, CA 90047 | 27705 | 9/21/2021 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Ogle, David John 2105 E. Rancho Culebra Drive Covina, CA 91724-3333 | 27706 | 9/21/2021 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Stedman, Katherine M 15925 SE Arista Dr Milwaukie, OR 97267 | 27707 | 9/22/2021 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Cunio, Cheryl PO Box 7950 Salem, OR 97303 | 27708 | 9/26/2021 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Yomjinda, Myra 18 Bernice Street, #203 San Francisco, CA 94103 | 27709 | 9/29/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Saito, June T. 98-1048 Kaonohi St Aiea, HI 96701 | 27710 | 9/29/2021 | RS FIT NW LLC | $1,872.00 | | | $0.00 | | $1,872.00 |
| Nunn, Melodi 19818 Wadley Ave. Carson , CA 90746 | 27711 | 10/1/2021 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Nunn, Tyler 19818 Wadley Ave. Carson, CA 90746 | 27712 | 10/1/2021 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Townsend, Ronnie L 5625 Grenada Drive Fort Worth, TX 76119 | 27713 | 10/4/2021 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Avendano, Michelle 52-165 Avenida Juarez La Quinta, CA 92253 | 27714 | 10/4/2021 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Seals, Virgil 2025 Central Ave Apt C Alameda, CA 94501 | 27715 | 10/6/2021 | 24 Hour Fitness United States, Inc. | $828.00 | | | | | $828.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abaci, Deniz<br>2071 Bravado Street<br>Vista, CA 92081 | 27716 | 10/7/2021 | 24 Hour Fitness United States, Inc. | $36.12 | | | | | $36.12 |
| Pedraja, Marlon<br>760 Anthem Place<br>Pacific, WA 98047 | 27717 | 10/8/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Simmons, Eva G.<br>4119 Cricket Lane<br>N. Las Vegas, NV 89032-0107 | 27718 | 10/12/2021 | 24 Hour Fitness Worldwide, Inc. | | | $1,848.00 | | | $1,848.00 |
| Rozenblat, Maya<br>3045 West 29 St<br>A - 8A<br>Brooklyn, NY 11224 | 27719 | 10/18/2021 | RS FIT Holdings LLC | $158.33 | | | | | $158.33 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27720 | 10/19/2021 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27721 | 10/19/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27722 | 10/19/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27723 | 10/19/2021 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27724 | 10/19/2021 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Flores, Hilario | 27725 | 10/21/2021 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Ciceron, Christina Anne<br>9828 Edgar Place<br>La Mesa, CA 91941 | 27726 | 11/2/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trevizo, Omar<br>3400 Avenue of the Arts<br>E401<br>Costa Mesa, CA 92326 | 27727 | 11/2/2021 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Guerra, Albert<br>c/o Bruera Law Firm<br>3100 Timmons Lane, Suite 310<br>Houston, TX  77027 | 27728 | 11/3/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Petrov, Jaclyn<br>3240 Henry Hudson Pkwy<br>Apt. 1J<br>Bronx, NY 10463 | 27729 | 11/3/2021 | 24 Hour Fitness Worldwide, Inc. | $136.99 | | | | | $136.99 |
| Hixon, Grace<br>7368 Tuxford Drive<br>San Diego, CA 92119 | 27730 | 11/4/2021 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLE, MARTHA P<br>201 DIVISION AVE # 2A<br>HASBROUCK HEIGHTS, NJ 07604 | 27731 | 11/10/2021 | 24 Hour Fitness Worldwide, Inc. | $157.91 | | | | | $157.91 |
| Massey, Kenya<br>115 Kennesaw Ridge Road #506<br>Columbia, MO 65202 | 27732 | 11/13/2021 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Elliott, Luke<br>838 Pine Ave. #501<br>Long Beach , CA  90813 | 27733 | 11/15/2021 | 24 Hour Fitness Worldwide, Inc. | $56.89 | | | | | $56.89 |
| Stueber, Marly<br>1032 S. Easthills Drive<br>West Covina, CA 91791 | 27734 | 11/15/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dome Center, LLC<br>Burr & Forman LLP<br>Attn: J. Ellsworth Summers, Jr.<br>50 North Laura Street, Suite 3000<br>Jacksonville , FL  32202 | 27735 | 11/19/2021 | 24 Hour Fitness USA, Inc. | $2,222,680.52 | | | | | $2,222,680.52 |
| LEARNED, PATRICIA L.<br>5708 SUNFIELD AVE.<br>LAKEWOOD, CA 90712 | 27736 | 11/23/2021 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| LUO, CHERI SHIOWHUEY<br>13542 MOORE ST<br>CERRITOS, CA 90703 | 27737 | 11/26/2021 | 24 Hour Fitness USA, Inc. | | $2,470.00 | | | | $2,470.00 |
| LEBLAN, ANDREW<br>450 ELMIRA STREET<br>SAN FRANCISCO, CA 94124 | 27738 | 12/2/2021 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tyler, John<br>9 Sam Street<br>Ladera Ranch, CA  92694 | 27739 | 12/8/2021 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rushesha, Jesca<br>933 English Dr.<br>Aubrey, TX 76227 | 27740 | 12/10/2021 | 24 Hour Fitness Worldwide, Inc. | | | | | $2,300.00 | $2,300.00 |
| Scanlan, Janet<br>551 Highway A1A<br>Satellite Beach, FL 32937 | 27741 | 12/21/2021 | 24 Hour Fitness Worldwide, Inc. | $988.00 | | | | | $988.00 |
| McKee, Sarah<br>841 S Serrano Ave<br>Los Angeles, CA 90005 | 27742 | 12/21/2021 | 24 Hour Fitness United States, Inc. | $254.04 | | | | | $254.04 |
| Galanti, Mark<br>748 Leisure World<br>Mesa , AZ 85206 | 27743 | 12/23/2021 | 24 Hour Fitness Worldwide, Inc. | | $50.00 | | | | $50.00 |
| Douglass, Valerie<br>1140 Clark Way<br>San Jose, CA 95125 | 27744 | 12/30/2021 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Nleon, Greg<br>1140 Clark Way<br>San Jose, CA 95125 | 27745 | 12/30/2021 | 24 Hour Fitness Worldwide, Inc. | $3,080.00 | | | | | $3,080.00 |
| Carbone, Cameron<br>1207 Beechtree Ln.<br>Pflugerville, TX 78660 | 27746 | 1/4/2022 | 24 Hour Fitness USA, Inc. | $112.01 | | | | | $112.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gursoylu, Vedat<br>15713 Halldale Ave Apt #B<br>Gardena, CA 90247 | 27747 | 1/9/2022 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Boatwright, Carmen<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27748 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| M.B., a minor child (Reginald Boatwright, father, 6250 Canoga Ave., #353, Woodland Hills, CA 91367)<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27749 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| R.B.J., a minor child (Reginald Boatwright, father, 6250 Canoga Ave., #353, Woodland Hills, CA 91367<br>Anthony Crawford & Associates<br>2945 Townsgate Road, Suite 200<br>Westlake Village, CA 91361 | 27750 | 1/11/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Acosta, Maria<br>5697 South Highland Drive<br>Holladay, UT 84121 | 27751 | 1/13/2022 | 24 Hour Fitness Worldwide, Inc. | $180.18 | | | | | $180.18 |
| Washiya, Nicholas Y.<br>17202 Elgar Ave<br>Torrance, CA 90504 | 27752 | 1/18/2022 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Yu, Shuhuan<br>5331 Sweetwater Trails<br>San Diego, CA 92130 | 27753 | 1/19/2022 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |