# EXHIBIT A

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>RS FIT NW LLC,<br><br>              Reorganized Debtor.[1] | Chapter 11<br><br>Case No. 20-11568 (KBO)<br><br>**Re: Docket No. _____** |

**ORDER GRANTING THIRD MOTION OF REORGANIZED**
**COMPANY PURSUANT TO 11 U.S.C. §§ 502(C) AND 105(A) TO ESTIMATE AND**
**ALLOW UNLIQUIDATED MEMBERSHIP CLAIMS FOR DISTRIBUTION PURPOSES**

Upon consideration of the motion (the "Motion")[2] of the above-captioned reorganized debtor in this chapter 11 case (the "Reorganized Debtor") and All Day Holdings LLC (together with the Reorganized Debtor, the "Reorganized Company") for entry of an order (this "Order"), pursuant to sections 502(c) and 105(a) of title 11 of the United States Code (the "Bankruptcy Code"), (i) estimating and allowing certain of the unliquidated membership claims filed in the chapter 11 case in **Schedule 1** to this Order (the "Unliquidated Membership Claims") at $250.01 for purposes of distribution under the Plan; and (ii) granting related relief, all as more fully described in the Motion; and the Court having found that: (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, Article XII of the Plan, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012, and that this Court may enter a final order consistent with Article III of the United States Constitution; (ii) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; (iii) this is a core proceeding pursuant to 28 U.S.C. § 157(b); and due and adequate

---

[1] The Reorganized Debtor in this chapter 11 case, along with the last four digits of the Reorganized Debtor's federal tax identification number, as applicable, is RS FIT NW LLC (9372). By order dated March 16, 2021 [RS FIT Docket No. 7], the remaining reorganized debtor affiliates' (the "Reorganized Debtors") chapter 11 cases were closed. The Reorganized Debtors' corporate headquarters and service address is 24 Hour Fitness USA, Inc., 1265 Laurel Tree Lane, Carlsbad, CA 92011.

[2] Capitalized terms not defined herein shall have the meaning attributed in the Motion.

1

2

notice of the Motion having been given under the circumstances such that no other notice need be given; and after due deliberation and sufficient cause appearing therefore, it is hereby ORDERED THAT:

1. The Motion is GRANTED as set forth herein.

2. Each of the Unliquidated Membership Claims identified in **Schedule 1** attached to this Order is hereby estimated and allowed at $250.01 for distribution purposes from the Plan.

3. The Reorganized Company and its agents are authorized to adjust the claims register in accordance with the relief granted pursuant to this Order.

4. To the extent applicable, any stay imposed by the Bankruptcy Rules shall not apply.

5. The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6. The Reorganized Company and its agents are authorized to take any other actions necessary to effectuate the relief granted pursuant to this Order.

7. The Reorganized Company may seek relief to estimate the remaining unliquidated membership claims filed in the chapter 11 case by separate motion.

8. Failure of the Reorganized Company to include any unliquidated membership claims filed in the chapter 11 case in **Schedule 1** to the Order does not constitute a waiver of the Reorganized Company's right to seek estimation of such claims by separate motion.

9. This Court shall retain jurisdiction to hear and determine all matters arising from the implementation, interpretation, or enforcement of this Order.

# SCHEDULE 1

## Unliquidated Membership Claims

**Schedule 1**
RS FIT NW, LLC (Remaining Case) (f/k/a 24 Hour Fitness Worldwide, Inc., et al.)
Motion to Estimate and Allow Unliquidated Membership Claims

| No. | Name of Claimant | Case Number | Debtor's Name | Date Claim Filed | Claim Number / Schedule Number | Current Claim Amount | | | | | | | | | | Modified Claim Amount | | | | | | | | | | Reason for Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Status | Admin | Status | 503(b)(9) | Status | Priority | Status | Unsecured | Status | Total | Secured | Status | Admin | Status | 503(b)(9) | Status | Priority | Status | Unsecured | Status | Total | |
| 1 | Acosta, Austin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 16396 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 2 | Acosta, Frank | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14400 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 3 | ACOSTA, SHAWNA | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 15537 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 4 | Aguilar, Adriana | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13513 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 5 | Aguilar, Maria Del Pilar | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 14049 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 6 | Aichele, Mark J | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16475 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 7 | Akers, Robert | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16435 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 8 | Allen, Kevin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13785 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 9 | Alter, Yossef | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16348 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 10 | AMANTE, HEATHER | 20-11560 (KBO) | 24 Hour Fitness United States, Inc. | 9/15/2020 | 14262 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 11 | Amaya, Elizabeth | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16376 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 12 | Andrade, Jacqueline Mejia | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 12984 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 13 | Andrews, Koelen | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14275 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 14 | Arnold, Iris | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 14026 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 15 | Atkinson, Amy | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14197 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 16 | Austin, Mike | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 16064 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 17 | Backman, Alan I | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15339 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 18 | Bagley, Yixu-Ye | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 11965 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 19 | Bankhead, Snowdie L. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 15134 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 20 | Barajas, Arseneo | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/23/2020 | 16850 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 21 | Barluan, Amber Claudine | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 12323 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 22 | Barnes, Mike | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/24/2020 | 16982 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 23 | Batstone, Don | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12440 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 24 | Becker, Carol R | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12165 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 25 | Bellettiere, William | 20-11564 (KBO) | 24 New York LLC | 9/14/2020 | 13749 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 26 | Bernal, Alex | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12884 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 27 | Blair, Larry W | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 13826 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 28 | Blumenthal, Trent | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12125 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 29 | Bodner, Michael | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 16293 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 30 | Bolt, Alexandra L | 20-11563 (KBO) | 24 San Francisco LLC | 9/18/2020 | 16443 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 31 | Bongirno, Diane | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16661 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 32 | BONILLA, KIRK DAVID | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 15020 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 33 | Bontly, Halo | 20-11560 (KBO) | 24 Hour Fitness United States, Inc. | 9/14/2020 | 14076 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 34 | Brechlin, Jake Christopher | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/14/2020 | 14087 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 35 | Brown, Kathleen Anne | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16290 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 36 | Buena, Megan | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15568 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 37 | BUGARIN, CHRISTOPHER | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14602 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 38 | Burton, Evangeline | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 13077 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 39 | Bustillo, Constance A | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/13/2020 | 13329 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 40 | Butler, Lisa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16898 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 41 | Cahatol, Ismaelito A. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 13444 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 42 | Calderon, Cameron Marty | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12812 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 43 | Calvert, James | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14448 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 44 | Calvert, Melissa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16231 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 45 | Camody, Sayuri | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13998 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 46 | Campbell, Luke | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 13346 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 47 | Cannon, Deborah A | 20-11560 (KBO) | 24 Hour Fitness United States, Inc. | 9/21/2020 | 17034 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 48 | Cardwell, Max | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13994 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 49 | Castillo, Adela | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16297 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 50 | Castillo, Lorenzo | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16484 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 51 | Castillo, Orlando | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16332 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 52 | Cerrato, Isaac | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 14902 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 53 | Chalmers, Alisa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15836 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 54 | Chalmers, Antonia | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 15991 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 55 | Chalmers, David | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16693 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 56 | Chavez, Daniel | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12435 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 57 | Chavez, Marissa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13820 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 58 | Chen, Sean Shaohua | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13741 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 59 | Chiarello, Marc | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16410 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 60 | Cho, Justin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 15394 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 61 | Cho, Kwisuk Han | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12666 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 62 | Cifuentes, Betsy | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13951 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 63 | Clark, Kelly Maureen | 20-11560 (KBO) | 24 Hour Fitness United States, Inc. | 9/17/2020 | 14977 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 64 | Combs, Chandra | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 14039 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 65 | Connall, Iva-Marie | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16490 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 66 | Connall, Kyle | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16021 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 67 | Contreras, Andre | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15354 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 68 | Contreras, Maria E. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12438 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 69 | Cosio, Melissa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12127 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 70 | Curry-Finn, Janet M | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14373 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 71 | Cushion, Alfonzo | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14380 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 72 | Dailo, Walfrido | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16599 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 73 | Daly, Maureen Alice | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16171 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 74 | Daniels, Terri | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14546 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 75 | Darling, Kevin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 13349 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 76 | Darling, Sunny | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 12556 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 77 | Davis, Josie M. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12339 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 78 | Davis, Kristine | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14212 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 79 | Dayers, Tatiana | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 14897 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 80 | de los Reyes, Moses | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14363 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 81 | Deleveaux, Sinardo | 20-11563 (KBO) | 24 San Francisco LLC | 9/12/2020 | 12624 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 82 | Delgado, Lincoln | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12525 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 83 | Deng, Peter | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/25/2020 | 16113 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 84 | Denny, Patricia Nancy | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16271 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 85 | Devetter, Lou Ann & Terry | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16118 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 86 | Dhont, Darren | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14576 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 87 | Dimas, Karen L. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16147 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 88 | Dryden, Kathy | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12351 | - | | - | | - | | - | | Unliquidated | U | - | - | | - | | - | | - | | 250.01 | | 250.01 | Filed as unliquidated or unknown. |

**Schedule 1**
RS FIT NW, LLC (Remaining Case) (f/k/a 24 Hour Fitness Worldwide, Inc., et al.)
Motion to Estimate and Allow Unliquidated Membership Claims

| No. | Name of Claimant | Case Number | Debtor's Name | Date Claim Filed | Claim Number / Schedule Number | Current Unsecured | Current Status | Current Total | Modified Unsecured | Modified Total | Reason for Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | Dudley, Dylan | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 13007 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 90 | Dyl, Stephannie | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12925 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 91 | Ellak, Lee Jack | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 15995 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 92 | Eslami, Sadaf | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13795 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 93 | Falkner, Maria | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12537 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 94 | FARRISH, CYNTHIA N. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12586 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 95 | Feldmann, Markus | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16454 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 96 | FISCHLER, STEVE | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16120 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 97 | Fong, Crystal | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/23/2020 | 14809 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 98 | Fresch, Troy David | 20-11563 (KBO) | 24 San Francisco LLC | 9/23/2020 | 17390 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 99 | Fuller, Lee | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16162 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 100 | Fuller, Margo | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16146 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 101 | Garrick, Janet | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16394 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 102 | Garvey, Chris | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16129 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 103 | Garvey, John | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/4/2020 | 8458 | 57.38 | U | 57.38 | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 104 | Garvey, Mike | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 15364 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 105 | Georgeoff-Higuera, Allison | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/26/2020 | 16481 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 106 | Glanz, Kaitlyn | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 14002 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 107 | Gonzalez, Daicy | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16205 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 108 | Gonzalez, Eva | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12330 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 109 | Gonzalez, Robert S | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 13145 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 110 | Gowlikar, Rohan | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16474 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 111 | Gowlikar, Tulsiram | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16428 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 112 | Graige, Sydney A. | 20-11565 (KBO) | 24 Denver LLC | 9/21/2020 | 16773 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 113 | Guo, Wen | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 14037 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 114 | Gwynn, Danielle | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 14724 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 115 | Han, Daphne | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/9/2020 | 12118 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 116 | Haniff, Khalid Mohammed | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16548 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 117 | Harshbarger, Jammi | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12912 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 118 | Harshbarger, John | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12915 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 119 | Hayes, Donna | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 14487 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 120 | Haywood, Johnathon | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12062 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 121 | Hedlund, Beth | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 17289 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 122 | Hedlund, Mark | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 17266 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 123 | Higgins, Brittany | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 14831 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 124 | Holland, Randy | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12510 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 125 | Howe, Dahlia | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16301 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 126 | Huang, James Michael | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 17049 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 127 | Hui, Ellen | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14272 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 128 | Jackson, William | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/23/2020 | 17526 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 129 | Jacobson, Stephen | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15848 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 130 | James, Savon | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 15208 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 131 | Johnson, Daren P | 20-11564 (KBO) | 24 New York LLC | 9/28/2020 | 17398 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 132 | Jones II, Ovett | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/23/2020 | 16596 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 133 | Judah-Bram, Jesus | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 16351 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 134 | Kainer, Lisa Marie | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14168 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 135 | Kaitlyn Garcia and Susanne Cameron | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 14018 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 136 | Kaufman, Paul | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16363 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 137 | Keller, Lupe | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14179 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 138 | Kent, Charlotte | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 12609 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 139 | Khoshniyati, Shirin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 12335 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 140 | Killon, Larry D. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12144 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 141 | Kim, Steve | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16939 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 142 | Kimball, Greg | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/24/2020 | 17691 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 143 | King, Melanie | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12190 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 144 | Kleyhons, Yolanda | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 17016 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 145 | Kloor, Rayna Papali | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 11/17/2020 | 26497 | 699.99 | | 699.99 | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 146 | Kroeckel, Kent | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12541 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 147 | Kronstat, David G | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14497 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 148 | Kruge, Penilyn H. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 10/2/2020 | 24505 | 45.84 | | 45.84 | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 149 | LaCour, Angela Richard | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15262 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 150 | Lam, Raymond Chung | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12772 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 151 | Lan, Ryan | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/19/2020 | 15675 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 152 | Lawyer, Jim | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15823 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 153 | Lawyer, Lisa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15812 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 154 | Lawyer, Trevor | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15664 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 155 | Lawyer, Zachary | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15806 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 156 | Le, Michael H | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12193 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 157 | Lefter, Robert S. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12168 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 158 | Lewis, Christine M | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 15141 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 159 | Lewis, Leightiana L. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14502 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 160 | Lewis, Schneika | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 12863 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 161 | Li, Kitty | 20-11563 (KBO) | 24 San Francisco LLC | 9/10/2020 | 11931 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 162 | LI, VIVIEN | 20-11563 (KBO) | 24 San Francisco LLC | 9/10/2020 | 12360 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 163 | Lipitz Jr., Thomas | 20-11565 (KBO) | 24 Denver LLC | 9/21/2020 | 17077 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 164 | Lisanti, Karin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 14766 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 165 | Logero, Alberto Gomez | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14354 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 166 | LOURO, MELISSA | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 12693 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 167 | Lucchese, Stephen | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15060 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 168 | Lum, Cassandra | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/10/2020 | 11980 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 169 | Ly, Tai | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12074 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 170 | Maddox, Aaron | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13696 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 171 | Madison, Brenda | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16629 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 172 | Madison, Mark | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16495 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 173 | Malfavon-Alvarez, Erika | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14284 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 174 | MARKELL, CONNOR | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 15435 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 175 | Martinez, Alex Fernando | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12010 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 176 | Martinez, Beverly Deliz | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12699 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |

**Schedule 1**
RS FIT NW, LLC (Remaining Case) (f/k/a 24 Hour Fitness Worldwide, Inc., et al.)
Motion to Estimate and Allow Unliquidated Membership Claims

| No. | Name of Claimant | Case Number | Debtor's Name | Date Claim Filed | Claim Number / Schedule Number | Current Claim Amount - Unsecured | Status | Modified Claim Amount - Unsecured | Status | Total | Reason for Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | McCray, Tanarius | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/27/2020 | 17137 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 178 | McKinney, Barbara J. | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16374 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 179 | McMullen, Jr., James J. | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14570 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 180 | McPherson, Alexis G | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/10/2020 | 11938 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 181 | Mejia, Emma Marie | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 17653 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 182 | Mejia, Maria Emma | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 17667 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 183 | Mejia, Marlon Martin | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 17491 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 184 | Mejia, Ronnie | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16238 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 185 | Meyer, Matthew R | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 14498 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 186 | Mitchell, Adarius | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16765 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 187 | Molter, Carolyn | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15745 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 188 | Monroe-Truitt, Janet F | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/29/2020 | 16269 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 189 | Montgomery, Daria | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/24/2020 | 17832 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 190 | Moody, Lori | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14574 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 191 | Mooney, Steve | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16641 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 192 | Moran, Laurie | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 12935 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 193 | Morgan, Felicia | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/10/2020 | 11910 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 194 | Munger, Irene A | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12266 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 195 | Murphy, Donna | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12003 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 196 | Nechman, John | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 15489 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 197 | Ng, Byron | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15241 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 198 | Noble, Pamela | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 17238 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 199 | Obeso, Jesus | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16175 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 200 | Ochoa, Jose M | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/20/2020 | 15762 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 201 | Ohr, Young K. | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13999 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 202 | Oliver, Sharon L. | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12554 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 203 | Olyaie, Ashkon | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14189 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 204 | Ovchinnikoff, Mara | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16988 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 205 | Pablo, Laura | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 12519 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 206 | Palmer, Daniel | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 17004 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 207 | Panwar, Aishy | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/26/2020 | 17518 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 208 | Patel, Dhar | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14658 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 209 | Patterson, Ashley | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12579 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 210 | Patton, Ian | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15945 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 211 | Pelsone, Dana M. | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16115 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 212 | Pelsone, Mark | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 15983 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 213 | Pennington, Rueqeana | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 13052 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 214 | Petry, Reginald | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/29/2020 | 17581 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 215 | Phillip, Gabriel Kelvn | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 16008 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 216 | Phillips, Regina | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 13350 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 217 | Pinkston, Kimberly Michelle | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16730 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 218 | Pope, Amity | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/23/2020 | 17636 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 219 | Rakestraw, Estella | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/23/2020 | 17489 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 220 | Ramos, Melissa Ruth | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13963 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 221 | Read, Mika M | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15302 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 222 | Reece, Angel | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/24/2020 | 17761 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 223 | Reetz, Natalie | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16604 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 224 | Rice, Joy N. | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12051 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 225 | Richardson, Ahmand | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/10/2020 | 12089 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 226 | Richardson, Robert | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15825 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 227 | Rivas, Francesco | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15903 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 228 | Rogers, Natasha | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15955 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 229 | Ruiz, Ricardo | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 15976 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 230 | Ruiz-Vela, Danielle | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13681 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 231 | Ryan, Steve | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/9/2020 | 12148 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 232 | Saephan, Adrienne | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/29/2020 | 16848 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 233 | Sakai, Kazuko | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16997 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 234 | salomon, asma | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14370 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 235 | Samaniego, Celia | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 13149 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 236 | Sanchez, Austin | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13265 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 237 | Sanchez, Christine Marie | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13807 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 238 | Sanchez, Juan J | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12113 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 239 | Sano, Wassan | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16489 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 240 | Santos, Elizabeth | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13718 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 241 | Sarille, Andrea | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 13045 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 242 | Sarumi, Quadri | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12020 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 243 | Scott, Elisha | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 13334 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 244 | Scovell, Tierre | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12238 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 245 | Selden, Cathy | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14316 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 246 | Selden, Roberto | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13348 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 247 | Shahrokh, Bahram Edward | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/12/2020 | 13010 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 248 | Smeltzer, Mark M | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12342 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 249 | SNIVELY, TAMARA M | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12242 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 250 | Snyder, David W | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 13082 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 251 | Snyder, Susan | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 12294 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 252 | Soto, Melani | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/16/2020 | 14542 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 253 | Soukhaseum, Seng | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 14881 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 254 | Spangler, Diego | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 14713 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 255 | Stack, Robert | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 12105 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 256 | Stiver, Marie | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14385 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 257 | Strickland, Brittany | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 13650 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 258 | Sturgeon, Barbara J. | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16401 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 259 | Sturman, Michele | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16136 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 260 | Sturman, Thomas | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16092 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 261 | Suarez, Johnny | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 13430 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 262 | Sullivan, Cherese N | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/19/2020 | 15710 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 263 | Sweeney, Charolette | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12910 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |
| 264 | Tapia, Kitzuri M | 20-11568 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13258 | Unliquidated | U | 250.01 | | 250.01 | Filed as unliquidated or unknown. |

**Schedule 1**
RS FIT NW, LLC (Remaining Case) (f/k/a 24 Hour Fitness Worldwide, Inc., et al.)
Motion to Estimate and Allow Unliquidated Membership Claims

| No. | Name of Claimant | Case Number | Debtor's Name | Date Claim Filed | Claim Number / Schedule Number | Current Unsecured | Current Status | Current Total | Modified Unsecured | Modified Total | Reason for Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | Tariq, Muaz | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/19/2020 | 15587 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 266 | Thatcher, Bruce | 20-11563 (KBO) | 24 San Francisco LLC | 9/18/2020 | 15003 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 267 | Thaxton, Levon | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13641 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 268 | Thomas, Robert Bryant | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 13578 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 269 | Tiaga, Jonathan | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/10/2020 | 12049 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 270 | Tic, Ryan | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 17773 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 271 | Tinajero, Patty | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15739 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 272 | Tran, Robin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/10/2020 | 11956 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 273 | Trejo, Jessica | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 12310 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 274 | Turegano, Dante | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/21/2020 | 16041 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 275 | TURNER, ANITA | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 12904 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 276 | Turner, Gwen | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12720 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 277 | Turner, Teresa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16369 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 278 | Urquhart, Elizabeth | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/9/2020 | 11966 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 279 | Utrup, Thomas | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 1/27/2021 | 27334 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 280 | Van Drunen, Martin | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/12/2020 | 12371 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 281 | Vaughan, Jim | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/22/2020 | 17616 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 282 | Vellapasibi, Seann | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 15203 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 283 | Vikoria Jr, Dante Rico | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14288 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 284 | Vu, Dao | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 12713 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 285 | VU, HEIDI | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13651 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 286 | Wallach, Paul | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 16498 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 287 | Warren, Kathryn B. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 13030 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 288 | Wendt, Philomena | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/25/2020 | 16930 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 289 | White, Adam Michael | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13396 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 290 | White, Craig | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/20/2020 | 15737 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 291 | Williams, Alice | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 16121 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 292 | Williams, Lisa | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 12766 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 293 | Williams, Sheila | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 15920 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 294 | Williams, Tyler | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12516 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 295 | Wintner, Paul | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/14/2020 | 13424 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 296 | Wong, Lorelle | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 12399 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 297 | Wu, Cindy W. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 12963 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 298 | Yang, Jennifer | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/18/2020 | 15351 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 299 | Yeung, Yvonne | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/11/2020 | 13090 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 300 | Youngblood, Edward L. | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/19/2020 | 15677 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 301 | Youngblood, Sharon | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/19/2020 | 15358 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 302 | Zabala, Irma | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/15/2020 | 14469 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 303 | Zamora, Obdulia | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/17/2020 | 15144 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 304 | Zehnder, Eugene | 20-11561 (KBO) | 24 Hour Fitness USA, Inc. | 9/17/2020 | 16024 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |
| 305 | Zurheide, Tara | 20-11558 (KBO) | 24 Hour Fitness Worldwide, Inc. | 9/13/2020 | 13314 | Unliquidated | U | - | 250.01 | 250.01 | Filed as unliquidated or unknown. |

**TOTAL NUMBER OF CLAIMS:** 305
**TOTAL CLAIM AMOUNT:** $ 76,253.05 ... $ 803.21 $ 803.21 ... $ 76,253.05 $ 76,253.05