**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | **Chapter 11** |
| **RS FIT NW LLC,** | **Case No. 20-11568 (KBO)** |
| Reorganized Debtor.[1] | |

**AFFIDAVIT OF SERVICE**

I, Nathan Chien, depose and say that I am employed by Kroll Restructuring Administration LLC ("Kroll"),[2] the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On March 29, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Agenda Service List attached hereto as **Exhibit A**; and on the Respondents Service List attached here to as **Exhibit B**:

- Agenda of Matters Scheduled for Hearing on March 31, 2022 at 10:00 a.m. (ET) [Docket No. 525]

On March 29, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit C**:

- Reorganized Company's Forty-Second (Substantive) Omnibus Objection to (I) Reclassify Certain Misclassified Claims and (II) Reduce Certain Claims [Docket No. 526] (***"Forty-Second Omnibus Objection"***)

- Reorganized Company's Forty-Third (Substantive) Omnibus Objection to Certain No Liability Claims [Docket No. 527] (***"Forty-Third Omnibus Objection"***)

- Reorganized Company's Forty-Fourth (Substantive) Omnibus Objection to Certain No Liability Claims [Docket No. 528] (***"Forty-Fourth Omnibus Objection"***)

---

[1] The Reorganized Debtor in this chapter 11 case, along with the last four digits of the Reorganized Debtor's federal tax identification number, as applicable, is RS FIT NW LLC (9372). By order dated March 16, 2021 [Docket No. 7], the remaining Reorganized Debtors' chapter 11 cases were closed. The Reorganized Debtors' corporate headquarters and service address is 24 Hour Fitness USA, Inc., 1265 Laurel Tree Lane, Carlsbad, CA 92011.

[2] On March 29, 2022, Prime Clerk LLC change its name to Kroll Restructuring Administration LLC.

On March 29, 2022, at my direction and under my supervision, employees of Kroll caused the Forty-Second Omnibus Objection to be served via first class mail and email on the Forty-Second Omnibus Service List attached hereto as **Exhibit D**.

On March 29, 2022, at my direction and under my supervision, employees of Kroll caused the Forty-Third Omnibus Objection to be served by the method set forth on the Forty-Third Omnibus Service List attached hereto as **Exhibit E**.

On March 29, 2022, at my direction and under my supervision, employees of Kroll caused the Forty-Fourth Omnibus Objection to be served by the method set forth on the Forty-Fourth Omnibus Service List attached hereto as **Exhibit F**.

Dated: April 1, 2022

*/s/ Nathan Chien*
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 1, 2022, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

**Exhibit A**

Exhibit A
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>Three Embarcadero Center<br>12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | jrhodes@blankrome.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall 1201 N. Market Street Suite 800 Wilmington DE 19801 | guilfoyle@blankrome.com bhall@blankrome.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden 350 N. Orleans Street, Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers Governmental Center, Suite 423 115 South Andrews Avenue Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle 18400 Von Karman Avenue, Suite 800 Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Safeway Inc. | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner 919 North Market Street Suite 990 Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway 500 Delaware Avenue Suite 720 Wilmington DE 19801-7401 | | Overnight Mail |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer 501 Grant Street Suite 200 Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn 2 Wall Street New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin 1700 Broadway 33rd Floor New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |

Exhibit A
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Terri Shoop<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | tshoop@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>3411 Silverside Road<br>Baynard Building, Suite 104-13<br>Wilmington DE 19810 | mkurth@cm.law | Email |
| Counsel to DGC Capital Contracting Corp. | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak, James B. Glucksman<br>605 Third Avenue<br>New York NY 10158 | jsp@dhclegal.com<br>jbg@dhclegal.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | Email |
| Counsel to City and County of Denver | Denver City Attorney's Office | Attn: Paige Arrants, Asst. City Attorney<br>201 West Colfax Avenue, Dept. 1207<br>Denver CO 80202-5332 | Bankruptcy01@denvergov.org | Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 | | Overnight Mail |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Starr Indemnity & Liability Company | Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards<br>1300 N. King Street<br>Wilmington DE 19801 | drichards@finemanlawfirm.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com<br>lisa.tebbetts@first-tek.com<br>Nicole.Pielli@first-tek.com<br>sfyock@llflegal.com<br>Rcarroll@llflegal.com<br>rbiller@llflegal.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HUH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica Business Park Limited Partnership | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq.<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street<br>Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detriot MI 48226 | llichtman@honigman.com | Email |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | Overnight Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | Overnight Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Vantage Construction Co. d/b/a Vanstar Construction Co. | Jenkins & Kling, P.C. | Attn: Katherine I. McLaughlin<br>150 North Meramec Avenue<br>Ste. 400<br>St. Louis MO 63105 | kmclaughlin@jenkinskling.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division c/o Linda Delgao PO Box 579 Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella 675 Morris Ave 3rd Floor Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq 885 3rd Ave New York NY 10022 | alfred.xue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes 330 North Wabash Avenue Suite 2800 Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor 629 Camino de Los Mares Suite 305 San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson 11150 W. Olympic Blvd., Ste. 1120 Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq. 919 N. Market Street Suite 460 Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 600 West Broadway Ste 930 San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck<br>600 West Broadway<br>Suite 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>mblackburnjoniaux@fennelllaw.com<br>yosina.lissebeck@fennelllaw.com | Email |
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman<br>180 N. LaSalle St., Suite 3200<br>Chicago IL 60601 | | Overnight Mail |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock<br>1200 Fifth Ave.<br>Suite 1850<br>Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar<br>1251 Avenue of the Americas<br>New York NY 10020 | jcohen@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>600 Montgomery Street<br>14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale  MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson<br>150 West Jefferson<br>Suite 2500<br>Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>Nemours Buidling<br>1007 Orange Street, Suite 501<br>Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street - 32nd Floor<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | cmiller@mnat.com<br>mtalmo@mnat.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Raff Ferraioli, Esq.<br>250 West 55th Street<br>New York NY 10019-9601 | RFerraioli@mofo.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar 1400 16th Street 6th Floor Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman 700 Milam Street, Suite 2700 Houston  TX 77002 | jcornwell@munsch.com tberghman@munsch.com | Email |
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams 2603 Augusta Suite 1000 Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi 7 Times Square New York NY 10036 | mparks@omm.com spak@omm.com dshamah@omm.com DPerez@omm.com AHaberkorn@omm.com jrapisardi@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division Attn J Binford, J Roy, Courtney J. Hull P.O. Box 12548 MC 008 Austin TX 78711-2548 | jason.binford@oag.texas.gov bk-chull@oag.texas.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey 844 King St Ste 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin 222 Delaware Avenue, Suite 1105 Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton 4000 MacArthur Blvd, East Tower Suite 500 Newport Beach CA 92660 | lhilton@onellp.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane<br>919 North Market Street<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>tcairns@pszjlaw.com<br>pkeane@pszjlaw.com | Email |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street, P.O. Box 1709<br>Wilmington DE 19899-1709 | fournierd@pepperlaw.com<br>listwakk@pepperlaw.com<br>wlbank@pepperlaw.com<br>molitorm@pepperlaw.com<br>hardinp@pepperlaw.com | Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona<br>222 Delaware Ave.<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>bdolphin@polsinelli.com<br>skatona@polsinelli.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street<br>Suite 2200<br>San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq.<br>Reed Smith Centre<br>225 Fifth Avenue<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq.<br>1521 Concord Pike, Suite 305<br>Brandywine Plaza West<br>Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | collins@rlf.com<br>merchant@rlf.com<br>queroli@rlf.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang<br>One Embarcadero Center,  Suite 400<br>San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Debtors | Ropes & Gray LLP | Attn: Ryan Preston Dahl, Cristine Pirro Schwarzman, Lindsay Lersner<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | ryan.dahl@ropesgray.com<br>cristine.schwarzman@ropesgray.com<br>lindsay.lersner@ropesgray.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive<br>Newport Beach CA 92660 | | Overnight Mail |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com<br>hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | | Overnight Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq. 1600 Market Street Suite 3600 Philadelphia PA 19103 | nlepore@schnader.com sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq. 824 N. Market Street Suite 800 Wilmington DE 19801-4939 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq. 575 S. Michigan Street Seattle WA 98108 | michaels@schweetlaw.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury 100 F St NE Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept Brookfield Place 200 Vesey Street Ste 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov NYROBankruptcy@SEC.GOV | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept One Penn Center 1617 JFK Blvd Ste 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq. 620 8th Avenue New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq. 225 West Washington Street Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. 16200 Addison Road Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn:  Ian S. Landsberg, Esq. 1880 Century Park East Suite 300 Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards 444 South Flower Street, Suite 1700 Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song 2559 S. Bascom Ave Campbell CA 95008 | Briansong@songleelaw.com | Email |
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq. 22 Battery Street Suite 888 San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder P.O. Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com | Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq. Office of Consumer Protection 235 S. Beretania Street, Room 801 Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200 150 West Flagler Street Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner 1420 Fifth Avenue Suite 3000 Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq. 1007 N. Orange Street 4th Floor Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset Street Wilmington DE 19806 | jtobia@tobialaw.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer<br>30900 Rancho Viejo Road, Suite 235<br>San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq.<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | TN Attorney General's Office | Attn: Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | Overnight Mail |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord<br>1700 Seventh Avenue<br>Suite 2200<br>Seattle WA 98101 | calvord@tousley.com | Email |
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>Post Office Box 255824<br>Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>1100 L Street, N.W.<br>Room 7210<br>Washington DC 20005 | cortney.robinson@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044 | cortney.robinson@usdoj.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights<br>1007 Orange St Ste 700<br>PO Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman<br>600 S. 4th Street<br>MAC N9300-061<br>Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |

Exhibit A

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness 150 East 42nd St New York NY 10017 | | Overnight Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth 11 Greenway Plaza, Suite 1400 Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald 405 North King Street Suite 500 Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 FM 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC, Nazareth Retail Holdings, LLC, and Mercury TIC, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson, Ericka F. Johnson, Todd A. Atkinson 1313 North Market Street, Suite 1200 Wilmington DE 19801 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com ericka.johnson@wbd-us.com todd.atkinson@wbd-us.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner Rodney Square 1000 North King Street Wilmington DE 19801 | rbrady@ycst.com mnestor@ycst.com amagaziner@ycst.com | Email |

**Exhibit B**

Exhibit B

Respondents Service List

Served as set forth below

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|
| ABERNATHY, ROEDER, BOYD &HULLETT, P.C. | | | | | plopez@abernathy-law.com ehahn@abernathy-law.com | Email |
| Amritpal Singh | | | | | Singhamritbanty47@gmail.com | Email |
| Ana Sandoval Santos | | | | | anajocely@gmail.com | Email |
| ASHBY & GEDDES, P.A. | | | | | rpalacio@ashbygeddes.com bkeenan@ashbygeddes.com | Email |
| Ashraf Farassati | | | | | afarassati7@gmail.com | Email |
| Ballard Spahr LLP | | | | | summersm@ballardsspahr.com | Email |
| DENNIS ROY TOLTON | | | | | DRANDBA@LIVE.COM | Email |
| Dennis Tolton | 38654 Via Amarilla | Murrieta | CA | 92563 | | Overnight Mail |
| G. DALLAS HORTON & ASSOCIATES | | | | | DThomas@gdallashorton.com | Email |
| JoAnthony Lanard McGee | | | | | joalitrust@gmail.com | Email |
| KELLEY DRYE & WARREN LLP | | | | | swilson@kelleydrye.com mlevine@kelleydrye.com rlehane@kelleydrye.com | Email |
| Kwame Owen Kelly-Barlow | 51-C Round Hill Road | Washingtonville | NY | 10992 | | Overnight Mail |
| MARGOLIS EDELSTEIN | | | | | jhuggett@margolisedelstein.com | Email |
| Peter Rudinskas | | | | | pjr.legal@gmail.com | Email |
| Tamela Payton | | | | | tshawpayton@yahoo.com | Email |
| The Law Offices of Joyce, LLC | | | | | mjoyce@mjlawoffices.com | Email |
| Welsh, Terence | | | | | tanomwelsh@sbcglobal.net | Email |
| West Coast Employment Lawyers, APLC | | | | | ron@westcoasttriallawyers.com nick@westcoasttriallawyers.com | Email |
| Yeremey O. Krivoshey | | | | | ykrivoshey@bursor.com | Email |

**Exhibit C**

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | ctimmons@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Diane Mueller | Adams Law Firm, LLC | Attn: Roger K. Adams<br>4155 E. Jewell Ave.<br>Suite 612<br>Denver CO 80222 | rogerkadams@rka-law.com | Email |
| Counsel to Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold<br>Three Embarcadero Center<br>12th Floor<br>San Francisco CA 94111-4074 | igold@allenmatkins.com | Email |
| Counsel to Los Altos School District | Arent Fox, LLC | Attn: Annie Y. Stoops<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013 | annie.stoops@arentfox.com | Email |
| Counsel to Diane Mueller | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | AVG Partners | Attn: Scott D. Mayer<br>9595 Wilshire Blvd.<br>Suite 700<br>Beverly Hills CA 90212 | sdmayer@avgpartners.com | Email |
| Counsel to Seven Hills Properties 31, LLC | Ballard Spahr LLP | Attn: Craig Solomon Ganz, Katherine E. Anderson Sanchez<br>1 E. Washington Street, Suite 2300<br>Phoenix AZ 85004 | ganzc@ballardspahr.com<br>andersonsanchezk@ballardspahr.com | Email |
| Counsel to Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seven Hills Properties 31, LLC, Brixmor Operating Partnership LP, Federal Realty Investment Trust, Centennial Real Estate Company, LLC, Citivest Commercial Investments, LLC, GS Pacific ER, LLC, Houston Willowbrook LLC, PGIM Real Estate, Starwood Retail Partners, LLC and The Macerich Company, Weingarten Realty Investors, Weingarten Nostat, Inc., WRI West Gate South, L.P., WRI Southern Industrial Pool, LLC, SIC-Lakeside Drive, LLC, W/GL Ocean Avenue LB Holdings VII, LLC, OTR, an Ohio general partnership, CLPF Gateway Towne Center LP, 100 California Street LLC, and Triangle Center, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | Email |
| Counsel to Terramar Retail Centers, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: William J.Barrett 200 West Madison Street Suite 3900 Chicago IL 60606 | william.barrett@bfkn.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq., Ilan Markus, Esq 545 Long Wharf Drive 9th Floor New Haven CT 06511 | nferland@barclaydamon.com imarkus@barclaydamon.com | Email |
| Westfield, LLC and its affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to RNB Partners, LLC | Benesch Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 1313 North Market Street, Suite 1201 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to Spring Shopping Center LLC, Irvine Spectrum Center LLC, a Delaware limited liability company | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn St., Suite 510 Whittier  CA 90602 | ernie.park@bewleylaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Bielli & Klauder, LLC | Attn: David M. Klauder, Esquire 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | jrhodes@blankrome.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC, Kin Properties, Inc. and Masue LLC | Blank Rome LLP | Attn: Victoria A. Guilfoyle & Bryan J. Hall 1201 N. Market Street Suite 800 Wilmington DE 19801 | guilfoyle@blankrome.com bhall@blankrome.com | Email |
| Counsel to Brookfield Properties Retail, Inc. as Agent | Brookfield Properties Retail, Inc. | Attn: Kristen N. Pate, Julie Minnick Bowden 350 N. Orleans Street, Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertiesretail.com julie.bowden@brookfieldpropertiesretail.com | Email |
| Counsel to Broward County, Florida | Broward County Attorney | Attn: Andrew J. Meyers Governmental Center, Suite 423 115 South Andrews Avenue Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to 507 Northgate LLC | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle 18400 Von Karman Avenue, Suite 800 Irvine CA 92612 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Safeway Inc. | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner 919 North Market Street Suite 990 Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Mary F. Caloway 500 Delaware Avenue Suite 720 Wilmington DE 19801-7401 | | First Class Mail |
| Counsel to CentiMark Corporation | Buchanan Ingersoll & Rooney PC | Attn: Timothy P. Palmer 501 Grant Street Suite 200 Pittsburgh PA 15219 | timothy.palmer@bipc.com | Email |
| Counsel to Evelyn Wells, Trustee u/w/o Fred Straus, 231st SRS, LLC and 231st CGS, LLC | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn 2 Wall Street New York NY 10005-2072 | bankruptcy@clm.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Chaffetz Lindsey LLP | Attn: Alan J. Lipkin 1700 Broadway 33rd Floor New York NY 10019 | a.lipkin@chaffetzlindsey.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn:  Terri Shoop<br>151 S. Old Woodward Ave<br>Ste. 200<br>Birmingham MI 48009 | tshoop@clarkhill.com | Email |
| Counsel to Santan Gem, LLC | Clark Hill PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market St.<br>Ste. 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Seritage SRC Finance LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck<br>Court Plaza North<br>25 Main Street<br>Hackensack NJ 07601- | rjareck@coleschotz.com | Email |
| Counsel to Wedt Industries, Inc. dba Club Resources Group | Collins Collins Muir + Stewart LLP | Attn: Edward J. Riffle, Esq., Bradley D. Doucette, Esq.<br>1100 El Centro Street<br>South Pasadena  CA 91030 | eriffle@ccmslaw.com<br>bdoucette@ccmslaw.com | Email |
| Counsel to RPAI Lakewood, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato & Kelly M. Conlan<br>1201 N. Market Street<br>20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| Counsel to DIP Agent, Wilmington Trust, National Association, USOPC | Covington & Burling LLP | Attn: Ronald Hewitt, Martin E. Beeler, Todd A. Mortensen, Gabriella B. Zahn-Bielski<br>620 Eighth Avenue<br>New York NY 10018 | rhewitt@cov.com<br>mbeeler@cov.com<br>tmortensen@cov.com<br>gzahnbielski@cov.com | Email |
| Counsel to LaSalle, LP, AAP Trust, and AV Now, Inc. | Cozen O'Connor | Attn: Thomas J. Francella, Jr.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | tfrancella@cozen.com | Email |
| Counsel to Pine Castle, N.V | Culhane Meadows PLLC | Attn: Mette H. Kurth<br>3411 Silverside Road<br>Baynard Building, Suite 104-13<br>Wilmington DE 19810 | mkurth@cm.law | Email |
| Counsel to DGC Capital Contracting Corp. | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak, James B. Glucksman<br>605 Third Avenue<br>New York NY 10158 | jsp@dhclegal.com<br>jbg@dhclegal.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg<br>820 N French St 6th Fl<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Zillah Frampton<br>820 N French St<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>PO Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Dept<br>820 Silver Lake Blvd Ste 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to City and County of Denver | Denver City Attorney's Office | Attn: Paige Arrants, Asst. City Attorney<br>201 West Colfax Avenue, Dept. 1207<br>Denver CO 80202-5332 | Bankruptcy01@denvergov.org | Email |
| Counsel to Olive Drive Partners | Dessy & Dessy, a Professional Corporation | Attn: Ronald D. Dessy, Fawn Kennedy Dessy<br>1301 L Street<br>Bakersfield CA 93301 | Dessylaw@aol.com | Email |
| Counsel to US VI Downey, LLC | Duane Morris LLP | Attn: Jarret P. Hitchings<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801-1659 | jphitchings@duanemorris.com | Email |
| Counsel to Epsilon Agency LLC | Dunnington, Bartholow & Miller LLP | Attn: Steven E. Lewis<br>230 Park Avenue, 21st Floor<br>New York NY 10169 | slewis@dunnington.com | Email |
| Environmental Protection Agency - Region 3 | Environmental Protection Agency | Attn: Bankruptcy Dept<br>1650 Arch Street<br>Philadelphia PA 19103-2029 |  | First Class Mail |
| Counsel to Copperwood Square IA, LLC, | Ervin Cohen & Jessup LLP | c/o Byron Z. Moldo<br>9401 Wilshire Boulevard<br>9th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Starr Indemnity & Liability Company | Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards<br>1300 N. King Street<br>Wilmington DE 19801 | drichards@finemanlawfirm.com | Email |
| Counsel to PepsiCo, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold, A.J. Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Attorney for CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Gawthrop Greenwood, PC | Attn: David W. deBruin<br>3711 Kennett Pike<br>Suite 100<br>Wilmington DE 19807 | ddebruin@gawthrop.com | Email |
| Counsel to OB Frank Properties, LLC, Cal Select Builders | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy Brown<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| Top 30 Unsecured Creditors | Geneva Crossing Carol Stream IL LLC | Attn: Kumar Bhavanasi<br>551 S. Washington Ave., Ste. 402A<br>Piscataway NJ 08554 | kumar.bhavanasi@first-tek.com<br>lisa.tebbetts@first-tek.com<br>Nicole.Pielli@first-tek.com<br>sfyock@llflegal.com<br>Rcarroll@llflegal.com<br>rbiller@llflegal.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1761 | hcohen@gibbonslaw.com | Email |
| Counsel to Hanover 3201 Realty L.L.C. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor and Interested Party 525 Colorado LLC | Glickfeld, Fields & Jacobson LLP | Attn: Lawrence M. Jacobson<br>8383 Wilshire Boulevard<br>Suite 408<br>Beverly Hills CA 90211 | lmj@gfjlawfirm.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | Goe Forsythe & Hodges LLP | Attn: Marc C. Forsythe<br>18101 Von Karman, Suite 1200<br>Irvine CA 92612 | mforsythe@goeforlaw.com | Email |
| Counsel HOH/DI OCP Cinque Terre, LLC, BP/CGCENTER II, LLC, and CA-Santa Monica | Goulston & Storrs PC | Attn: Douglas B. Rosner, Esq., Vanessa P. Moody, Esq. | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: David M. Guess<br>18565 Jamboree Road<br>Suite 500<br>Irvine CA 92612 | guessd@gtlaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Dennis A. Meloro<br>1007 North Orange Street<br>Suite 1200<br>Wilmington DE 19801 | melorod@gtlaw.com | Email |
| Counsel to MGP XI Ballinger, LLC, MGP Fund X Laguna Hills, LLC, and MGP XI-GPI Laurel Plaza, LLC | Greenberg Traurig, LLP | Attn: Peter D. Kieselbach<br>90 South Seventh Street<br>Suite 3500<br>Minneapolis MN 55402 | kieselbachp@gtlaw.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC | Greenberg, Glusker, Fields, Claman & Machtinger LLP | Attn: Jeffrey A. Krieger<br>2049 Century Park East, Suite 2600<br>Los Angeles CA 90067 | JKrieger@ggfirm.com | Email |
| Counsel to LaSalle, LP and AAP Trust | Greenfield LLP | Attn: Bernard S. Greenfield, Edward T. Colbert<br>55 S. Market Street, Suite 1500<br>San Jose CA 95113 | bgreenfield@greenfieldlaw.com<br>ecolbert@greenfieldlaw.com | Email |
| Counsel to Custom Locations, LLC | Guaglardi & Meliti, LLP | Attn: Jason S. Nunnermacker<br>365 West Passaic Street, Suite 130<br>Rochelle Park NJ 07662 | jnunnermacker@adgmlaw.com | Email |
| Counsel to Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esquire<br>40 Wall Street, 37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Counsel to ACRE Investment Company, LLC, Marin Country Mart, LLC | Hanson Bridgett LLP | Attn: Nancy J. Newman, Jordan A. Lavinsky<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | nnewman@hansonbridgett.com<br>jlavinsky@hansonbridgett.com | Email |
| Counsel to Greenway Electrical Services, LLC | Hayes & Newman, Pl | Attn: Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando FL 32801 | cnewman@const-law.com | Email |
| Counsel to Kruger Litle d/b/a TCS Plumbing | Hicks Law Group PLLC | Attn: Kevin S. Wiley, Jr., Rebecca A. Hicks<br>325 N. St. Paul St.<br>Dallas TX 75201 | KWiley@HicksLawGroup.com<br>RHicks@HicksLawGroup.com | Email |
| Counsel to U.S. Electrical Services, Inc. d/b/a Wiedenbach-Brown Co., Inc. | Hogan McDaniel | Attn: Daniel C. Kerrick<br>1311 Delaware Avenue<br>Wilmington DE 19806 | dckerrick@dkhogan.com | Email |
| Counsel to TR Wateridge LLC | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to Agree Littleton CO LLC, assignee of Denver Oaks, LP, 1830-1850 Ocean Avenue LLC | Honigman LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., and Pacific Bay Masonry, Inc. | Hopkins & Carley | Attn: Jay Michael Ross, Monique D. Jewett-Brewster<br>70 S First Street<br>San Jose CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com | Email |
| Counsel to OUTFRONT Media LLC | Iannitelli Marcolini, P.C. | Attn: Claudio E. Iannitelli<br>5353 North 16th Street<br>Suite 315<br>Phoenix AZ 85016 | cei@imlawpc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Columbus Avenue II, LLC, Croactive Property Group, Inc., Marsau Enterprises, Inc, Pacific Bay Masonry, Inc. | Jack Shrum, PA | Attn: "J" Jackson Shrum<br>919 N. Market Street, Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to Bellevue Pacific, LLC | Jameson Pepple Cantu PLLC | Attn: Jeffrey M. Hawkinson<br>801 Second Avenue, Suite 700<br>Seattle WA 98104 | jhawkinson@jpclaw.com | Email |
| Interested Party | Jayne Malkenson RN | 1125 Lexington Avenue<br>Apt 5D<br>New York NY 10075 | jayne1125@aol.com | Email |
| Counsel to Vantage Construction Co. d/b/a Vanstar Construction Co. | Jenkins & Kling, P.C. | Attn: Katherine I. McLaughlin<br>150 North Meramec Avenue<br>Ste. 400<br>St. Louis MO 63105 | kmclaughlin@jenkinskling.com | Email |
| Counsel to AVG Partners GP; AVG Partners I, LLC; AVG Austin, LP; AVG Chula Vista, LLC; AVG Laguna LLC; AVG Oakland, LLC; AVG Cypress LP; SW3LH, LLC; Builders Associates #3 (Rockwall); Arnold & Sheri Schlesinger; Builders Associates #3, LLC; Peak Holdings, LLC; AG Upland, LLC; AVG Puyallup, LLC | Keller Benvenutti Kim LLP | Attn: Tobias S. Keller, Esq., Berry D. Spears, Esq.,David Taylor, Esq.<br>650 California Street<br>Suite 1900<br>San Francisco CA 94108 | tkeller@kbkllp.com<br>bspears@kbkllp.com<br>dtaylor@kbkllp.com | Email |
| Counsel to Basser-Kaufman, Inc., Brookfield Property REIT Inc., Regency Centers L.P., SITE Centers Corp. and Woodmont Properties, Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane & Jennifer D. Raviele<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>c/o Linda Delgao<br>PO Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 525 Colorado LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Kraemer Burns, P.A. | Attn: Raymond M. Patella<br>675 Morris Ave<br>3rd Floor<br>Springfield NJ 07081 | rpatella@kraemerburns.com | Email |
| Counsel to BT Carrolton, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esquire<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to First Agent | Latham & Watkins LLP | Attn: Alfred Xue, Esq<br>885 3rd Ave<br>New York NY 10022 | alfred.xue@lw.com | Email |
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Latham & Watkins LLP | Attn: Richard A. Levy & James Ktsanes<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | james.ktsanes@lw.com | Email |
| Counsel to PCW Properties, LLC | Law Office of Corey E. Taylor | Attn: Corey E. Taylor<br>629 Camino de los Mares<br>Suite 305<br>San Clemente CA 92673 | corey@taylorlawoc.com | Email |
| Counsel to Schedule of Creditors | Law Office of Steven L. Bryson | Attn: Steven L. Bryson<br>11150 W. Olympic Blvd., Ste. 1120<br>Los Angeles CA 90064 | Office@SteveBryson.com | Email |
| Attorney for the Taubman Landlords, Westfield, LLC and its affiliates, Marin Country Mart, LLC, ACRE Investment Company, LLC | Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman, Esq.<br>919 N. Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to 5 Point Partners LP, a California Limited Partnership | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>600 West Broadway<br>Ste 930<br>San Diego  CA 92101 | william.fennell@fennelllaw.com | Email |
| Counsel to 5 Points Partners LP | Law Office of William P. Fennell, APLC | Attn: William P. Fennell, Melissa A. Blackburn Joniaux, Yosina M. Lissebeck<br>600 West Broadway<br>Suite 930<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>mblackburnjoniaux@fennelllaw.com<br>yosina.lissebeck@fennelllaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US VI Downey, LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Newkoa, LLC | Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Huntington South Center LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to Huntington South Center, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | EHK@lnbyb.com | Email |
| Counsel to HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Levin Ginsburg | Attn: M. Reas Bowman<br>180 N. LaSalle St., Suite 3200<br>Chicago IL 60601 | | First Class Mail |
| Attorney for Rosen Investment Company Holdings, LLC | Levy Von Beck Comstock P.S. | Attn: Katie J. Comstock<br>1200 Fifth Ave.<br>Suite 1850<br>Seattle WA 98101 | katie@levy-law.com | Email |
| Counsel to Rockwall Cad, City of Frisco, Allen ISD, Dallas County, Tarrant County, and City of Allen | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston  TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Precor Incorporated | Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Lindsay Sklar<br>1251 Avenue of the Americas<br>New York NY 10020 | jcohen@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Eurpac Service, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>600 Montgomery Street<br>14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Nazareth Retail Holdings, LLC and Crane Court, LLC | Macdonald Fernandez LLP | Attn: Alexander K. Lee, Reno F.R. Fernandez III<br>221 Sansome Street, Third Floor<br>San Francisco CA 94104 | reno@macfern.com | Email |
| Counsel to Vilage Hillcrest Partners Lp | Malcolm Cisneros, a Law Corporation | Attn: Nathan F. Smith, William G. Malcolm<br>2112 Business Center Drive<br>Irvine CA 92612 | nathan@mclaw.org<br>bill@mclaw.org<br>bill@mclaw.org | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The County of Denton, Texas and The County of Williamson, Texas, (the "Texas Taxing Authorities") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MA 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Softtek Integration Systems, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Marc N. Swanson 150 West Jefferson Suite 2500 Detroit MI 48226 | swansonm@millercanfield.com | Email |
| Counsel to Waste Management | Monzack Mersky Browder and Hochman, P.A | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe 101 Park Avenue New York NY 10178-0600 | craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare Nemours Buidling 1007 Orange Street, Suite 501 Wilmington DE 19801 | jbarillare@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy One Federal Street - 32nd Floor Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to 24 HR – TX (TX) Limited Partnership; FIT (TX) LP; SF (TX) LP; FIT (CO) QRS 15-59, INC.; AND FIT (UT) QRS 14-92, INC. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Mathew O. Talmo 1201 North Market Street, 16th Floor P.O. Box 1347 Wilmington DE 19899-1347 | cmiller@mnat.com mtalmo@mnat.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Morrison & Foerster Llp | Attn: Raff Ferraioli, Esq. 250 West 55th Street New York NY 10019-9601 | RFerraioli@mofo.com | Email |
| Counsel to CAPLOW DENVER, LLC, a California limited liability company; and DENVER EXCHANGE, LLC, a California limited liability company d/b/a DENVER EXCHANGE I, LLC | Moye White LLP | Attn: Vikrama S. Chandrashekar 1400 16th Street 6th Floor Denver CO 80202-1486 | Vika.Chandrashekar@moyewhite.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway- W. Airport, L.P. | Munsch Hardt Kopf & Harr, P.C. | Attn: John D. Cornwell, Thomas D. Berghman 700 Milam Street, Suite 2700 Houston TX 77002 | jcornwell@munsch.com tberghman@munsch.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CSRA 5901 Golden Triangle Master Lessee, LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | klippman@munsch.com | Email |
| Counsel to Axiom DR Construction LLC d/b/a Axiom Construction LLC | Nance & Simpson, LLP | Attn: Michael W. Adams 2603 Augusta Suite 1000 Houston  TX 77057 | madams@nancesimpson.com | Email |
| Counsel to the Ad Hoc Crossover Group | O'Melveny & Myers LLP | Attn: Daniel S Shamah Esq, Diana M Perez Esq, Adam P Haberkorn, Esq, John J. Rapisardi 7 Times Square New York NY 10036 | mparks@omm.com spak@omm.com dshamah@omm.com DPerez@omm.com AHaberkorn@omm.com jrapisardi@omm.com | Email |
| Counsel to the State of Texas, Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division Attn J Binford, J Roy, Courtney J. Hull P.O. Box 12548 MC 008 Austin TX 78711-2548 | jason.binford@oag.texas.gov bk-chull@oag.texas.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn: Linda J. Casey 844 King St Ste 2207 Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Mark Group Partnership No. 6 | Offit Kurman, P.A. | Attn: Brian J. McLaughlin 222 Delaware Avenue, Suite 1105 Wilmington DE 19801 | Brian.mclaughlin@offitkurman.com | Email |
| Counsel to Ocean Ranch II, LLC | One LLP | Attn: Lawrence J. Hilton 4000 MacArthur Blvd, East Tower Suite 500 Newport Beach CA 92660 | lhilton@onellp.com | Email |
| Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, Timothy P. Cairns, Peter J. Keane 919 North Market Street P.O. Box 8705 Wilmington DE 19899-8705 | ljones@pszjlaw.com tcairns@pszjlaw.com pkeane@pszjlaw.com | Email |
| Counsel to Wilmington Trust, National Association, as DIP Agent | Pepper Hamilton LLP | Attn: David M. Fournier, Kenneth A. Listwak Hercules Plaza, Suite 5100 1313 N. Market Street, P.O. Box 1709 Wilmington DE 19899-1709 | fournierd@pepperlaw.com listwakk@pepperlaw.com wlbank@pepperlaw.com molitorm@pepperlaw.com hardinp@pepperlaw.com | Email |
| Counsel to Richardson ISD, Arlington ISD, Crowley ISD, Eagle Mountain-Saginaw ISD, Frisco ISD, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Eboney Cobb 500 E. Border Street Suite 640 Arlington TX 76010 | ecobb@pbfcm.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Spring Branch Independent School District, Klein Independent School District, Humble Independent School District, Spring Independent School District, Alief Independent School District, Pasadena Independent School District, Clear Creek Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Owen M. Sonik 1235 North Loop West Suite 600 Houston  TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Huntington South Center, LLC | Polsinelli Pc | Attn: Christopher A. Ward, Brenna A. Dolphin, Shanti M. Katona 222 Delaware Ave. Suite 1101 Wilmington DE 19801 | cward@polsinelli.com bdolphin@polsinelli.com skatona@polsinelli.com | Email |
| Attorney for Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq. 525 B Street Suite 2200 San Diego  CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to EQYInvest Owner II, Ltd, LLP | Rashti and Mitchell, Attroneys at law | c/o Timothy T. Mitchell 4422 Ridgeside Drive Dallas TX 75244 | tim@rashtiandmitchell.com dkrm@aol.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Eric A. Schaffer Esq., Luke A. Sizemore Esq. Reed Smith Centre 225 Fifth Avenue Pittsburgh PA 15222 | eschaffer@reedsmith.com lsizemore@reedsmith.com | Email |
| Counsel to Wells Fargo Bank, National Association, as indenture trustee | Reed Smith LLP | Attn: Mark W. Eckard 1201 North Market Street Suite 1500 Wilmington DE 19801 | meckard@reedsmith.com | Email |
| Counsel to Che Chen Liu and Shu Fen Liu Revocable Trust (as successor in interest to Moreno Valley Twenty-Four Hour, LLC), San Jose Central Travel, Inc | Reger Rizzo & Darnall LLP | Attn: Evan W, Rassman, Esq. 1521 Concord Pike, Suite 305 Brandywine Plaza West Wilmington DE 19803 | erassman@regerlaw.com | Email |
| Counsel to the Ad Hoc Group | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, David T. Queroli One Rodney Square 920 North King Street Wilmington DE 19801 | collins@rlf.com merchant@rlf.com queroli@rlf.com | Email |
| Counsel to AV Now, Inc. | Rimon, P.C. | Attn: Paul Jasper, Phillip K. Wang One Embarcadero Center,  Suite 400 San Francisco CA 94111 | phillip.wang@rimonlaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MLT Station, L.L.C. | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 North Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Debtors | Ropes & Gray LLP | Attn: Ryan Preston Dahl, Cristine Pirro Schwarzman, Lindsay Lersner<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | ryan.dahl@ropesgray.com<br>cristine.schwarzman@ropesgray.com<br>lindsay.lersner@ropesgray.com | Email |
| Counsel to RU Old Denton Road Fort Worth TX, LLC which is a subsidiary of BRIX REIT, INC., Landlord, RU Rainbow Blvd Las Vegas, NV, LLC which is a subsidiary of RW Holdings NNN REIT Operating Partnership, LP, a subsidiary of RW Holdings NNN REIT., Inc. | RU Rainbow Blvd Las Vegas, NV, LLC | 120 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| Counsel to Centennial Square, LLC | Rubin LLC | Attn: Paul A. Rubin, Hanh Huynh<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com<br>hhuynh@rubinlawllc.com | Email |
| Counsel to AmCap Austin Bluffs LLC, AmCap Tiffany LLC, and ADLP-U&A, LLC, RSD Partners, LLC | S&D Law | Attn: Steven W Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | | First Class Mail |
| Counsel to BMS Realty Company | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to SR19 Mark II Portfolio, LLC and Arka Miramar II, L.P. and Pacifica Real Estate III, LLC, HSG-KRE Oak Lawn Property Owner, LLC and HSG Algonquin, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Nicholas J. LePore, Esq., Samantha Banks, Esq.<br>1600 Market Street<br>Suite 3600<br>Philadelphia PA 19103 | nlepore@schnader.com<br>sbanks@schnader.com | Email |
| Counsel to Frank Napolitano and Charles Huff | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Kristi J. Doughty, Esq.<br>824 N. Market Street<br>Suite 800<br>Wilmington DE 19801-4939 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Counsel to OB Frank Properties, LLC | Schweet Linde & Coulson, Pllc | Attn: Michael M. Sperry, Esq.<br>575 S. Michigan Street<br>Seattle WA 98108 | michaels@schweetlaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F St NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYRObankruptcy@SEC.GOV | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to 600 Broadway Partners LLC | Seyfarth Shaw LLP | Attn: Edward M. Fox, Esq.<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Icon Owner Pool 1 West/Southwest, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq.<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsels for Rolling Hills Plaza LLC | Sklar Kirsh, LLP | Attn:  Ian S. Landsberg, Esq.<br>1880 Century Park East<br>Suite 300<br>Los Angeles CA 90067 | ilandsberg@sklarkirsh.com | Email |
| Counsel to Allen Fitness, LP, Frisco Fitness, LP, Highlands Fitness, LP, Lakeline Austin Fitness, LP, North Richland Fitness, LP, Phoenix Metro Center Fitness, LP, Colorado Springs Fitness, LP, Everett Washington Fitness, LP, Kirkwood Missouri Fitness, LP, Pembroke Miami Fitness, Ltd., Round Rock Fitness, LP, BHF, a California Limited Partnership, Lowry Denver Fitness, LP, Almaden Fitness, LP, Hancock Fitness, LP | Smith, Gambrell & Russell, LLP | Attn: Anne K. Edwards<br>444 South Flower Street, Suite 1700<br>Los Angeles CA 90071 | aedwards@sgrlaw.com | Email |
| Counsel to SunBrewer Partners, L.P | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street<br>Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to SAN JOSE CENTRAL TRAVEL, INC | Song & Lee, LLP | Attn: Brian H. Song<br>2559 S. Bascom Ave<br>Campbell CA 95008 | Briansong@songleelaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 111 Sutter Street Owner LP | St. James Law, P.C. | Attn: Michael St. James, Esq. 22 Battery Street Suite 888 San Francisco CA 94111 | ECF@stjames-law.com | Email |
| Counsel to Levin Management Corporation | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder P.O. Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com | Email |
| Counsel to the State of Hawaii pursuant to Hawaii Revised Statutes Chapter 487 | State of Hawaii | Attn: James F. Evers, Esq. Office of Consumer Protection 235 S. Beretania Street, Room 801 Honolulu HI 96813 | jevers@dcca.hawaii.gov | Email |
| Counsel to S&C Venture, a joint venture | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Museum Tower, Suite 2200 150 West Flagler Street Miami FL 33130 | predmond@stearnsweaver.com | Email |
| Counsel to MLT Station, L.L.C. | Stokes Lawerence, P.S. | Attn: Thomas A. Lerner 1420 Fifth Avenue Suite 3000 Seattle WA 98101-2393 | tom.lerner@stokeslaw.com | Email |
| Counsel to Spirit Master Funding X and Spirit CC Aurora, LLC | The Bifferato Firm, P.A. | Attn: Ian Connor Bifferato, Esq. 1007 N. Orange Street 4th Floor Wilmington DE 19801 | cbifferato@tbf.legal | Email |
| Counsel to MEPT Westwood Village, LLC | The Law Office of James Tobia, LLC | Attn: James Tobia 1716 Wawaset Street Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Pine Castle, N.V | The Schafer Law Firm, P.C. | Attn: John P. Schafer 30900 Rancho Viejo Road, Suite 235 San Juan Capistrano CA 92675 | john@jpschaferlaw.com | Email |
| The State of Washington Department of Revenue | The State of Washington Department of Revenue | Attn: Dina L. Yunker 800 Fifth Avenue, Suite 2000 Seattle WA 94104-3188 | bcuyunker@atg.wa.gov | Email |
| Attorney for the Taubman Landlords | The Taubman Company | Attn: Andrew S. Conway, Esq. 200 East Long Lake Road Suite 300 Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| TN Dept of Labor - Bureau of Unemployment Insurance | TN Attorney General's Office | Attn: Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | | First Class Mail |
| Counsel to MEPT Westwood Village, LLC and Madison Marquette | Toulsey Brain Stephens PLLC | Attn: Chase C. Alvord 1700 Seventh Avenue Suite 2200 Seattle WA 98101 | calvord@tousley.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DS FOUNTAIN VALLEY LP, a Delaware limited partnership; and DS PROPERTIES 17 LP, a Delaware limited partnership | Trainor Fairbrook | Attn: Jennifer L. Pruski Post Office Box 255824 Sacramento CA 95865 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: Jason A. Starks P.O. Box 1748 Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson 1100 L Street, N.W. Room 7210 Washington DC 20005 | cortney.robinson@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Cortney R. Robinson P.O. Box 875 Ben Franklin Station Washington DC 20044 | cortney.robinson@usdoj.gov | Email |
| US Attorney for the District of Delaware | US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights 1007 Orange St Ste 700 PO Box 2046 Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| Top 30 Unsecured Creditors | Wells Fargo, N.A. | Attn: Thomas Korsman 600 S. 4th Street MAC N9300-061 Minneapolis MN 55479 | Thomas.m.korsman@wellsfargo.com | Email |
| Counsel to the Senior Notes Indenture Trustee | Wells Fargo, National Association | Attn: Corporate Trust Services - Administrator for 24 Hour Fitness 150 East 42nd St New York NY 10017 | | First Class Mail |
| Counsel to Tri Cities Harriman LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth 11 Greenway Plaza, Suite 1400 Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to United Parcel Service, Inc. and BT-OH, LLC | Whiteford, Taylor & Preston Llc | Attn: Stephen B. Gerald 405 North King Street Suite 500 Wilmington DE 19801 | sgerald@wtplaw.com | Email |
| Counsel to Brazos TC South - Partnership B, L.P.; A-S 93 SH 130-SH 45, L.P.; A-S 117 Shops at the Reserve, L.P.; A-S 76 HWY 290-Bingle, L.P.; A-S 86 FM 1960 FM 1960-Veterans Memorial, L.P.; A-S 30 FM 518-FM 528, L.P.; and A-S 144 Grand Parkway-W. Airport, L.P.; Crane Court, LLC, Nazareth Retail Holdings, LLC, and Mercury TIC, LLC | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Morgan L. Patterson, Ericka F. Johnson, Todd A. Atkinson 1313 North Market Street, Suite 1200 Wilmington DE 19801 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com ericka.johnson@wbd-us.com todd.atkinson@wbd-us.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morgan Stanley Senior Funding, Inc., as Administrative Agent and Collateral Agent | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady, Michael R. Nestor & Andrew L. Magaziner Rodney Square 1000 North King Street Wilmington DE 19801 | rbrady@ycst.com mnestor@ycst.com amagaziner@ycst.com | Email |

**<u>Exhibit D</u>**

Exhibit D

Forty-Second Omnibus Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 11221072 | Acosta, Omar | 400 2nd Ave W Suite 220 | | Seattle | WA | 98119 | omar@ofit.me |
| 11276547 | Alam, Mohammad Jahangir | 12061 Jacaranda Ave. Suite 5 | | Hesperia | CA | 92345 | mohammad@alamrealty.com |
| 10535994 | Au-Yeung, Catherine J. | 549 Borden Ave. | Apt 6A | Long Island City | NY | 11101 | catherineauyeung@gmail.com |
| 11252450 | Baldinger, Harry | 1546 East 7th Street | | Brooklyn | NY | 11230 | builderboynyc@aol.com |
| 10454484 | Barreras, Jennifer | 525 Castebar Dr | | Round Rock | TX | 78664 | jennlee.s@yahoo.com |
| 11220752 | Basin, Boris | 2991 Brighton 13th St Apt 5-F | | Brooklyn | NY | 11235 | bbasin60@hotmail.com |
| 11235685 | Basin, Ruslan | 535 Neptune Ave Apt 15-A | | Brooklyn | NY | 11224 | russssny@yahoo.com |
| 10709153 | Bauer, Katharine P | 5640 Forest Shores Dr NW | | Olympia | WA | 98502 | markathbauer@gmail.com |
| 10614924 | Beasley, Keyuna | 600 Roosevelt Blvd, Apt 602 | | Falls Church | VA | 22044 | kbeasley_18@hotmail.com |
| 10317159 | Benson, Douglas M. | 2947 Briar Lea Loop SE | | Olympia | WA | 98501 | bentor@comcast.net |
| 11216630 | Bevli, Gurmohanjeet | 10327 Midway Street | | Bellflower | CA | 90706 | gsbevli@yahoo.com |
| 11254998 | Bhargava, Jaspal K. | 16604 Honeybee Dr. | | Tustin | CA | 92782 | pali_bhargava@yahoo.com |
| 11245847 | Boggs, Kathryn L | 342 Avila Road | | San Mateo | CA | 94402 | Katyboggs@astound.net |
| 10525887 | Bourgeois, Kathryn | 4623 Trail West Dr. | | Austin | TX | 78735 | bourgeoiskaty@gmail.com |
| 10544406 | Bryant, Mary F. | 809 Brandywine Dr. Apt 405 | | Bedford | TX | 76021 | mfbryant@sbcglobal.net |
| 11140781 | BRYSON, RONALD K | 1390 ILLINOIS AVE | | BAYSHORE | NY | 11706 | CHEFBRYSON@YAHOO.COM |
| 10320700 | Bushnell, Marcia Ann | 5401 Black Lake Blvd Sw | | Olympia | WA | 98512 | fairytale_nightmares@yahoo.com |
| 11283930 | Callahan, Dr. Kate M. | 2111 Tigertail Ave. | | Miami | FL | 33133 | katemarycallahan@gmail.com |
| 10704005 | Campbell, Deborah | 5423 Toudlen Dr | | Murray | UT | 84607 | 11SweetGram@gmail.com; 4dchdds@gmail.com |
| 11094074 | Cejka, Edward | PO Box 244262 | | Boynton Beach | FL | 33424 | falconwing@bellsouth.net |
| 10541177 | Chen, Cansen | 14 Bay 11th Street | | Brooklyn | NY | 11228 | timelesscansen@gmail.com |
| 11100049 | Chen, Zoe | 1607 Leeds Castle Drive | | Vienna | VA | 22182 | tyc_80004@yahoo.com.tw |
| 11182745 | Christian, Marty | 206 North Est | | Arberdeen | WA | 98520 | martychristian1@gmail.com |
| 11182745 | Christian, Marty | PO Box 2298 | | Aberdeen | WA | 98520 | martychristian1@gmail.com |
| 11246611 | Clue-Garrison, Nicole | 117 Royal Drive | Apt 484 | Piscataway | NJ | 08854 | ncluegarrison@gmail.com |
| 10517505 | Cook III, Charles F. | 1743 Lana Way | | Manteca | CA | 95337 | cooktoons@msn.com |
| 10311217 | Corson, Clifford B | 1401 Sharps Point Road | | Annapolis | MD | 21409 | bencorson@aol.com |
| 10523167 | Crispin, Lincy | 1 Rustic Ridge Road | Apt A20 | Little Falls | NJ | 07424 | lcrispin_@hotmail.com |
| 10309400 | Currier, Lisa | 124 Ala Apapa Place | | Makawao | HI | 96768 | mike@macprofessionalvideo.com |
| 11187095 | Danilov, Aleksandr | 535 Ocean Parkway Apt 5F | | Brooklyn | NY | 11218 | alex.danilov@juno.com |
| 11039748 | Delgado, Jessie M. | 44890 Rivermont Terr APT 100 | | Ashburn | VA | 20147 | JMS143@GMAIL.COM |
| 11255922 | Denison, Della Mae | PO Box 542 | | Penngrove | CA | 94951 | dellafit@yahoo.com |
| 11266929 | Diaz, Araceli | 7514 Andiron Cir | | Houston | TX | 77041 | araceli.diaz7635@yahoo.com |

Exhibit D
Forty-Second Omnibus Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 11324536 | Distler, Josh | 121 Old Littleton Road | | Harvard | MA | 01451 | jdistler@gmail.com |
| 11235107 | Eggers, Dale M | 7065 W Ann Rd 130-317 | | Las Vegas | NV | 89130 | daleeggman@gmail.com |
| 11221483 | Eggers, Rachel A | 7065 W Ann Rd #130-317 | | Las Vegas | NV | 89130 | racheleggman@gmail.com |
| 10535060 | Eide, Audrey B. | 2103 Harrison Av. NW | PMB #2-681 | Oympia | WA | 98502 | audeyb@gmail.com |
| 11389363 | Estrada, Ayde | 10414 Croesus Ave | | Los Angeles | CA | 90002 | aestrada@snapchat.com |
| 10528219 | Guleria, Arnav | 28 West 26th Street | Apartment 6C | New York | NY | 10010 | a@guleria.ch |
| 8339719 | Hardy, Julie | 12178 SW 126 Avenue | | Miami | FL | 33186 | juliebugmiami@gmail.com |
| 11397672 | Helfand, Taylor | 2126 E. Burnside St. Apt 2 | | Portland | OR | 97214 | taylor.helfand@gmail.com |
| 10612895 | Hernandez, Natalia M. | 11901 SW 45 ST | | Miami | FL | 33175 | nmh0783@gmail.com |
| 11328952 | Hochman, David | 525 E Seaside Way #705 | | Long Beach | CA | 90802 | yourloanguy1@yahoo.com |
| 11257792 | Hudson, Nancy | 463 Riverview Drive | | Totowa | NJ | 07512 | Hudson67492@gmail.com |
| 11203213 | Kanemori, Ray & Charlotte | 807 S 218th St Unit H202 | | Des Moines | WA | 98198-5214 | raykanemori@gmail.com |
| 11337440 | Kang, Saman | 5504 Sienna Hills way | | Antelope | CA | 95843 | samanusa18@gmail.com |
| 11238081 | Kazanskaya, Svetlana | 137 Kensington Street | | Brooklyn | NY | 11235 | svetlanasteimle@aol.com |
| 11274563 | Keeth, Jerry W. | 1905 Amado Lane | | League City | TX | 77573 | JWKeeth@comcast.net |
| 11404428 | Kneass, Dewitt | 512 Post Oak Road | | Annapolis | MD | 21401 | dkneass@comcast.net |
| 11255448 | Knowles, David C. | 8245 Carmencita Avenue | | Sacramento | CA | 95829 | anniek8@gmail.com |
| 10506260 | Lannon, Melanie | 7905 NW 5th Ct #205 | | Margate | FL | 33063 | skygrl553@yahoo.com |
| 11258528 | Lee, Jay Hun | 1155 Limahana Circle, #A104 | | Lahaina | HI | 96761 | kenyuna@gmail.com |
| 11249211 | Leonard, Ed | 5354 S Cimarron Road | | Littleton | CO | 80123 | seleonard@comcast.net |
| 11182397 | Lumley, Robert | 1752 Whitecliff Way | | Walnut Creek | CA | 94596-6234 | Plannerman46@gmail.com |
| 11274753 | MAISONET, OMARA | 2126 BENSON AVE APT 1E | | BROOKLYN | NY | 11214 | OMARA@CHIHEALTHCENTER.COM |
| 11238929 | McElreath, Rick | 12495 Oak Glen Drive | | Reno | NV | 89511 | rick.mcelreath@sbcglobal.net |
| 10584838 | McKay, David | 140 Valley Hill Dr | | Moraga | CA | 94556 | dave@valleyoakfarm.com |
| 11228642 | Mikhaylov, Oleg | 2251 Knapp St. Apt.2G | | Brooklyn | NY | 11229 | vikingssword13@gmail.com |
| 10542825 | Miles Jr., Richard O | 8207 Dunsinane Court | | McLean | VA | 22102 | ripmiles@mac.com |
| 11247405 | Mitchell, Mark | 18337 Tallgrass Prairie Drive | | Pflugerville | TX | 78660 | mitchelmark@gmail.com |
| 11214856 | MOLDAVSKIY, STEVEN | 168 OXFORD ST | | BROOKLYN | NY | 11235 | stevennyr@yahoo.com |
| 11251638 | Nelko, Matthew J. | 720 West 173rd Street, Apt. 54 | | New York | NY | 10032 | mattnelko@mac.com |
| 11253435 | Newman, Howard S | 882 Coachway | | Annapolis | MD | 21401 | parfait2@comcast.net |
| 10543828 | Nicholls, Christopher | 4211 Meadow Court | | Fulshear | TX | 77441 | chris.nicholls16@gmail.com |
| 10321526 | Pan, Margaret | 5320 Stonehaven Drive | | Yorba Linda | CA | 92887 | bmwjpan@gmail.com |
| 10588444 | Pender, Larry | 3591 Castano Drive | | Camarillo | CA | 93010 | larry.pender77@gmail.com |

Exhibit D

Forty-Second Omnibus Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 10588392 | Pender, Sabrina | 3591 Castano Drive | | Camarillo | CA | 93010 | lspender@verizon.net |
| 11234897 | Pokorny, John | 1773 Dahill Road | | Brooklyn | NY | 11223 | jpmillennium@optonline.net |
| 11256507 | Quinn, Courtney | 1011 Robinson Ave | | San Diego | CA | 92103 | 2emailCQ@gmail.com |
| 11251986 | Quinones, Yadira | 87-40 Francis Lewis blvd | Apt A56 | Queens Village | NY | 11427 | yadi@mirrornyc.com |
| 8338312 | Rambo, Shunquea | 9800 Essie Lane | | Upper Marlboro | MD | 20774 | shunquea@live.com |
| 11182727 | Reed, Ashley | 1128 E, Stone Valley Way | | Sandy | UT | 84094 | arddee@excite.com |
| 10590445 | Rosenbaum, Gregory Ryan | 1300 Adams Avenue | Apartment 13C | Costa Mesa | CA | 92626 | gregory.rosenbaum@yahoo.com |
| 10291220 | Rosenbaum, Richard | 902 Stonington Ct | | Arnold | MD | 21012 | rcrosetree@aol.com |
| 11040524 | Roxborough, Pamela Joy | 76340 Sweet Pea Way | | Palm Desert | CA | 92211 | pam.roxborough@gmail.com |
| 11288590 | Sagastume, Roberto | 5908 Willow Crest Dr. | | Arlington | TX | 76017 | sagastume_robert@yahoo.com |
| 10585121 | Scott, Daketa | 3525 Perry Avenue #6B | | Bronx | NY | 10467 | dstevensonscott@kpmg.com |
| 10707364 | Shaver, Bradley | 1930 Wind Hill Road | | Rockwall | TX | 75087 | shaverhouse1984@gmail.com |
| 10584279 | Sheldon, Victoria W | 222 West Bay Dr NW | Unit G | Olympia | WA | 98502 | vwsheldon@gmail.com |
| 11240149 | Shumate, Jennifer | 7031 Belle Meadow Ln | | Rosenberg | Tx | 77469 | jenn77511@gmail.com |
| 11251212 | Siddiqi, Shahid | 1856 Teak Court | | Henderson | NV | 89014 | shahidsiddiqi51@gmail.com |
| 11242889 | Singletary, Keith N | 13402 Katrinka Drive | | Bowie | MD | 20720-4757 | keithsingletary@verizon.net |
| 11186519 | Smith, Roxann | 1313 S. Keniston Avenue | | Los Angeles | CA | 90019 | roxann14@gmail.com |
| 11040012 | Soroka, Samson | 1228 E. 22 ST | | Brooklyn | NY | 11210 | source4321@yahoo.com |
| 11272583 | Stevens, Emily | 747 E 6895 S Apt A | | Midvale | UT | 84047 | stevensemilya@yahoo.com |
| 11277615 | Stuart, Judy | 165 South Saltair Avenue | | Los Angeles | CA | 90049-4114 | jmstuart@verizon.net |
| 11259771 | Sue, Craig | 1225 Holly Leaf Ln | | Meadow Vista | CA | 95722 | crgs@comcast.net |
| 10527713 | Summerlin, Annette | 11309 Bull Head Lane | | Roanoke | TX | 76262 | basummerlin@verizon.net |
| 11235197 | Sybesma, PingPing | 25 Monterey Pine Drive | | Newport Coast | CA | 92657-1526 | esybesma002@gmail.com; pingpingms@hotmail.com |
| 11251984 | Tate, Iyagke | 29 Rose Marie Ln | | Linn Valley | KS | 66040 | runsonthewind@hotmail.com |
| 10544744 | Troxell, Wade | 812 Rochelle Circle | | Fort Collins | CO | 80526 | wadetroxell@comcast.net |
| 11040245 | Turner, Falba F. | 7161 Ridge Oak Road | | Austin | TX | 78749-1957 | fturner06@gmail.com |
| 10361331 | Tyagnereva, Olga | 2197 Ocean Ave, 6C | | Brooklyn | NY | 11229 | lyokat@yahoo.com |
| 10385931 | Valenza, Beth | 9475 Long Meadow Circle | | Boynton Beach | FL | 33436 | bethvalenza@att.net |
| 11214790 | Welzbacher, Simone S. | 7440 SW 108th Ave | | Miami | FL | 33173 | simoneschuette@gmx.de |
| 10543910 | West, Jacqueline | 31040 172nd Ave SE | | Auburn | WA | 98092 | West172@comcast.net |
| 10337914 | Wish, Steven S | 3987 Pifer Rd SE | | Tumwater | WA | 98501-3685 | stevenwish@comcast.net |
| 11038857 | Xie, Jennifer J | 1365 Blairstone Dr | | Vienna | VA | 22182 | jennifer.j.xie@gmail.com |

**Exhibit E**

Exhibit E

Forty-Third Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11234628 | Aghaian, Andrew | 3121 Emerald Isle Dr. | | Glendale | CA | 91206 | aghaianandrew@gmail.com; andrew_aghaian@yahoo.com | First Class Mail and Email |
| 10582159 | Agron, Jeff | 22327 Hart St | | Canoga Park | CA | 91303 | jeff@jeffagron.com | First Class Mail and Email |
| 11278814 | Al Soussi, Bilal H | 34764 Bowie Common | | Fremont | CA | 94555 | bsoussi2@gmail.com | First Class Mail and Email |
| 11186825 | Alvarez, Crisanne | 4556 Fargo Dr. | | Grand Prairie | TX | 75052 | celizarde@hotmail.com | First Class Mail and Email |
| 11202069 | Anderson, Joseph Scott | 22856 Gershwin Drive | | Woodland Hills | CA | 91364 | Joe.Anderson@redbull.com; sha923@gmail.com | First Class Mail and Email |
| 11218724 | Anello, Alene | 147 Ardmore Road | | Kensington | CA | 94707 | aanello@gmail.com | First Class Mail and Email |
| 11273959 | Artjuhs, Konstantins | 1172 56th Ave NE | | Marysville | WA | 98271 | natalja787@hotmail.com | First Class Mail and Email |
| 11190376 | AUTREY, LARA | 9880 WINDMILL LAKES BLVD | | HOUSTON | TX | 77075 | LAUTREY.LAW@GMAIL.COM | First Class Mail and Email |
| 10581795 | Baker, Ronald S. | PO Box 301385 | | Austin | TX | 78703-0024 | EXTEXCAL@Hotmail.com | First Class Mail and Email |
| 11251403 | Bard, Linda | 2315 SE Lincoln St. | | Portland | OR | 97215 | linda@studiobard.com | First Class Mail and Email |
| 11250040 | Bard, Michael R | 2315 SE Lincoln St | | Portland | OR | 97214 | michael@studiobard.com | First Class Mail and Email |
| 11250888 | Bard, Whitney | 2315 se lincoln st | | Portland | OR | 97214 | whit04@gmail.com | First Class Mail and Email |
| 11269438 | Beehler, Michael J. | 22110 NE 118th Circle | | Brush Prairie | WA | 98606 | michaelbeehler@gmail.com | First Class Mail and Email |
| 11237900 | Benyo, Nicholas | 435 Dunlin Plaza | | Seaucus | NJ | 07094 | nbenyo@comcast.net | First Class Mail and Email |
| 11263003 | Bernal, Arthur | 17818 Nearbank Dr. | | Rowland Hts. | CA | 91748 | vjamart55@yahoo.com | First Class Mail and Email |
| 10670645 | Bhumbla, Ravinder | 2540 Paddock Drive | | San Ramon | CA | 94583 | rbhumbla@hotmail.com | First Class Mail and Email |
| 10351472 | BIDDAPPA, NIDHI | 630 VETERANS BLVD | APT 377 | REDWOOD CITY | CA | 94063 | nidhi.biddappa@gmail.com | First Class Mail and Email |
| 11228460 | Bolima Jr, Phillip S. | 1159 Sixth Avenue | | San Diego | CA | 92101 | pbolimajr@gmail.com | First Class Mail and Email |
| 11252178 | Boylan, Patrick | 2522 Palma Vista Ave | | Las Vegas | NV | 89121 | pjboylan@gmail.com | First Class Mail and Email |
| 11267967 | Bradley, Baronda | 706 Montclaire Dr | | Mansfield | TX | 76063 | baronda@sbcglobal.net | First Class Mail and Email |
| 11260085 | Cadranel, Dianne | 12311 Sunset Park Way | | Los Angeles | CA | 90064 | diannecadranel@hotmail.com | First Class Mail and Email |
| 10543870 | Charity Kaina-Holton | 47-413 Ahuimanu Rd | | Kane'ohe | HI | 96744 | kainaholton@gmail.com | First Class Mail and Email |
| 11219003 | Chen, Jusong | 5574 Corte Sonora | | Pleasanton | CA | 94566 | jusong.chen@gmail.com | First Class Mail and Email |
| 10588262 | Chen, Stacey | 1617 Hidden Spring Drive | | Las Vegas | NV | 89117 | staceychen5439@yahoo.com | First Class Mail and Email |
| 11223155 | Chien, Jonathan | 125 Gerbera St. | | Danville | CA | 94506 | dora_wang_chien@hotmail.com | First Class Mail and Email |
| 11181610 | Choum, Katherine | 16430 SW Milan Street | | Tigard | OR | 97223 | rumung39@gmail.com | First Class Mail and Email |
| 11270890 | Clark, Kevin | 6702 Gold Moss Cv | | Austin | TX | 78745 | parisbjorn@yahoo.com | First Class Mail and Email |
| 11285936 | Coello, Carmen | 990 Magnolia Ave. Apt # 3. | | Millbrae | CA | 94030 | crcv2002@hotmail.com | First Class Mail and Email |
| 10531383 | Crecelius, Elena | 46-051 Konohiki St. Apt 3753 | | Kaneohe | HI | 96744 | elena.crecelius@gmail.com | First Class Mail and Email |
| 11131584 | Crowley, Therese M | 120 Maple Street | | Dumont | NJ | 07628 | theresereese31@gmail.com | First Class Mail and Email |
| 11188249 | Crum, Vicki | 47 Sanders Ranch Road | | Moraga | CA | 94556 | cccrum@gmail.com | First Class Mail and Email |
| 11236355 | Dairiam, Anandraj | 2918 Oakdale Landing Ct | | Katy | TX | 77494 | anandraj.mech@gmail.com | First Class Mail and Email |
| 10582293 | Dekgadi, Benjamin | 1035 SW 30th Street No.1 | | Fort Lauderdale | FL | 33315 | bdelgado523@gmail.com | First Class Mail and Email |
| 10541273 | Deligio, Kelly | 328 West Street | | Fort Collins | CO | 80521 | kdeligio@gmail.com | First Class Mail and Email |
| 10584285 | Dethlefson, Carolyn Kay | 3605 Christmas Tree Lane | | Bakersfield | CA | 93306 | ckdeth@pacbell.net | First Class Mail and Email |
| 11266444 | Donovan, Isaiah | 10309 stone ave north | | Seattle | FL | 98113 | vvanir16@gmail.com | First Class Mail and Email |
| 11288604 | Douglass, Mark | 26449 137th Ave SE | | Kent | WA | 98042 | mtdug@comcast.net | First Class Mail and Email |
| 11250470 | Driscoll, Michelle | 764 Walker Ave #102 | | Oakland | CA | 94610 | michelle.driscoll17@gmail.com | First Class Mail and Email |
| 11236325 | Fernando, Linda Simon | 2918 Oakdale Landing Ct | | Katy | TX | 77494 | andrew.indian@gmail.com | First Class Mail and Email |
| 11279390 | FINN, LUKAS | 415 S. EARLHAM ST. | | ORANGE | CA | 92869 | CFINN714@AOL.COM; SKYWALKERFINN@GMAIL.COM | First Class Mail and Email |

Exhibit E
Forty-Third Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11281818 | FOLZMAN, JILL | 1807 SAN JOSE STREET | | FRIENDS WOOD | TX | 77546 | JFOLZMAN@YAHOO.COM | First Class Mail and Email |
| 11218544 | Fox, Michael | 3561 Homestead Rd #496 | | Santa Clara | CA | 95051 | 21cfioil@gmail.com | First Class Mail and Email |
| 10321530 | Friedberg, Lisa | 16 Woodfall | | Irvine | CA | 92604 | lisa.friedberg@yahoo.com | First Class Mail and Email |
| 10544534 | Gessford, Jason | 121 Newtown Rd | | Chester | MD | 21619 | 24hourrefund@gmail.com | First Class Mail and Email |
| 11328704 | GHEVONDYAN, JANETA | 630 E. OLIVE AVE APT #105 | | BURBANK | CA | 91501 | JANETAVETISYAN@YAHOO.COM | First Class Mail and Email |
| 11234669 | Gilgus, Guyla | 3719 NE Grand Ave. | | Portland | OR | 97212 | Guylais@yahoo.com | First Class Mail and Email |
| 10586908 | Glimp, Jimmie | 4121 Sunrise Ave | | Las Vegas | NV | 89110 | jimmie_glimp@yahoo.com | First Class Mail and Email |
| 10587374 | Goldstein, Josh Dan | 471 S. Spalding Dr. | | Beverly Hills | CA | 90212 | Jgeeeeee@aol.com | First Class Mail and Email |
| 11181275 | Goltz, Alex | 6309 Southpoint | | Dallas | TX | 75248 | 4agoltz@gmail.com | First Class Mail and Email |
| 11140643 | Goltz, Amy | 6309 Southpoint | | Dallas | TX | 75248 | 4agoltz@gmail.com | First Class Mail and Email |
| 11414087 | Gomez, Magdalena | 15121 Red Sox Circle | | Fontana | CA | 92336 | magdagomez_8@yahoo.com | First Class Mail and Email |
| 11140855 | Gregoratos, Theo | 430 Ellsworth | | San Francisco | CA | 94110 | Nick.gregoratos@gmail.com; theo.gregoratos@gmail.com | First Class Mail and Email |
| 11279776 | Grogan III, James Lincoln | 2655 Clarellen St. | | Torrance | CA | 90505 | jlgrog@gmail.com | First Class Mail and Email |
| 10602316 | Guberman, Boris | 1707 East 33rd Street | | Brooklyn | NY | 11234 | bguberman@gmail.com | First Class Mail and Email |
| 11241548 | Haar, Joshua Vonder | 3270 Oakshire Dr., Apt. 17 | | Los Angeles | CA | 90068 | jvhaar@gmail.com | First Class Mail and Email |
| 11272420 | Hamilton, Jacqueline | P.O. Box 90892 | | Los Angeles | CA | 90009 | jrhjobs@yahoo.com | First Class Mail and Email |
| 11038745 | Haro, Robert P | 148 Esmeyer Drive | | San Rafael | CA | 94903 | 9robertin@gmail.com | First Class Mail and Email |
| 10516499 | Hartless, Tyson | 4708 Maybank Ave | | Lakewood | CA | 90712 | nobledragon99@aol.com | First Class Mail and Email |
| 11270282 | Hassett, Sean | 211 W. Temple Street, Suite 1000 | | Los Angeles | CA | 90012 | shasset@da.lacounty.gov | First Class Mail and Email |
| 11270282 | Hassett, Sean | 3245 Deluna Dr. | | Rch Palos Vrd | CA | 90275 | | First Class Mail |
| 10681090 | Hickey, Michael Paul | 1155 South Chantilly Street | | Anaheim | CA | 92806-5029 | mike.hickey@twc.com | First Class Mail and Email |
| 10525863 | Hillman, Lisa | 15515 Spnice circle | | Thornton | CO | 80602 | lmusechek@yahoo.com | First Class Mail and Email |
| 11217490 | Hurlburt, Richard | 2057 15th St Apt F | | San Francisco | CA | 94114 | rh@tenbuy.com | First Class Mail and Email |
| 11183419 | Hynes, Robert | 9094 Wexford Dr | | Vienna | VA | 22182 | prop.blast@yahoo.com | First Class Mail and Email |
| 10531452 | Jackson, Michael | 1906 East 18th Street Unit B | | Austin | TX | 78702 | mjwna@sbcglobal.net | First Class Mail and Email |
| 10604306 | Johnson, Catherine A | 2511 Costero Magestuoso | | San Clemente | CA | 92673 | rcjzk@aol.com; ronjohnson2511@aol.com | First Class Mail and Email |
| 11258196 | Johnson, Jasmine | 1103 West Gardena Blvd., Suite 53 | | Gardena | CA | 90248 | jasjohns15@gmail.com | First Class Mail and Email |
| 11249907 | Johnson, Justin | 12614 NE 25th Way | | Vancouver | WA | 98684 | justinjohnson1982@hotmail.com | First Class Mail and Email |
| 11181570 | Johnston, Fin T | 23100 Covello St | | West Hills | CA | 91307 | finorama@sbcglobal.net | First Class Mail and Email |
| 11137541 | Kanrek, Victoria | 3025 Ocean Avenue Apt. 6J | | Brooklyn | NY | 11235 | kanrek@optimum.net | First Class Mail and Email |
| 11203748 | Karlovych, Sergiy | 5212 Gordon Drive | | Sacramento | CA | 95824-3009 | skdoc66@live.com | First Class Mail and Email |
| 10613924 | Keller, Nancy | 2155 Mission St. | #409 | San Francisco | CA | 94110 | mgoblu1@gmail.com | First Class Mail and Email |
| 11216165 | Khachatourian, Artin | 12473 San Fernando Rd. | | Sylmar | CA | 91342 | artinperformance@yahoo.com | First Class Mail and Email |
| 11217409 | Khounlamontry, Kevin | 12630 Morrison St | | Moreno Valley | CA | 92555 | kev.traviss@gmail.com | First Class Mail and Email |
| 11212166 | Knox, Frankie L | 21831 Trailwood Manor Lane | | Katy | TX | 77449 | frankie.knox@hotmail.com | First Class Mail and Email |
| 11203888 | Knox, Shera | 21831 Trailwood Manor Lane | | Katy | TX | 77449 | sheraknox@gmail.com | First Class Mail and Email |
| 10499468 | Kosanke, Ardeth | 425 Emerson Street | | Chula Vista | CA | 91911 | akrazek@cox.net | First Class Mail and Email |
| 11248631 | Kubo, Sayaka | 12614 NE 25th Way | | Vancouver | WA | 98684 | sayaka.k.johnson@gmail.com | First Class Mail and Email |
| 10383045 | Kuwano, Saori | 2534 Yorktown St Apt 93 | | Houston | TX | 77056 | s.00967068@gmail.com | First Class Mail and Email |
| 10290050 | LaGrandeur, Michelle | 6970 Tower Street | | La Mesa | CA | 91942 | lagrand.mlg@gmail.com; LaGrandeur.Michelle@gmail.com | First Class Mail and Email |

Exhibit E

Forty-Third Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10588288 | Lal, Madhu | 199 William Manly St | Unit 5 | San Jose | CA | 95136 | madhulal99@gmail.com | First Class Mail and Email |
| 11390930 | LAN, YA | 5704 EDGEMOOR DR APT 49 | | HOUSTON | TX | 77081 | huarong.wang@gmail.com; yalan1990925@gmail.com | First Class Mail and Email |
| 11212856 | Lauriers, Joe Des | 10514 NE 32nd Pl | Apt F102 | Bellevue | WA | 98004 | joedeslauriers@gmail.com | First Class Mail and Email |
| 11251689 | LaVaute, Claire | 1001 Pine Street, Unit #807 | | San Francisco | CA | 94109 | lavaute@gmail.com | First Class Mail and Email |
| 11246539 | Lee, Irene | 5312 Delta Dr | | Rocklin | CA | 95765 | ilee1225@hotmail.com | First Class Mail and Email |
| 10583217 | LeFevers, Robert D. | 28202 Daystrom Ln | | Katy | TX | 77494 | rdlefevers@comcast.net | First Class Mail and Email |
| 12054447 | Leonard, Kevin P | 8002-1 Ensenada Drive | | Pleasanton | CA | 94588 | 1kevinleonard@gmail.com | First Class Mail and Email |
| 11233202 | Li, Siqiao George | 2900 Bruce Drive | | Fremont | CA | 94539 | sql_consulting@yahoo.com | First Class Mail and Email |
| 9496958 | Liebzeit, Ethan | 9656 Gunsmith Dr. | | Las Vegas | NV | 89123 | helms77@hotmail.com | First Class Mail and Email |
| 11225834 | Ling, Tang | Kevin Zhang | 2192 sego Lily Drive | Sandy | UT | 84092 | newtimeannie@foxmail.com | First Class Mail and Email |
| 11233103 | Lohia, Sue | 12 Cosenza | | Irvine | CA | 92614 | Lohiaram@hotmail.com | First Class Mail and Email |
| 11685413 | Looney, Christian | 4044 Hawthorne Ave | | Dallas | TX | 75219 | christianlooney@ymail.com | First Class Mail and Email |
| 11243455 | Luetke, Barbara | 2100 N 128th St | | Seattle | WA | 98133 | | First Class Mail |
| 11393606 | Ma, Manlai | 123-25 82nd Ave., Apt 6J | | Kew Gardens | NY | 11415 | m1088j@gmail.com | First Class Mail and Email |
| 10544872 | Malek, Julianne | 7 Tree Crest Circle | | The Woodlands | TX | 77381 | jmalek722@gmail.com | First Class Mail and Email |
| 11187037 | Malone, Jerome | 66 Adrianna Path Dr | | Missouri City | TX | 77459 | bigrome12@yahoo.com | First Class Mail and Email |
| 10580481 | Maloney, Carrie | 977 Dolores Street | | San Francisco | CA | 94110 | carriemaloney@hotmail.com | First Class Mail and Email |
| 11233181 | Marchetti, Sandra | 10762 E Exposition Ave Apt 137 | | Aurora | CO | 80012 | Roosterpunk18@gmail.com | First Class Mail and Email |
| 11216363 | Mata, Jorge | 1649 Woodrose Avenue | | Santa Cruz | CA | 95062 | jrmprofessional@gmail.com | First Class Mail and Email |
| 11239741 | McCain, Manard Ralph | 140 Dekruif Pl. Apt. 16M | | Bronx | NY | 10475 | rmccain1@optimum.net | First Class Mail and Email |
| 11223095 | McDonough, Diana | 820 N Delaware St | | San Mateo | CA | 94401 | dianakmcdonough@gmail.com | First Class Mail and Email |
| 11242335 | Mercado, Jennifer | 6040 Huxley Ave. #3W | | Bronx | NY | 10471 | jldanenhower@yahoo.com | First Class Mail and Email |
| 11260540 | Merchain, Gina | P.O. Box 6843 | | Santa Fe | NM | 87502-6843 | gmerchain7@gmail.com | First Class Mail and Email |
| 11226109 | Mikhayloff, Brian | 2251 Knapp st. Apt.2G | | Brooklyn | NY | 11229 | b.mikhayloff@gmail.com | First Class Mail and Email |
| 11237509 | Miles, Terri Lee | 3710 W 63rd Street | | Los Angeles | CA | 90043 | terri3710@att.net | First Class Mail and Email |
| 11181874 | Moore, Dannyelle | 6601 Dublin blvd Apt 308 | | Dublin | CA | 94568 | dannyellemoore@gmail.com | First Class Mail and Email |
| 11222782 | Moreno, America Y | 13750 Clarks Fork Dr | | Houston | TX | 77086 | ammelatina29@gmail.com | First Class Mail and Email |
| 11234381 | Moresi, Anthony | 2376 Royal Ave #20 | | Simi Valley | CA | 93065 | anthony.e.moresi@gmail.com | First Class Mail and Email |
| 11215525 | Nance, Scott | 15586 SW Holly Hill Rd | | Hillsboro | OR | 97123 | scottdnance@gmail.com | First Class Mail and Email |
| 11268552 | Neeme, Christopher | 6502 Ben Ave. | | North Hollywood | CA | 91606 | Christopherneeme@gmail.com | First Class Mail and Email |
| 11201387 | Oche, Joy | 15430 Progress Ridge Way | | Cypress | TX | 77429 | cynthiaagada@yahoo.com | First Class Mail and Email |
| 11212729 | Paunovic, Marta | 371 N. 18th Ct. | | Brighton | CO | 80601 | | First Class Mail |
| 11212729 | Paunovic, Marta | PO Box 350854 | | Westminster | CO | 80035 | m_p_888@hotmail.com | First Class Mail and Email |
| 11238373 | Payakniti, Nina | 1303 Westmont Drive | | San Pedro | CA | 90732 | nina.stuff@earthlink.net | First Class Mail and Email |
| 11409441 | Pellegrino, Tim | 1106 second St | #129 | Encinitas | CA | 92024 | pellegrino247@gmail.com | First Class Mail and Email |
| 11181816 | Perez, Antonio | 4042 Sterling Way | | Baldwin Park | CA | 91706 | antonioperezce@gmail.com | First Class Mail and Email |
| 11396533 | Perry, Rachael | 5214 44th Street E | | Tacoma | WA | 98443 | rachaelforever@gmail.com | First Class Mail and Email |
| 11186066 | Piotrowski, Colin | 1350 Orloff Drive | | Pleasanton | CA | 94566 | colinonly@gmail.com | First Class Mail and Email |
| 10708907 | Plasmeier, Michael | 4220 Cesar Chavez St Apt 212 | | San Francisco | CA | 94131 | plaz@theplaz.com | First Class Mail and Email |
| 11200531 | Polk, Wanda | 610 Wild Cotton Road | | Rosenberg | TX | 77471 | tinypolk@netzero.com | First Class Mail and Email |
| 11259307 | Porter, James B. | 4041 Soquel Dr. 162 | | Soquel | CA | 95073 | techmerc@tutanota.com | First Class Mail and Email |
| 11277202 | Rangel, Alexander | 1257 E Avenue R-4 | | Palmdale | CA | 93550 | alexran96@yahoo.com | First Class Mail and Email |

Exhibit E

Forty-Third Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11551205 | Rangel, Savannah M | 4514 Wild Rose Hill Lane | | Richmond | TX | 77469 | savprestigious@gmail.com | First Class Mail and Email |
| 11248625 | Rodriguez, Milo | 5780 Monticello St. | | Chino | CA | 91710 | Miloxrod1977@aol.com | First Class Mail and Email |
| 11258620 | Romsa, Irene | 7545 ViewPoint Dr. | | Wellington | CO | 80549 | icastillojo@yahoo.com | First Class Mail and Email |
| 11210201 | Sanchez, Gabriel | 19541 West Saint Andrews Drive | | Hialeah | FL | 33015 | blackviper07@hotmail.com | First Class Mail and Email |
| 10586780 | Sand, Dr. Rachel B. | 12251 Avalon Canyon Ct. | | Las Vegas | NV | 89138 | health@rachaelsand.com | First Class Mail and Email |
| 11264508 | Shah, Dina | 37 Evergreeen Drive | | North Caldwell | NJ | 07006 | dinanarshah@gmail.com | First Class Mail and Email |
| 10581332 | Sharbutt, David P | 13512 Murphy Hill Drive | | Whittier | CA | 90601 | dpsharbutt@hotmail.com | First Class Mail and Email |
| 10583237 | Sherwood, Michael | 4497 Rolando Blvd | | San Diego | CA | 92115 | sherwood8@cox.net | First Class Mail and Email |
| 11256063 | Silva, Diana | 2193 Granite Drive | | Alamo | CA | 94507 | Diane.L.silva@gmail.com | First Class Mail and Email |
| 11232908 | Smith, Erick | 10150 S Riverside Drive | | Portland | OR | 97219 | ericksmailbox@gmail.com | First Class Mail and Email |
| 11259077 | Smith, Kevin | 2405 Beechwood Ave | | San Jose | CA | 95128 | 24@telesource.com | First Class Mail and Email |
| 11201544 | SPOSITO, LINDA | 6812 EMERALD TREE CT | | LAS VEGAS | NV | 89130 | Lsposito@cox.net | First Class Mail and Email |
| 11242113 | Takahashi, Irene | 2015 Harper Street | | El Cerrito | CA | 94530-1722 | irenetakahashi49@gmail.com | First Class Mail and Email |
| 11392864 | Tarrac, Amber | 769 Avenida Codorniz | | San Marcos | CA | 92069 | amber.tarrac@yahoo.com | First Class Mail and Email |
| 11181708 | Teal, Mark Allen | c/o Nick Gregoratos | 430 Ellsworth Street | San Francisco | CA | 94110 | NICK.GREGORATOS@GMAIL.COM | First Class Mail and Email |
| 11308157 | Teich, Melodie Pam | 9 Ethan Allen Court | | Orangeburg | NY | 10962-2705 | mpteich@gmail.com | First Class Mail and Email |
| 11039611 | Tilles, Andrew | 12314 Rye Street | | Studio City | CA | 91604 | andytilles@gmail.com | First Class Mail and Email |
| 11260704 | Tropper, Carol | 3103 Fairfield Ave.- Apt. 8D | | Bronx | NY | 10463 | caro_stan@msn.com | First Class Mail and Email |
| 11265489 | Underwood, Eli | Ellen Franklin | 264 E. Washington Blvd Apt.111 | Pasadena | CA | 91104 | eliunderwood13228@gmail.com | First Class Mail and Email |
| 10702724 | Ventola, Richard J | 376 Alps Rd | | Wayne | NJ | 07470 | rventola99@yahoo.com | First Class Mail and Email |
| 11213015 | Veschuur, Mary | 1884 Belmont Place | | Manteca | CA | 95337 | mverschuur@comcast.net | First Class Mail and Email |
| 11181572 | Vo, Anh | 14578 Jerfferson St | | Midway City | CA | 92655 | anhvo317@yahoo.com | First Class Mail and Email |
| 11403388 | Washington, Miles David | 12319 Wrenthorpe | | Houston | TX | 77031 | revenuetr89@gmail.com | First Class Mail and Email |
| 11325521 | Wesseldine, Jennifer L. | 100 Fern Lane | | Highlands | TX | 77562 | jennywesseldine@icloud.com; jwesseldine1313@gmail.com | First Class Mail and Email |
| 10515345 | Wilcox, Madelyn | 6936 Dusty Rose Place | | Carlsbad | CA | 92011 | madleynrwilcox@gmail.com | First Class Mail and Email |
| 11283784 | Wormley, Mazie | 972 W. 6th St. | | Plainfield | NJ | 07063 | mlw1482@gmail.com | First Class Mail and Email |
| 10348865 | Wright, Lora (Kathy) | 2123 Foothill Dr. | | Vista | CA | 92084 | sunwright@sbcglobal.net | First Class Mail and Email |
| 11186010 | Wright, Ronald | PO BOX 2891 | | San Bernardino | CA | 92406 | wmike68@aol.com | First Class Mail and Email |
| 11265944 | WU, DEBBIE | 2009 MARSTON DR | | WOODLAND | CA | 95776 | DEBBIEWU21@YAHOO.COM | First Class Mail and Email |
| 11040151 | Xie, Nianxiang | 1365 Blairstone Dr | | Vienna | VA | 22182 | jennifer.j.xie@gmail.com | First Class Mail and Email |

**Exhibit F**

Exhibit F

Forty-Fourth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11236574 | Abundis De Oue, Maria | 50 Redwood Ave 101 | | Redwood City | CA | 94061 | cabundis_71@hotmail.com | First Class Mail and Email |
| 11141233 | Aguirre, Carolyn | 2079 Ascot Drive Unit 236 | | Moraga | CA | 94556 | rocalumas@gmail.com | First Class Mail and Email |
| 11116738 | AKSOY, YUNUS | 62 Sandpiper Ln. | | Aliso Viejo, | CA | 92656 | yunus@yunusaksoy.com | First Class Mail and Email |
| 10602262 | Bousquet, Avelina | 6126 N. Oakbank Drive | | Azusa | CA | 91702 | aboosk888@gmail.com | First Class Mail and Email |
| 11212902 | Buntsis, Mark | 11552 Gun Fight Lane | | Austin | TX | 78748 | mark.buntsis@gmail.com | First Class Mail and Email |
| 8511844 | Chao, Kimberly | 24 Eldridge St #8 | | New York | NY | 10002 | kimberly.chao@gmail.com | First Class Mail and Email |
| 11219513 | Chen, Hao | 4025 Saltburn Dr. | | Plano | TX | 75093 | haochen1@yahoo.com | First Class Mail and Email |
| 11212894 | Chiu, Lai Chan | 1478 Sugar Creek Blvd | | Sugar Land | TX | 77478 | laichiu1@gmail.com | First Class Mail and Email |
| 10708157 | Choi, Joshua | 8512 122nd Ave NE | | Kirkland | WA | 98033 | jchoi103@gmail.com | First Class Mail and Email |
| 11039959 | Climo, Adele | 15123 Ferdinand Dr | | Dallas | TX | 75248 | adeleclimo@gmail.com | First Class Mail and Email |
| 11217688 | Dai, Jenny | 4025 Saltburn Dr. | | Plano | TX | 75093 | jdai97@yahoo.com | First Class Mail and Email |
| 11246597 | Dale, Andrew J | 1467 136th Avenue | | San Leandro | CA | 94578 | daleajca@gmail.com | First Class Mail and Email |
| 10582283 | Dinowitz, Marc | 1885 Spotted Owl Dr. SW | | Vero Beach | FL | 32962 | Doloresann815@gmail.com | First Class Mail and Email |
| 11268864 | Do , Cam Thuy | 32263 Mecury Way | | Union City | CA | 94587 | camthuydo@gmail.com | First Class Mail and Email |
| 11186720 | Ferber, Art | 6746 Barberry Pl. | | Carlsbad | CA | 92011 | artferber@gmail.com | First Class Mail and Email |
| 11402387 | Fortugno, John | 3423 32nd way nw | | Olympia | WA | 98502 | jp_fortugno@msn.com | First Class Mail and Email |
| 11299659 | Gomez, Veronica | 4673 Alhambra Dr. | | Fremont | CA | 94536 | veroagre@gmail.com | First Class Mail and Email |
| 10586800 | Grady, Michael Jones | 579 Alberta St. | | Altadena | CA | 91001 | michaelgrady51@gmail.com | First Class Mail and Email |
| 11279623 | Gu, Jiong | 34 St Georges Ct | | Coto de Caza | CA | 92679 | ql_ic@yahoo.com | First Class Mail and Email |
| 11267454 | Guan, Xue | 2180 Goldenrod Ln. | | San Ramon | CA | 94582 | suejoy@gmail.com | First Class Mail and Email |
| 10581619 | Gutierrez, Lissette | 1232 Fieldgate Ave. | | Hacienda Heights | CA | 91745 | lissettegutierrez79@hotmail.com | First Class Mail and Email |
| 10581122 | Hentschel, Heidi | 2000 S. Lakeline Blvd. Apt 1334 | | Cedar Park | TX | 78613 | heidiahentschel@gmail.com | First Class Mail and Email |
| 11140673 | Ho, Shirley | 178 Charles Street | | Sunnyvale | CA | 94087 | syhos@yahoo.com | First Class Mail and Email |
| 11241876 | Holden, Jerry | 6242 Caminito Telmo | | San Diego | CA | 92111 | andrew245671@gmail.com | First Class Mail and Email |
| 10612865 | Hong, Sungmin | 543 S Oxford Ave | Apt 215 | Los Angeles | CA | 90020 | mhong916@gmail.com | First Class Mail and Email |
| 11238150 | Hoover, David | 5286 South Perry Street | | Littleton | CO | 80123 | hoovdog@comcast.net | First Class Mail and Email |
| 10586467 | Howe-Lineck, Cameron | 326 S 2nd Ave, Apt C | | Arcadia | CA | 91006-6775 | cameronqhl@gmail.com | First Class Mail and Email |
| 11134824 | Hunter, John | 703 Pier Ave, #B-348 | | Hermosa Beach | CA | 90254 | hunterii@gmail.com | First Class Mail and Email |
| 11181285 | Hwang, William | 203 Oakwell Drive | | Walnut | CA | 91789 | hwang.williamjondar@gmail.com | First Class Mail and Email |
| 11232092 | JOHNSON, ANTHONY | 268 Franciscan Dr | | Vallejo | CA | 94589 | phj233@comcast.net | First Class Mail and Email |
| 11232092 | JOHNSON, ANTHONY | P O Box 1543 | | Vallejo | CA | 94590 | phj233@comcast.net | First Class Mail and Email |
| 11283539 | Johnson, Patrick H | 2241 Lake Miramar Way | | Miramar | FL | 33025 | | First Class Mail |
| 10543125 | Kellen, Sherry | 9750 Fountain Valley Drive | | Stockton | CA | 95209 | s.kellen@comcast.net | First Class Mail and Email |
| 11038772 | Lee, Yong | 3081 Loren Lane | | Costa Mesa | CA | 92626 | yonglee4220@gmail.com | First Class Mail and Email |
| 11124349 | Li, Shan | 4363 Dali Street | | Fremont | CA | 94536 | shan_li881@hotmail.com | First Class Mail and Email |
| 10581938 | Mazzotta, David | 1408 S 1500 E | | Salt Lake City | UT | 84105 | mazzda@comcast.net | First Class Mail and Email |
| 10348263 | Mountjoy, Julian | 5829 Gull Harbor Dr Ne | | Olympia | WA | 98506 | jlnmjoy@gmail.com | First Class Mail and Email |
| 10377267 | Mountjoy, Julian Connor | 5829 Gull Harbor Dr Ne | | Olympia | WA | 98506 | jlnmjoy@gmail.com | First Class Mail and Email |
| 11124220 | Nguyen, Nhut | 9702 Bolsa Ave | Spc 47 | Westminster | CA | 92683 | tonynhutnguyen@yahoo.com | First Class Mail and Email |

Exhibit F

Forty-Fourth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 11247348 | Nilsson, Annica | 2131 E 1st Street | No 202 | Long Beach | CA | 90803 | swedannica@aol.com | First Class Mail and Email |
| 11236148 | OUE, MARK S. | 50 REDWOOD AVE 101 | | REDWOOD CITY | CA | 94061 | marksoue@hotmail.com | First Class Mail and Email |
| 10706571 | Patel, Amit | 29 Lake Rd | | Upper Saddle River | NJ | 07458 | amitpatel01@yahoo.com | First Class Mail and Email |
| 11283289 | Ramirez, Frank | 709 Moby Dick Lane | | Oxnard | CA | 93030 | Rivaboba@yahoo.com | First Class Mail and Email |
| 10584886 | Reid, Ruth | 3707 Hummer Road | | Annandale | VA | 22003 | rnguyen2@outlook.com | First Class Mail and Email |
| 11096983 | Schlueter, Carol Susan | 7629 Tophill Ln. | | Dallas | TX | 75248 | caschlu11@sbcglobal.net | First Class Mail and Email |
| 10449773 | Sha, Jiahang | 2400 Chestnut St | Apt 501 | Philadelphia | PA | 19103 | jisha@ucsd.edu | First Class Mail and Email |
| 11189502 | Srivastava, Prasoon | 3707 Quail Springs Ln | | Katy | TX | 77494 | prasoon.srivastava@gmail.com | First Class Mail and Email |
| 11039041 | Sy, Nico Coby | 21770 Deveron Cove | | Yorba Linda | CA | 92887 | nicodacay@gmail.com | First Class Mail and Email |
| 10586828 | Thi Ho, Ly Mai | 19709 Kingsglen Cir | | Walnut | CA | 91789 | paulmailyho@yahoo.com | First Class Mail and Email |
| 11268239 | Vuong, Kiet | 250 South Park Victoria Drive | | Milpitas | CA | 95035 | kietvuong@hotmail.com | First Class Mail and Email |
| 11272648 | Withrow, Kevin | 126 E 60th. Street | | Long Beach | CA | 90805 | kevwith@mail.com | First Class Mail and Email |
| 10664806 | Wonders, Alan G | 2506 Overcreek Dr | | Richardson | TX | 75080 | agwonders@hotmail.com | First Class Mail and Email |
| 11140837 | Woods, James | | | | | | jimwoods1000@gmail.com | Email |
| 10311850 | Zaza, Saffa A | 443 N Via Capri | | Anaheim | CA | 92806 | sophie.zaza@gmail.com | First Class Mail and Email |
| 11218615 | Zhou, Amy | P.O. Box 71275 | | Salt Lake City | UT | 84171 | amyyz@yahoo.com | First Class Mail and Email |

In re: RS FIT NW LLC

Case No. 20-11568 (KBO)