Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ivanoff, Daniel J<br>2045 250th Place NE<br>Sammamish, WA 98074 | 6984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hewitt, Dawn L<br>7675 Tangerine Knoll Loop<br>Winter Garden, FL 34787 | 6985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Guziak, Christine<br>3022 N 84th  Pl<br>Scottsdale, AZ  85251 | 6986 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.80 | | | | | $531.80 |
| Pak, Vladimir<br>19100 Crest Ave Apt #31<br>Castro Valley, CA 94546 | 6987 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Janos, Alex<br>3503 Riviera Ct<br>Sugar land, TX 77479 | 6988 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fung, Hiu Lam<br>902 Gellert blvd.<br>Daly City, CA 94015 | 6989 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Kamalia, Neelum<br>1851 Knightsbrigde Rd.<br>Unit 4301<br>Farmers Branch, TX 75234 | 6990 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| Wong, Sheri & Wilbur<br>886 Tanis Place<br>Nipomo, CA 93444 | 6991 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $30.99 | | | | | $30.99 |
| Cowdrey, Kelly<br>2428 Chandler Ave. Unit 4<br>Simi Valley, CA 93065 | 6992 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Jiahwa<br>4343 Bayne Place<br>San Jose, CA 95130 | 6993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Winslow, David C.<br>19800 MacArthur Boulevard, Suite 1000<br>Irvine, CA 92612 | 6994 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lang, Susan<br>1210 Cardinal Ave<br>Sugar Land, TX 77478 | 6995 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.99 | | | | | $339.99 |
| Thomas, Mark<br>22835 Cove View Street<br>Canyon Lake, CA 92587 | 6996 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Bari, Jennah<br>14025 Quailridge Drive<br>Riverside, CA 92503 | 6997 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| LEONG, KA PAN<br>1735 BENSON AVENUE<br>BROOKLYN, NY 11214 | 6998 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Gregory<br>1337 Thais Lane<br>Hayward, CA 94544 | 6999 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Alegria, Zair<br>608 Fremont st<br>Delano, CA 93215 | 7000 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Abdul, Parbus<br>1912 First Avenue, Suite 1401<br>New York, NY 10029 | 7001 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,869.84 | | | | | $1,869.84 |
| MERCADO, JENNIFER<br>3303 S ARCHIBALD AVE #153<br>ONTARIO, CA 91761 | 7002 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dowling, Casey<br>522 Felix Way<br>San Jose, CA 95125 | 7003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Wachtel, Kevin<br>6810 S Bannock St #C<br>Littleton, CO 80120 | 7004 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Anchondo, Raymundo Chacon<br>2745 Rio Seco Drive<br>Pittsburg, CA 94565 | 7005 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| King, Reginald<br>7226 Highland Rd.<br>Santa Fe, TX 77517 | 7006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $346.40 | | | $0.00 | | $346.40 |
| Cabacungan, Stella<br>5001 Stirrup Way<br>Antioch, CA 94531 | 7007 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wetherwax, Michael<br>2959 Buena Vista<br>Burbank, CA 91504 | 7008 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $781.95 | | | | | $781.95 |
| Smith, Charles S<br>4048 Victoria Park Dr<br>San Jose, CA 95136-2033 | 7009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Hao, Mengran<br>4555 Shasta Cir<br>Cypress, CA 90630 | 7010 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Vela, Aurbie<br>4812 Saturn St<br>Los Angeles, CA 90019 | 7011 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Bennett, La Tisha<br>1332 Pelham Lane<br>Lewisville, TX 75077 | 7012 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Rodgers, Ray<br>983 San Miguel Place<br>Manteca, CA 95336 | 7013 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirol, Agnieszka<br>3321 Palo Parkway, Unit 101<br>Boulder, CO 80301 | 7014 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schamber, James S<br>13650 Empress Road<br>Nevada City, CA 95959 | 7015 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ho, David<br>6700 Kings Harbor Drive<br>Rancho Palos Verdes, CA 90275 | 7016 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Peterson, Richard<br>13 Duxbury Cove<br>San Rafael, CA 94901 | 7017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Ursan, Dorin<br>36 Stephen Ter<br>Parsippany, NJ 07054 | 7018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Martinez, Brenda<br>14105 Chadron Avenue Apt 326<br>Hawthorne, CA 90250 | 7019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Chen, Albert<br>1702 WISTERIA<br>Brea, CA 92821 | 7020 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Garcia, Jon-Erik<br>7624 Tecoma cir<br>Apt 6302<br>Austin, TX 78735 | 7021 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $71.58 | | | | | $71.58 |
| Bocasan, Karl<br>1821 Poppy Drive Unit 2<br>Simi Valley, CA 93065 | 7022 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Hutchinson, Daniel<br>4458 laurelgrove avenue<br>studio city, CA 91604 | 7023 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| DeVito, Charles<br>225 W. Verdugo Ave.<br>#314<br>Burbank, CA 91502 | 7024 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Konopko, Aaron<br>3112 SW 174th Ave<br>Beaverton, OR 97003 | 7025 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chung, Ling<br>282 Winnipeg Terrace<br>Fremont, CA 94538 | 7026 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Vivian<br>2740 S Sultana Ave<br>Ontario, CA 91761 | 7027 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Hironaka, Naomi<br>2425 Valdez St AP 409<br>Oakland, CA 94612-3187 | 7028 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Kown<br>97-18 42nd Ave<br>Corona, NY 11368 | 7029 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Castro, Melany<br>1240 9th Street<br>Orange City, FL 32763 | 7030 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Henderson, Grant<br>8038 Mason Drive<br>Rohnert Park, CA 94928 | 7031 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Flores, Elena<br>2910 S Rene Dr.<br>Sata Ana, CA 92704 | 7032 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rodriguez, Yanel<br>1975 Homan Ave<br>Fort Worth, TX 76164 | 7033 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $34.63 | | | | | $34.63 |
| Trujillo, Sandra<br>1321 N Alamo St<br>Anaheim, CA 92801 | 7034 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Hoos, Isabel<br>5064 Seaview Ave<br>Castro Valley, CA 94546 | 7035 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hsueh, Michael<br>4465 Quicksilver CT.<br>Hayward, CA 94542 | 7036 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth , FL 33467 | 7037 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,797.88 | | | | | $7,797.88 |
| Howell, Ken<br>3390 Viso Ct.<br>Santa Clara, CA 95054 | 7038 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $309.28 | | | | | $309.28 |
| Andreeva, Elena<br>100 Steele Street<br>Apt 517<br>Denver, CO 80206 | 7039 | 9/2/2020 | 24 Denver LLC | $31.99 | | | | | $31.99 |
| Cheng, Jingjing<br>97-18 42nd ave<br>Corona, NY 11368 | 7040 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Jensen, Jesseri<br>2285 Robindale Way<br>Castle Rock, CO 80109 | 7041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |
| MCCarter, Richard<br>648 BELL DR<br>LAS VEGAS, NV 89101 | 7042 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DZHARATANYAN, DAVID<br>6437 BAKMAN AVE<br>NORTH HOLLYWOOD, CA 91606 | 7043 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oropeza, Alexis<br>1008 S Vine Ave<br>Ontario, CA 91762 | 7044 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $754.92 | | | | | $754.92 |
| Tayor, Mary Lou<br>40370 Calle Real<br>Murrieta, CA 92563 | 7045 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 7046 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ruiz, Jamill<br>16752 SW 5th Way<br>Weston, FL 33326 | 7047 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yeboah, Stephen<br>6809 Elderberry Dr<br>Arlington, TX 76001 | 7048 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Rothbauer, Amy<br>525 Haight St<br>Apt C<br>San Francisco, CA 94117 | 7049 | 9/2/2020 | 24 San Francisco LLC | $864.00 | | | | | $864.00 |
| Vega, Dr., Rosemary<br>122 Crestmoor Circle<br>Pacifica, CA 94044 | 7050 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lee, KH<br>3415 Spring Creek Ln.<br>Milpitas, CA 95035 | 7051 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Thacker, Siddharth<br>205 E. 85th Street<br>Apt PH2B<br>New York, NY 10028 | 7052 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $1,455.00 | | | | $1,455.00 |
| Collier, James<br>1067 Summit Trail<br>Escondido, CA 92025 | 7053 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Jarvis, Meelissa<br>1737 Kathleen Court<br>West Covina, CA 91792 | 7054 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Travis, Wesley<br>1861 Hilmerton Circle<br>Roseville, CA 95747 | 7055 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bright, Janell<br>4076 Dallas Ave<br>San Diego, CA 92117 | 7056 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Ling, Lei<br>2130 Olive Ave<br>Fremont, CA 94539 | 7057 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sala, Frederic<br>4567 W 17th ST<br>Los Angeles, CA 90019 | 7058 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| AHMAD, SOHAIL<br>8604 VIONNET WAY<br>ELK GROVE, CA 95757 | 7059 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cordes, Andrew<br>425 Danrose Dr.<br>American Canyon, CA 94503 | 7060 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $340.42 | | | | | $340.42 |
| Chen, Zhenhua<br>219 California Street Apt3<br>Arcadia, CA 91006 | 7061 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Johnson, Kevin<br>20915 Neelie Ct<br>Humble, TX 77338 | 7062 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wallace, Jessica<br>617 W 115th Street<br>Los Angeles, CA 90044 | 7063 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DeCarlo, John Thomas<br>754 27th Street<br>Manhattan Beach, CA 90266 | 7064 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Avalos, Williams Lucas<br>2981 West 8th Street #227<br>Los Angeles, CA 90005 | 7065 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Nicole, Tracie<br>4504 Arlington Ave.<br>Los Angeles, CA 90043 | 7066 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.43 | | | | | $187.43 |
| KALIGOTLA, SESHAGIRI<br>95 CEZANNE WOODS DR<br>THE WOODLANDS, TX 77382 | 7067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Reyes, Olvin<br>62 Yankee St<br>Brentwood, NY 11717 | 7068 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Wang, Jessie<br>2445 E. Gloria Street<br>West Covina, CA 91792 | 7069 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Carter, Susan<br>3975 N. Nellis Blvd #2020<br>Las Vegas, NV 89115 | 7070 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rosales, Tiffany<br>13910 Old Harbor Lane #105<br>Marina Del Rey, CA 90292 | 7071 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | $0.00 | $0.00 | | | $1,200.00 |
| Navarro, Rudy<br>27642 Nugget Dr #3<br>Canyon Country, CA 91387 | 7072 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilton, Heather Lynn<br>635 62nd St<br>Oakland, CA 94609 | 7073 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Gowda, Anand<br>PO Box 1804<br>Rancho Santa Fe, CA 92067 | 7074 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kumarasamy, Rathinamoorthy<br>11355 Nahcolite Pt, Apt 208<br>Colorado Springs, CO 80921 | 7075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | $0.00 | | | $299.00 |
| Wu, Shineng Jason<br>1609 Farmstead Ave<br>Hacienda Heights, CA 91745 | 7076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,077.26 | | | | | $1,077.26 |
| Wong, Rebecca<br>623 Geraldine Drive<br>Millbrae, CA 94030 | 7077 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $97.27 | | | | | $97.27 |
| Feibleman, Peter<br>1901 Yacht Resolute<br>Newport Beach, CA 92660 | 7078 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Sotolongo, Lukas<br>12733 E Florida Ave<br>Aurora, CO 80012 | 7079 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.05 | | | | | $49.05 |
| Herrera, Ilcira<br>2119 Hughes Avenue Apt. 15<br>Bronx, NY 10457 | 7080 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $88.74 | | | | | $88.74 |
| Guerrero, Sylvie<br>116 Madge Lane<br>Las Vegas, NV 89110 | 7082 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Brostoff, Robert<br>8447 Faust Ave<br>West Hills, CA 91304 | 7083 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| B.S. a minor child (Tamara Spees)<br>3031 North Sheri Street<br>Orange, CA 92865 | 7084 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | $0.00 | | $525.00 |
| Burton, Bill<br>5009 Alejo Street<br>San Diego, CA 92124 | 7085 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Brown, Stu<br>4700 Colfax Ave. #4<br>North Hollywood, CA 91602 | 7086 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Rabayeva, Marina<br>1973 81st Street Apt E2<br>Brooklyn, NY 11214-1829 | 7087 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $204.00 | | | $0.00 | | $204.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Gregory 25955 Arriba Linda Laguna Niguel, CA 92677 | 7088 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lynn, Laura 78 Clipper Street San Francisco, CA 94114 | 7089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.94 | | | | | $107.94 |
| Krupetsky, Dmitriy 770 34th Avenue San Francisco, CA 94121 | 7090 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,140.00 | | | | $1,140.00 |
| Pillersdorf, Fran 700 Front Street San Diego, CA 92101 | 7091 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | $0.00 | | $90.00 |
| Lam, Kieu 10548 E Live Oak Ave Arcadia, CA 91007 | 7092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Patel, Bhupendra 34175 Valle Dr Union City, CA 94587 | 7093 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.33 | | | | | $108.33 |
| Cormack, Scott R. 8701 Mesa Rd. #17 Santee, CA 92071 | 7094 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $67.84 | | | | | $67.84 |
| Nguyen, Lawrence 13932 La Pat Place, Apt 9 Westminster, CA 92683 | 7095 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen , Van 13932 La Pat Place, Apt 9 Westminster, CA 92683 | 7096 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Stavinov, Evgeni 2988 Grassina St. Unit 524 San Jose, CA 95136 | 7097 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| Truong, Iris Wan 7091 Westmoreland Way Sacramento, CA 95831 | 7098 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Khatri, Pawan 9508 NORDMAN WAY ELK GROVE, CA 95624 | 7099 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.16 | | | | | $65.16 |
| Nguyen, Hieu 13932 La Pat Place, Apt 9 Westminster, CA 92683 | 7100 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Phan, Hung 3903 Broadlawn St San Diego, CA 92111 | 7101 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bebo, Angela 2304 Archwood Lane # 94 Simi Valley, CA 93063 | 7102 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,450.00 | | | | | $2,450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| File, Elvis<br>9370 Alderwood Dr.<br>Rancho Cucamonga, CA 91730 | 7103 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Wang, Zhaoguo<br>14237 Burbank Blvd Apt 1<br>Sherman Oaks, CA 91401 | 7104 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Witteman, Hope<br>45288 Esmerado Ct.<br>Temecula, CA 92592 | 7105 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Rabinowitz, Ilan<br>23016 Lake Forest Dr.  Unit 235<br>Laguna Hills, CA 92653 | 7106 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LEE, SAMMY<br>2831 PROSPECT AVE<br>LA CRESCENTA, CA 91214 | 7107 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Riddiough, Grant<br>2492 Pyramid Street<br>Livermore, CA 94550 | 7108 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $467.00 | | | | | $467.00 |
| Leong, Steven<br>128 Cotter St<br>San Francisco, CA 94112 | 7109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Muniz, Alisha<br>2551 SW 71st Ter Apt 310<br>Davie, FL 33317 | 7110 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Neblett, James<br>19016 Enslow Dr<br>Carson, CA 90746 | 7111 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| CHOW, MELVIN<br>4389 MALIA ST APT 321<br>HONOLULU, HI 96821-1167 | 7112 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,042.93 | | | | | $1,042.93 |
| STANCATO, JOSEPH<br>14591 BELMAR CIR<br>HUNTINGTON BEACH, CA 92647 | 7113 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Quang<br>491 Jackie Dr<br>San Jose, CA 95111-2239 | 7114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Muro, Osvaldo<br>240 Verbena Dr<br>East Palo Alto, CA 94303 | 7115 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Labrador, Shannan<br>1605 Mulligan st<br>Oxnard, CA 93036 | 7116 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Aldrte, Brittany<br>10406 Abrams Drive<br>Colorado Springs, CO 80925 | 7117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Deborah<br>5423 Toudlen Dr<br>Murray, UT 84607 | 7118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Krupa, Dorothy<br>5720 W Centinela Ave #125<br>Los Angeles, CA 90045 | 7119 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $148.08 | | | | | $148.08 |
| Rendell, Arthur Edward<br>219 Carmelita Pl<br>Fremont, CA 94539 | 7120 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Park, Richard<br>14015 Visions Drive<br>La Mirada, CA 90638 | 7121 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Barnoy, Zev<br>6852 Lubao Ave<br>Winnetka, CA 91306 | 7122 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Kiflezghi, Samuel<br>13111 Los Alisos St.<br>La Mirada, CA 90638 | 7123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Vo, Ngoc<br>7917 Valley Green Drive<br>Sacramento, CA 95823 | 7124 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Iwafuchi, Susan<br>19140 Edwin Markham Drive<br>Castro Valley, CA 94554 | 7125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| JENE, EDWARD<br>702 BLOOMFIELD AVE.<br>WEST CALDWELL, NJ 07006 | 7126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.37 | | | | | $70.37 |
| Ramirez, Jonthan A.<br>5258 Concha Drive<br>Mira Loma, CA 91752 | 7127 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baptiste, Tracie K<br>PO BOX 894467<br>MILILANI, HI 96789 | 7128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Dan<br>1515 Channel Islands Way<br>West Covina, CA 91791 | 7129 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Chow, Michelle<br>134 Alley Way<br>Mountain View, CA 94040 | 7130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brostoff, Bob<br>8447 Faust Ave<br>West Hills, CA 91304 | 7131 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.35 | | | | | $31.35 |
| Kammerer, Barbara E<br>271 North Oak St<br>Massapequa, NY 11758 | 7132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,787.00 | | | | | $1,787.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manus, Jason<br>3 Horizon Road<br>Apartment 1007<br>Fort Lee, NJ 07024 | 7133 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Flinders, Laura<br>6692 Orly Court<br>Fontana, CA 92336 | 7134 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| JEN, LEO<br>24183 WILLOW CREEK RD.<br>DIAMOND BAR, CA 91765 | 7135 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Gomez, Stephanie<br>3433 Riveroad Ct. Apt#1913<br>Fort Worth, TX 76116 | 7136 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHIN, ISAAC<br>14613 CHISHOLM TRAIL<br>CHINO HILLS, CA 91709 | 7137 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $239.25 | | | | | $239.25 |
| Fahl, Bryan<br>3374 South Forest St<br>Denver, CO 80222 | 7138 | 9/1/2020 | 24 Denver LLC | $59.00 | | | | | $59.00 |
| Yuenger, Marianne<br>21414 Ladeene<br>Torrance<br>CA, 90503 | 7139 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| TRAUTMAN, ROBERT<br>600 Central Ave #310<br>Riverside, CA 92507 | 7140 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| MOHSENIAN, AMIR<br>5670 W. Red Ridge Lane #110<br>Salt Lake City, UT 84118 | 7141 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Stephens, Ryan<br>1326 Descanso Drive<br>La Canada, CA 91011 | 7142 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| TILANI, LATA JITENDER<br>14332 Mediatrice Lane<br>San Diego, CA 92129 | 7143 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| de la Fuente, Patricia A.<br>4502 SW Wildwood Place #302<br>Seattle, WA 98136 | 7144 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $297.26 | | | $297.26 |
| Gyenes, ashley<br>18610 FM 442<br>Needville , Tx  77461 | 7145 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |
| Hui, Bruce<br>3621 Ulloa Street<br>San Francisco, CA 94116 | 7146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Davis, Wendi Suzanne<br>30941 Paseo Camalu<br>San Juan Capistrano, CA 92675 | 7147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $191.44 | | | | | $191.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Braddock, Paul<br>1262 S. Wheeling Way, #1J276<br>Aurora, CO 80012 | 7148 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7149 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sahakian, Fiona<br>10221 Sherman Grove Ave<br>Sunland, CA 91040 | 7150 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mendez, Araceli<br>306 Williams Way<br>Hayward, CA 94541 | 7151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Artiushenko, Georgi<br>1452 South Dudley St<br>Lakewood , CO 80232 | 7152 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Chang, Amy<br>2621 Saratoga Dr.<br>Fullerton, CA 92835 | 7153 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Do, Thuy<br>153 Donahue St #21<br>Sausalito, CA 94965 | 7154 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| HA, KyongSuk<br>2428 247th Street<br>Lomita, CA 90717 | 7155 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Chen, Jackson C<br>1702 Wisteria<br>Brea, CA 92821 | 7156 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Cofie, Natalie<br>5608 Kansas St. Unit E<br>Houston, TX 77007 | 7157 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.28 | | | | | $135.28 |
| KUO, CHENG-LUNG<br>4338 MAINE AVE<br>BALDWIN PARK, CA 91706 | 7158 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Xu, Tong<br>1715 98th Ave Se<br>Lake Stevens, WA 98258 | 7159 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Keng, Michael<br>7392 S Canyon Center Pkwy Unit 12<br>Salt Lake City, UT 84121 | 7160 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rioja, Camilo<br>1420 E. Stearns Ave Apt. 4<br>La Habra, CA 90631 | 7161 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Habashi, Mike<br>7224 Beckett Field Lane<br>CORONA, CA 92280 | 7162 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Jocelyn<br>169 Second Ave<br>Little Falls, NJ 07424 | 7163 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7164 | 9/1/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Lofton, Wilburn<br>509 Macdonald St<br>Pasadena, CA 91003 | 7165 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Madueno, Jose<br>12299 El Portal Way<br>Rancho Cordova, CA 95742 | 7166 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Robustelli, Clinton<br>2390 W Middlefield Road #14<br>Mountain View, CA 94043 | 7167 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chung, Joseph S<br>391 Pimlico Dr<br>Walnut Creek, CA 94597 | 7168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.69 | | | | | $276.69 |
| Lee, Jaeeun<br>14613 Chisholm Trail<br>Chino Hills, CA 91709 | 7169 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $74.75 | | | | | $74.75 |
| Cruz, Edward<br>250 S Pasadena Ave<br>Unit 1081<br>Pasadena, CA 91105 | 7170 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shi, Tina<br>1828 Kellerton Drive | 7171 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | | | | $208.00 |
| Lau, Susan<br>477 Kings Road<br>Brisbane, CA 94005 | 7172 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $136.11 | | | | | $136.11 |
| Zhao, Diana<br>528 Barcelona Drive<br>Millbrae, CA 94030 | 7173 | 9/2/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Chiprez, Hugo A.<br>253 Paragon Ave.<br>Stockton, CA 95210 | 7174 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 7175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| BABIY, YEVGENIY<br>1959 82 ST<br>BROOKLYN, NY 11214 | 7176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yoon, HyunJu<br>4 Atherton<br>Irvine, CA 92620 | 7177 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gianquinto, Laurie<br>1105 Mound Ave #4<br>South Pasadena, CA 91030 | 7178 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chakalian, Mardig<br>2010 El Camino Real # 703<br>Santa Clara, CA 95050 | 7179 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hamilton, Brian W<br>1305 N Laurel Ave Apt 100<br>West Hollywood, CA 90046-4648 | 7180 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Caico, Chris<br>250 S Post Oak Ln.<br>Houston, TX 77056 | 7181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| An, JaeHyun<br>910 Del Dios Rd, Apt 115<br>Escondido, CA 92029 | 7182 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| Elkins, Marilyn<br>197 Joaquin Circle<br>Danville, CA 94526 | 7183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| DO, NGUYEN<br>7097 SW MILLENNIUM TERRACE<br>BEAVERTON, OR 97007 | 7184 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Cheung, Ruth<br>3148 Tristian Ave<br>San Jose, CA 95127 | 7185 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lee, Yuan-Min<br>5906 Hillbrook Place<br>Dublin, CA 94568 | 7186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Tsai, Amy<br>3788 Bidwell Dr.<br>Yorba Linda, CA 92886 | 7187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hashimoto, Michael<br>18 Baneberry<br>Aliso Viejo, CA 92656 | 7188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| KEIZER, STEVEN<br>27825 148th Way SE<br>Kent, WA 98042 | 7189 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.61 | | | | | $67.61 |
| Lee, John<br>10095 S Blaney Ave<br>#115<br>Cupertino, CA 95014 | 7190 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Filiupu, Claudia<br>8861 Ovieda Plz<br>Westminster, CA 92683 | 7191 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Cejka, Edward<br>PO Box 244262<br>Boynton Beach, FL 33424 | 7192 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Franklin<br>5049 Conde Court<br>Fremont, CA 94538 | 7193 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $524.13 | | | | | $524.13 |
| Chao, Yi-Fen<br>537 Springbrook N.<br>Irvine, CA 92614 | 7194 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Glass, Thad C.<br>1400 Pinnacle Ct #106<br>Richmond, CA 94801 | 7195 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,621.06 | | | | | $1,621.06 |
| Awadalla, Abdullah<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7196 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Cody, Jonathan J<br>6861 Moss Lane<br>North Richland Hills, TX 76182 | 7197 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.57 | | | | | $80.57 |
| Mayoux, Evelyn S<br>5201 Ivy Drive<br>The Colony, TX 75056 | 7198 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $559.52 | | $0.00 | | | $559.52 |
| Nguyen, Trang<br>26 Wakefield<br>Irvine, CA 92620 | 7199 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| DeVidas, Michael<br>70 Luddington Rd<br>West Orange, NJ 07052 | 7200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Mullan, Ryan<br>16661 Quail Country Ave<br>Chino Hills, CA 91709 | 7201 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Hoekstra, Tara<br>1704 Palisade Drive<br>Allen, TX 75013 | 7202 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $766.00 | | | | | $766.00 |
| Reese, Jennie Kaiser<br>7546 Navigator Circle<br>Carlsbad, CA 92011 | 7203 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.24 | | | | | $300.24 |
| Vondran, Merritt J<br>2237 Hurley Way # 105<br>Sacramento, CA 95825 | 7204 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chen, Xiaolan<br>18219 Hespero St<br>Rowland Heights, CA 91748 | 7205 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pan, Feng<br>1458 E Snow Iris Cir<br>Sandy, UT 84092 | 7206 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| Peatan, Everett<br>1052 Gridley Dr<br>Pittsburg , ca 94565 | 7207 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reales, Manuel<br>320 S 25th St<br>Richmond, CA 94804 | 7208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Recht, Jenessa<br>13207 NE Failing Court<br>Portland, OR 97230 | 7209 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Hachmeister, Daniel Joseph<br>615 Rockefeller<br>Irvine, CA 92612 | 7210 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Schaeffer, Mark<br>4308 Alonzo Avenue<br>Encino, CA 91316 | 7211 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Gebreab, Frew<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7212 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huante, Maximo<br>8250 Vineyard Ave Apt#103<br>Rancho Cucamonga, CA 91730 | 7213 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Sim, Megan<br>21216 42nd Ave SE<br>Bothell, WA 98021 | 7214 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $265.15 | | | | | $265.15 |
| Gebreab, Nahum<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7215 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dinsmore, Rick<br>23412 Pacific Park Dr. #20E<br>Aliso Viejo, CA 92656 | 7216 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gathers, Ishe<br>5303 Yarmouth Ave.<br>Apt 203<br>Encino, CA 91316 | 7217 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Fisher, LaTresa<br>629 W Queen St Apt 8<br>Inglewood, CA 90301 | 7218 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CORTEZ, JOSE<br>4704 VIENTO DEL NORTE<br>SANTA FE, NM 87507 | 7219 | 9/1/2020 | 24 San Francisco LLC | $800.00 | | | | | $800.00 |
| Thai, Marianne<br>3910 Wood Park<br>Sugar Land, TX 77479 | 7220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| HACOPIAN, VAHE<br>906 PENSHORE TERRACE<br>GLENDALE, CA 91207 | 7221 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| KHADGI, RABIN<br>100 SANTA INES ST<br>SAN PABLO, CA 94806 | 7222 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wei, Leland Zachary 330 West Meadow Drive Palo Alto, CA 94306 | 7223 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Jiang, Guanwen 3163 SE 4th St Renton, WA 98056 | 7224 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Monga, Smarpan 965 Luz Del Sol Loop Milpitas, CA 95035 | 7225 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Linicomn, Eula 1257 Lasso Dr Little Elm, Tx 75068-7355 | 7226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Short, Jayson Ronald 636 West Palm Drive Placentia, CA 92870 | 7227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones-Hegg, Nancy 9127 173rd Ave SW Rochester, WA 98579 | 7228 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $662.90 | | | | | $662.90 |
| Poe, Mykaela 115 Dorchester Ave San Leandro, CA 94577 | 7229 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $31.49 | | | | $31.49 |
| Evelyn Wells, Trustee U/W/O Fred Strauss, 231st SRS, LLC and 231st CGS, LLC Steven R. Straus 21 Hawthorne Avenue Yonkers, NY 10701 | 7230 | 9/1/2020 | 24 New York LLC | $1,536,485.59 | | | | | $1,536,485.59 |
| Gebreab, Caleb 12713 Wine Cellar Ct Rancho Cucamonga, CA 91739 | 7231 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Corbin, Nicholas 9702 Summer Laurel LN Houston, TX 77088 | 7232 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $321.92 | | | | | $321.92 |
| Song, Yixiao 757 San Clemente Way Mountain View, CA 94043 | 7233 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| Yan, Man Keung 1114 Avon Ave San Leandro, CA 94579 | 7234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| LI, PENG 35602 BROOKVALE CT FREMONT, CA 94536 | 7235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Guha, Ishita 586 N. 7th St San Jose, CA 95112 | 7236 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $37.55 | | | | | $37.55 |
| Yang, Jinchuan 4 Davis Irvine, CA 92620 | 7237 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Elyse<br>801 South King Street Apartment 2102<br>Honolulu, HI 96813 | 7238 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |
| Williams, Jailynn<br>629 W Queen St Apt 8<br>Inglewood, CA 90301 | 7239 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Overton, Ponce<br>1173 S Cactus Ave, Unit 5<br>Rialto, CA 92376 | 7240 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $43.34 | | | $0.00 | | $43.34 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 7241 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Muraki, Tracie<br>PO Box 894467<br>Mililani, HI 96789 | 7242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hoang, Alexander<br>1811 SE Littlegem St.<br>Hillsboro, OR 97123-5376 | 7243 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Dantonio, Robert<br>261 Barnert Ave<br>Totowa, NJ 07512 | 7244 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GONZALEZ, DIANAN<br>511 W 232 STREET APT E26<br>BRONX, NY 10463 | 7245 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | $0.00 | | $145.00 |
| Chang, Eric<br>1051 Rembrandt<br>Sunnyvale, CA 94087 | 7246 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Wang, Zhongqiang<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7247 | 9/4/2020 | 24 San Francisco LLC | $305.00 | | | | | $305.00 |
| Lee, Myung Hee<br>7 basilica pl<br>Ladera Ranch, CA 92694 | 7248 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $107.50 | | | | | $107.50 |
| Peraza, Toya<br>6030 Orange Ave<br>Long Beach, CA 90805 | 7249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.58 | | | | | $68.58 |
| Paik, Mi<br>8195 Owens St<br>Buena Park, CA 90621 | 7250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Leon<br>1978 Beverly Dr<br>Pasadena, CA 91104 | 7251 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cabrera, Richard Enrique<br>3883 7 Trees Blvd<br>Apt K102<br>San Jose, CA 95111 | 7252 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cotant, Lawrence 8426 Pastori Way Sacramento, CA 95828 | 7253 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.94 | | | | | $449.94 |
| Kapitanyuk, Yelena 2913 Gibson View Way Antelope, CA 95843 | 7254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Diaz, Tommy J 12238 N 113th Ave Apt 310 Youngtown, AZ 85363 | 7255 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Covington, Jordan 17934 151st Way NE Woodinville, WA 98072 | 7256 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $53.92 | | | | | $53.92 |
| Zaklama, John 67 Lincoln Ave Hasbrouck Heights, NJ 07604 | 7257 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $37.00 | | | | | $37.00 |
| Vu, Phuong 1140 Tustin Grove Dr. Tustin, CA 92780 | 7258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Brunn, Caitlyn 1067 Summit Trail Escondido, CA 92025 | 7259 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Puyolt, Antoniette 1510 N. Granite Ave Ontario, CA 91762 | 7260 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Miller, Jennifer Kpana 91 Cloverdale Avenue White Plains, NY 10603 | 7261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bare, Heather 1989 Oxford Ct Vista, CA 92081 | 7262 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Andrade, Landy E 23143 Los Alisos Blvd #306 Mission Viejo, CA 92691 | 7263 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $567.00 | | | | | $567.00 |
| Young, Serena 3835 25th Street San Francisco, CA 94114 | 7264 | 9/3/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Baptiste, Hooliiaiesu 1600 Wilikina Drive C309 Wahiawa, HI 96786 | 7265 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| BARAKAT, JOHNNY 10590 SW 66 TERR MIAMI, FL 33173 | 7266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.70 | | | | | $33.70 |
| Do, Steven 7145 N. Grand Canyon Drive Las Vegas, NV 89149 | 7267 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $931.89 | | | | | $931.89 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rousseau, Wendy 4125 Plumosa Street West Palm Beach, FL 33406 | 7268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $103.46 | | | | | $103.46 |
| Donohue Jr., John W. 31 Midlothian Dove Canyon, CA 92679 | 7269 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $389.00 | | | | | $389.00 |
| Yuen, Jimmy On 2110 E. Larkwood St. West Covina, CA 91791 | 7270 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| McClendon, Michael E 12416 Copperfield Dr. Austin, TX 78753 | 7271 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Scott, John 2233 Village View Loop Pflugerville , TX 78660 | 7272 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $44.32 | | | | | $44.32 |
| Capote, Michael 20109 NW 58 Court Hialeah, FL 33015 | 7273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ehlers, Marianne 212 S La Esperanza San Clemente, CA 92672 | 7274 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Schaeffer, Mark 4308 Alonzo Avenue Encino, CA 91316 | 7275 | 9/1/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Owino, Dickson | 7276 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chen, Ron 1068 Bigleaf Pl Unit 204 San Jose, CA 95131 | 7277 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Schaeffer, Mark 4308 Alonzo Avenue Encino, CA 91316 | 7278 | 9/1/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| WANG, VICKY 3191 E OLYMPIC DR. ONTARIO, CA 91762 | 7279 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| BARBANO, MARIANNE 8755 SPARREN WY San Diego, CA 92129 | 7280 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Leung, Ryan 725 Bowcreek Dr. Diamond Bar, CA 91765 | 7281 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stalcup, Jim 313 E. Carruth Lane Double Oak, TX 75077 | 7282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Stephen Olson The Wellsprings Fund LLC 9060 W Washburn Rd Las Vegas, NV 89149 | 7283 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salazar, Gary<br>2132 Rose Villa St<br>Pasadena, CA 91107 | 7284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $83.84 | | | | $83.84 |
| Luppino, Jake<br>1 Crescent Way<br>Fort Lee, NJ 07024 | 7285 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $105.78 | | | | | $105.78 |
| Renalds, Donald R R<br>7700 NE 72nd Avenue<br>B201<br>Vancouver, WA 98661 | 7286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PEZESHKIAN, ALENOUSH<br>3908 ORANGEDALE AVE<br>MONTROSE, CA 91020 | 7287 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $118.66 | | | | | $118.66 |
| Nasburg, Janet<br>911 Avon Street<br>Belmont, CA 94002 | 7288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Wynne, Lauren<br>125 West Avenida Cordoba<br>San Clemente, CA 92672 | 7289 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | | | | $1,519.98 |
| Bellafore, Salvatore<br>173 N Main Street<br>Sayville, NY 11782 | 7290 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Crisantos, Gilbert<br>5184 Salisbury Way<br>Ontario, CA 91762 | 7291 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $166.03 | | | | | $166.03 |
| Le, Truong<br>4184 Mustang St.<br>San Diego, CA 92111 | 7292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ke, Si-yun<br>537 Springbrook N.<br>Irvine, CA 92614 | 7293 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moran, Juan<br>28 Hazel Ave<br>Farmingdale, NY 11735 | 7294 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Robinson, Bertrell<br>5653 Carlos Ave<br>Apt A<br>Richmond, CA 94804 | 7295 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Christopoulos, Iakovos<br>6100 Edinger av #204<br>Huntington Beach, CA 92647 | 7296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Dickinson, Jannelle<br>8182 Carnation Drive<br>Buena Park, CA 90620 | 7297 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $6,562.00 | | | | | $6,562.00 |
| Chen, Zoe<br>1607 Leeds Castle Drive<br>Vienna, VA 22182 | 7298 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $817.00 | | | | $817.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Dominique<br>5025 Collwood Blvd, Unit 2304<br>San Diego, CA 92115 | 7299 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Li, Lu<br>38925 Logan Drive<br>Fremont, CA 94536 | 7300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $349.99 | | | | | $349.99 |
| SANDOVAL, EDWIN<br>38027 SOUDAN AVE<br>PALMDALE, CA 93552 | 7301 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Sherer, Peter<br>10450 Lottsford Road #1015<br>Mitchellville, MD 20721 | 7302 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,833.00 | | | | | $1,833.00 |
| Nixon, Aaron<br>8225 Spitfire Trail<br>Aubrey, TX 76227 | 7303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $218.16 | | | | | $218.16 |
| Wonders, Alan G<br>2506 Overcreek Dr<br>Richardson, TX 75080 | 7304 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $333.33 | | | | $333.33 |
| Lo, Angela<br>727 Polaris Way<br>Livermore, CA 94550 | 7305 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $162.25 | | | | | $162.25 |
| Cassube, Dawn R<br>8520 82nd St SW<br>Apt 301<br>Lakewood, WA 98498 | 7306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| HU, JIE<br>17300 NE 22nd St<br>Redmond, WA 98052 | 7307 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.60 | | | | | $936.60 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 7308 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Leppert, Florence B.<br>1081 Pelican Lake Lane<br>Las Vegas, NV 89123 | 7309 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $1,680.00 | | | | $1,680.00 |
| Leung, David<br>47 Antioch Drive<br>San Mateo, CA 94403 | 7310 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| BUENDIA, ELIZABETH<br>100 ATLANTIC ST<br>South Plainfield, NJ 07080 | 7311 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $50.11 | | | | | $50.11 |
| Kapoor, Kunal<br>7 Hutton Drive<br>Mahwah, NJ 07430 | 7312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Richardson, Noemi<br>2906 South Hobart Blvd<br>Los Angeles, CA 90018 | 7313 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xia, Donglin<br>12848 173rd Ct NE<br>Redmond , WA 98052 | 7314 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $291.25 | | | | | $291.25 |
| Reed, Jr., Harold S.<br>73 Vernon Street<br>Sewaren, NJ 07077 | 7315 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $554.42 | $554.42 | | $0.00 | | $1,108.84 |
| Camozzi, Emil<br>76988 Kybar Road<br>Palm Desert, CA 92211 | 7316 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Li, Hua<br>PO BOX 2726<br>Sunnyvale, CA 94087 | 7317 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Dianna, Mike<br>PO BOX 16434<br>San Diego, CA 92176 | 7318 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | $0.00 | | $1,400.00 |
| Gonzalez, Miguel<br>4351 Green Tree Dr<br>Sacramento, CA 95823 | 7319 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Chang, Jeannie Y.<br>8590 New Forest Way<br>Sacramento, CA 95828 | 7320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Vaughn, Zachary R<br>555 W Springtree Way<br>Lake mary, FL 32746 | 7321 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | $0.00 | | $138.00 |
| Overholser, Philip<br>19817 50th Ave W. Apt. J11<br>Lynnwood, WA 98036 | 7322 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $917.47 | | | | | $917.47 |
| Chau, Michael<br>12959 New Hope St<br>Garden Grove, Ca 92840 | 7323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| LY, LAWRENCE CHARLES<br>16359 Bamboo St<br>La Puente, CA 91744 | 7324 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaiser, Erik<br>3760 S Bear St<br>Unit D<br>Santa Ana, CA 92704 | 7325 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Garcia, Javier<br>34052 Doheny Park Road #123<br>Capistrano Beacch, CA 92624 | 7326 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Hughes, Travis<br>1314 Iris Cir<br>Broomfield, CO 80020 | 7327 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $277.06 | | | | | $277.06 |
| Tessier, Joseph Paul<br>11702 Flemish Mill. Ct.<br>Oakton, VA 22124-2128 | 7328 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartzheim, Joel<br>PO Box 91711<br>City of Industry, CA 91715-1711 | 7329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| St. Hilaire, Jude<br>c/o: 2819 Southwest 10 Street<br>Fort Lauderdale, FL 33312 | 7330 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Vu, Tom<br>13510 Kentfield Drive<br>Poway, CA 92064 | 7331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Pham, Sony<br>5414 W HENDERSON PL<br>SANTA ANA, CA 92704 | 7332 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tan, Desmond<br>1554 Leavenworth Street<br>San Francisco, CA 94109 | 7333 | 9/4/2020 | 24 San Francisco LLC | $62.00 | | | | | $62.00 |
| Lubin, Michael David<br>508 Sanderling Lane<br>Imperial Beach, CA 91932 | 7334 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Harris, Christopher<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 7335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Bernardoni, David<br>6701 Bianca Ave.<br>Lake Balboa, CA 91406 | 7336 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Aguilar, Melissa<br>8530 Sunland Blvd<br>Apt 19<br>Sun Valley, CA 91352 | 7337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Agren, Richard E<br>5807 Laurel Canyon Blvd<br>apt 308<br>Valley Village, CA 91607 | 7338 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $109.85 | | | | | $109.85 |
| Krause, Cynthia<br>241 Calle Miramar<br>Redondo Beach, CA 90277 | 7339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| O'KEEFE, JAY<br>12245 Carmel Vista Rd Unit 294<br>San Diego, CA 92130-2532 | 7340 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.00 | | | | | $173.00 |
| Ibarra, Miguel<br>140 Moore Ct<br>San Bruno, CA 94066-2753 | 7341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Phaneuf, Peter<br>10715 Le Conte Ave<br>Los Angeles , CA  90024 | 7342 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Gervase, Lawrence<br>1738 Old Canyon<br>Hacienda Heights, CA 91745 | 7343 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Lance<br>1240 Cambridge Ave<br>Plainfield, NJ 07062 | 7344 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Crooks, Kevin<br>45 N Elliot Place 8F<br>Brooklyn, NY 11205 | 7345 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Poole, Ben<br>2601 Jefferson St. #204<br>Carlsbad, CA 92008 | 7346 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Baboyan, Brittany<br>2683 E Foothill Blvd.<br>Glendora, CA 91740 | 7347 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $469.32 | | | | | $469.32 |
| Forrest, Matthew<br>1527 3rd Ave W<br>Seattle, WA 98119 | 7348 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Sines, Crystal<br>26285 E Calhoun Pl<br>Auoroa, CO 80016 | 7349 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $28.79 | | | | | $28.79 |
| Seeley, Sandra<br>4225 Via Arbolada #531<br>Los Angeles, CA 90042 | 7350 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Young, Shane<br>7 North Street<br>Medford, NJ 08055 | 7351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $104.97 | $104.97 | $0.00 | | | $209.94 |
| Bergdorf, Gina<br>2200 E Ball Rd<br>Apt 82<br>Anaheim, CA 92806-5209 | 7352 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kozak, Thomas<br>7056 Del Cerro Blvd.<br>San Diego, CA 92120 | 7353 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Phou, Phaly<br>3839 Charlemagne Ave<br>Long Beach, CA 90808 | 7354 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lim, Robert Warren<br>1621 Blackhawk Drive<br>Sunnyvale, CA 94087 | 7355 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hoffman, Bita<br>2910 Via Peptia<br>Carlsbad, CA 92009 | 7356 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| CAOILE, MELANIE<br>8110 STONE AVE N<br>SEATTLE, WA 98103 | 7357 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $418.38 | | | | | $418.38 |
| DeCook, Michael<br>707 Jefferson Street<br>Petaluma, CA 94952 | 7358 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $32.00 | | | | | $32.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, YICHUN<br>46418 Briar Pl<br>Fremont, CA 94539 | 7359 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Rasfeld, Sebastian<br>12918 Hesby St.<br>Sherman Oaks, CA 91423 | 7360 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| DAVALIAN, BAHRAM<br>817 BASKING LANE<br>SAN JOSE, CA 95138 | 7361 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wan, Brian<br>56 Santa Fe Avenue<br>San Francisco, CA 94124 | 7362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| LEE, ANDREW<br>532 CONCORD ST<br>APT 104<br>GLENDALE, CA 91203 | 7363 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chapa, Mario Hector<br>1019 Misty Glenn Ct<br>North Las Vegas, NV 89032 | 7364 | 9/3/2020 | 24 Hour Holdings II LLC | $500.00 | | | | | $500.00 |
| Snow Jr., Richard<br>1944 Hornblend St<br>San Diego, CA 92109 | 7365 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Serrell, Monique<br>9814 N Portsmouth Ave<br>Portland, OR 97203 | 7366 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vinokur, Anatoliy<br>1530 East 8th street<br>Apt 5K<br>Brooklyn, NY 11230 | 7367 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Kline, Aleksander<br>1005 Seaton Lane<br>Falls Church, VA 22046 | 7368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Rolnicki, Ronda<br>8101 E. Bailey Way<br>Anaheim, CA 92808 | 7369 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Liu, Aarian<br>3501 Vineland Avenue<br>Baldwin Park, CA 91706 | 7370 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Sannipoli, Gina<br>9542 Covey Ln.<br>Escondido, CA 92026 | 7371 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Albert, David<br>101 Lombard St Apt 904W<br>San Francisco, CA 94111 | 7372 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| FILIP, ANDREW<br>6565 VIA DEL PRADO<br>CHINO HILLS, CA 91709 | 7373 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Shannon 5305 Mabry Court Austin , TX 78749 | 7374 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kao, Michael 15926 Ellington Way Chino Hills, CA 91709 | 7375 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ongkingco, Isabel 907 Veterans Drive Martinez, CA 94553 | 7376 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Taliaferro, William A. 1457 Beaudry Blvd Glendale, CA 91208 | 7377 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Connolly, Rose 6194 Viceroy Way Citrus Heights, CA 95610 | 7378 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| VAESSEN, ISABELLA 3543 19TH STREET SAN FRANCISCO, CA 94110 | 7379 | 9/4/2020 | 24 San Francisco LLC | $545.59 | | | | | $545.59 |
| Zhang, Tiffany 3167 Fawn Drive San Jose, CA 95124 | 7380 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lesser, Howard 1280 Northwest 101 Ave Plantation, FL 33322 | 7381 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $876.00 | | | | | $876.00 |
| Kline, Shawn Shawn Kline 1005 Seaton Lane Falls Church, VA 22046 | 7382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Schwartz, Ari Noah 100 Santana Ln Aptos, CA 95003 | 7383 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $281.25 | | | | | $281.25 |
| Cohen, Richard 2 Claridge Dr. Apt. 5JE Verona, NJ 07044 | 7384 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $15.00 | | | | | $15.00 |
| Smannit, Natphat 604 Key Blvd Richmond, CA 94805 | 7385 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Calarco, Anthony 31114 Yellow Dawn Ln Hockley, TX 77447 | 7386 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $792.00 | | | | | $792.00 |
| Abadallah, Raian 30 Tesoro Irvine, CA 92618 | 7387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Barretti, Philip 1507 B Hubbard Ct Celebration, FL 34747 | 7388 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $47.17 | | | | | $47.17 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benjamin, Kay E<br>2107 Sandtree Ct<br>Atlanta, GA 30331 | 7389 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Alyssa<br>13360 Old Oak Way<br>Saratoga, CA 95070 | 7390 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vong, Jeffery<br>206 Martinvale Lane<br>San Jose, Ca 95119 | 7391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Hsu, Rudy<br>1956 Monterey Court<br>Santa Clara, CA 95051 | 7392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Orozco, Johanna<br>9714 Jeffrey Court<br>Fontana, CA 92335 | 7393 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Meachem, Matthew<br>40 Glenwood Pl<br>New Rochelle, NY 10801 | 7394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.82 | | | | | $127.82 |
| Yu, Zack<br>719 Riesling Ct<br>Petaluma, CA 94954 | 7395 | 9/3/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Busuioc, Shiva<br>27922 Rural Lane<br>Laguna Niguel, CA 92677 | 7396 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| George, Aswathi<br>9235 Scotmont Drive<br>Tujunga, CA 91042 | 7397 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| San, David<br>15319 Woodruff Pl<br>Bellflower, CA 90706 | 7398 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $165.74 | | | | | $165.74 |
| Chan, Hung Shui<br>2338 Shelley Ave<br>San Jose, CA 95124 | 7399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Karchin, Jef<br>8755 Sparren Wy<br>San Diego, CA 92129 | 7400 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Tohmc, Andrew<br>1309 Bel Aire Rd<br>San Mateo, CA 94402 | 7401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Sandoval, Jesse<br>4871 Bridgewater Cr.<br>Stockton, CA 95219 | 7402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fulle, Kurt Herbert<br>17345 Summer Oak Place<br>Yorba Linda, CA 92886 | 7403 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khoury, Sanaa<br>1410 Thrush Avenue<br>Apt. 1<br>San Leandro, CA 94578 | 7404 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Hand, Jasper<br>2320 SE Taylor Street<br>Portland, OR 97214 | 7405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 7406 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,090,447.36 | | | | | $3,090,447.36 |
| Scullion, Robert<br>9022 Elevado Street<br>West Hollywood, CA 90060 | 7407 | 9/3/2020 | 24 Hour Holdings II LLC | $250.01 | | | | | $250.01 |
| Pavey, Sunny<br>1169 Boxelder Cir<br>Folsom, CA 95630 | 7408 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| George, Tom<br>9235 Scotmont Drive<br>Tujunga, CA 91042 | 7409 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Memarian, Ani<br>1205 Rexford Ave<br>Pasadena, CA 91107 | 7410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| EASLEY, RICK<br>9254 MEDALLION WAY<br>SACRAMENTO, CA 95826 | 7411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| TORRES, GREGORIA<br>131 MAINSAIL CT<br>VALLEJO, CA 94591 | 7412 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.81 | | | | | $649.81 |
| Hashimoto, Jason<br>14174 Outrigger Drive<br>San Leandro, CA 94577 | 7413 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hao Zheng, Helen<br>5335 BEECHNUT ST<br>HOUSTON, TX 77096 | 7414 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Bekker, Felix<br>2666 E 7th Street<br>Brooklyn, NY 11235 | 7415 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $38.96 | | | | $38.96 |
| Garcia, Robin<br>27758 Santa Margarita Pkwy. #575<br>Mission Viejo, CA  92691 | 7416 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ruiz, David  R<br>6841 Duchess Drive<br>Whittier, CA 90606 | 7417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kolibas, John<br>91 Longfellow Drive<br>Colonia, NJ 07067 | 7418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $654.27 | | | | | $654.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, JAMES A<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 7419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $274.08 | | | | | $274.08 |
| Chaidez, Daisy<br>7933 Lurline Ave<br>Winnetka, CA 91306 | 7420 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Lam, Jimmy<br>16337 Shadbush Street<br>Fountain Valley, CA 92708 | 7421 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Mukonka, Tadiwanashe<br>4500 Philadelphia CIrcle<br>Kissimmee, FL 34746 | 7422 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Li, Xiao Wei<br>7822 NE 183RD ST<br>Kenmore, WA 98028 | 7423 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Kim, Amanda<br>7542 Franklin Street<br>Buena Park, CA 90621 | 7424 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $312.45 | | | | | $312.45 |
| Smith, Shay<br>10435 S Vienna St<br>Parker, CO 80016 | 7425 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Litchfield, Pauline<br>9024 Cynthia Street<br>#204<br>West Hollywood, CA 90069 | 7426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Schneider, Maria<br>1708 South Palmetto Ave.<br>Ontario, CA 91762 | 7427 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Jackson, John S<br>9308 S 4460 West<br>West Jordan, UT 84088 | 7428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Goswick, Jack<br>6609 Rotan Dr.<br>Austin, TX 78749 | 7429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Albano, Cailtyn<br>6262 Hooker Drive<br>Huntington Beach, CA 92647 | 7430 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bray, Kari  F<br>39670 Glenwood Ct.<br>Murrieta, CA 92563 | 7431 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sakamoto, Sharon<br>6815 Verde Ridge Road<br>Rancho Palos Verdes, CA 90275 | 7432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $235.58 | | | $0.00 | | $235.58 |
| Ingalls, Larry<br>14651 Woodland Dr<br>Fontana, CA 92337 | 7433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Veronica<br>1895 N Green Valley Pkwy<br>Apt 1524<br>Henderson , NV 89074 | 7434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Fulton, Denisse<br>9998 Celestial Cliffs Ave<br>Las Vegas, NV 89166 | 7435 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Roethig, Douglas Timothy<br>390 Arlington Way<br>Menlo Park, CA 94025-2319 | 7436 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wegner, Ryan<br>2724 N Overland Trl Unit 828<br>Laporte, CO 80535 | 7437 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Taylor, Tiare<br>45-403 KUAUA WAY<br>Kaneohe, HI 96744 | 7438 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wilbert, Neal<br>13691 Green Valley Dr<br>Tustin, CA 92780 | 7439 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Brown, Preston W<br>23262 La Mar<br>105-B<br>Mission Viejo, CA 92691 | 7440 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $660.00 | | | | | $660.00 |
| Hurlburt, Dane<br>3205 Shasta Circle S<br>Apt 202<br>Los Angeles , CA 90065 | 7441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Johnson, Esther A<br>509 W. Scenic Drive<br>Monrovia, CA 91016 | 7442 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $78.00 | | | | $78.00 |
| Clanton, Janet<br>95-180 Ihuku Place<br>Mililani, HI 96789 | 7443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dang, Nhien<br>187 Capistrano Ave<br>San Francisco, CA 94112 | 7444 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Venkata, Krishna<br>5650 Arbor Hills Way<br>APT 148<br>The Colony, TX 75056 | 7445 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $195.64 | | | | | $195.64 |
| Shea, Gifang<br>3112 Tewksbury Way<br>San Ramon, CA 94582 | 7446 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,600.00 | | | | | $2,600.00 |
| Byun, Seung<br>433 Alida Way<br>Apt 316<br>South San Francisco, CA 94080-4318 | 7447 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norman, Kirsten<br>1036 La Ventana Ct<br>San Marcos, CA 92078 | 7448 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Haeg, Michael A.<br>6613 Meadow Haven Drive<br>Fort Worth, TX 76132 | 7449 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Holtzinger, Derek<br>295 Lenox Ave Apt 405<br>Oakland, CA 94610 | 7450 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Gordon, Derrick<br>2538 S Conway Rd Apt 313<br>Orlando, FL 32812 | 7451 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Cui, Ziqian<br>8800 Lombard Pl. Apt. 1207<br>San Diego, CA 92122 | 7452 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fernley, Kevin<br>1040 N. Naomi St<br>Burbank, CA 91505 | 7453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Contreras, Erik<br>17705 Miller Falls Cove<br>Round Rock, TX 78681 | 7454 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $44.37 | | | | | $44.37 |
| TSAN, BELLA AHN<br>10781 BLAKE ST<br>GARDEN GROVE, CA 92843 | 7455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rachmat, Jessica<br>17 Latina<br>Irvine, CA 92614 | 7456 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Hundley, Laquesia<br>6084 W 18th St<br>Los Angeles, CA 90035-4636 | 7457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zhou, Xiaowei<br>24282 Bellerive Circle<br>Laguna Niguel, CA 92677 | 7458 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Shields, Bryce G<br>500 Hummingbird Drive<br>Little Elm, TX 75068 | 7459 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Andrus, William<br>12145 S Spring Ridge Cir<br>Sandy, UT 84094 | 7460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $106.38 | | | | | $106.38 |
| Olivares, Ronald<br>1322 Lindenrose Grove<br>Colorado Springs, CO 80907 | 7461 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $78.72 | | | | | $78.72 |
| Lu, Diana<br>940 Arikara Drive<br>Fremont, CA 94539 | 7462 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Kevin 540 Bonita Ave, Spc #219 San Jose, CA 95116 | 7463 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| White, Lynn 1855 Hatherly Dr. Plano, TX 75023 | 7464 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Blakeman, Jocelyn 4940 Mt La Platta dr San Diego, CA 92117 | 7465 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| Bauer, Katharine P 5640 Forest Shores Dr NW Olympia, WA 98502 | 7466 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $944.35 | | | | $944.35 |
| Oppido, Jeff 3531 Florida Street #1 San Diego, CA 92104 | 7467 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zargar, Rachel 21668 Prospect Ct. Hayward, CA 94541 | 7468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kerrigan, Doug 921 SE 18th Ave Apt 2 Portland, OR 97214 | 7469 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Demas, Travis 5295 Pierson Ct Wheat Ridge, CO 80033 | 7470 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bhinder, Kudrat 311 Cedar St Apt 1206 Seattle, WA 98121 | 7471 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,065.00 | | | | | $2,065.00 |
| Barlow, Brett 1155 Pine Street Apt 6 San Francisco, CA 94109 | 7472 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Silven, David 4029 23rd Street San Francisco, CA 94114 | 7473 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kokozos, Michael 19 Amherst Court Wayne, NJ 07470 | 7474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.80 | | | | | $85.80 |
| Patlolla, Raghavendra 3573 Dickenson CMN Fremont, CA 94538 | 7475 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Taryane, DANIEL S 1578 Villa Crest Dr El Cajon , CA 92021 | 7476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $243.93 | | | | | $243.93 |
| Chang, Marvin 2621 Saratoga Dr. Fullerton, CA 92835 | 7477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Melanie M<br>4870 Ashbrook Circle<br>Highlands Ranch, CO 80130 | 7478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gonzalez, Lorena<br>8191 Calabash Ave #65<br>Fontana, CA 92335 | 7479 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Wright, Jean<br>6725 Harmon Drive<br>Sacramento, CA 95831 | 7480 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Kellum, Edward<br>615 Vaquero Rd<br>Monrovia, CA 91016 | 7481 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Huimin<br>143 S Mary Ave<br>Sunnyvale, CA 94086 | 7482 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Canetti, Alex<br>8829 Kenzie Cove Street<br>Las Vegas, NV 89131 | 7483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | | | $71.00 |
| Zhu, Likun<br>4755 S Bresse Paseo<br>Ontario, CA 91762 | 7484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Boyadzieva, Natasha<br>1285 Sutter Street, Apt. 301<br>San Francisco, CA 94109 | 7485 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Nguyen, Bao<br>20306 COHASSET ST #21<br>WINNETKA, CA 91306 | 7486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Custer, Lole<br>1895 Southwood Dr<br>Vacaville, CA 95687 | 7487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Neice, James<br>1260 NW NAITO PARKWAY<br>UNIT 1005<br>PORTLAND, OR 97209 | 7488 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Wei, Shao Pang<br>18480 Dragonera Dr<br>Rowland Hts, CA 91748 | 7489 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | $0.00 | | | $389.99 |
| Sogn, Daniel<br>8847 36th Ave SW<br>Seattle, WA 98126 | 7490 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Xu, Amy<br>1133 Cayuga Avenue<br>San Francisco, CA 94112 | 7491 | 9/3/2020 | 24 San Francisco LLC | $650.00 | | | | | $650.00 |
| Patlan, Denise<br>PO Box 915<br>Mira loma, CA 91752 | 7492 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ibrahim, Oliver<br>202 Jesse Way<br>Piscataway, NJ 08854 | 7493 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $232.38 | | | | | $232.38 |
| Chow, May<br>1860 Sally Creek Circle<br>Hayward, CA 94541 | 7494 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hobson-Coard, Paula<br>54 - 2nd Avenue<br>Daly City, CA 94014 | 7495 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $170.40 | | | | | $170.40 |
| Higham, Isaac<br>2556 S 300 E<br>South Salt Lake, UT 84115 | 7496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Hakim, Nassouh S<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 7497 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |
| Bazan, Philip<br>5536 Red Jasper Way<br>Antelope, CA 95843 | 7498 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Peros, Nick<br>1105 Cabrillo Ave<br>Burlingame, CA 94010 | 7499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Awadalla, Sharifa<br>3323 Nutmeg Ln<br>Walnut Creek, CA 94598 | 7500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $695.00 | | | | | $695.00 |
| Gokbudak, Kurt Turan<br>29941 Morongo<br>Laguna Niguel, CA 92677 | 7501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Mourad, Ghada<br>3 Ticonderoga<br>Irvine, CA 92620 | 7502 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.10 | | | | | $125.10 |
| Randolph, Kathy<br>46 Monte Vista<br>Laguna Hills, CA 92653 | 7503 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Rico, Miguel<br>1335 W Princeton St<br>Ontario, CA 91762 | 7504 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hoang, Van<br>1426 153rd Ave<br>San Leandro, CA 94578 | 7505 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Phillips II, Ronald E<br>709 Geneva St.<br>Glendale, CA 91206 | 7506 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.27 | | | | | $133.27 |
| PATTERSON, SHERRI<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | 7507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Katrina<br>19203 Nestor Ave<br>Carson, CA 90746 | 7508 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sahagun, Erica<br>17481 Filbert Street<br>Fontana, CA 92335 | 7509 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Manus, Ruth<br>39 Jackson Drive<br>PO Box 901<br>Alpine, NJ 07620 | 7510 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| Boutros, Michelle<br>120 West Tropical Way<br>Plantation, FL 33317 | 7511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fuller, Michael<br>333 NW 4th Ave<br>Apt 1015<br>Portland, OR 97209 | 7512 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Alexander, Lenore<br>9525 Flatlands Avenue<br>Brooklyn, NY 11236 | 7513 | 9/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Oreskovic, Mandica<br>25 Marble Sands<br>Newport Beach, CA 92660 | 7514 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Archambault, Robert<br>65 Norfolk St #4<br>San Francisco, CA 94103 | 7515 | 9/3/2020 | 24 San Francisco LLC | $50.00 | | | | | $50.00 |
| Wan, Merlise<br>2621 Lago Oaks Dr<br>Santa Rosa, CA 95405 | 7516 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Akin, Christopher<br>7505 Black Mountain Drive<br>Austin, TX 78736 | 7517 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $779.98 | | | | | $779.98 |
| Mickels, Sharry L.<br>235 Tampico Glen<br>Escondido, CA 92025 | 7518 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Morales, Angel<br>2249 S Cochran Ave.<br>Los Angeles, CA 90016 | 7519 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.61 | | | | | $125.61 |
| Ford, Leslie Vanessa<br>130 Cunningham Way<br>Travis AFB, CA 94535 | 7520 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Richey, Randall<br>1271 Mumford Dr.<br>Santa Ana, CA 92705 | 7521 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Spielmann, Alex<br>3891 Campbell Place<br>Fremont, CA 945356 | 7522 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsiao, Tina<br>1983 Los Altos Drive<br>San Mateo, CA 94402 | 7523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Frank, Kevin<br>2906 South Hobart Blvd<br>Los Angeles, CA 90018 | 7524 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| MOLINA, SARA<br>5519 Mission Street Apt 205<br>SAN FRANCISCO , CA 94112 | 7525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 7526 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ybarra, Jeremiah<br>8700 Brodie Ln #812<br>Austin, TX 78745 | 7527 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| Cryer, Greg<br>711 Berkshire Dr<br>Prosper, TX 75078 | 7528 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Busch, Kelsi<br>1555 E Holt Blvd #4226<br>Ontario , CA 91761 | 7529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Lee, Yong<br>3081 Loren Lane<br>Costa Mesa, CA 92626 | 7530 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Rubin, Barbara<br>1010 North Kings Rd. #108<br>West Hollywood, CA 90069 | 7531 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Costello, Peggy Slater<br>383 N. Waverly Street<br>Orange, CA 92866 | 7532 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $3,000.00 | | | | | $3,000.00 |
| Mariano, Rachel Tengco<br>870 Bridgeway Circle<br>El Sobrante, CA 94803 | 7533 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHIMIENTI, PINO-JOE<br>P.O. BOX 53882<br>SACRAMENTO, CA 95823 | 7534 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pantig, Yoly<br>2980 Dublin Drive<br>South San Francisco, CA 94080 | 7535 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $57.92 | | | | | $57.92 |
| Mishreky, Mena<br>4536 Champagne Ct<br>Riverside, CA 92505 | 7536 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Nofoa, Travis<br>4555 E Viking Rd<br>Las Vegas, NV 89121 | 7537 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nandi, Raj<br>300 Camino Verde<br>South Pasadena, CA 91030 | 7538 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $8.48 | | | | | $8.48 |
| Goodwin, Rachel<br>83950 Avenida Serena<br>Indio, CA 92203 | 7539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huang, Richard<br>925 N ATLANTIC BLVD.<br>ALHAMBRA, CA 91801 | 7540 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| SCHAEFFER, MARK<br>4308 ALONZO AVENUE<br>ENCINO, CA 91316 | 7541 | 9/1/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Ostendorf, Henry William<br>81 Frank Norris Street, 703<br>San Francisco, CA 94109 | 7542 | 9/3/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Spielmann, Al<br>3891 Campbell Pl<br>Fremont, CA 94536 | 7543 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Pravdin, Yelena<br>12012 Doral Ave.<br>Northridge, CA 91326 | 7544 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nem, Leonid<br>1339 Park Dr, apt #9<br>Mountain View, CA 94040 | 7545 | 9/1/2020 | 24 San Francisco LLC | $68.66 | | | | | $68.66 |
| Elias, Eric<br>P O Box 6671<br>Woodland Hills, CA 91365 | 7546 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | | | | | $2,200.00 |
| Partovi, Kristina<br>7847 Sale Ave.<br>West Hills, CA 91304 | 7547 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| RODRIGUEZ, SUGEILY<br>2099 CHURCH STREET<br>RAHWAY, NJ 07065 | 7548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Thill, Raymond<br>8104 Hearthstone PL<br>Antelope, CA 95843 | 7549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Abels, R Scott<br>2317 Haig Point Cove<br>Pflugerville, TX 78660 | 7550 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.56 | | | | | $99.56 |
| Ramirez, Juan N<br>525 N. MacQuesten Pkwy, Apt 2A<br>Mt. Vernon, NY 10552 | 7551 | 9/1/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| Lasher, Jack<br>3225 North 135th Street<br>Omaha, NE 68164 | 7552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaramillo, Paul 12133 Alcott Street Westminster, CO 80234 | 7553 | 9/3/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Daniels, Naima 21818 S Wilmington Ave Suite 414 Long Beach, CA 90810 | 7554 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Kalman, Les 794 West H Street Benicia, CA 94510 | 7555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Mullen, Ruth M 1848 Nowak Ave. Thousand Oaks, CA 91360 | 7556 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| PHAM, HAI 12101 Dale Ave, spc 101 Stanton, CA 90680 | 7557 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Brighi, Andrea 300 Cirby Hills Drive, Apt. #271 Roseville, CA 95678 | 7558 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $140.25 | | | | | $140.25 |
| Auger, Gail 2530 Independence Avenue, #1K Bronx, NY 10463 | 7559 | 9/1/2020 | 24 New York LLC | $41.98 | | | | | $41.98 |
| Schaeffer, Mark 4308 Alonzo Avenue Encino, CA 91316 | 7560 | 9/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| PEREZ, BITHIAH 220 28TH ST SAN DIEGO, CA 92102 | 7561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kwong, Alvin 1111 Opal St Apt 17 Redondo Beach, CA 90277 | 7562 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hu, Joanne 1698 Hyacinth Ln San Jose, CA 95124 | 7563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Schenkkan, Judith 1201 California Street Unit 1401 San Francisco, CA 94109 | 7564 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $416.10 | | | | $416.10 |
| Le, Thien 4059 Amos Way San Jose, CA 95135-1002 | 7565 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KIM, SU EUN 1102 E PUENTE AVE West Covina, CA 91790 | 7566 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Schaeffer, Mark 4308 Alonzo Avenue Encino, CA 91316 | 7567 | 9/1/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leon, Lourdes<br>238 Twin Oaks Ave<br>Apt 3C<br>Chula Vista, CA 91910 | 7568 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Casas, J.R.<br>406 S. Kenneth Rd<br>Burbank, CA 91501 | 7569 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sordo, Jose Alan<br>3888 Goldenrod Ave<br>Rialto, CA 92377 | 7570 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $53.98 | | | | | $53.98 |
| Vrabel, Robert M.<br>1154 Westwood St.<br>Hayward, CA 94544 | 7571 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mano, Timena R.<br>2333 OAKWOOD DRIVE<br>East Palo Alto, CA 94303 | 7572 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.97 | | | | | $93.97 |
| Uehara, Jordan<br>94-458 Kauopua St<br>Mililani, HI 96789 | 7573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carlin, Evan Alexander<br>21130 Park Brook Drive<br>Katy, TX 77450 | 7574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Meng, Catherine & Steven<br>13764 W 61st Circle<br>Arvada, CO 80004 | 7575 | 9/3/2020 | 24 Denver LLC | $1,925.80 | | | | | $1,925.80 |
| Barker, Katrina<br>7056 Archibald Avenue #102-126<br>Eastvale, CA 92880 | 7576 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Hirakami, Brian Masami<br>657 Avenida Sevilla<br>Unit N<br>Laguna Woods, CA 92637 | 7577 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Salman, Nadia<br>20310 Anza Ave. APT Q<br>Torrance, CA 90503 | 7578 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Haughelstine, Lisa A<br>1414 Corte Bravo<br>San Marcos, CA 92069 | 7579 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Martens, Jordan<br>1108 Evergreen Drive<br>Encinitas, CA 92024 | 7580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mussani, Anusha<br>109 Knob Creek<br>Irvine, CA 92602 | 7581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,403.64 | | | | | $1,403.64 |
| Tam, Gwendolyn<br>2619 Noriega St<br>San Francisco, CA 94122-4128 | 7582 | 9/3/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrillo, Ashley<br>2928 Lucca Cir<br>Livermore, CA 94550 | 7583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| Zeeb, Nicolas<br>20310 Anza Ave.<br>Apt Q<br>Torrance, CA 90503 | 7584 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Heimburger, Brett<br>4746 Wallace Ln<br>Holladay, UT 84117 | 7585 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $268.74 | | | | | $268.74 |
| Huang, Candy<br>1080 Ackley Street<br>Monterey Park, CA 91755 | 7586 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| Jarrett, Melanie | 7587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beran, Bruce<br>6041 Devonshire Dr<br>Palmdale, CA 93551 | 7588 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,610.00 | | | | $1,610.00 |
| ALLEN, ANTHONY<br>164 ROLLING HILLS<br>LANCASTER, TX 75146 | 7589 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Claim docketed in error | 7590 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Kahn, Nicholas<br>639 4th street<br>West Babylon, NY 11704 | 7591 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | $0.00 | | $46.99 |
| McIntyre, Donna<br>813 Glenwood Way<br>Escondido, CA 92026 | 7592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Hirscher, Joe<br>2319 19th AVE NE<br>Minneapolis, MN 55418 | 7593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $510.50 | | | | | $510.50 |
| Mondragon, Arlene<br>1133 S Spruce St<br>Santa Ana, CA 92704 | 7594 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Evans, Dawn A.<br>11946 NE Sacramento Street<br>Portland, OR 97220 | 7595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Custer, John<br>1895 Southwood Dr<br>Vacaville, CA 95687 | 7596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gonzales, Danielle T<br>2923 Calle Frontera<br>San Clemente, CA 92673 | 7597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $759.00 | | | | | $759.00 |
| Garcia, Mark<br>9736 11th Ave<br>Hesperia, CA 92345 | 7598 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $59.60 | | | $0.00 | | $59.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodson, Shaina<br>5550 N Braeswood Blvd, Apt 102<br>Houston, TX 77096 | 7599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.42 | | | | | $90.42 |
| Oh, Sun  Min<br>218 10th Street<br>Palisades Park, NJ 07650 | 7600 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $749.88 | | | | | $749.88 |
| Green, Roseanne<br>17707 Cape Jasmine Road<br>Santa Clarita, CA 91387 | 7601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.87 | | | | | $1,467.87 |
| Crane, Ellen<br>7 Sunburst<br>Irvine, CA 92603 | 7602 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leahy, Maxwell<br>15357 Magnolia Blvd<br>#323<br>Sherman Oaks, CA 91403 | 7603 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Arteaga Rangel, Jesus A.<br>1590 Southwest Expy Apt. 307<br>San Jose, CA 95126 | 7604 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $144.10 | | | | | $144.10 |
| Cao, Wenhua<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 7605 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zolliecoffer, James<br>5207 Sale Avenue<br>Woodland Hills, CA 91364 | 7606 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Junior, Marcus<br>988 E. Muncie Ave<br>Fresno, CA 93720 | 7607 | 9/4/2020 | 24 San Francisco LLC | $46.29 | | | | | $46.29 |
| Gali, Florinda<br>18830 NW 77th Ct.<br>Hialeah, FL 33015 | 7608 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Metayer, Olivier<br>3939 S Bond Avenue<br>Apt 435<br>Portland, OR 97239 | 7609 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $105.57 | | | | | $105.57 |
| Peterson, Bryon<br>14404 122ND ST CT E<br>BONNEY LAKE, WA 89391 | 7610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $593.57 | | | | | $593.57 |
| Yuanita, Novia<br>1624 the Alameda apt.37<br>San Jose, CA 95126 | 7611 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Stevens, David<br>3111 Woodland Heights Circle<br>Colleyville, TX 76034 | 7612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Chou, Julie<br>44258 View Point Circle<br>Fremont, CA 94539 | 7613 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, John W.<br>PO Box 1292<br>Pacifica, CA 94044 | 7614 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Tam, Wai<br>14068 School St<br>San Leandro, CA 94578 | 7615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nirwal, Gagandeep<br>37266 Aleppo Dr<br>Newark , CA 94560 | 7616 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crespi, Michael<br>864 Grand Ave #441<br>San Diego, CA 92109 | 7617 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $110.22 | | | | | $110.22 |
| Kline, Keith<br>223 Santa Clara Avenue<br>Redwood City, CA 94061-3406 | 7618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| JOSEPH, PETER<br>15318 Green Valley Drive<br>CHINO HILLS, CA 91709 | 7619 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Morales, Andy<br>27520 Sierra Hwy, F208<br>Canyon Country, CA 91351 | 7620 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| CAO, WENQIANG<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 7621 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nishimura, Maggie<br>1747 Dorrance Dr<br>San Jose, CA 95125 | 7622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Earley, Beverly J.<br>8330 E. Quincy Ave.<br>F-305<br>Denver, CO 80237 | 7623 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $187.49 | | | | | $187.49 |
| Laman, William J.<br>1496 East Valley Road<br>Montecito, CA 93108 | 7624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harrison, Romar J<br>17593 Perilla Drive<br>San Bernardino, CA 92407 | 7625 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Johnson, Christopher<br>7060 South Palo Verde Way<br>Apt. WC34<br>Salt Lake City, UT 84121 | 7626 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Zeeb, Nancy<br>20310 Anza Ave<br>Apt Q<br>Torrance, CA 90503 | 7627 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lindsey, Marcus G.<br>P.O. Box 4055<br>Compton, CA 90224 | 7628 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| VERNARDO, MARCEYA<br>149 E. VODDEN ST.<br>RIALTO, CA 92376 | 7629 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nguyen, Bach<br>460 Persian DR Unit 226<br>Sunnyvale, CA 94089 | 7630 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Azuma, James<br>291 Hillcrest Ave<br>Wood-Ridge, NJ 07075 | 7631 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.47 | | | | | $68.47 |
| Kent, Stephanie L<br>1605 Crestmore Place<br>Fort Collins, CO 80521 | 7632 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $43.86 | | | | $43.86 |
| Benoist, Christopher W<br>1 Daniel Burnham CT<br>APT 423<br>San Francisco, CA 94109-5457 | 7633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cowles, Felicia<br>105 Craig St.<br>Baytown, TX 77521 | 7634 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Chou, Alan<br>13880 Ellis Park Trl.<br>EastVale, CA 92880 | 7635 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $869.00 | | | | | $869.00 |
| LUI, ALICE<br>34107 VIA LUCCA<br>FREMONT, CA 94555 | 7636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Rose, Phyllis Broene<br>2386 Catherine Rd.<br>Altadena, CA 91001 | 7637 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $840.00 | | | | | $840.00 |
| Young, William<br>17005 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 7638 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Sosinski, Mike<br>2021 Ptarmigan Dr. #2<br>Walnut Creek, CA 94595 | 7639 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Bernardino, Sylvia<br>812 Oak Creek Drive<br>Vacaville, CA 95687 | 7640 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $204.19 | | | | | $204.19 |
| Payne, Michelle<br>5017 SEPULVEDA BLVD<br>Torrance, CA 90505-2164 | 7641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Manzano, Jessica<br>2826 Flint Ave<br>San Jose, CA 95148 | 7642 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.27 | | | | | $47.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaushik Bhowal 13142 130th Ln NE Kirkland, WA 98034 | 7643 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $138.57 | | | | | $138.57 |
| Jones, Steven A 993 Platinum Way Sandy, UT 84094 | 7644 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Stephenson, Ellen 242 Heron Bay Cir Lake Mary, FL 32746 | 7645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Posta, John J 4562 Rayburn street westlake village, ca 91362 | 7646 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meulmester, David 30249 Hawkset St Castaic, CA 91384 | 7647 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Zheng, Anding 1516 Budd Ct SAN MATEO, CA 94403 | 7648 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Bastani, Ray 12 Chenile Irvine, CA 92614 | 7649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Paschall, Calvaire 46510 Roudel Ln La Quinta, CA 92253 | 7650 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $863.94 | | | | | $863.94 |
| Zhao, Xin 16 Hana Vista Lane Daly City, CA 94014 | 7651 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| REISING, RACHEL 363 ANDERSON ROAD ALAMEDA, CA 94502 | 7652 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $46.99 | | | | $46.99 |
| Underwood, Sarah 15709 NE 74th ST Vancouver, WA 98682 | 7653 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jaramillo, Michael 2101 W Clark Ave Burbank, CA 91506 | 7654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Giordano, Nicholas 9010 LLoyd Place West Hollywood, CA 90069 | 7655 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Serrano, David 6208 Rodman Ridge Ct. Las Vegas, NV 89130 | 7656 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moran, Beth  W 5817 Keyntel St Citrus Hts., CA 95621 | 7657 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abbink, Kevin<br>303 Culper Ct<br>Hermosa Beach, CA 90254 | 7658 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Grissom, Drew<br>4829 Autry Ave.<br>Long Beach, CA 90808 | 7659 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jamil, Faris Marvin<br>21841 Via De La Luz<br>Trabuco Canyon, CA 92679 | 7660 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| CHEN, LAURENCE<br>6013 SHAWCROFT DR<br>SAN JOSE, CA 95123 | 7661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nagle, Lisa J<br>3521 Morningstar Lane<br>Norco, CA 92860 | 7662 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Markheim, Nicole<br>25812 Chalmers Place<br>Calabasas, CA 91302 | 7663 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Liang, Peiyi<br>1122 Pacific Ave<br>San Francisco, CA 94133 | 7664 | 9/3/2020 | 24 San Francisco LLC | $133.00 | | | | | $133.00 |
| Rosenthal, Irene<br>5631 Ladybird LN<br>La Jolla, CA 92037 | 7665 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| SHAW, CHRISTIAN R<br>10641 FRANLIE DRIVE<br>SUNLAND, CA 91040-1762 | 7666 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,199.00 | | | | | $1,199.00 |
| Vorndran, Jack<br>2615 Alvord Ln<br>Redondo Beach, CA 90278 | 7667 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Rapattoni, Linda<br>12915 Park Place Unit 201<br>Hawthorne, CA 90250 | 7668 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $199.99 | | | | $199.99 |
| Collier, Demetrius L.<br>1607 Kains Avenue<br>Berkeley, Ca 94702 | 7669 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Buchert, David<br>7784 Palmyra Drive<br>Fair Oaks, CA 95628 | 7670 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Yao, Jean<br>2347 Lass Drive<br>Santa Clara, CA 95054 | 7671 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Tokutomi, Lori K<br>1212 Nuuanu Avenue<br>#2312<br>Honolulu, HI 96817 | 7672 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.00 | | | | | $859.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wei, Ziqi<br>23542 Ladeene Ave<br>Torrance, CA 90505 | 7673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Keledjian, Koko<br>24803 Wooded Vista<br>West Hills, CA 91307 | 7674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Komatsu, Tomo<br>4882 Phelan Ave.<br>Fremont, CA 94538 | 7675 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Smith, James<br>3553 Club View Circle<br>Stockton, Ca 95204 | 7676 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Huang, Dalu<br>2347 Lass Drive<br>Santa Clara, CA 95054 | 7677 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Anderson, Lori<br>1400 Hopkins Ave # 201<br>Redwood City, CA 94062 | 7678 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Barlow, Shimon<br>135-24 Hoover Ave 1a<br>Jamaica, NY 11435 | 7679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wright, Melanie<br>360 Grand Ave. #27<br>Oakland, CA 94610 | 7680 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yenne, Azia<br>3985 24th St<br>San Francisco, CA 94114 | 7681 | 9/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Alviso, Alvin<br>16220 Bellflower Blvd<br>Apt 109<br>Bellflower, CA 90706 | 7682 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fields-Robinson, Leandrea<br>1870 E Helmick Street<br>Carson, CA 90746 | 7683 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Pal, Aksh<br>3638 Sweet Brook Ct<br>San Jose, CA 95111 | 7684 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | $0.00 | | $650.00 |
| Hernandez, Jorge T.<br>14656 Palomina Dr.<br>San Jose, CA 95127 | 7685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Endalew, Surafel<br>4138 Buckingham Rd Apt D<br>Los Angeles, CA 90008 | 7686 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Lee, Ye ji<br>13135 Arabella Dr<br>Cerritos, CA 90703 | 7687 | 9/3/2020 | RS FIT CA LLC | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omer, Amal 370 Aloha Dr San Leandro, CA. 94578 | 7688 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Schneider, Ryan 1708 South Palmetto Ave. Ontario, CA 91762 | 7689 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Moran, Richard 77 Luneta Lane Rancho Mission Viejo, CA 92694-1877 | 7690 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jain, Sheena 12312 Media Panorama Santa Ana, CA 92705 | 7691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Richardson, John 10453 Sierra Vista Lane La Mesa, CA 91941 | 7692 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Delgado, Jessie M. 44890 Rivermont Terr APT 100 Ashburn, VA 20147 | 7693 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Rapley, Eric S. 12 Via Olorosa Rancho Santa Margarita, CA 92688 | 7694 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Savage, Javon or Aurdrey 2301 N CONGRESS AVE APT 26 BOYNTON BEACH, FL 33426 | 7695 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Derman, Howard 1 Faith Irvine, CA 92612-3253 | 7696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Srijaerajah, Dilan 1021 5th St. #204 Santa Monica, CA 90403 | 7697 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,497.86 | | | | | $1,497.86 |
| Kushel, Glenn 8180 Seahorse Cove Boulevard Lake Worth, FL 33467 | 7698 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Sun, Connie 422 La Floresta Dr Brea, CA 92823 | 7699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Arai, David Y. 2053 Domador San Clemente, CA 92673 | 7700 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gardner, Andrew 17205 Strathern St Van Nuys, CA 91406 | 7701 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Holguin, Gladys 359 E. 71st St. Los Angeles, CA 90003 | 7702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.61 | | | | | $51.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Priya<br>2954 Crater Lane<br>San Jose, CA 95132 | 7703 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Lai, Lisa Chu<br>2352 Glen Creek St<br>San Jose, CA 95138 | 7704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Azucena, Jose<br>1227 E Adul St.<br>West Covina, CA 91792 | 7705 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | $0.00 | | $297.00 |
| Kenneth Mueller, Lolita Mueller<br>c/o Joseph Hunt, Attorney for Creditors<br>Hunt Law Offices, PLLC<br>407 1/2 N. 45th Street<br>Seattle, WA 98103 | 7706 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Duggal, Manish<br>3636 Via Certaldo Ave<br>Henderson, NV 89052 | 7707 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Brooks Jr, Lavant<br>3811 Coastal St<br>Riverside, CA 92501 | 7708 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| CHEN, JUANA<br>1702 WISTERIA<br>BREA, CA 92821 | 7709 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Amano, Robert<br>95-640 Hanile St.<br>Apt F205<br>Mililani, HI 96789 | 7710 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | $0.00 | | $1,200.00 |
| Camozzi, Maureen<br>76988 Kybar Road<br>Palm Desert, CA 92211 | 7711 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bayer, Daniel<br>2361 STANLEY AVE<br>SIGNAL HILL, CA 90755 | 7712 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.04 | | | | | $118.04 |
| Miao, Qixing<br>250 Jules Ave<br>San Francisco, CA 94112 | 7713 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Nofoa, Trevor<br>4555 e viking rd<br>Las Vegas, NV 89121 | 7714 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Zhu, Kathy<br>254 Barclay Avenue<br>Millbrae, CA 94030 | 7715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.18 | | | | | $75.18 |
| Matulac, Anthony<br>38 Burlwood Dr<br>San Fransisco, CA 94127 | 7716 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yu, Iying 515 N Jackson St Apt 214 Glendale, CA 91206 | 7717 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $170.86 | | | | | $170.86 |
| JUNIO, CHRISTOPHER J 3791 FAIRFAX WAY SOUTH SAN FRANCISCO, CA 94080 | 7718 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| SAM, KRYSTI 720 ROSECRANS AVE MANHATTAN BEACH, CA 90266 | 7719 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nazareth, Nelson 4292 Eggers Dr Fremont, CA 94536 | 7720 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Chu, Nathaniel I 805 Canada Dr Milpitas, CA 95035 | 7721 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Santos, Laura E 1362 Tularcitos Drive Milpitas, CA 95035 | 7722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Li, Ping 505 Maxine Ct Sunnyvale , CA  94086 | 7723 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $162.50 | | | | | $162.50 |
| Winners, Margo 8766 Tulare Dr. Unit 404A Huntington Beach, CA 92646 | 7724 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Baranski, Barbara 695 Keith Court Walnut Creek, CA 94597 | 7725 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| Xu, Sheng 18568 Fieldbrook St Rowland Heights, CA 91748 | 7726 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Aweke, Molalet 4138 Buckingham Rd Apt D Los Angeles, CA 90008 | 7727 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | $0.00 | $0.00 | | $800.00 |
| Fan, Xianan 7537 35th Ave NE Seattle, WA 98115 | 7728 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,272.76 | | | | | $1,272.76 |
| Kaludi, Irene 401 Stannage Ave. Apt 7 Albany, CA 94706 | 7729 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gautier, Holly A 9426 S. 5th Ave Inglewood, CA 90305 | 7730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Torres, Kristy 4633 | 7731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $482.00 | $0.00 | | $0.00 | | $482.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palencia, Angel<br>119 N Jackson St<br>Santa Ana, CA 92703 | 7732 | 9/2/20 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Crissey, Jonathan<br>1511 Nettie<br>Leander, TX 78641 | 7733 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $117.00 | | | | | $117.00 |
| Nhek, Nathan<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 7734 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sabas, Marianne<br>201 Mt. Park Blvd SW<br>Apartment G201<br>Issaquah, WA 98027 | 7735 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $91.22 | | $0.00 | | | $91.22 |
| Keledjian, Koko<br>24803 Wooded Vista<br>West Hills, CA 91307 | 7736 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Pasquale, Teresa K.<br>900 E. Balboa Blvd.<br>Newport Beach, CA 92661 | 7737 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Elk, Janet<br>5540 Elm Lane<br>Redding, CA 96001-4606 | 7738 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Dreifuss, Raymond Henry<br>3568 Harding St<br>Apt 105<br>Carlsbad, CA 92008 | 7739 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Akula, Maya L<br>1110 Encanto Drive<br>Arcadia, CA 91007 | 7740 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Braun, David<br>8 N Sabra Ave<br>Oak Park, CA 91377 | 7741 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Morales, Rosa<br>11301 Encino Ave<br>Granada Hills, CA 91344 | 7742 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Quinones, Alexis Vladimir<br>19339 Archwood St.<br>Reseda, CA 91335 | 7743 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | $0.00 | | $45.00 |
| Mena, Miguel A.<br>7101 Virginia Parkway APT 1233<br>McKinney, TX 75071 | 7744 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Sui, An Duy<br>4015 Whistler Ave<br>El Monte, CA 91732 | 7745 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $99.99 | | | | | $99.99 |
| Doggett, Soleil<br>1520 25th St<br>San Francisco, CA 94107 | 7746 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melanson, Kelly<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 7747 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Moore Jr., David Jonathan<br>19181 Mono Dr.<br>Hesperia, CA 92345 | 7748 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wan, Christopher<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 7749 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Mousivand, Reza<br>164 ACALANES DR, APT 1<br>Sunnyvale, CA 94086 | 7750 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $495.83 | | | | | $495.83 |
| LIM, SANGHYUN<br>440 RIDGEFARM DR<br>SAN JOSE, CA 95123 | 7751 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Larsen, Skylar<br>6124 Sandstone Mesa Dr<br>Las Vegas, NV 89130 | 7752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Iverson, Amy W<br>10333 Park St<br>Bellflower, CA 90706 | 7753 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Yee, Lucia<br>857 Yale St.<br>Apt 5<br>Los Angeles, CA 90012 | 7754 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Mishra, Aashi<br>333 Central Ave Apt 215<br>Westfield, NJ 07090 | 7755 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Frasz, Marjorie R<br>7004 W. Washington Ave<br>Las Vegas, NV 89128 | 7756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| OLVERA, IVAN<br>1133 S SPRUCE ST<br>SANTA ANA, CA 92704 | 7757 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Gupta, Vijay<br>1043 Alta Mira Dr.<br>Apt. A<br>Santa Clara, CA 95051 | 7758 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Willis, Tiffany<br>1904 E.Alla Panna Wy<br>Sandy, UT 84093 | 7759 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $133.50 | | | | | $133.50 |
| WILLIAMS, FRANK<br>6212 S 2300 E<br>HOLLADAY, UT 84121 | 7760 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.16 | | | | | $77.16 |
| KELLY, MIRIAM<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | 7761 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gudino, Gabriela I<br>13855 Arthur Ave<br>Paramount, CA 90723 | 7762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Portillo, Amador<br>2113 Ipsen Way<br>Placentia, CA 92870 | 7763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Arrington, Matthew<br>61 Yellow Brick Dr.<br>Stillwater, OK 74074 | 7764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $64.12 | | | | | $64.12 |
| Stratigakis, Michael<br>933 4th St #4<br>Santa Monica, CA 90403 | 7765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 7766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brust, Andrea<br>1311 SE 152nd CT<br>Vancouver, WA 98683 | 7767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $223.04 | | | | | $223.04 |
| Sparks, Gary J<br>1019 SW 10th Ave Apt 401<br>Portland, OR 97205 | 7768 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,216.00 | | | | | $3,216.00 |
| Calley, Cynthia<br>4553 Willis Avenue #201<br>Sherman Oaks, CA 91403 | 7769 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | $20.00 | $0.00 | $0.00 | | $60.00 |
| Farhoomand, Arash<br>9210 Langdon Ave.<br>North Hills, CA 91343 | 7770 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.93 | | | | | $107.93 |
| Downing, Geoff<br>750 The Alameda<br>Half Moon Bay, CA 94019 | 7771 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Lynch, Kira<br>18419 129th lane NE<br>Bothell, WA 98011 | 7772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.19 | | | | | $230.19 |
| Kennedy, Karen<br>54 Park Groton Place<br>San Jose, CA 95136 | 7773 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Graefen, Eddy<br>15513 133rd Pl NE<br>Woodinville, WA 98072 | 7774 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Guan, Xiaorong<br>1567 70st<br>Apt 1R<br>Brooklyn, NY 11228 | 7775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Hunziker, Rosemarie<br>613 Langston Lane<br>Falls Church, VA 22046 | 7776 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Nardis<br>2320 Bray Village Drive<br>Denton, TX 76207 | 7777 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.95 | | | | $499.95 |
| Sanchez, Terry<br>24716 Joyce Street<br>Hayward, CA 94544 | 7778 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Urie, Brad<br>PO Box 3327<br>San Clemente, CA 92674 | 7779 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heerhartz, Roma<br>4516 Azure Court<br>Sacramento, CA 95864 | 7780 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| WANG, ZHIQIANG<br>6072 HEDGECREST CIRCLE<br>SAN RAMON, CA 94582 | 7781 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Ramos, Jonathan<br>1023 Maple Ave<br>South Plainfield, NJ 07080 | 7782 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,111.98 | | | | | $2,111.98 |
| QUIROZ, JULIO<br>911 CORONEL CT<br>WALNUT, CA 91789 | 7783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dolan, Teresa<br>212 Gardenia Avenue<br>Redlands, CA 92373 | 7784 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hathaway, Dennis<br>1072 Palms Blvd<br>Venice, CA 90291 | 7785 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| Guieb, Maria<br>94-1451 Kahuli Street<br>Waipahu , HI 96797 | 7786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moita, Jeffrey L<br>2201 Shoreline Drive<br>Unit 2936<br>Alameda, CA 94501 | 7787 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Chiang, Juinjay<br>9110 E Arbor Cir, Unit A<br>Englewood, CO 80111 | 7788 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $392.61 | | | | | $392.61 |
| Vinogradov, Dmitry<br>1000 Ocean Pkwy, Apt 5K<br>Brooklyn, NY 11230 | 7789 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| CHEN, JACKSON<br>1702 WISTERIA<br>BREA, CA 92821 | 7790 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | $0.00 | | $189.00 |
| Crane, Brian<br>7 Sunburst<br>Irvine, CA 92603 | 7791 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jason<br>PO BOX 832<br>Glendora, CA 91740 | 7792 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Brar, Harmanjot<br>2942 Campbell Lane<br>Tracy, CA 95377 | 7793 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Shankar, Roopa<br>821 Pine Street, Apt 1A<br>San Francisco, CA 94108 | 7794 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,500.00 | | | | $2,500.00 |
| Cole, Jenny<br>1202 Hollow Creek Dr<br>APT 102<br>Austin, TX 78704-1984 | 7795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Su, Lihui<br>88 Carriage Dr<br>Foothill Ranch, CA 92610 | 7796 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $268.00 | | | | | $268.00 |
| ZAVALA, MARISSA A<br>7605 IRONWOOD CT.<br>FONTANA, CA 92336 | 7797 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Fischer, Douglas W<br>17800 NE 27th St<br>Vancouver, WA 98684 | 7798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Halabi, Sammy<br>12317 Sundara Dr<br>Austin, TX 78739 | 7799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aljabi, Nick Nasrat<br>9127 Grossmont Blvd<br>La Mesa, CA 91941 | 7800 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bagmut, Nataliia<br>7908 Glen Field Ct<br>Citrus Heights, CA 95610 | 7801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ricks, Tiffany<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 7802 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| ALVAREZ, DANIELA<br>940 S. NORFOLK ST<br>SAN MATEO, CA 94401 | 7803 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $16.50 | | | | | $16.50 |
| Stephens, R Scott<br>11528 SE 323rd Place<br>Auburn, WA 98092 | 7804 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $677.60 | | | | $677.60 |
| Nguyen, Tuan<br>8913 Boulder Glen Way<br>Sacramento, CA 95829 | 7805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Woo, Darrell<br>50 Springview Ct.<br>San Ramon, CA 94583 | 7806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $262.44 | | | | | $262.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miska, Tyler M<br>976 Palm Terr<br>Pasadena, CA 91104 | 7807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Huang, Edward<br>35959 Gaskell Court<br>Fremont, CA 94536 | 7808 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 7809 | 9/4/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Arens, Chris<br>5663 Sun Ridge Ct.<br>Castro Valley, CA 94552 | 7810 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Quintero, Laurie<br>2055 Mallard Dr<br>Walnut Creek, CA 94597 | 7811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Grigorian, Vahe<br>22147 Avenue San Luis<br>Woodland Hills, CA 91364 | 7812 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Baeza, Fabian | 7813 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kaul, Kenneth<br>7204 Big Valley Ct<br>Colorado Springs, CO 80919 | 7814 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jackson, Donald<br>5413 Shenandoah Ave<br>Los Angeles, CA 90056 | 7815 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hoang, Julienne<br>1301 Tudor House Road<br>Pflugerville, TX 78660 | 7816 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Sepulia, Romeo<br>715 2nd Ave<br>Pinole, CA 94564 | 7817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Williams, Rayshandra<br>10923 S. Manhattan Place<br>Los Angeles, CA 90047 | 7818 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $875.99 | | | | | $875.99 |
| Ranganath, Sampath<br>7173 Queensbridge Way<br>San Jose, CA 95120 | 7819 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.92 | | | | | $599.92 |
| Brandon, Jered<br>4440 Junction Dr<br>Plano, TX 75093 | 7820 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $283.38 | | | | | $283.38 |
| LOPEZ, DANIEL<br>803 Arguello Blvd<br>Pacifica, CA 94044 | 7821 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.58 | | | $0.00 | | $167.58 |
| GUZMAN, SERJIO C.<br>82715 HAMILTON CT<br>INDIO, CA 92201 | 7822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Stephanie<br>15743 Via Calanova<br>San Diego, CA 92128 | 7823 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Duong, Myhuong<br>1107 NE 147th Ave<br>Vancouver, WA 98684 | 7824 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |
| DINH, KIMANH<br>2325 DOWNIE PL<br>SANTA ANA, CA 92706 | 7825 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Liang Lu, Zhi<br>5511 Drysdale Dr<br>San Jose, CA 95124 | 7826 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cohen, James<br>315 N. Fairview St<br>Burbank, CA 91505 | 7827 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Lena<br>4405 West Street<br>Oakland, CA 94608 | 7828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Zhukovskiy, Yuriy<br>2372 East 2nd street<br>Brooklyn, NY 11223 | 7829 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| Nicholas, Brianna<br>500 Garden Street Apartment 226<br>West Sacramento, CA 95691 | 7830 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sweeney, James<br>1216 Alameda Ave.<br>Glendale, Ca 91201 | 7831 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Esquivel-Coles, Xavier | 7832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Benjamin, Joseph<br>P.O. Box 29977<br>Anaheim, CA 92808 | 7833 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| Primakoff, Susanna<br>700 columbus ave #14h<br>New York, NY 10025 | 7834 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Hering, Stuart<br>975 La Mirada Street<br>Laguna Beach, CA 92651 | 7835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Bernard, Christene<br>9053 Camp Light Ave #102<br>Las Vegas, NV 89149 | 7836 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Liu, Wei-Li<br>875 Indiana St. Unit 122<br>San Francisco, CA 94107 | 7837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Jagerman, Joshua<br>271 Louisburg Street<br>San Francisco, CA 94112 | 7838 | 9/2/2020 | 24 San Francisco LLC | $139.98 | | | | | $139.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Ethan Clark<br>7204 83rd Street CT E<br>Puyallup, WA 98371 | 7839 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Brown, Barbara<br>1220 Cotton Street<br>Menlo Park, CA 94025 | 7840 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sivagnanasooryar, Prasannarupan<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 7841 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Fiegel, John<br>17 Paseo Grande Unit E<br>San Lorenzo, CA 94580 | 7842 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Furubayashi, Mickey<br>1722 Mitchell Ave. #89<br>Tustin, CA 92780 | 7843 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Caldwell, Jeremy<br>3205 Pomona Blvd<br>Pomona, CA 91768 | 7844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| WYLIE, KEANEA<br>436 RIO VISTA DR<br>OCEANSIDE, CA 92058 | 7845 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Jakubcin, Callie<br>9172 E. Eastman Pl<br>Denver, CO 80231 | 7846 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Daniels, Monika<br>2732 E. Ponderosa Dr. Apt 118<br>Camarillo, CA 93010 | 7847 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 7848 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Naecker, Benjamin<br>815 9th Ave<br>San Mateo, CA 94402 | 7849 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Singh, Harpreet<br>2339 California St.<br>Mountain View, CA 94040 | 7850 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Younger, Jessica<br>15522 Moorpark St, Apt #5<br>Encino, CA 91436 | 7851 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Collier, Tim<br>1572 Wedgewood Way<br>Upland, CA 91786 | 7852 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $30.00 | | | | | $30.00 |
| Grigorian, Lusine<br>22147 Avenue San Luis<br>Woodland Hills, CA 91364 | 7853 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifton, Breanna<br>9100 Palm Street<br>Apt A<br>Bellflower, CA 90706 | 7854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Clarke, Lisa<br>2157 E San Michel<br>Costa mesa, CA 92627 | 7855 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Chen, Joseph<br>2093 Cumberland Hill Dr.<br>Henderson, NV 89052 | 7856 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Streit, Kelly J<br>10085 SW Hazelbrook Road<br>Tualatin, OR 97062 | 7857 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Claim docketed in error | 7858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Bangura, Tia<br>14707 NE Couch St<br>Portland, OR 97230 | 7859 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LeBerger, Tony<br>7106 Cottage Ct<br>Timnath, CO 80547 | 7860 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Hu, Vicky ChiaChi<br>3428 Tinker Street Apt A<br>West Covina, CA 91792 | 7861 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Teng, Stephanie<br>270 Valencia St #403<br>San Francisco, CA 94103 | 7862 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Tahara, Keli<br>20923 New Hampshire Ave<br>Torrance, CA 90502 | 7863 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $437.50 | | | | | $437.50 |
| Tamayo-Infante, Alejandro<br>7519 Williams RD<br>Fontana, CA 92336 | 7864 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Hilleboe, Tyler Sean<br>14961 Piper Circle<br>Irvine, CA 92604 | 7865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hill, Christopher G<br>6852 Sweet Pecan St<br>Las Vegas, NV 89149 | 7866 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Liao, Anny<br>1252 Exposition Drive. Unit E<br>San Francisco, CA 94130 | 7867 | 9/3/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |
| Kam, Karkit<br>1781 Orchard Dr<br>Denver, CO 80221 | 7868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.99 | | | | | $81.99 |
| Guida, Jane<br>203 Nimitz Road<br>Paramus, NJ 07652 | 7869 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dao, Tuan 18 Barberry Lake Forest, CA 92630 | 7870 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Kuo, Wei-ke 59 Treetop Circle Nanuet, NY 10954 | 7871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Williams, Logan 91-2076 KaiOli St. #3804 Ewa Beach, HI 96706 | 7872 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $418.85 | | | | | $418.85 |
| Dunlap, Gary 880 East Fremont Avenue #513 Sunnyvale, CA 94087 | 7873 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,711.20 | | | | | $1,711.20 |
| Duk Lee, Jhong 6400 Christie Ave #3409 Emeryville , CA 94608 | 7874 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $135,356.00 | | | | | $135,356.00 |
| Tran, Coy 1039 CONTINENTALS WAY APT 307 BELMONT, CA 94002 | 7875 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.64 | | | | | $200.64 |
| CUI, JIANHAO 2834 E ROSEMARY DR WEST COVINA, CA 91791 | 7876 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Spinner, Walter 8235 Kinlock Ave. Rancho Cucamonga, CA 91730 | 7877 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Ball, Brandon A 5730 River Run Circle Rocklin, CA 95765 | 7878 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Ho, Shiau Yin 1781 Orchard Dr Denver, CO 80221 | 7879 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Mayorga, Jacqueline 1115 W. 106th Street Los Angeles, CA 90044 | 7880 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Do, Tristan 3510 Lime Ave Long Beach, CA 90807 | 7881 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Singh, Harmohan 908 Reeve St Santa Clara, CA 95050 | 7882 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Dalethes, Jonathon 6240 Highland Ave Richmond, CA 94805 | 7883 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Romero, Jesus Quezada 8544 Tilden Ave Panorama City, CA 91402 | 7884 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Sophia Chaves<br>53 Peppertree Lane<br>Oak View, CA 93022 | 7885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ng, Jason<br>2251 Eastlake Ave<br>Los Angeles, CA 90031 | 7886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Baek, Mihee<br>2578 Molinaro Way<br>Dublin , CA 94568 | 7887 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Curiel, Gabriel S.<br>26942 Oakmont Rd.<br>Valley Center, CA 92082 | 7888 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yu, Kuan-Yi<br>522 Brosnan Ct.<br>South San Francisco, CA 94080 | 7889 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Martinis, Della<br>2790 N Commons Blvd, E201<br>Heber City, UT 84032 | 7890 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.74 | | | | | $51.74 |
| Canter III, Noland Mackenzie<br>6319 Nicholson Street<br>Falls Church, VA 22044-1721 | 7891 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nichols, Kelley M.<br>1470 Poppy Peak Drive<br>Pasadena, CA 91105 | 7892 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,290.00 | | | | | $1,290.00 |
| PARKINSON, PHILIP<br>349 EAST PACIFIC AVE<br>FAIRFIELD, CA 94533 | 7893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Woodburn, Alan<br>12975 Fellowship Way<br>Reno, NV 89511 | 7894 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Guerrieri, Anthony<br>207-27th Ave<br>Brooklyn, NY 11214-6703 | 7895 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Corrigan, Dakoda<br>938 Crescent Dr<br>Monrovia, CA 91016 | 7896 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kaftous, Shari<br>4005 Cole Ave<br>Dallas, TX 75204 | 7897 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,015.35 | | | | | $1,015.35 |
| Xiao, Jimmy Yong<br>4150 Pinot Gris Way<br>San Jose, CA 95135 | 7898 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $248.00 | | | | | $248.00 |
| Carter, Mark<br>338 Winchester St.<br>Vallejo, CA 94590 | 7899 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Juana<br>1702 Wisteria<br>Brea, CA 92821 | 7900 | 9/2/2020 | 24 Hour Fitness United States, Inc. | | | | $0.00 | | $0.00 |
| Canter III, Noland Mackenzie<br>6319 Nicholson Street<br>Falls Church, VA 22044-1721 | 7901 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gardner, Donna<br>852 Camino Del Sol<br>Riverside, CA 92508 | 7902 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $3.00 | | | | $3.00 |
| Maxfield, Claire<br>2102 Mackay Lane<br>Redondo Beach, CA 90278 | 7903 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $23.79 | | | | | $23.79 |
| Hoekstra, Amy<br>28051 Pinnacles Ct<br>Laguna Niguel, CA 92677 | 7904 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Meads, Rodger<br>42 Sea Way<br>San Rafael, CA 94901 | 7905 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Pena, Michael<br>3319 La Mesa Drive, #3<br>San Carlos, CA 94070 | 7906 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Park, Andrew<br>5081 Shirley Dr.<br>La Palma, CA 90623 | 7907 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| CHEN, BIN<br>236 E. Camden Street<br>Glendora, CA 91740 | 7908 | 9/2/2020 | RS FIT NW LLC | $30.00 | | | | | $30.00 |
| Peraza, Michael<br>7335 NE Shaleen Street<br>Hillsboro, OR 97124 | 7909 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Canter III, Noland Mackenzie<br>6319 Nicholson Street<br>Falls Church, VA 22044-1721 | 7910 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Rebecca Wheat<br>1930 Country Club Blvd<br>Sugar Land, TX 77478 | 7911 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $223.71 | | | | | $223.71 |
| Bookman, Lorene<br>2101 Sandy Lane, Apt F5<br>Las Vegas, NV 89115 | 7912 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sadler, Jeff<br>4611 Galapagos Dr<br>Austin, TX 78749 | 7913 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Olson, Tiffany<br>2221 Carobwood Lane<br>San Jose, CA 95132 | 7914 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $626.88 | | | | $626.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISHIHARA, LINDA  KI<br>215 N KINGS ST APT 2407<br>HONOLULU, HI 96817 | 7915 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.66 | | | | | $103.66 |
| VUONG, PAUL C.<br>225 SANTA CLARA STREET<br>BRISBANE, CA 94005 | 7916 | 9/2/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Qin, Jun<br>Amy Scott<br>619 Torwood Lane<br>Los Altos, CA 94022 | 7917 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |
| Harvey, Vera<br>7508 Batkin Court<br>Cotati, CA 94931 | 7918 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $3,384.00 | | | | | $3,384.00 |
| Ramirez, Eduardo<br>19050 Sherman Way, Apt 241<br>Reseda, CA 91335 | 7919 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Grassman, Donald<br>4-1-30-1206 Kagano<br>Morioka 020-0807<br>Japan | 7920 | 9/3/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| KEANEY, BRIAN T<br>100 Portola Drive Apt 9<br>San Francisco, CA 94131 | 7921 | 9/2/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Starostinetskaya, Anna<br>153 Buchanan Street<br>San Francisco, CA 94102 | 7922 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $208.96 | | | | | $208.96 |
| Shu, Yu<br>452 Folsom Ct<br>Milpitas, CA 95035 | 7923 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $190.00 | | | | | $190.00 |
| Demarco, Frank<br>77 88th Street<br>Brooklyn, NY 11209-5523 | 7924 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Setiawan, Sukandi<br>2256 W Anacasa Way<br>Anaheim, CA 92804 | 7925 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $232.91 | | | | | $232.91 |
| YUU, ANGELA | 7926 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Jiles, Tatiana<br>18560 VANOWEN ST. UNIT 26<br>RESEDA, CA 91335 | 7927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.16 | | | | | $151.16 |
| Chung, Colin<br>1220 Saint Monet Dr<br>Irving, TX 75038 | 7928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Nguyen, Andrea<br>1375 Maria Way<br>San Jose, CA 95117-3618 | 7929 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quinoneza, Michael<br>11195 Countryview Dr<br>Rancho Cucamonga, CA 91730 | 7930 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Chen, Grant<br>41 Sanders Ranch Rd.<br>Moraga, CA 94556 | 7931 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Mendoza, Nicholas<br>6943 California Ave<br>Bell , CA 90201 | 7932 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.06 | | | | | $92.06 |
| Robustelli, Sarah<br>2390 W Middlefield Road #14<br>Mountain View, CA 94043 | 7933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Minji<br>910 Del Dios Rd Apt 115<br>Escondido, CA 92029 | 7934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| KILLORAN, MICHAEL<br>219 N KINGSTON ST<br>SAN MATEO, CA 94401 | 7935 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Reidenbach , Laura  L.<br>2584 Park Wilshire Dr<br>San Jose , CA 95124 | 7936 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Han, James<br>14762 Adams St<br>Apt A<br>Midway City, CA 92655 | 7937 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ruiz, Karen<br>172 Alpine Ave.<br>Ventura, CA 93004 | 7938 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Boyadjian, Shant<br>15061 Sherman Way Unit C<br>Van Nuys, CA 91405 | 7939 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Robinson, Norman<br>1219 Greenlea Ave.<br>Sacramento, CA 95833 | 7940 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Reynoso, Aura<br>3900 Bailey Avenue Apt 8J<br>Bronx, NY 10463 | 7941 | 9/3/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Gonzalez, Miguel<br>4351 Green Tree Dr<br>Sacramento, CA 95823 | 7942 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Ho, Phu<br>14 Arborside Way<br>Mission Viejo, CA 92692 | 7943 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Carlson, Erik<br>920 Westbourne Dr. #8<br>West Hollywood, CA 90069 | 7944 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamudio, Martin<br>13201 NEWELL ST.<br>Garden Grove, CA 92843 | 7945 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Killeen, Steven<br>1047 Phelps Ave.<br>San Jose , CA 95117 | 7946 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mimaghain, Jila<br>23058 Catt Rd<br>Wildomar, CA 92595 | 7947 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ma, Robert<br>380 Circular Ave.<br>San Francisco, CA 94131 | 7948 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Mekebeb, Sosina<br>8327 S Hoover St #306<br>Los Angeles, CA 90044 | 7949 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lockhart, John<br>3232 Avenida Reposo<br>Escondido, CA 92029 | 7950 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Nguyen, Duc<br>152 Brahms Way<br>Sunnyvale, CA 94087 | 7951 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Thompson, Iesha Starr<br>209 1st Street<br>Richmond, CA 94801 | 7952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| 13395 BEACH BLVD., LLC<br>Michael H. Yi, Esq.<br>Lee, Hong, Degerman, Kang & Waimey, APC<br>660 South Figueroa Street, Suite 2300<br>Los Angeles, CA 90017 | 7953 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,085,332.04 | $0.00 | | | $135,125.16 | $2,220,457.20 |
| Huang, Yu Ju<br>21141 Canada Road<br>#14G<br>Lake Forest, CA 92630 | 7954 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Fleishman, Robert<br>849 Newton Lane<br>Placentia, CA 92870 | 7955 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zaniboni , Mike<br>16877 Airport Circle Unit #102<br>Huntington Beach, CA 92649 | 7956 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Chan, Stella<br>22036 Acacia Way<br>Cupertino, CA 95014 | 7957 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $32.67 | | | | | $32.67 |
| HAMADI, RAFIC<br>1541 ELK RAVINE WAY<br>ROSEVILLE, CA 95661 | 7958 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAO, VIVIAN<br>1550 RAINFOREST<br>WEST COVINA, CA 91790 | 7959 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.09 | | | | | $103.09 |
| Kelly, Keith<br>661 Imogen Ave.<br>Los Angeles, CA 90026 | 7960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Plasmeier, Michael<br>4220 Cesar Chavez St Apt 212<br>San Francisco, CA 94131 | 7961 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.30 | | | | $119.30 |
| Nye, William<br>16083 Gramercy Dr<br>San Leandro, CA 94578 | 7962 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dix, Skyler<br>9009 SE Causey Ave Apt e26<br>Clackamas, OR 97086 | 7963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Millenheft, Rosanna<br>4226 Varsity Street<br>Ventura, CA 93003 | 7964 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $407.75 | | | | | $407.75 |
| BRE DDR FLATACRES MARKETPLACE LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 7965 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Fenton, Janice<br>2420 Featherwood Street<br>Westlake Village, CA 91362 | 7966 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,627.00 | | | | | $1,627.00 |
| Yang, Zhe<br>17696 Azucar Way<br>San Diego, CA 92127 | 7967 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $405.09 | | | | | $405.09 |
| Wang, Rui<br>3369 La Selva St.<br>Apt. E<br>San Mateo, CA 94403 | 7968 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Nguyen, Bich<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 7969 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guan, Jian Jin<br>70 Williams Ave.<br>San Francisco, CA 94124 | 7970 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| KARLIN, ALAN<br>2215 SOUTH PEBBLE LANE<br>WALNUT, CA 91789 | 7971 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $37.00 | | | | $37.00 |
| Keezer, Alan Asa<br>106 DUPERU DRIVE<br>Crockett, CA 94525 | 7972 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Payne, Lawrence<br>222 S Jack Tone Rd<br>Apt 24<br>Ripon, CA 95366 | 7973 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Parminder<br>405 Rancho Arroyo Parkway #296<br>Fremont, CA 94536 | 7974 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $536.00 | | | | | $536.00 |
| Robustelli, Lucille<br>P.O. Box 395<br>Dana Point, CA 92629 | 7975 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Monroe, John<br>212 Royal Vista Dr<br>Cedar Hill, TX 75104 | 7976 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| McConico, David L<br>12474 E Wesley Avenue<br>Aurora, CO 80014 | 7977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mruaki, Tracie K<br>PO BOX 894467<br>Mililani, HI 96789 | 7978 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Keller, Scott<br>3211 Eichenlaub St<br>San Diego , CA  92117 | 7979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hamidi, Amanullah<br>2024 HELEN RD<br>PLEASANT HILL, CA 94523 | 7980 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Romero, Joshua<br>12924 S. Timpview Dr.<br>Riverton, UT 84065 | 7981 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Knyszek, Julie  D<br>514 East 500 South, Apartment B<br>Salt Lake City, UT 84102 | 7982 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.95 | | | | | $36.95 |
| Houston, Christine E<br>2933 Ascot Drive<br>San Ramon, CA 94583 | 7983 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Albert, Marcy<br>101 Lombard St Apt 904W<br>San Francisco, CA 94111 | 7984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Choban, David<br>8441 Juglans Drive<br>Orangevale, CA 95662 | 7985 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Balbi, Christopher<br>38w 182nd st apt 2a<br>bronx , ny  10453 | 7986 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Spriggs, Darren W.<br>7809 Valley View Lane<br>Houston, TX 77074 | 7987 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Nguyen, Tran<br>439 Airybrook Ln<br>Houston, TX 77094 | 7988 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kudla, Noel<br>3804 Tudor Drive<br>Pompton Plains, NJ 07444 | 7989 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Greenhouse, Clifford<br>379 Wilson Avenue<br>Fort Lee, NJ 07024 | 7990 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $749.88 | | | | $749.88 |
| Franklin, Tammy R.<br>6242 Hammock Park Road<br>West Palm Beach, FL 33411 | 7991 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Yekrangi, Shahla<br>24 Via Ulmaria<br>Rancho Santa Margarita, CA 92688 | 7992 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cai, Danyang<br>42744 Mayfair Park Ave<br>Fremont, CA 94538 | 7993 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Edler, Jana<br>20142 Riverside Drive<br>Newport Beach, CA 92660 | 7994 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Dawkins, Angelique<br>2201 Sycamore Dr #255<br>Antioch, CA 94509 | 7995 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Edwards, Tamara B<br>2730 Dragonwick Dr<br>Houston, TX 77045 | 7996 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8.00 | | | | | $8.00 |
| Tapia, Elvia E<br>4240 Aubergine Way<br>Mather, CA 95655-3030 | 7997 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Reyes Parks, Rosa Elena<br>42 Cantata Dr<br>Mission Viejo, CA 92692 | 7998 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $436.88 | | | | | $436.88 |
| Sher, Shannon<br>4514 Fulton Ave<br>#103<br>Sherman Oaks, CA 91423 | 7999 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hardy Jr, William<br>43853 Glenraven Rd<br>Lancaster, CA 93535 | 8000 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mochizuki, Alexandra<br>4702 Vanderhill Road<br>Torrance, CA 90505 | 8001 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Federspiel, Andrew<br>177 W Ash Ave, Apt C<br>Burbank, CA 91502 | 8002 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Liu, Yan<br>1612 Wheatley Place<br>San Jose, CA 95121 | 8003 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANKLIN, ANDREW<br>4705 DICKENS DR.<br>GRANITE BAY, CA 95746 | 8004 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Mentley, Susan<br>817 SE 15th Avenue<br>Portland, OR 97214 | 8005 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Brown, Tabatha<br>Oaks Law Firm<br>15233 Ventura Blvd. PH10<br>Sherman Oaks, CA 91403 | 8006 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Zanetta, Pat<br>PO Box 575<br>Folsom, CA 95763-0575 | 8007 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nhek, Julia<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 8008 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Higa, Andre<br>1447 Kuloko St.<br>Pearl City, HI 96782 | 8009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Baker, Sharon<br>2209 Curtis Ave., #3<br>Redondo Beach, CA 90278 | 8010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KAPLAN, ROBERT<br>140 WEST YORK COURT<br>LONGWOOD, FL 32779 | 8011 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Mangal, Aditya<br>702 Portofino Ln<br>Foster City, CA 94404 | 8012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Leong, Davida<br>805 Cobble Cove Ln<br>Sacramento, CA 95831 | 8013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| MESONES, JENNIFER<br>2331 Banbury Loop<br>Martinez, CA 94553 | 8014 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hagan, Michael Luther<br>3835 Perie Lane<br>San Jose, CA 95132 | 8015 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Gutierrez, Jorge<br>901 Cheseapeake Place<br>Chula Vista, CA 91914-2651 | 8016 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Castelino, Peter<br>5656 Enning Ave<br>San Jose, CA 95123 | 8017 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Morla, Jason<br>4782 NW 195 Terr<br>Miami Gardens, FL 33055 | 8018 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JEFFREY ALAN<br>1230 Horn Avenue Unit 730<br>West Hollywood, CA 90069 | 8019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,124.00 | | | $0.00 | | $1,124.00 |
| GWYNN, CHARISE<br>1443 LOMITA BLVD UNIT 3<br>HARBOR CITY, CA 90710 | 8020 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nhek, Steve<br>40 Snow Bush St<br>Ladera Ranch, CA 92694 | 8021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Haile, Selamawit<br>184 13th st. Apt. 311<br>Oakland, CA 94612 | 8022 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| CHAN, KENNY<br>941 LAKE FRONT DRIVE<br>SACRAMENTO, CA 95831 | 8023 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Litwin, Seymour<br>5507 Bluebell Ave<br>Valley Village, CA 91607 | 8024 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $11.61 | | | | | $11.61 |
| Qureshi, Samina<br>17557 Mead St<br>Fountain Valley, CA 92708 | 8025 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Vogel, Linda Ash<br>1262 Beachmont Street<br>Ventura, CA 93001 | 8026 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Vu, April<br>1140 Tustin Grove Dr.<br>Tustin, CA 92780 | 8027 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Muchnik, Marina<br>1950 S Ocean Dr, Apt 6J<br>Hallandale Beach, FL 33009 | 8028 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bartkowski, Shannon Colleen<br>15215 NE 7th St<br>Vancouver, WA 98684 | 8029 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bente, Marilyn<br>9830 Apple Tree Drive<br>Unit A<br>San Diego, CA 92124 | 8030 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $23.44 | | | | | $23.44 |
| LOPEZ, JACOB<br>716 JULIAN AVE<br>SAN JACINTO, CA 92582 | 8031 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Mathews, Andrew<br>15255 Via Santa Vienta<br>San Diego , CA 92131 | 8032 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Wessel, Neil J.<br>2027 Euclid St., Apt. D<br>Santa Monica, CA 90405 | 8033 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zediker, Coen<br>114 Via Malaga<br>San Clemente, CA 92673 | 8034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $534.87 | | | | | $534.87 |
| Vogel, Angela<br>14025 Quailridge Drive<br>Riverside, CA 92503 | 8035 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Weber, Joanne L<br>1887 Orange Grove Drive<br>San Jose, CA 95124 | 8036 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $47.58 | | | | | $47.58 |
| Edwards, Cynthia L.<br>408 Claydon Way<br>Sacramento, CA 95864 | 8037 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $1,300.00 | | | | $1,300.00 |
| Kapitanyuk, Yuriy<br>2913 Gibson View Way<br>Antelope, CA 95843 | 8038 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Razor, Mardell<br>43610 17th St. E.<br>Lancaster, CA 93535 | 8039 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $657.98 | | | | | $657.98 |
| Ordonez, Gregorio<br>582 Pacesetter St<br>Oceanside, CA 92057 | 8040 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | | | | | $268.75 |
| DATOR, REIZZLE ANNE<br>361 WINCHESTER ST<br>DALY CITY, CA 94014 | 8041 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $332.00 | | | | | $332.00 |
| Neuangviseth, Shinette<br>1487 Deschutes Pl.<br>Fremont, CA 94539 | 8042 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Lawrence, Daryl R<br>2932 Arbusto<br>Grand Prairie, TX 75054 | 8043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| DeFranco, Erik<br>969 Laguna st<br>Livermore, CA 94550 | 8044 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| FENTON, ROBERT<br>2420 FEATHERWOOD STREET<br>WESTLAKE VILLAGE, CA 91362 | 8045 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Chan, Trevor<br>941 Lake Front Drive<br>Sacramento, CA 95831 | 8046 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Peregrino, Benjamin<br>903 S. Austin St.<br>Santa Ana, CA 92704 | 8047 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $101.02 | | | | | $101.02 |
| Lee, Seung Yeoun<br>1624 Edmonton Ave<br>Sunnyvale, CA 94087 | 8048 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loomis, Michelle<br>2331 Stanley Avenue<br>Signal Hill, CA 90755 | 8049 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Villarreal, Vanessa  M<br>1527 Willowhaven Ct<br>San Jose, CA 95126 | 8050 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $148.11 | | | | | $148.11 |
| Gokieli, Tamara<br>260 65 Street, #6K<br>Brooklyn, NY 11220 | 8051 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| ANDERSON, DEMOND<br>6402 GOFORTH STREET<br>HOUSTON, TX 77021 | 8052 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Nhek, Justin<br>40 Snow Bush St.<br>Ladera Ranch, CA 92694 | 8053 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Daley, Rosemary<br>9722 Delafield Circle<br>Huntington Beach, CA 92646 | 8054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8055 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,162,202.30 | | | | | $2,162,202.30 |
| Tang, Nicholas<br>10142 Megan Ct<br>Westminster, CA 92683 | 8056 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $33.33 | | | | | $33.33 |
| Battle, Jabril<br>5610 Boden St.<br>Los Angeles, CA 90016 | 8057 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Park, Young<br>3021 Terraza Pl<br>Fullerton, CA 92835 | 8058 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8059 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Ong, Wan-Jun<br>133 Kensington Way<br>San Francisco, CA 94127 | 8060 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $342.93 | | | | | $342.93 |
| Seritage SRC Finance LLC<br>Attn:  Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8061 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $2,471,599.62 | | | | | $2,471,599.62 |
| Akkati, Sriram<br>42 Carson<br>Irvine, CA 92620 | 8062 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chapman, Percy L.<br>10537 Turning Leaf Trl.<br>Fort Worth, TX 76131 | 8063 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leung, Stephanie 1063 Stone Street Union City, CA 94587 | 8064 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guenther, Angela 320 Alabama Street Huntington Beach, CA 92648 | 8065 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Tran, David H. 342 Myrtle Street Unit 202 Glendale, CA 91203-3177 | 8066 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $410.00 | | | | | $410.00 |
| McArthur, Eric 33686 Windham Drive Dana Point, CA 92629 | 8067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bissell, Brian 1303 walnut ave. #5 Huntington Beach, CA 92648 | 8068 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 8069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Marine, Christopher | 8070 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huynh, Tommy 15782 Clarendon St Westminster, CA 92683 | 8071 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barajas, Mario 416 S 28th St. Richmond, CA 94804 | 8072 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| YI, HOYUN 44849 CAMELLIA DR. FREMONT, CA 94539 | 8073 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Carrera, Adrian 12626 Lewis Ave. Chino, CA 91710 | 8074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Leung, Stephanie 1063 Stone Street Union City, CA 94587 | 8075 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Mahon, Daniel R. and Connie R. 11621 Forest Hill Ct. Fairfax, VA 22030 | 8076 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $2,349.98 | | | | $2,349.98 |
| Hines, Siboney 1280 10th St West Linn, OR 97068 | 8077 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $377.91 | | | | | $377.91 |
| Nguyen, Thanh Chi T 12959 New Hope St Garden Grove, CA 92840 | 8078 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Kim, Richard 239 Shields St. San Francisco, CA 94132 | 8079 | 9/3/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Trader, Katie 325 Union Ave Apt 111-F Campbell, CA 95008 | 8080 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Patrick Craig<br>4109 Netherfield Rd<br>Frisco, TX 75036 | 8081 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |
| Prezeau, Rodney<br>570 Edgewood Road<br>San Mateo, CA 94402 | 8082 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Matthews-Harris, Susan<br>510 Palm Court<br>Roseville, CA 95661 | 8083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chen, Amanda<br>41 Sanders Ranch Rd<br>Moraga, CA 94556 | 8084 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| OUTFRONT Media LLC<br>Daniel P. Velocci, Esq.<br>IANNITELLI MARCOLINI, P.C.<br>5353 North 16th Street, Suite 315<br>Phoenix, AZ  85016 | 8085 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,001,334.01 | | | | | $1,001,334.01 |
| Chaudry, Iftikhar A<br>3152 Paseo Robles<br>Pleasanton, CA 94566 | 8086 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Singh, Amrinder<br>1005 E Atherton Drive<br>Manteca, CA 95337 | 8087 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hopps, James<br>2256 Santa Fe Avenue<br>Torrance, CA 90501 | 8088 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Grigoryan, Elaina<br>4365 Ventura Canyon Avenue, Unit 1<br>Sherman Oaks, CA 91423 | 8089 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Ulloa Flores, Jacqueline Marlene<br>2137 W. Beverly Dr.<br>Orange, CA 92868 | 8090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heinsohn, Stephanie<br>368 Montclair Drive<br>Santa Clara, CA 95051 | 8091 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Chong, Lisa<br>2342 31st Ave<br>San Francisco, CA 94116 | 8092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Seritage SRC Finance LLC<br>Attn: Nino Cammalleri<br>500 Fifth Avenue, Suite 1530<br>New York, NY 10110 | 8093 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,214,071.00 | | | | | $3,214,071.00 |
| Weiss, Jacob A.<br>16287 Ivory Court<br>Chino Hills, CA 91709 | 8094 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lao, Yen<br>310 S. California St. #B<br>San Gabriel, CA 91776 | 8095 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wen, Xiao Ming<br>1506 S. Garfield Ave.<br>Alhambra, CA 91801 | 8096 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kruse, Kenneth<br>194A Sweeny St.<br>San Francisco, CA 94134 | 8097 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Saucedo, Sandra<br>1766-30th Avenue<br>San Francisco, CA 94122 | 8098 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | $0.00 | | $1,800.00 |
| Yang, Cui Hua<br>16058 Via Alamitos<br>San Lorenzo, CA 94580 | 8099 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brock, Yong<br>66 Buena Vista Ave<br>Suisun, CA 94585 | 8100 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Gila, Yael<br>21675 Regnart Rd.<br>Cupertino, CA 95014 | 8101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Ying, Pih Hsia<br>6523 Hagen Blvd.<br>El Cerrito, CA 94530 | 8102 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Zaitz, Leland<br>1335 S. Carmelina Ave #107<br>Los Angeles, CA 90025 | 8103 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Claire<br>8613 Alder Creek Street<br>Chino, CA 91708 | 8104 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Todhri, Melisa<br>1827 83rd St, Apt 3C<br>Brooklyn, NY 11214 | 8105 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | $0.00 | | $94.00 |
| Cornish, Reed<br>1730 Plaza Sol<br>San Jose, CA 95131 | 8106 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Zhao, Huihua<br>888 Ironwood Dr<br>San Jose, CA 95125 | 8107 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Griffiths, Christine<br>14238 NE 119th St.<br>Brush Prairie, WA 98606 | 8108 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Mullins, Elaine<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8109 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hagerman, Dori<br>97 S. Evergreen Drive<br>Ventura, CA 93003 | 8110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 8111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Feng, Jie Wen<br>27646 Baldwin St<br>Hayward, CA 94544 | 8112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Carlin, Mary H<br>21130 Park Brook Drive<br>Katy, TX 77450 | 8113 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.72 | | | | | $51.72 |
| Mullican, Paula<br>6255 Edgewood Way<br>Rocklin, CA 95677 | 8114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |
| Mullins, Marvin<br>6431 Sunside Avenue<br>Westminster, CA 92683 | 8115 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rudolph, Sandra E<br>2 CORY ROAD UNIT J<br>MORRISTOWN, NJ 07960 | 8116 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Whalen, Kevin<br>2009 Federal Ave<br>Costa Mesa, CA 92627 | 8117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Gov, Richie<br>9389 Gotham St.<br>Downey, CA 90241 | 8118 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Melanson, Patrick<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 8119 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |
| Liu, Eddie<br>4139 Garatti Ct.<br>Pleasanton, CA 94566 | 8120 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Begum, Tahura<br>278 Patterson Ave<br>Patterson, NJ 07502 | 8121 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $66.08 | | | | | $66.08 |
| DeFendis, David<br>6549 North Palm Avenue<br>Apartment 228<br>Fresno, CA 93704 | 8122 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tsung, Hua Hsuan<br>3141 Casa De Campo Apt 108<br>San Mateo, CA 94403 | 8123 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Zhen, Yingli<br>12900 SE 268th St Unit K1<br>Kent, WA 98030-5648 | 8124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 8125 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fernandez, Adam<br>20483 Varsity Drive<br>Walnut, CA 91789 | 8126 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| So-Quackenbush, Selena<br>3280 Ramos Circle<br>Sacramento, CA 95827 | 8127 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Wen, Cynthia<br>1181 Furlong St<br>Belmont, CA 94002 | 8128 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Melissa<br>6314 Carnaby Lane<br>Rosenberg, TX 77471 | 8129 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Rotelli Jr, Thomas J<br>10090 Willey Ct<br>Granite Bay, CA 95746 | 8130 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $17,336.00 | | | | | $17,336.00 |
| Panuco, Johanna<br>8132 Ainsworth Lane<br>La Palma, CA 90623 | 8131 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Melanson, Linda<br>411 Rio Del Oro Lane<br>Sacramento, CA 95825 | 8132 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.99 | | | | | $98.99 |
| JAYARAJ, PAUL<br>17763 E.Oakwood PL<br>Aurora, CO 80016 | 8133 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $164.21 | | | | | $164.21 |
| Christman, Richard<br>2311 Mansfield Lane<br>Cedar Park, TX 78613 | 8134 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Padilla, Fred<br>9342 Canfield Dr.<br>La Habra, CA 90631 | 8135 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Oliver<br>1214 Summit Road<br>McLean, VA 22101 | 8136 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wellein, Nicholas<br>PO BOX 4343<br>Yigo, GU 96929 | 8137 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Alatorre, Alejandro<br>226 N Eckhoff St<br>Orange, CA 92868 | 8138 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Sun, Jing<br>24316 EDITH ST<br>Hayward, CA 94544 | 8139 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, ANH KIM<br>745 ANNE LANE<br>MORGAN HILL, CA 95037 | 8140 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Adams, Richard Joshua<br>44255 Heaton Avenue<br>Lancaster, CA 93534 | 8141 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $14,000.00 | | | | | $14,000.00 |
| Gov, Ryan<br>9389 Gotham St.<br>Downey, CA 90241 | 8142 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $533.38 | | | | | $533.38 |
| Williams, Don<br>18557 Firlands Way N #506<br>Shoreline, WA 98133 | 8143 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.52 | | | | | $102.52 |
| Ziegenbalg, Anja<br>396 Newcastle Dr<br>Redwood City, CA 94061 | 8144 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kashkooli, Pasha  Abbasi<br>1631 10th Street #2<br>Sacramento, CA 95814 | 8145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| LIN, WENGKANG<br>19 APOLLO ST<br>SAN FRANCISCO, CA 94124 | 8146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tolis, Todd<br>2226 Morning Sun CT<br>Encinitas, CA 92024 | 8147 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Wahl, Jeremy<br>19941 Briarly Lane<br>Huntington Beach, CA 92646 | 8148 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zheng, Mingming<br>1223 S Alta Vista Ave, Apt B<br>Monrovia, CA 91016 | 8149 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Yun-hyang<br>1607 Maddux Ln<br>McLean, VA 22101 | 8150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Mohapatra, Dipti<br>25119 Old FairView Ave<br>Hayward, CA 94542 | 8151 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Arriola, Ignacio<br>4604 Escuela Ct<br>Richmond, CA 94804 | 8152 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| CHEN, ZHENHUA<br>219 CALIFORNIA STREET<br>APT 3<br>ARCADIA, CA 91006 | 8153 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cashman, Brian<br>11464 Tenison Lane<br>Frisco, TX 75033 | 8154 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.01 | | | | | $229.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, David<br>10160 Granite Hill Dr<br>Parker, CO 80134 | 8155 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Baang, Brandon<br>12269 Alcosta Blvd<br>San Ramon, CA 94583 | 8156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Marks, Joshua Edward<br>1355 3RD AVE APT 1<br>SAN FRANCISCO, CA 94122 | 8157 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| YEE, MARCO FANG-TUNG<br>13117 Andy Street<br>Cerritos, CA 90703 | 8158 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Chaidez, Michael<br>7827 Empingham Way<br>Sacramento, CA 95829 | 8159 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Hughes, Stephanie<br>6019 Sanford Road<br>Houston, TX 77096 | 8160 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.47 | | | | | $90.47 |
| Ye, Xian<br>11 COLONIAL PKWY<br>DUMONT, NJ 07628 | 8161 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| VELEZ, FRANCISCO E<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | 8162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Marrs-Smith, Gayle<br>4387 E Hacienda Ave<br>Las Vegas, NV 89120 | 8163 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Cruz, Nona A.<br>2136 Pueblo Circle<br>Las Vegas, NV 89169 | 8164 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $5,940.00 | | | | | $5,940.00 |
| Weiss, Matthew<br>2405 Narbonne Way<br>Costa Mesa, CA 92627 | 8165 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Baba, Sylvia<br>1363 Candelero Dr<br>Walnut Creek, CA 94598 | 8166 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $3,087.24 | | | | | $3,087.24 |
| Pagano, Anne<br>3356 Sentinel Drive<br>Boulder, CO 80301 | 8167 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.08 | | | | | $40.08 |
| Hilliard, Tom<br>351 Tate Ave<br>Glendora, CA 91741 | 8168 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Aji , Abulimiti<br>6606 S Mariposa Ln<br>Dublin, CA 94568 | 8169 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Dylan<br>14640 Limedale St<br>Panorama City, CA 91402 | 8170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | $500.00 | | $0.00 | | $700.00 |
| Ludwick, James<br>2470 Agate Ln<br>Boulder, CO 80304 | 8171 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8172 | 9/5/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Garrett, Andrew<br>63 Creek View Circle<br>Larkspur, CA 94939 | 8173 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kim, Jihae<br>7542 Franklin Street<br>Buena Park, CA 90621 | 8174 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Seamon, Sharon<br>146 Russell ave<br>Rahway, NJ 07065 | 8175 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,205.10 | | | | | $1,205.10 |
| Medellin, Alfonsina<br>11964 Via Hacienda<br>El Cajon, CA 92019 | 8176 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Terranova, Michael<br>2207 CABRILLO ST. APT 2<br>SAN FRANCISCO, CA 94121 | 8177 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Brook, Joanne<br>9707 NW 37th Street<br>Sunrise, Fl 33351 | 8178 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8179 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leal, Joanna<br>17101 Herbert Lane<br>Huntington Beach, CA 92649 | 8180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Madriz, Damian<br>205 Lindy Dr<br>Las Vegas, NV 89107 | 8181 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Tran, Binh<br>2627 Kendrick Circle<br>San Jose, CA 95121 | 8182 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Conniff, Leonard<br>PO Box 1545<br>San Ramon, CA 94583 | 8183 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | $0.00 | | $348.00 |
| Jensen, Pamela J<br>1541 Rancho View Dr<br>Lafayette, CA 94549 | 8184 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, William<br>513 Crystal Rose Ct.<br>Fairfield, CA 94534 | 8185 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MacDuff, Darcelle L<br>21851 Newland St Spc 186<br>Huntington Beach, CA 92646 | 8186 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $516.00 | | | | $516.00 |
| Schlueter, Carol Susan<br>7629 Tophill Ln.<br>Dallas, TX 75248 | 8187 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $89.55 | $340.44 | $0.00 | | | $429.99 |
| Sirousian, Nastaran<br>8738 S 258th Pl Apt #725<br>Kent, WA 98030 | 8188 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $658.59 | | | | | $658.59 |
| Tao, Sean<br>170 Alexander Ave.<br>Daly City , CA 94014 | 8189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $336.00 | | | | | $336.00 |
| Budde, Greg<br>2217 Grand Canyon Court<br>Carrollton, TX 75006 | 8190 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $894.15 | | $0.00 | | $894.15 |
| Doshi, Sunil<br>2143 Northam Dr.<br>Fullerton, CA 92833 | 8191 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8192 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| DURR, SHERMAN<br>28451 PLYMOUTH WAY<br>TEMECULA, CA 92591 | 8193 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Goodfriend, Kathleen<br>4610 Panorama Dr.<br>La Mesa, CA 91941 | 8194 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Liu, I-Hsiu<br>4478 Laird Circle<br>Santa Clara, CA 95054 | 8195 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Longwell, Virginia<br>1261 Treasure Lane<br>Santa Ana, CA 92705 | 8196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Jongserk<br>2801 Sepulveda Blvd Unit 54<br>Torrance, CA 90505 | 8197 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Dickson, Amanda<br>Amanda Dickson<br>1055 Armorlite Dr Apt. 329<br>San Marcos, CA 92069 | 8198 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoang, Dominic Trong<br>2182 41st Ave<br>Oakland, CA 94601 | 8199 | 9/5/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHENG, SINUO<br>5807 LAUREL CANYON BLVD#119<br>VALLEY VILLAGE, CA 91607 | 8200 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Irizarry, Edrian<br>222 Centre Avenue Apt 6B<br>New Rochelle, NY 10805 | 8201 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Levine, Michael<br>707 Crossbrook Drive<br>Moraga, CA 94556 | 8202 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 8203 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $7,798.00 | | | | | $7,798.00 |
| Williams, Stevie<br>18 Washington Avenue<br>Fanwood, NJ 07023 | 8204 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| OShana, Trevor<br>336 Arnold St<br>Las Vegas, NV 89106 | 8205 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Keshishyan, Greg<br>10300 Strathern St.<br>Sun Valley, CA 91352 | 8206 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $634.55 | | | | | $634.55 |
| Prowen, Barbara Jo<br>1734 Mission Ave<br>Carmichael, CA 95608 | 8207 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Yekyazarian, Armen<br>553 South St. #110<br>Glendale, CA 91202 | 8208 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Chin, Jiun<br>14613 Chisholm Trail<br>Chino Hills, CA 91709 | 8209 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $112.13 | | | | | $112.13 |
| Zhao, Michael<br>1838 Camberley Ln<br>Hacienda Heights, CA  91745 | 8210 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Papadimas, George<br>3219 Corlear Avenue<br>Bronx, NY 10463 | 8211 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $33.59 | | | | | $33.59 |
| Greene, Meltonya<br>2040 W 102nd street<br>Los Angeles, CA 90047 | 8212 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Allahverdian, Hermik<br>553 South St. #110<br>Glendale, CA 91202 | 8213 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Pett, Robert & Maricela<br>3343 Stern Wave Place<br>Dana Point, CA 92629 | 8214 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $470.00 | | | | $470.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobson, Larry<br>6 Admiral Drive #283<br>Emeryville, CA 94608 | 8215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $748.00 | | | | | $748.00 |
| Keshishian, Talin<br>6450 Woodman Ave #1<br>Valley Glen, CA 91401 | 8216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Venugopalan, Dinesh<br>6182 Cottle Rd<br>Apt 1<br>San Jose, CA 95123 | 8217 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Morrow, Richard<br>606 Calle Reata<br>San Clemente, CA 92673 | 8218 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $1,440.00 | | | | | $1,440.00 |
| Peterson, Brendan<br>8255 Orchard Ave.<br>La Mesa, CA 91942 | 8219 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,050.00 | | | | | $1,050.00 |
| Estrada, Guadalupe<br>1437 J St Unit 110<br>San Diego, CA 92101 | 8220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Correll, Paul<br>3325 NE 49TH Ave.<br>Portland, OR 97213 | 8221 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.50 | | | | | $96.50 |
| Romero, Alexander<br>8 Briarwood Ct.<br>Novato, CA 94947 | 8222 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Wu, Szuying<br>192 Southbrook<br>Irvine, CA 92604 | 8223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Browne, Jeremy<br>1650 8th Ave<br>Unit 311<br>San Diego, CA 92101 | 8224 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Sivagnanasooryar, Prasannarupan<br>2089 Ramona Dr<br>Pleasant Hill, CA 94523 | 8225 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,657.00 | | | | | $1,657.00 |
| Salcido, Sandy C<br>4670 Voltaire St.<br>San Diego, CA 92107 | 8226 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| FRNZYAN, VANESSA<br>7030 BEVIS AVE<br>VAN NUYS, CA 91405 | 8227 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Murren, Carol (Ann)<br>19414 Aurora Ave N #305<br>Shoreline, WA 98133 | 8228 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449-6354 | 8229 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ewing, Carol 7132 S. W. 47th Street Miami, FL 33155 | 8230 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Le, Trang 152 Brahms Way Sunnyvale, CA 94087 | 8231 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Bryant, Bill 6203 SE 17th Avenue Portland, OR 97202 | 8232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Sanchez, Leah 10514 Genesta Ave Granada Hills, CA 91344 | 8233 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nasburg, Brandon 911 Avon Street Belmont, CA 94002 | 8234 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Giambastiani, Ron 2817 Corvo Pl Costa Mesa, CA 92626 | 8235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Agrawal, Ajitkumar P 38668 Aurora Terrace Fremont, CA 94536 | 8236 | 9/7/2020 | 24 San Francisco LLC | $699.00 | | | | | $699.00 |
| Hernandez, Billy Anthony 13428 Edgebrook Road La Mirada, CA 90638 | 8237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cowles, William A. 3060 E Flora Pl Denver, CO 80210 | 8238 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Huang, Cynthia 1729 Rosehall Way Sacramento, CA 95832 | 8239 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Fazzolari, Pasquale 63-34 Marathon Parkway Little Neck, NY 11362 | 8240 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Prevost, Ron 9 Seaview Montecito, CA 93108 | 8241 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hollingsworth, Larry 1614 Vancouver Way Livermore, CA 94550 | 8242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Hernandez, Carlos 17615 Sierra Hill St. Canyon Country, CA 91351 | 8243 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Silva, Michael Victor 2107 E Aroma DR West Covina, CA 91791 | 8244 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baek, Katie 2578 Molinaro Way Dublin, CA 94568 | 8245 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gill, Christopher 5451 Redwood Street Yorba Linda, CA 92886 | 8246 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $137.97 | | | | | $137.97 |
| Green III, Henry Ezekiel 242 Heron Bay Cir Lake Mary, FL 32746 | 8247 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Clifford, Cate 10207 SE Stephens St Portland, OR 97216 | 8248 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Shiobara, Emi 6344 12th Street N. Arlington, VA 22205 | 8249 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Cruz, Alexander 1298 Valdez Way Fremont, CA 94539 | 8250 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hise, Jason 207 Montrose Drive Folsom, CA 95630 | 8251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |
| Sangha, Gurjant 2681 Hesselbein Way San Jose, CA 95148 | 8252 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Sadler, Jeff 4611 Galapagos Dr Austin, TX 78749 | 8253 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allen, Joseph Donald 3161 Catrina Ln Annapolis, MD 21403 | 8254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Michael 320 Hazelwood Place Piscataway, NJ 08854 | 8255 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Rehmtullah, Rashmeen 130 Angel Hollow Lane Rosenberg, TX 77469 | 8256 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Le, Jane 9327 Adolphia Street San Diego, CA 92129 | 8257 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Munk, Ruth 1428 Trapline Court Vienna, VA 22182 | 8258 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Vanderpriem, Edward 314 Weatherly Way Vacaville, CA 95687 | 8259 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Babbitt, Gregory T.<br>6778 Cibola Road<br>San Diego, CA 92120 | 8260 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Cherry, Jamaal<br>PO BOX 601632<br>San Diego, CA 92160 | 8261 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Frias, Lorraine<br>16321 Sugargrove Drive<br>Whittier, CA 90604 | 8262 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Merlino, Diane Aurelia<br>691 Kansas Street<br>San Francisco, CA 94107 | 8263 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| LE, TUAN DUY<br>7424 HANFIELD DR.<br>SACRAMENTO, CA 95829 | 8264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wendland, Craig<br>1605 Eolus Ave<br>Encinitas, CA 92024 | 8265 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Benado, Tony<br>1610 Stuart Street<br>Berkeley, CA 94703 | 8266 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nixon, Darrell Antoine<br>1104 East 24th St.<br>Oakland, CA 94606 | 8267 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Patel, Jatin<br>3120 Robert Drive<br>Richardson, TX 75082 | 8268 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sato, Jane<br>18515 Dorman Avenue<br>Torrance, CA 90504-5430 | 8269 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Payne, Kevin<br>5017 Sepulveda Blvd.<br>Torrance , CA  90505 | 8270 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Awate, Ravi<br>34187 Siward Drive<br>Fremont, CA 94555 | 8271 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Vega, Gwen<br>157 Trestle Cove<br>Hercules, CA 94547 | 8272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Nguyen, Thanh T.<br>26 Wakefield<br>Irvine, CA 92620 | 8273 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rosen, Jason<br>18741 Roxburgh PL<br>Porter Ranch, CA 91326 | 8274 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valencia, Vanessa<br>5737 Barbera Street<br>Vallejo, CA 94591 | 8275 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $235.00 | | | | | $235.00 |
| Garcia, Lizeth A<br>9501 Plymouth St<br>Oakland , CA 94603 | 8276 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Logan, Dustin<br>3221 Altman Dr.<br>Dallas, TX 75229 | 8277 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Bracco, Richard<br>1905 St Augustine Way<br>Petaluma, CA 94954 | 8278 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Houston, John C.<br>9061 Chantal Way<br>Sacramento, CA 95829 | 8279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.83 | | | | | $304.83 |
| McDowell, Dorian<br>6415 Prospero Rd<br>Peyton , CO 80831-8062 | 8280 | 9/4/2020 | 24 Denver LLC | $60.00 | | | | | $60.00 |
| Zullo, Amy<br>119 La Rinconada Dr<br>Los Gatos, CA 95030 | 8281 | 9/4/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Arias, Gabriela<br>2107 E Aroma Dr<br>West Covina, CA 91791 | 8282 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | $0.00 | $0.00 | $0.00 | | $650.00 |
| Campbell, Thevesha<br>208 West 60th St<br>Los Angeles, CA 90003 | 8283 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | $0.00 | | | $1,000.00 |
| Brown, Michael E<br>1421 Lombard St. Apt #2415<br>Oxnard, CA 93030 | 8284 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Luna Rosales, Giovanni Ismael<br>866 N 4th St<br>San Jose, CA 95112 | 8285 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Chen, Betty<br>9215 Anson River Cir.<br>Fountain Valley, CA 92708 | 8286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hartman, Luke Peter<br>2120 Brookhaven Ave.<br>Placentia, CA 92870 | 8287 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pravdin, Yelena<br>12012 Doral Ave.<br>Northridge, CA 91326 | 8288 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Nguyen, Evan<br>3292 Carol Leaf Ct<br>San Jose, CA 95148 | 8289 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamidi, Jamila<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 8290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Phusawasdi, Thavat<br>18517 Saint Andrews Place<br>Torrance, CA 90504 | 8291 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cheng, Guanqiao<br>901 Parklin Ave<br>Sacramento, CA 95831 | 8292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Narcisse, Tamara<br>25309 sw 119th Court<br>Homestead, FL 33032 | 8293 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Karki, Erik<br>801 Franklin St #1406<br>Oakland, CA 94607 | 8294 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Michaud, Camille<br>1214 Awalt Dr.<br>Mountain View, CA 94040 | 8295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Lee, Soo & Hyun<br>4089 Creamery Way<br>Roseville, CA 95747 | 8296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Yeghiyan, Ani<br>10504 Pinyon Avenue<br>Tujunga, CA 91042 | 8297 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Farbish, Gary Alan<br>1200 NW 98 Avenue<br>Plantation, FL 33322 | 8298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $283.21 | | | | | $283.21 |
| Mariscal, Maria<br>3049 Barranca Dr<br>Bay Point, CA 94565 | 8299 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $117.54 | | | | | $117.54 |
| Branch, Dorathy A.<br>84-51 Beverly Rd. 2T<br>Kew Gardens, NY 11415 | 8300 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $119.88 | $119.88 | | $0.00 | | $239.76 |
| Chase Sapphire<br>Cardmember Services<br>PO Box 6294<br>Carol Stream, IL 60197-6294 | 8301 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sieker, David James<br>1532 Goodman Ave<br>Redondo Beach, CA 90278 | 8302 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.15 | | | | | $86.15 |
| Giubbolini, Luigi<br>575 W 19th Street A204<br>Costa Mesa, CA 92627 | 8303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Teope, Sandy M<br>220 S Livermore Ave Unit 3439<br>Livermore, CA 94551 | 8304 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, SUSAN S<br>312 LINCOLN AVENUE<br>FALLS CHURCH, VA 22046 | 8305 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Larson, Bob<br>48420 Avalon Heights<br>Fremont, CA 94539 | 8306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Huang, John<br>16745 Rocky Knoll Rd<br>Hacienda Heights, CA 91745 | 8307 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Honavar, Prashant<br>20875 Hanford Dr<br>Cupertino, CA 95014 | 8308 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cui, Yongjiang<br>2834 E Rosemary Dr<br>West Covina, CA 91791 | 8309 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Okoye, Amaechi<br>6573 NE Deer Run St<br>Hillsboro, OR 97124 | 8310 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Livote, Michelle<br>77 Smokestone<br>Irvine, CA 92614 | 8311 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ellis, Legend<br>1646 W. Bonnie View Dr.<br>Rialto, CA 92376 | 8312 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhao, Liang<br>700 Lisbon St<br>San Francisco, CA 94112 | 8313 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Wang, Chenying<br>720 Fargo AVE APT3<br>SAN LEANDRO, CA 94579-2170 | 8314 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Dion, Michael<br>45 Euclid Avenue<br>Maplewood, NJ 07040 | 8315 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Njeru, Chrispin<br>2422 21st Avenue #A<br>Oakland, CA 94606 | 8316 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $109.41 | | | | | $109.41 |
| LIN, STEVE<br>603 S 5TH AVE APT#B<br>ARCADIA, CA 91006 | 8317 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $475.00 | | | | | $475.00 |
| Soroka, Samson<br>1228 E. 22 ST<br>Brooklyn, NY 11210 | 8318 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $120.00 | | | | $120.00 |
| Chen, Quan<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | 8319 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $1,599.61 | | | | | $1,599.61 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gresbrink, Mark 16205 198th Ave NE Woodinville, WA 98077 | 8320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $710.50 | | | $0.00 | | $710.50 |
| Vera, Maria 2243 Crospey Avenue, Apt 8-B Brooklyn, NY 11214 | 8321 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Briggs, Wayne S 36 Manner Ave. Garfield, NJ 07026 | 8322 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Chan, John 6644 Fordham Way Sacramento, CA 95831 | 8323 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Liu, Xiao 2375 Presado Dr. Unit B Diamond Bar, CA 91765 | 8324 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $351.89 | | | | | $351.89 |
| Glew III, Raymond E. 260 NE Birch Street Issaquah, WA 98027 | 8325 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,516.00 | | | | | $2,516.00 |
| Monteleone, Lisa 25 Phyldan Road East Hanover, NJ 07936 | 8326 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Presto-Cipolla, Toni 101 S. Kenisco Ave. Valhalla, NY 10595 | 8327 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Moore, Gaylene 138 West Mariposa San Clemente, CA 92672 | 8328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| County of Santa Clara Department of Tax & Collections 852 N. First St San Jose, CA 95112 | 8329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ransom, Michael 223 Clifton Road Pacifica, CA 94044 | 8330 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| URQUHART, TAD 5524 AURELIA ST. SIMI VALLEY, CA 93063 | 8331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $268.13 | | | | | $268.13 |
| Li, Michelle 235 Agate Way Hercules, CA 94547 | 8332 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| GANT, PATRICIA 80 ORCHARD ROAD ORINDA, CA 94563 | 8333 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Duplisea, Nikki 1135 Katella St Laguna Beach, CA 92651 | 8334 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Falba F.<br>7161 Ridge Oak Road<br>Austin, TX 78749-1957 | 8335 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $996.00 | | | | $996.00 |
| Robles, Mark Anthony<br>62 Spruce Street<br>Millbrae, CA 94030 | 8336 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Bhat, Sanjay R<br>17113 Yvette Ave<br>Cerritos, CA 90703 | 8337 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Sauers, Jason<br>668 S Pennsylvania St<br>Denver, CO 80209 | 8338 | 9/4/2020 | 24 Denver LLC | $649.00 | | | | | $649.00 |
| Brazao, Andrea<br>604 Sonoma Aisle<br>Irvine, CA 92618 | 8339 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Leung, Raymond<br>780 Golden Springs Dr #C<br>Diamond Bar, CA 91765 | 8340 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Chois, Christopher<br>2413 Woodland Ave<br>San Jose, CA 95128 | 8341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Birkan, Giray<br>1327 Carpers Farm Way<br>Vienna, VA 22182 | 8342 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $563.99 | | | | | $563.99 |
| Choi, Joshua<br>8512 122nd Ave NE<br>Kirkland, WA 98033 | 8343 | 9/3/2020 | RS FIT NW LLC | | $349.92 | | | | $349.92 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 8344 | 9/4/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Akula, Narasimharao (Rao)<br>1110 Encanto Drive<br>Arcadia, CA 91007 | 8345 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| MARKOUSEAN, AILIN<br>807 E FAIRMOUNT RD<br>BURBANK, CA 91501 | 8346 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Gomez, Edgardo A.<br>150 E.Commercial St.<br>San Dimas, CA 91773 | 8347 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ringo, Stephen<br>1295 Flowing Tide Dr.<br>Orlando , FL 32828 | 8348 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| FELIZ, RAMON M<br>37 OVERLOOK TERRACE APT 2B<br>NEW YORK, NY 10033 | 8349 | 9/5/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cullen, Paulette<br>3317 S Woodland Pl<br>Santa Ana, CA 92707 | 8350 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $525.30 | | | | | $525.30 |
| Dhakal, Sudarshan<br>3603 Colegrove Street Apt 28<br>San Mateo, CA 94403 | 8351 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Stokes, Heather Lauren<br>1341 SE Jacquelin Dr.<br>Hillsboro, OR 97123 | 8352 | 9/3/2020 | 24 New York LLC | $63.98 | | | | | $63.98 |
| Luostarinen, Outi<br>1593 Roberta Dr.<br>San Mateo, CA 94403 | 8353 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Spellman, Susan<br>1004 N. Livingston St.<br>Arlington, VA 22205 | 8354 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| NGUYEN, THI<br>1773 80TH STREET<br>BROOKLYN, NY 11214 | 8355 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| Hickey, Michael Paul<br>1155 South Chantilly Street<br>Anaheim, CA 92806-5029 | 8356 | 9/3/2020 | RS FIT CA LLC | | $139.97 | | | | $139.97 |
| Staravoitava, Natalia<br>1917 85th St, Apt C6<br>Brooklyn, NY 11214 | 8357 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $287.99 | | | | | $287.99 |
| Sarvate, Steve<br>1511 Gough St Apt 203<br>San Francisco, CA 94109 | 8358 | 9/4/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Lee, Jung Sil<br>24 Hour Fitness USA, Inc.<br>PO Box 51018<br>Los Angeles, CA 90051-5318 | 8359 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $79.99 | | | | | $79.99 |
| PANCHOLY, RAGHAV<br>542 PLATTE WAY<br>OXNARD, CA 93036 | 8360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | $0.00 | | $499.98 |
| Loginova, Irina V<br>7310 Payton<br>Irvine, CA 92620 | 8361 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Townsend, Michael D.<br>5229 Camino Del Rancho<br>Las Vegas, NV 89130 | 8362 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Soukaserm, Sam<br>6390 Waterdragon Ave<br>Las Vegas, NV 89110 | 8363 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Garvin, Vincent<br>12019 PECAN MEADOW DR.<br>Houston, TX 77071-2417 | 8364 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.92 | | | | | $64.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Michael C<br>12410 N. 10th Avenue<br>Boise, Idaho 83714 | 8365 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Behr, Robert M<br>1312 Fargo Ave<br>San Leandro, CA 94579-1664 | 8366 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,400.00 | | | | $1,400.00 |
| Canetti, Alexia<br>8829 Kenzie Cove Street<br>Las Vegas, NV 89131 | 8367 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Wood, Briana M<br>277 Golden Gate Ave. Apt 510<br>San Francisco, CA 94102 | 8368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.61 | | | | | $92.61 |
| Tessier, Mary Patricia<br>11702 Flemish Mill Court<br>Oakton, VA 22124 | 8369 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Temple, Helen<br>3129 Bellflower Blvd.<br>Long Beach, CA 90808 | 8370 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Webb, Michael<br>247 Valley Drive<br>Hermosa Beach, CA 90254 | 8371 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Schenkkan, Gerard<br>1201 California Street, Unit 1401<br>San Francisco, CA 94109 | 8372 | 9/4/2020 | 24 San Francisco LLC | | $99.00 | | | | $99.00 |
| Owens, Gina<br>1441 Forest Glen St 145<br>Hacienda Heights, CA 91745 | 8373 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| TANZMAN, BRADLEY<br>1314 GATEVIEW AVENUE UNIT D<br>SAN FRANCISCO, CA 94130-1428 | 8374 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Wong, Paul<br>2280 E 15th St<br>Brooklyn, NY 11229 | 8375 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Meng, Hanyi<br>2462 E Smiderle Loop<br>Ontario, CA 91764 | 8376 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Pham, Vinh<br>3328 Methilhaven Ln<br>San Jose, CA 95121-1360 | 8377 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Sun, Libo<br>19727 E Walking Horse Ln<br>Walnut, CA 91789 | 8378 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Delviller, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 8379 | 9/3/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De La Cerna, Rene<br>213 Rainier Ave<br>South San Francisco, CA 94080 | 8380 | 9/4/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Mishra, Nishi<br>2565 Greenrock Rd<br>Milpitas, CA 95035 | 8381 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $81.25 | | | | | $81.25 |
| Yang, Eric<br>220 N Alhambra Avenue Apt B<br>Monterey Park, CA 91755 | 8382 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $229.99 | | | | | $229.99 |
| Messarra, Andrew<br>528 Gleneagles Dr<br>Friendswood, TX 77546 | 8383 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Zheng, Weijuan<br>37080 Holly St<br>Freemont, CA 94536 | 8384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Graser, Donna<br>5460 Concord Blvd<br>C-3<br>Concord, CA 94521 | 8385 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lindemann, Celeste<br>57-600 Rosewood Court<br>La Quinta, CA 92253 | 8386 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | $0.00 | | $850.00 |
| ALVAREZ, AZUCENA<br>12880 Shackelford Ln APT D<br>Garden Grove, CA 92841-5150 | 8387 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Telesco, Tonya<br>5001 Golden Triangle Blvd.<br>Apt.220<br>Fort Worth, TX 76244 | 8388 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Cronenwalt, Steven<br>1346 Forest Street<br>Denver, CO 80220-2555 | 8389 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.91 | | | | | $116.91 |
| Nicholas, Brianna Danielle<br>500 Garden Street Apartment 226<br>West Sacramento, CA 95691 | 8390 | 9/4/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Schweitzer, Bruce G.<br>PO Box 5306<br>Newport Beach, CA 92662 | 8391 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Bursley, Rachel<br>5085 Rigatti Circle<br>Pleasanton, CA 94588 | 8392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2.00 | $250.00 | | | | $252.00 |
| Bastani, Sima<br>12 Chenile<br>Irvine, CA 92614 | 8393 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kuboyama, Kenson<br>4266 Halleck St.<br>Emeryville, CA 94608 | 8394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $17.28 | | | | | $17.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Daniel Kyungho 2848 Paseo Lane San Jose, CA 95124-1943 | 8395 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Habibvand, Ashley 3012 E. Echo Hill Way Orange, CA 92867 | 8396 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ting, Anson 1247 17th Street Apt 1 Santa Monica, CA 90404 | 8397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Liu, Tianyang 35030 Clover Street Union City, CA 94587 | 8398 | 9/4/2020 | 24 Hour Holdings II LLC | $429.00 | | | | | $429.00 |
| Andrews, Adam B 69 S 13th St San Jose, CA 95112 | 8399 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| COVALL, DIANE M 82 FRUSTUCK AVENUE FAIRFAX, CA 94930 | 8400 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Machic, Ivan 2140 West Arlington Street Long Beach, CA 90810 | 8401 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Li, Yijie 1291 West Fremont Terrace Sunnyvale, CA 94087 | 8402 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gonzalez, Carl Randy 19106 Lonerock Street Canyon Country, CA 91351 | 8403 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Alid 3308 MacGregor Dr. Colorado Springs, CO 80922 | 8404 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | $0.00 | | $3,200.00 |
| Minca, Anthony 1337 18th Street #3 Santa Monica, CA 90404 | 8405 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Puyolt, Antoniette 1510 N. Granite Ave Ontario, CA 91762 | 8406 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Baptiste, Hooliiaiesu 1600 Wilikina Drive C309 Wahiawa, HI 96786 | 8407 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Plata, Cesar 2305 McLaughlin Ave San Jose, CA 95122 | 8408 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Jagoda, Barry 9302 La Jolla Farms Road La Jolla, CA 92037 | 8409 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUEMPER, MARK W.<br>7615 BRINKWORTH LANE<br>HOUSTON, TX 77070 | 8410 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Seitrich, Grant<br>9711 Pebble Beach Drive<br>Santee, CA 92071 | 8411 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Storimans, Vincent<br>3840 21st St<br>San Francisco, CA 94114 | 8412 | 9/4/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Spriggs, Jean Anne<br>7809 Valley View Lane<br>Houston, TX 77074 | 8413 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $469.79 | | | | | $469.79 |
| Varela, Troy<br>1058 Lenor Way<br>San Jose, CA 95128 | 8414 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | $0.00 | | $289.99 |
| Wertheimer, Natasha<br>23 La Cresta Rd<br>Orinda, CA 94564 | 8415 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Shiramizu, Mabel<br>518 Alexander Wy<br>Milpitas, CA 95035 | 8416 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| BABIY, SOFIYA<br>1959 82 ST<br>BROOKLYN, NY 11214 | 8417 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lipson, Albert Joel<br>3057 Union Street<br>Rocklin, CA 95677 | 8418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,500.00 | | | | $1,500.00 |
| Daniels , Edward A<br>7404 Tempest Ct.<br>Las vegas , NV 89145 | 8419 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |
| Stone, Kathy (Kukulka)<br>23327 Shadycroft Avenue<br>Torrance, CA 90505 | 8420 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lee, Sean<br>4791 Karen Ann Ln.<br>Irvine, CA 92604 | 8421 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $214.99 | | | | | $214.99 |
| Covaleksy, Jeffrey<br>1693 Sutter St<br>Livermore, CA 94551 | 8422 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Bishop, Shannon<br>8646 Raintree Drive<br>Whittier, CA 90605 | 8423 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Bloom, Erica<br>1226 Corte Bello<br>San Marcos, CA 92069-1355 | 8424 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheibani, Said M<br>1109 Marlene Lane<br>Great Falls, VA 22066 | 8425 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Santoro, Lisa<br>615 Poplar Ave.<br>Redwood City, CA 94061 | 8426 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $216.15 | | | | | $216.15 |
| Alegre, Elsie<br>606 S Reid Road<br>Linden, CA 95236 | 8427 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Farazdel, Abdolmajid<br>2548 120 St.<br>Flushing, NY 11354 | 8428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Romo, Aaron<br>7854 Fawn Trail Way<br>Antelope, CA 95843 | 8429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Villalobos, Araceli<br>2341 Folsom St A<br>San Francisco, CA 94110 | 8430 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McDonnough, Kelsey<br>4806 Bluffview Blvd<br>Dallas, TX 75209 | 8431 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.10 | | | | | $250.10 |
| Mack, Kevin<br>160 South Hudson Avenue #101<br>Pasadena, CA 91101 | 8432 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Castaneda, Adrian<br>1360 Roadrunner Terrace<br>Apt J<br>Sunnyvale, CA 94087 | 8433 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| CHAN, YIM H<br>138 DIVISADERO ST<br>SAN FRANCISCO, CA 94117 | 8434 | 9/4/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| LEE, DALLIN<br>11218 KINGNORTH DRIVE<br>TOMBALL, TEXAS 77375 | 8435 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,297.55 | | | | | $3,297.55 |
| Puli, Sai Ramakrisha<br>13750 Royal Red Terrace<br>Chantilly, VA 20151 | 8436 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Lee, Jason Y<br>17005 Maria Avenue<br>Cerritos, CA 90703 | 8437 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Nie, Yang<br>20103 Donway Dr.<br>Walnut , CA 91789 | 8438 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $360.00 | | | | | $360.00 |
| DAVIS, GREGORY<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-526 | 8439 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sliff, Michael J<br>501 Esplanade #203<br>Redondo Beach, CA 90277 | 8440 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Marino, Michael M.<br>6039 Puma Chase<br>Littleton, CO 80124 | 8441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $417.11 | | | | | $417.11 |
| Murphy, David J<br>19606 Powerscourt Dr.<br>Humble, TX 77346-2009 | 8442 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Teng, Christopher<br>6523 Hagen Blvd.<br>El Cerrito, CA 94530 | 8443 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ciccarelli, Nicole<br>8519 Edgebrook Drive<br>Garden Grove, CA 92844 | 8444 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Taylor<br>941 Lake Front Drive<br>Sacramento, CA 95831 | 8445 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Pontinen, Larry<br>5358 Aurora Drive<br>Ventura, CA 93003 | 8446 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Hong, Alvin<br>1624 Edmonton Ave<br>Sunnyvale, CA 94087 | 8447 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Seufert, Tim<br>1947 Golden Gate Ave<br>San Francisco, CA 94115 | 8448 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Piccinni, Catherine<br>2819 Pennsylvania Ave<br>Colo. Springs, CO 80907 | 8449 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $4,640.00 | | | | | $4,640.00 |
| de la Cruz, Marie<br>801 Florida Street<br>Unit D<br>Huntington Beach, CA 92648 | 8450 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $480.99 | | | | | $480.99 |
| LE, LOI VIET PHUOC<br>2202 WEST FLORA ST<br>SANTA ANA, CA 92704 | 8451 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rutledge, Oveda L<br>P.O. Box 1024<br>Ross, CA 94957 | 8452 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Huang, Edward<br>35959 GASKELL COURT<br>FREMONT, CA 94536 | 8453 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Alan<br>PO Box 513<br>Shingle Springs, CA 95682 | 8454 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Charles L<br>2778 Vista Palomar<br>Fairfield, CA 94534 | 8455 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Butler, Mary<br>432 Fall Creek Drive<br>Richardson, TX 75080 | 8456 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Botkin, Jane<br>11307 Oak Knoll Dr<br>Austin, TX 78759-4705 | 8457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Garvey, John<br>800 Butte Pass Dr.<br>Fort Collins, CO 80526 | 8458 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $57.38 | | | $0.00 | | $57.38 |
| Salary.com, LLC<br>610 Lincoln Street, North<br>Suite 200<br>Waltham , MA 02451 | 8459 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Shaver, Bradley<br>1930 Wind Hill Road<br>Rockwall, TX 75087 | 8460 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $224.00 | | | | $224.00 |
| Smittick, Elestine<br>8305 Farmington Blvd<br>Germantown, TN 38139 | 8461 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Zaragoza, Eduardo<br>3218 Robins Creek Pl<br>Las Vegas, NV 89135 | 8462 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Tien, Konan<br>20479 E. Peach Blossom Rd.<br>Walnut, CA  91789 | 8463 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8464 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,992.00 | | | | | $1,992.00 |
| Wendel, David<br>92 Jackson Place<br>Erie, CO 80516 | 8465 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Claim docketed in error | 8466 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Nguyen, Nhut<br>9702 Bolsa Ave<br>Spc 47<br>Westminster, CA 92683 | 8467 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $400.00 | $0.00 | | | $1,200.00 |
| Gudger, Steven<br>8284 Lupine Field Court<br>Sacramento, CA 95829 | 8468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Zhou, Xin<br>2064 Wedgewood Drive<br>Oceanside, CA 92056 | 8469 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ngo, John<br>to my mailing address if possible | 8470 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Ding, Li Dan<br>409 Hummingbird Dr<br>Brea, CA  92823 | 8471 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Lamb, Michelle<br>449 W. Aberdeen Ave.<br>Littleton, CO 80120 | 8472 | 9/4/2020 | 24 Denver LLC | $230.00 | | | | | $230.00 |
| Quijas, Carla A<br>658 s ferris ave<br>Unit 3<br>Los Angeles, CA 90022 | 8473 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Takahashi-Rial, Kenji<br>3548 Ronk Way<br>Sacramento, CA 95821 | 8474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Bondurant, Debbie<br>16433 SE 264th St.<br>Covington, WA 98042 | 8475 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Peters, Leandra<br>2625 Pirineos Way Unit 324<br>Carlsbad, CA 92009 | 8476 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Mandel, Loren I.<br>14431 Shawnee St<br>Moorpark, CA 93021 | 8477 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Munz, Timothy J<br>8153 Plumeria Ave<br>Fair Oaks, CA 95628-6022 | 8478 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |
| Igwe, Chinedu<br>10657 South Wilton Place<br>Los angeles, CA 90047 | 8479 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Tran, Toan Song<br>1663 Longview St<br>San Jose, CA 95122 | 8480 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| BONDURANT, DEBBIE<br>16433 SE 264TH ST.<br>COVINGTON, WA 98042 | 8481 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Franco, Christian<br>17912 Duncan Street<br>Encino, CA 91316 | 8482 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Quintero, Robert B.<br>2055 Mallard Dr<br>Walnut Creek, CA 94597 | 8483 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Melvin, Curtiss<br>4220 S. Othello St #452<br>Seattle, WA 98118 | 8484 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $38.62 | | | | | $38.62 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thukral, Sheeba<br>10 Hilltop Ct<br>San Ramon, CA 94582 | 8485 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| MAHAL, MAKHAN S<br>100 OLYMPIC COURT<br>SAN BRUNO, CA 94066 | 8486 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Rexin, Susan<br>99 W 6th St<br>Pittsburg, CA 94565 | 8487 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mititi, Alexandra<br>8241 Coast Oak Way<br>Citrus Heights, CA 95610 | 8488 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $156.35 | | | $0.00 | | $156.35 |
| Castro, Gualberto  P<br>806 N. Revere Ave<br>Montebello , CA 90640 | 8489 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $276.95 | | | | | $276.95 |
| Nguyen, Katherine<br>26 Wakefield<br>Irvine, CA 92620 | 8490 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Feng, Tiffany<br>1331 136th Ave<br>San Leandro, CA 94578 | 8491 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.02 | | | | | $100.02 |
| Mo, Tracy<br>1331 136th Ave<br>San Leandro, CA 94578 | 8492 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Om, Trinity<br>2540 S. Lincoln St.<br>Denver, CO 80210 | 8493 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Coffman, Jason M.<br>56 Spring Valley Avenue<br>River Edge, NJ 07661 | 8494 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Arjona, Gabriella<br>270 Rancho Drive #C<br>Chula Vista, CA 91911 | 8495 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $515.00 | | | | $515.00 |
| Kelepecz, Steve T.<br>952 Windflower Way<br>San Diego, CA 92106 | 8496 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Rosenquist, Joy<br>1609 Bowen Drive<br>Folsom, CA 95630 | 8497 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ornelas, Marcia J<br>14139 SW 155th Terrace<br>Tigard, OR 97224-3089 | 8498 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Claim docketed in error | 8499 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| AKSOY, YUNUS<br>62 Sandpiper Ln.<br>Aliso Viejo,, CA 92656 | 8500 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figueroa, Felecia<br>15372 Dalscote St<br>Hesperia, CA 92345 | 8501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $46.00 | | | | | $46.00 |
| Liu, Kai<br>1729 N 1st ST<br>APT 21122<br>San Jose, CA 95112 | 8502 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Wong, Virginia<br>3550 Thompson Place<br>Hayward, CA 94541 | 8503 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Weber, Emma<br>160 AVENEL BLVD<br>LONG BRANCH, NJ 07740 | 8504 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Bastani, Sheena<br>12 Chenile<br>Irvine, CA 92614 | 8505 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| McDade, Sheila<br>5238 Fairway Ct.<br>Rocklin, CA 95677 | 8506 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $726.00 | | | | | $726.00 |
| Holness, Victor<br>9-15 Adrian Avenue  Apartment 4-H<br>Bronx, NY 10463 | 8507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hayes, Jannette<br>177 E. Hartsdale Ave.<br>Apt #5W<br>Hartsdale, NY 10530 | 8508 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kanrek, Victoria<br>3025 Ocean Avenue Apt. 6J<br>Brooklyn, NY 11235 | 8509 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $126.00 | | | | $126.00 |
| Wakefield, Bonnie<br>5649 Lake Murray Blvd Unit C<br>La Mesa, CA.  91942 | 8510 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Zhao, Yun<br>160 Firefly<br>Irvine, CA 92618 | 8511 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nelson, Connie<br>8466 Amanda Way SE<br>Salem, OR 97317 | 8512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mai, Cao<br>4592 Scenario Dr<br>Huntington Beach, CA 92649 | 8513 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Read, Jeremy<br>15 Joaquin Road<br>Portola Valley, CA 94028-8114 | 8514 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $32.19 | | | | | $32.19 |
| Grewal, Tajinder<br>9745 Old Placerville Road, Apt #51<br>Sacramento, CA 95827 | 8515 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellyn, Scott 23401 Park Sorrento #3 Calabasas, CA 91302 | 8516 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sprout, Randy 2015 N Serrano Ave. Los Angeles, CA 90027 | 8517 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Wu, Jianhua 38008 Dover Comm Fremont, CA 94536 | 8518 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Reyes, Karla Perez 30715 Calle Chueca San Juan Capistrano, CA 92675 | 8519 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Osuna, Cristina Tapia 4576 Mississippi St. # 7 San Diego, CA 92116 | 8520 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Ali, Usman 2745 Reservoir Ave Apt 1G Bronx, NY 10468 | 8521 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $92.88 | | | | | $92.88 |
| Khalifa, Mohammed 8210 Peridot Dr Apt#203 McLean, VA 22102 | 8522 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| NGUYEN, CHRISTOPHER 26 Wakefield Irvine, CA 92620 | 8523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Macasaet, Roderick 743 San Pablo Ave Sunnyvale, CA 94085 | 8524 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| EWING, SCOTT 2121 TIGERTAIL AVENUE MIAMI, FL 33133 | 8525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Pham, Trang 320 HAZELWOOD PLACE PISCATAWAY, NJ 08854 | 8526 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ockenden, Phillipe 2420 Westlake Ave N #14 Seattle, WA 91809 | 8527 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wakefield, Molly 5649 Lake Murray Blvd Unit C La Mesa, CA 91942 | 8528 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Burnett, Jordon 3321 Caspian Avenue Long Beach, CA 90810 | 8529 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Foley, Donald C. 9900 Winkle Circle Elk Grove, CA 95757 | 8530 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, Courtney Ann 26110 Shady Brook Circle Murriet, CA 92563 | 8531 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Sheng, Li 2176 S Saulsbury Ct Lakewood, CO 80227 | 8532 | 9/8/2020 | 24 Denver LLC | $100.00 | | | | | $100.00 |
| Schneider, Steven M. 307 16th Street Santa Monica, CA 90402-2217 | 8533 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Lo, Lewis 1907 Edenfield Ln Sugar Land, TX 77479 | 8534 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wolfe, Jeff 4739 Westchester Drive Woodland Hills, CA 91364 | 8535 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,243.00 | | | | | $1,243.00 |
| Zimmer, Laurence (Larry) 2512 Mimosa Street Santa Rosa, CA 95405 | 8536 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cooper, David 459 Little River Way Sacramento, CA 95831 | 8537 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Wang, Xaoxiao 2120 Brookhaven Ave. Placentia, CA 92870 | 8538 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Azar, Tessa 4327 Blazing Star Way Yorba Linda, CA 92886 | 8539 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Covall, Ronald P.O. Box 893 Fairfax, CA 94978 | 8540 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Brailean, Gordon 7628 Rolling View Drive Suite 201 Las Vegas, NV 89149 | 8541 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |
| Valladares, Victor 1259 Harrison St #4 Santa Clara, CA 95050 | 8542 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kliner, Mary 7204 Big Valley Court Colorado Springs, CO 80919 | 8543 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Boll, Allan Riordan 680 Capp St, Apt 5 San Francisco, CA 94110 | 8544 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $640.00 | | | | | $640.00 |
| Aghajavadyha, Reza 4544 1/2 40th. Street San Diego, CA 92116-3862 | 8545 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $34.71 | | | | | $34.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chua, Ken<br>11921 Lone Peak Drive<br>Rancho Cucamonga, CA 91739 | 8546 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Masso, Cynthia Diaz<br>4576 Mississippi St. #7<br>San Diego, CA 92116 | 8547 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| BATCHU, VIJAISHREE<br>6270 SKYWALKER DR<br>SAN JOSE, CA 95135 | 8548 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lindemann, Jonathan<br>3519 Beasley Ave.<br>Needville, TX 77461 | 8549 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Filler, Melvin<br>221 Vista Del Parque<br>Redondo Beach, CA 90277 | 8550 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Higginson, May N<br>10108 Oakton Terrace Rd<br>OAKTON, VA 22124 | 8551 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $25.00 | | | | | $25.00 |
| Jacobs, Francyne D<br>9715 Burdine<br>Houston, TX 77096 | 8552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hollie, Sheila<br>2250 Fuller Wiser Road #15102<br>Euless, TX 76039 | 8553 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | $0.00 | | $33.83 |
| Noe, Karen<br>3719 Elderberry Glen<br>Escondido, CA 92025 | 8554 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kim, Hae Sun<br>67 Poe Street<br>Hartsdale, NY 10530 | 8555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Meng, Xiangdong<br>816 Silver Valley Trl.<br>Walnut, CA 91789 | 8556 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chin, Davy<br>4311 Oak Trail Ct<br>Sugar Land, TX 77479-3105 | 8557 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramirez, James R<br>3012 Nature CT<br>Modesto, CA 96356 | 8558 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Redding, Shannon and Matthew<br>3931 Prairie Clover Ln<br>Prosper, TX 75078-1787 | 8559 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Chiechi, John<br>411 Bolivia<br>San Clemente, CA 92672 | 8560 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODFREY, MICHELLE C<br>3610 Royal Palm ave<br>Miami, FL 33133 | 8561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Turuseta, Camie<br>70 Viriginia Rd Apt 17F<br>White Plains, NY 10603 | 8562 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $453.91 | | | | | $453.91 |
| Cosby, Essie<br>272 Oakwood Circle<br>Martinez, CA 94533 | 8563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hoang, My<br>108 Fontainbleu Ct<br>Milpitas, CA 95035 | 8564 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Leavitt, Eric<br>21501 Maple St<br>Wildomar, CA 92595 | 8565 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tucker, Heidi<br>36022 Blair Pl<br>Fremont, CA 94536 | 8566 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Fernbach, Madalyn<br>17 Cedar Drive East<br>Plainview, NY 11893 | 8567 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $59.99 | | | | $59.99 |
| Wagner, Alma<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8568 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hess, Phyllis<br>9007 NW 19th Court<br>Vancouver, WA 98665 | 8569 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yoon, Alex Yeohong<br>10799 Portico Circle<br>Rancho Cordova, CA 95670 | 8570 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| B.R.K (Minor)<br>12064 SW Whistlers Loop<br>Tigard, OR 97223 | 8571 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ning, Yiyang<br>14391 Spring Crest Dr<br>Chino Hills, CA 91709 | 8572 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Trinh, Christina<br>48 Van Wagenen Ave<br>Jersey City, NJ 07306 | 8573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $67.16 | | $0.00 | | | $67.16 |
| Weiler, Andrew<br>124 N Tustin Ave. #B3<br>Anaheim, CA 92807 | 8574 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Janowsky, Mike<br>309 N Solana Hills Dr. Apt 127<br>Solana Beach, CA 92075 | 8575 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ye, Ashley<br>3674 Oakwood Terrace, Apt #203<br>Fremont, CA 94536 | 8576 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kimbrel, Glenda<br>146 Loma Alta Drive<br>Oceanside, CA 92054 | 8577 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Nekoobahr, Saeed<br>12015 Grove Stone CT<br>Stafford, TX 77477-1673 | 8578 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Watkins, James<br>3600 Scottsboro Drive<br>Sacramento, CA 95826 | 8579 | 9/4/2020 | 24 San Francisco LLC | $1,541.00 | | | | | $1,541.00 |
| Rivas, Amanda<br>3300 Canyon Lake Drive<br>Little Elm, TX 75068 | 8580 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Joel<br>15709 NE 74th St<br>Vancouver, WA 98682 | 8581 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kimbrel, Pat<br>146 Loma Alta Drive<br>Oceanside, CA 92054 | 8582 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Ding, Steve<br>4755 S Bresse Paseo<br>Ontario, CA 91762 | 8583 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Nguyen, Minh H<br>1773 80th Street<br>Brooklyn, NY 11214 | 8584 | 9/4/2020 | 24 New York LLC | $128.00 | | | | | $128.00 |
| NAVARRETE, MARIA ANGELES<br>4544 1/2 40TH. STREET<br>SAN DIEGO, CA 92116-3862 | 8585 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $72.90 | | | | | $72.90 |
| Wright-Shacklett, Christine<br>6064 Della Ct.<br>Rohnert Park, CA 94928 | 8586 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $15.00 | | | | | $15.00 |
| Diaz, Maria<br>40235 Laiolo Rd<br>Fremont, CA 94538 | 8587 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $37.48 | | | | | $37.48 |
| Hsu, Tony<br>1086 Weyburn Ln<br>San Jose, CA 95129 | 8588 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Xiao, Jili<br>20378 Vejar Rd<br>Walnut, CA 91789 | 8589 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Witwit, Reem<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 8590 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Steven<br>4130 10th Ave<br>San Diego, CA 92103 | 8591 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Heeren, Randall J<br>1325 Barrington Way Apt 1<br>Glendale, CA 91206 | 8592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Baker, Carrie<br>39958 Hilltop Circle<br>Severance, CO 80610 | 8593 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $471.00 | | | | | $471.00 |
| Cherry, Lakeya<br>2044 Robinson Ave #G<br>San Diego, CA 92104 | 8594 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,125.00 | | | | | $1,125.00 |
| Phillips, Danielle<br>2032 Nordic Ave.<br>Chino Hills, CA 91709 | 8595 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tien, Chinghui<br>20479 E. Peach Blossom Rd.<br>Walnut, CA 91789 | 8596 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gritis, Clifford<br>200 Sutton Place<br>Georgetown, TX 78628 | 8597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Newcom, Paulette<br>4795 Mayapan Dr<br>La Mesa, CA 91941 | 8598 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Lam, Alvin<br>675 Moraga Rd<br>Lafayette, CA 94549 | 8599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ogomori, Claire<br>2651 Clarellen St.<br>Torrance, CA 90505 | 8600 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ricks, Ecleamus<br>19601 Vilamoura Street<br>Pflugerville, TX 78660 | 8601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lai, CJ<br>3111 Cedarplaza Lane<br>Apt 101<br>Dallas, TX 75235 | 8602 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Reyes, Hugo<br>11227 S Central Ave<br>Los Angeles, CA 90059 | 8603 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Baker, Vaughn<br>3104 O St. # 207<br>Sacramento, CA 95816 | 8604 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Beville, Rhonda L<br>89 So. Highland Ave<br>B33<br>Ossining, NY 10562 | 8605 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lorenz, Diane A. 914 Sprigview Circle San Ramon, CA 94583 | 8606 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,348.00 | | | | | $2,348.00 |
| Kirk, Rodney E. 15 Village Glen Court Sacramento, CA 95823 | 8607 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $5,550.00 | | | | | $5,550.00 |
| Hsiao, Richard 1983 Los Altos Drive San Mateo, CA 94402 | 8608 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Fu, Fenghua 705 Timberland Lane Walnut, CA 91789 | 8609 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Contreras, Susanna G 3091 Vesuvius Lane San Jose, CA 95132 | 8610 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 8611 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Barajas, Augustin 1591 third ave apt a Walnut Creek, CA 94597 | 8612 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gonzalez, Angely P.O. Box 1262 Bonita, CA 91908 | 8613 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gresbrink, Mark 16205 198th Ave NE Woodinville , WA 98077 | 8614 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Michelle, Gina 24803 Wooded Vista West Hills, CA 91307 | 8615 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Cruz, Leo J 16795 Aliso Dr Fontana, CA 92337 | 8616 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Tsou, Peining 250 Santa Fe Ter, Unit 320 Sunnyvale, CA 94085 | 8617 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Lee, Ken 1 Excelsior Ct Apt. 201 Oakland, CA 94610 | 8618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Baothinh 10311 Reva Ct San Jose, CA 95127 | 8619 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $340.00 | | | $0.00 | | $340.00 |
| Nii, Quinn 204 Elmira Street SW, Ste. 415 Washington, DC 20032 | 8620 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Nwuga, Gloria 409 Gastonbury Ct League City, TX 77573 | 8621 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abili, Nimi<br>3831 Silverhawk Dr<br>Katy, TX 77449 | 8622 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $84.93 | | | | | $84.93 |
| Madriz, Noah<br>205 Lindy Dr<br>Las Vegas, NV 89107 | 8623 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| BENJAMIN, JOSEPH<br>PO BOX 29977<br>ANAHEIM, CA 92808 | 8624 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yick, Ernie<br>4421 Avondale Circle<br>Fairfield, CA 94533 | 8625 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Hashemi, Amir<br>10 San Simeon<br>Laguna Niguel, CA 92677 | 8626 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| BOES, CHRISTINE R<br>408 E 33RD ST<br>AUSTIN, TX 78705 | 8627 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Chu, Isabel C<br>805 Canada Dr<br>Milpitas, CA 95035 | 8628 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Huang, Daniel<br>35959 Gaskell Court<br>Fremont, CA 94536 | 8629 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tomioka, Yoko<br>1070 Neal Dr.<br>Westminster, CA 92683 | 8630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Richardson, Ellen<br>1069 e 102nd st<br>Brooklyn, NY 11236 | 8631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Kwan, Janeil M S P<br>89-1043 Pohakupalena St.<br>Waianae, HI 96792 | 8632 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Vargo, David L<br>1183 Aspenparke Way<br>Sacramento, CA 95834 | 8633 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Avalos, Andrew<br>483 South Buena Vista Ave Apt 7<br>San Jose, CA 95126 | 8634 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Lee, Chunying<br>690 Kraftile Ct<br>Fremont, CA 94536 | 8635 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Bloom, Molly<br>8854 Aguirre Way<br>Cotati, CA 94931 | 8636 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smargiassi, Michelle D<br>10849 SW Brown St<br>Tualatin , OR 97062 | 8637 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $472.00 | | | | | $472.00 |
| Corrigan, Renee L<br>12777 Coriander Ct<br>Rancho Cucamonga, CA 91739 | 8638 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| de los Reyes, Sara M<br>1800 Sunset Harbour Drive, Apt. 901<br>Miami Beach, FL 33139 | 8639 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $479.85 | | | | | $479.85 |
| Chan, Lok Wah<br>3144 Markwood Court<br>San Jose, CA 95148 | 8640 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Segal, Susan Nell<br>18 Alderwood<br>Irvine, CA 92604 | 8641 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $51.04 | | | | | $51.04 |
| Shimizu, Shaun<br>17210 Atkinson Ave<br>Torrance, CA 90504 | 8642 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Muenchow, Erik<br>62 Silver Saddle Ln.<br>Rolling Hills Estates, CA 90274 | 8643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Cornejo, Miguel Dominguez<br>530 Mcintosh Street Apt A<br>Chula Vista, CA 91910 | 8644 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| TA, VINH XUAN<br>1140 ALVERNAZ DR<br>SAN JOSE, CA 95121 | 8645 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Seggie, Catina Cruz<br>8021 Sail Circle<br>Huntington Beach, CA 92646 | 8646 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $1,600.00 | | | | $1,600.00 |
| Ho, Ka Wai<br>14068 School St<br>San Leandro, CA 94578 | 8647 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, Ashley<br>4633 Fauna St<br>Montclair, CA 91763 | 8648 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $241.00 | | | | | $241.00 |
| Balabanovich, Yevgeny<br>7223 LESTERFORD CT<br>Sacramento, CA 95842 | 8649 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| VELAZQUEZ, RICARDO | 8650 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Tran, Richard<br>1669 Whitwood Ln Apt 1<br>Campbell, CA 95008-2551 | 8651 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $22.10 | | | | | $22.10 |
| Regalado, Austin Felix<br>83061 Touraline Avenue<br>Indio, CA 92201 | 8652 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dibrov, Vitaliy<br>3715 Tallyho Dr., #134<br>Sacramento, CA 95826 | 8653 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Luh, Derek<br>516 S Alexandria Ave<br>Apt 106<br>Los Angeles, CA 90020 | 8654 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Taylor, Shirmel<br>8100 Gaylord Pkwy<br>Apt #1328<br>Frisco, TX 75034 | 8655 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Valencia, Fabian<br>910 N Jackson St<br>Santa Ana, CA 92703 | 8656 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $89.00 | | | | | $89.00 |
| Sedlmayr, John<br>743 Arvada Ct<br>Simi Valley, CA 93065-7076 | 8657 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $62.00 | | | | | $62.00 |
| Nguyen, Minh<br>1617 Raton Dr.<br>Arlington, TX 76018 | 8658 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Chang, Chris<br>2161 Citrus Pl<br>Unit C<br>Hacienda Heights, CA 91745 | 8659 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Johnson, Megan<br>6978 Buchanan Ave<br>San Bernardino, CA 92404 | 8660 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |
| Ugryumov, Evgeny Valeryevich<br>8141 Fair Oaks Blvd, #31<br>Carmichael, CA 95608 | 8661 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Janowski, Kevin<br>3809 Austin Ct<br>Flower Mound, TX 75028-8701 | 8662 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Lipper, Linda<br>16221 King Ave<br>Riverside, CA 92504 | 8663 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Pavek, Brian T<br>4024 Hawkmount Way<br>San Ramon, CA 94582 | 8664 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,511.45 | | | | $1,511.45 |
| Golubzik, Richard<br>7836 Flight Ave #105<br>Los Angeles, CA 90045 | 8665 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dijulio, Suzanne M.<br>11260 Overland Avenue<br>Unit 23E<br>Culver City, CA 90230 | 8666 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | | | | | $1,725.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaufman, Stephanie 1809 SW 6th St Battle Ground, WA 98604 | 8667 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Nguyen, Tuquynh 1669 Whitwood Lane, Apt 1 Campbell, CA 95008-2551 | 8668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.64 | | | | | $99.64 |
| Sallinger, Ekaterina 2344 N Northumberland Rd Orange, CA 92865 | 8669 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martinez, Misael 8665 SW 22 CT Miramar, FL 33025 | 8670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |
| Beri, Shilpa 5900 Baywater Dr Apt 1801 Plano, TX 75093 | 8671 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $167.63 | | | | | $167.63 |
| Gonzalez, Jesus 1119 S. Groveland Pl Anaheim, CA 92806 | 8672 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Oba, Cary K 16003 Arcturus Ave Gardena, CA 90249 | 8673 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Balabanovich, Irina 7223 Lesterford Court Sacramento, CA 95842 | 8674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| BURNS, MARCIE M 10305 AUGUSTA LN ROWLETT, TX 75089 | 8675 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,500.00 | | | | | $4,500.00 |
| Ferraez, Francisco 1458 Sheridan Rd. San Bernardino, CA 92407 | 8676 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Karter, KC PO Box 382883 Duncanville, TX 75138 | 8677 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Abe, Miki 121 Gregory Dr. Fairfax, CA 94930 | 8678 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Balabanovich, Daniel 7223 Lesterford Ct Sacramento, CA 95842 | 8679 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Denni, Shaun 5711 Jefferson St Apt 414 West New York, NJ 07093 | 8680 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.10 | | | | | $50.10 |
| Cramer, Pamela 8014 Canterbury Way Buena Park, CA 90620 | 8681 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $97.90 | | | $0.00 | | $97.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ta, Chi Hung<br>1334 Gilman Ave<br>San Francisco, CA 94124 | 8682 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Baudoux, Nadine<br>8659 Toyopa Ct<br>Santee, CA 92071 | 8683 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $630.00 | | | | | $630.00 |
| Duong, Anita To<br>3159 Annandale Rd<br>Falls Church, VA 22042 | 8684 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $291.67 | | | | | $291.67 |
| Moynihan, James R<br>63 Club Drive<br>San Carlos, CA 94070 | 8685 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,092.00 | | | | $1,092.00 |
| Moeller, Yvette<br>360 N. Milford Rd.<br>Orange, CA 92867 | 8686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jin, Zhaoyang<br>1501 W. Hillsdale Blvd, Apt 111<br>San Mateo, CA 94402 | 8687 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Yun, Chihyun<br>PO Box 9763<br>Rancho Santa Fe, CA 92067 | 8688 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Conlan, Linda<br>2975 Mountain View Drive<br>Laguna Beach, CA 92651 | 8689 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Owen, John S.<br>25526 Leeward Drive<br>Dana Point, CA 92629 | 8690 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Le, Lien<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8691 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Whitney, Timothy<br>274 Carlisle Way<br>Benicia, CA 94510 | 8692 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 8693 | 9/5/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Nguyen, Emmy<br>PO Box 498<br>Garden Grove, CA 92842 | 8694 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ausiello, Harmony<br>803 Arguello Blvd<br>Pacifica, CA 94044 | 8695 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $167.58 | | | | | $167.58 |
| Lai, Huihua<br>1348 El Camino Real Apt.2<br>Burlingame, CA 94010 | 8696 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Dean<br>4994 Via Rosa<br>Yorba Linda, CA 92887 | 8697 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Pham, Loc Bao<br>13761 Pasadena Street<br>Santa Ana, CA 92705 | 8698 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Logue, Connie<br>557 S. Nature Way<br>Orange, CA 92866 | 8699 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,062.50 | | | | $1,062.50 |
| Meconis, Kevin<br>17530 Cedarwood Dr.<br>Riverside, CA 92503 | 8700 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $56.02 | | | | | $56.02 |
| Huo, Xiaohua<br>13091 Nordland Dr<br>Corona, CA 92880 | 8701 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Pham, Hai<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8702 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Gupta, Saurabh<br>7315 Parkwood Circle #D<br>Dublin, CA 94568 | 8703 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Yeh, Max<br>6338 Villa Rosa Drive<br>Rancho Palos Verdes, CA 90275 | 8704 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huang, Xiao<br>303 Joyce Ave<br>Arcadia, CA 91006 | 8705 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $449.00 | | | | | $449.00 |
| Dennis, Kathleen N<br>5711 Jefferson St<br>Apt 414<br>West New York, NJ 07093 | 8706 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $87.42 | | | | | $87.42 |
| Tai, Ean<br>13846 Philadelphia St.<br>Whittier, CA | 8707 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Wolff, Gary A<br>1020 El Sur Ave<br>Arcadia, CA 91006-4529 | 8708 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,536.00 | | | | | $1,536.00 |
| Claim docketed in error | 8709 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Tran, Tuan<br>1174 Red Hummingbird Dr<br>Houston , Tx 77047 | 8710 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $77.72 | | | | | $77.72 |
| Lai, Abigail<br>662 E. Gardenia Drive<br>Azusa, CA 91702 | 8711 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Wagner, Logan<br>8507 Avelin PL<br>El Dorado Hills, CA 95762 | 8712 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Gustavo<br>29605 Solana Way<br>Apt C3<br>Temecula, CA 92591 | 8713 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| MOFFETT, RANDY<br>348 PASEO DE LA PLAYA<br>#2<br>REDONDO BEACH, CA 90277 | 8714 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $96.00 | | | | $96.00 |
| Greenwood, Anne S<br>21 Villa Drive<br>San Pablo, CA 94806 | 8715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,621.96 | | | | $1,621.96 |
| Farooq, Imran<br>1N129 Mission CT<br>Winfield, IL 60190 | 8716 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Goltz, Amy<br>6309 Southpoint<br>Dallas, TX 75248 | 8717 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Brunet, Michael Anthony<br>5351 Overland Drive<br>Huntington Beach, CA 92649 | 8718 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Thompson, Laura<br>6 Simpson Ct<br>Walnut Creek, CA 94596 | 8719 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lin, Su-Ming<br>1068 Bigleaf Pl Unit 204<br>SAN JOSE, CA 95131 | 8720 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Flores, Daniel<br>268 E. Heath Lane<br>Long Beach, CA 90805 | 8721 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Brucker, Robert<br>3253 Lahitte Ct.<br>San Diego, CA 92122 | 8722 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $602.00 | | | | | $602.00 |
| Mishra, Prabhat<br>2565 Greenrock Rd.<br>Milpitas, CA 95035 | 8723 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $81.25 | | | | | $81.25 |
| Dallezotte, Stefanie<br>8722 Mariposa Street<br>La Mesa, CA 91941 | 8724 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Caroto, Wayne<br>P.O. Box 16321<br>Portland, OR 97292 | 8725 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Lizarraga, Aldo<br>651 Winter Wren St.<br>Las Vegas, NV 89122 | 8726 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.74 | | | | | $46.74 |
| Sanchez, Hugo<br>828 Essex St.<br>Glendora, CA 91740 | 8727 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seritage SRC Finance LLC Attn:  Nino Cammalleri 500 Fifth Avenue, Suite 1530 New York, NY 10110 | 8728 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $3,068,658.45 | | | | | $3,068,658.45 |
| Burback, Ron 1944 Paseo Del Cajon Pleasanton, CA 94566 | 8729 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $4,099.00 | | | | | $4,099.00 |
| Kravchuk, Yuriy 11677 Via Montana Fontana, CA 92337 | 8730 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| RPG, LLC c/o Wasserman, Jurista & Stolz, PC Attn: Scott S. Rever, Esq. 110 Allen Road, Suite 304 Basking Ridge, NJ 07920 | 8731 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Sharma, Ishaan 5705 Idlewood St Dublin, CA 94568 | 8732 | 9/5/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Yoo, Hye Young 18707 Newport Way, Unit 110 Issaquah, WA 98027 | 8733 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Xie, Jennifer J 1365 Blairstone Dr Vienna, VA 22182 | 8734 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $563.99 | | | | $563.99 |
| Fielder, Brad and Dawn 12024 Grayling Avenue Whittier, CA 90604 | 8735 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Reyes, Karla Villagomez 5435 Hanna Dr Santa Barbara, CA 93111 | 8736 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | $0.00 | | | $92.00 |
| Owen, John S. 25526 Leeward Dr Dana Point, CA 92629 | 8737 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Mehtani, Amit 14117 Rountree Ranch Ln Austin, TX 78717 | 8738 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Martinez, Samantha 1160 Cromwell Avenue Bronx, NY 10452 | 8739 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,464.00 | | | | | $1,464.00 |
| Willis, Theresa R 62 Maegan Pl. #8 Thousand Oaks, CA 91362 | 8740 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| CHAVEZ, PAUL 940 S. NORFOLK ST SAN MATEO, CA 94401 | 8741 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $82.11 | | | | | $82.11 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Lili 60 Ave D Apt # 5G New York, NY 10009 | 8742 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lynn, Morris R. 3063 Nute Way San Diego, CA 92117 | 8743 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Ugryumov, Evgeny 8141 Fair Oaks Blvd, #31 Carmichael, CA 95608 | 8744 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $169.19 | | | | | $169.19 |
| Price, Michael 355 S Doheny Dr Beverly Hills, CA 90211 | 8745 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Lavin, Milton  Lampl 2051 Canyon Road Arcadia , CA 91006-1504 | 8746 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $405.33 | | | | | $405.33 |
| Miller, Martha Anne 1207 Dunbarton Drive Richardson, TX 75081 | 8747 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $599.00 | | | | | $599.00 |
| Santiago, Ellen 5174 Palo Alto Circle Sparks, NV 89436 | 8748 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Hroch, Amber 600 Esplanade #108 Redondo Beach, CA 90277 | 8749 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| Crandell, Linda 3900 Main Street Fair Oaks, CA 95628 | 8750 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gunturu, Sarada 37334, Duckling Ter Fremont, CA 94536 | 8751 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Lee, Cindy 325 Bay Street, Apt. 119 Santa Monica, CA 90405 | 8752 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Yuan-tuso H 2715 Plantation Trail Sugar Land, TX 77478 | 8753 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Mangal, Shveta 702 Portofino Lane Foster City, CA 94404 | 8754 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.90 | | | | | $649.90 |
| Ha, Joohyun 3621 Gleason Ave. San Jose, CA 95130 | 8755 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ruiz, Estrellita 105 Brazil Avenue San Francisco, CA 94112 | 8756 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Hao<br>608 Kenmore Dr<br>San Gabriel, CA 91776-3502 | 8757 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Frivaldi, Peter<br>7393 Jake Way<br>Eastvale, CA 92880 | 8758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ly, Kaven<br>102 S Wyckham Cir<br>The Woodlands, TX 77382 | 8759 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Yoo, Chris<br>18707 SE Newport Way Unit 110<br>Issaquah, WA 98027 | 8760 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| BROWN, KENNTH AND LAURA<br>4447 BUCKSKIN CT<br>LIVERMORE, CA 94551 | 8761 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dybbro, Danielle R<br>430 Vine Ave<br>Sunnyvale, CA 94086 | 8762 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $296.95 | | | | | $296.95 |
| Meas, Sakall<br>3456 Faust Ave<br>Long Beach, CA 90808 | 8763 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Freeman, Alyson<br>1208 Sigafoos Ave NW<br>Orting, WA 98360 | 8764 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Ludwick, Judeth<br>2470 Agate Ln<br>Boulder, CO 80304 | 8765 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Herge Jr, Henry Curtis<br>5157 Kiowa Drive<br>Cheyenne Crossing<br>Frisco, TX 75034-1272 | 8766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lopez, Nancy<br>1310 Oak Grove Ct.<br>Kissimmee, FL 34744 | 8767 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quiroz, Erik<br>1158 Hargus Ave<br>Vallejo, CA 94591 | 8768 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8769 | 9/5/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Fitzpatrick, Al<br>1080 N.E. 7th drive<br>Newport, OR 97365 | 8770 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sarje, Atul<br>3355 Pennsylvania Ave<br>Apt 22<br>Fremont, CA 94536 | 8771 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Elaine<br>1215 Gonzales Way<br>Chula Vista, CA 91910-8189 | 8772 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Waugh, Brad<br>1166 Ribier Ct<br>Sunnyvale, CA 94087 | 8773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wills, John B.<br>1517 East 124th Street<br>Los Angeles, CA 90059 | 8774 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $512.00 | | | | | $512.00 |
| Chen, Pao-Mao<br>2715 Plantation Trail<br>Sugar Land, TX 77478 | 8775 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Boedecker, Noah<br>1693 Sutter St<br>Livermore, CA 94551 | 8776 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Fraumeni, Lindsey<br>13902 Gale Ave<br>Hawthorne, CA 90250 | 8777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Jyoti, Sumit<br>5537 Great Oaks Pkwy<br>San Jose, CA 95123 | 8778 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kes, Jacob<br>320 E 57th St Apt 5A<br>New York, NY 10022 | 8779 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Chen, Ming Jen<br>1847 Tintah Drive<br>Diamond Bar, CA 91765 | 8780 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.91 | | | $0.00 | | $108.91 |
| Dixon, Stan<br>5840 Spring Valley Rd<br>Apt 1403<br>Dallas, TX 75240 | 8781 | 9/4/2020 | 24 Hour Holdings II LLC | $161.29 | | | | | $161.29 |
| TORRES, JESSICA<br>17380 NW 69 CT APT 502<br>HIALEAH, FL 33015 | 8782 | 9/5/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Kochav, Miriam<br>6342 Tampa Avenue<br>Tarzana, CA 91335 | 8783 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ansel, Daryl<br>821 Yuba St<br>Richmond, CA 94805 | 8784 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Chen, Peishi<br>98 Preda St.<br>San Leandro, CA 94577 | 8785 | 9/5/2020 | 24 San Francisco LLC | $379.00 | | | | | $379.00 |
| Crespo, Marta<br>570 West 172nd Street<br>Apt 5B<br>New York, NY 10032 | 8786 | 9/5/2020 | 24 New York LLC | $434.00 | | | | | $434.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTOR, SUZY<br>746 NEVADA AVENUE<br>SAN MATEO, CA 94402 | 8787 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Simone<br>371 N Powell Ave #B201<br>Azusa, CA 91702 | 8788 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Subhi, Ahmad<br>1804 W 4th st<br>Los Angeles, CA 90057 | 8789 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Yang, Sujen<br>645 Little Foot Dr.<br>Fremont, CA 94539 | 8790 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Haro, Robert P<br>148 Esmeyer Drive<br>San Rafael, CA 94903 | 8791 | 9/5/2020 | 24 San Francisco LLC | $0.00 | $99.00 | $0.00 | | | $99.00 |
| Beckett, Robert<br>725 S. Bixel St.<br>Apt. B749<br>Los Angeles, CA 90017 | 8792 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Leung, Stephanie<br>1063 Stone Street<br>Union City, CA 94587 | 8793 | 9/5/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | |
| Brown, Melvin<br>316 Georgetown Ave<br>San Mateo, CA 94402 | 8794 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Dinh, Tiffany<br>4153 Kingspark Drive<br>San Jose, CA 95136 | 8795 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | $0.00 | | $232.91 |
| Lew, Justin<br>220 N. Moore Ave #C<br>Monterey Park, CA 91745 | 8796 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Wang, Huaizhou<br>1433 Manor Dr<br>San Pablo, CA 94806 | 8797 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lin, Cui<br>1624 Fall Leaf Ln<br>Los Altos, CA 94024 | 8798 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $233.33 | | | | | $233.33 |
| Giles, Dwayne<br>3528 E. La Jara St.<br>Long Beach, Ca 90805 | 8799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Pinyerd, Matthew<br>7827 Empingham Way<br>Sacramento, CA 95829 | 8800 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Mirza, Anwar<br>6212 Civic Terrace Avenue B<br>Newark, CA 94560 | 8801 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahler, Ramona<br>3646 East Ave<br>Livermore, CA 94550 | 8802 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.64 | | | | | $186.64 |
| Zhang, Di<br>1562 32nd Avenue<br>San Francisco, CA 94122 | 8803 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hellman, Larry<br>12 Davis Lane<br>Penngrove, CA 94951 | 8804 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $142.54 | | | | | $142.54 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 8805 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cong Huyen, Tuyet Mai<br>1140 Alvernaz Dr<br>San Jose, CA 95121 | 8806 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Phillips, Kyle<br>6782 Glidden St<br>Apt K2<br>San Diego, CA 92111 | 8807 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Lee, David J.<br>18206 Emerald Stone Ln<br>Houston, TX 77094 | 8808 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Foston, Shauntiqiea | 8809 | 9/4/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Petty, Aaron<br>1321 Yosemite St Apt 402<br>Denver, CO 80220 | 8810 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $124.29 | | | | | $124.29 |
| Tran, Huy<br>2684 Kimball Drive<br>San Jose, CA 95121 | 8811 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | $0.00 | | | $699.00 |
| Bobbs, Bradley<br>4001 Inglewood Ave, Ste 101 Apt 711<br>Redondo Beach, CA 90278 | 8812 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kim, Young Chang<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 8813 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Park, Chong Hun<br>1545 Eddy St<br>Apt 522<br>San Francisco, CA 94115 | 8814 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| De Grande, Victor<br>14403 Outrigger Dr.<br>San Leandro, CA 94577 | 8815 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Mak, Thomas<br>14794 Ruthelen Ct.<br>San Leandro, CA 94578 | 8816 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strylowski, Michael J<br>1688 Sacramento Street Apt 403<br>San Francisco, CA 94109 | 8817 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $858.00 | | | | | $858.00 |
| SHETH, NAYNA<br>3694 S GROWER AVENUE<br>ONTARIO, CA 91761-5045 | 8818 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Dastic, William<br>2124 Red Oak Pl<br>Danville, CA 94506 | 8819 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Pang, Herbert<br>111 Encanto Lane<br>Monterey Park, CA 91755 | 8820 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Armenta, Esther D.<br>2340 Lake Crest Lane, #69<br>La Habra, CA 90631 | 8821 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Rouse, Morna<br>P O Box 806<br>Hermosa Beach, CA 90254 | 8822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,188.87 | | | | | $1,188.87 |
| Toy, Winnie<br>111 Encanto Lane<br>Monterey Park, CA 91755 | 8823 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Chang, Tsu-Hao<br>4478 Laird Circle<br>Santa Clara, CA 95054 | 8824 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.38 | | | | | $37.38 |
| Rivera, Lindarosa<br>526 Islip ave.<br>Islip, NY 11751 | 8825 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Qiu, Yu<br>11 Franklin Street Unit 305<br>San Francisco, CA 94102 | 8826 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Jin, Sangdoo Alexander<br>16700 Yukon Ave #115<br>Torrance, CA 90504 | 8827 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wang, Zi Ping<br>327 Springfield Ave<br>Hasbrouck Heights, NJ 07604 | 8828 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Alves, Ceyton Guimaraes<br>1131 Twin Canyon Ln<br>Diamond Bar, CA 91765 | 8829 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| MCLEAN, DOMINIQUE RACQUEL<br>25598 CAMINO VISTA<br>HAYWARD, CA 94541 | 8830 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $727.25 | | | | | $727.25 |
| Duan, Yuxiang<br>1358 Oakland Rd. SPC #116<br>San Jose, CA 95112 | 8831 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillespie Haas, Linda M. 21445 Via Serpiente Lake Forest, CA 92630 | 8832 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Otero, Jennifer 117 New Holland Vlg Nanuet, NY 10954 | 8833 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Chung, Sidney 3948 Wildflower Common Fremont, CA 94538 | 8834 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $612.50 | | | | | $612.50 |
| Ly, Quynh 10602 Beacon Ave Garden Grove, CA 92843 | 8835 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dabney, Eugina 11683 Califa Street North Hollywood, CA 91601 | 8836 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| James, Charles Edward 118 Brazos Gardens Dr. Richmond, TX 77469 | 8837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Ayala, Mayra 5504 Camden Avenue Apt. C6 San Jose, CA 95124 | 8838 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Leung, Stephanie 1063 Stone Street Union City, CA 94587 | 8839 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Smith, Brian P 302 S. Stone Ridge Dr. Lake Geneva, WI 53147 | 8840 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tran, Kevin Adrian 11900 Stonehollow Dr Apartment A-925 Austin, TX 78758 | 8841 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $69.26 | | | $0.00 | | $69.26 |
| Oetting, Emily 529 Stern Way Carlsbad, CA 92011 | 8842 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Soo Lee, Sang 7538 Newcastle Dr Cupertino, CA 95014 | 8843 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Geesook 7538 Newcastle Dr Cupertino, CA 95014 | 8844 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Salzano, Mary 501 Caulfield Court Clayton, CA 94517 | 8845 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $89.23 | | | | | $89.23 |
| Woods, James | 8846 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halabi, Zane<br>12317 Sundara Dr<br>Austin, TX 78739 | 8847 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rai, Shweth<br>1980 Sacramento St<br>#301<br>San Francisco , CA  94109 | 8848 | 9/9/2020 | 24 San Francisco LLC | $485.00 | | | | | $485.00 |
| Shi, Jinfeng<br>967 Desmet Way<br>San Jose, CA 95125 | 8849 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| To, Con<br>3029 Luedke Place<br>San Jose, CA 95111 | 8850 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Atoche, Antonio<br>3819 W 171 St<br>Torrance, CA 90504 | 8851 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Vatannia, Shahla<br>7572 Northland Place<br>San Ramon, CA 94583 | 8852 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ring, Sarah<br>240 E 52nd St., Apt. 1R<br>New York, NY 10022 | 8853 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $147.98 | | | | | $147.98 |
| Effenbeck, Sara<br>5030 Rimwood Drive<br>Fair Oaks, CA 95628 | 8854 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsoy, Dmitriy<br>8809 La Magarita Way<br>Sacramento, CA 95828 | 8855 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Van, Jenny<br>3029 Luedke Place<br>San Jose, CA 95111 | 8856 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Real, Rachel<br>759 Pidgeon St<br>San Diego, CA 92114 | 8857 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gessford, Jason<br>121 NEWTOWN RD<br>CHESTER, MD 21619 | 8858 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $49.99 | $114.97 | | | | $164.96 |
| Agee, John<br>1010 E Yorba Linda Blvd<br>#1094<br>Placentia, CA 92870 | 8859 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| MacDougall, Maria Elena<br>53305 Avenida Ramirez<br>La Quinta, CA 92253 | 8860 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Crump, Christopher M.<br>1583 Cordilleras Road<br>Redwood City, CA 94062 | 8861 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalgity, Alison<br>703 11th Street<br>Santa Monica, CA 90402 | 8862 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $81.56 | | | | | $81.56 |
| Bellasalma, Chrisinta<br>1300 Washington Ave #192152<br>Miami Beach, FL 33119 | 8863 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Su, Pin-Chih<br>1574 Brunswig Ln<br>Unit 77<br>Emeryville, CA | 8864 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| BARNETT, JOHN<br>2209 CURTIS AVE #3<br>REDONDO BEACH, CA 90278 | 8865 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Madrigal, Arnulfo<br>428 Miller Ave Apt 3<br>South San Francisco, CA 94080 | 8866 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Beisel, Carol<br>445 40th St. Apt 10<br>Oakland, CA 94609 | 8867 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $268.12 | | | | | $268.12 |
| Bozanic, Vincent<br>24325 Crenshaw Blvd<br>PMB 263<br>Torrance, CA 90503 | 8868 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $235.94 | | | | | $235.94 |
| Slaughter, Lauren L<br>2563 Fairway Dr<br>Costa Mesa, CA 92627 | 8869 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Keller, Monica<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 8870 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Kwai, Mei Kuen<br>24021 65th Avenue<br>Douglaston, NY 11362 | 8871 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Mashack, Michael<br>1402 Outlook Avenue, Apt 2<br>Bronx, NY 10462 | 8872 | 9/5/2020 | 24 New York LLC | | $1,500.00 | | | | $1,500.00 |
| Pope, Stephanie<br>157 Norman Drive<br>Ramsey, NJ 07446 | 8873 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $118.61 | | | | | $118.61 |
| Costello, Mario<br>520 S 500 E Unit 117<br>Salt Lake City, UT 84102 | 8874 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Clemons, Ursula<br>15303 Ashley Court<br>Whittier, CA 90603 | 8875 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Magures, Debby<br>59 Chambord Way<br>Roseville, CA 95678 | 8876 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Naranjo, Gian 3760 Texas St Apt 9 San Diego, CA 92104 | 8877 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $86.83 | | | | | $86.83 |
| Li, Jun 19210 Foxtree Ln Houston, TX 77094 | 8878 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Cooper Jr, David 8541 Sun Sprite Ct Elk Grove, CA 95624 | 8879 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Conrad, Clair 129 Cleo Rand Lane San Francisco, CA 94124 | 8880 | 9/5/2020 | 24 San Francisco LLC | $180.00 | | | | | $180.00 |
| Ngo, Jason 9044 El Cajon Way #4 Sacramento, CA 95826 | 8881 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Thompson, Pandora 3827 Ohio Ave Richmond, CA 94804 | 8882 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Zhou, Hui 9802 Scenic Bluff Dr Austin, TX 78733 | 8883 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $357.54 | | | | | $357.54 |
| Jankowski, Timothy C. 536 Monrovia Avenue Long Beach, CA 90814 | 8884 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| GARNER, RACHEL 19205 SE 12TH WAY VANCOUVER, WA 98683 | 8885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.58 | | | | | $96.58 |
| Larsen, Leslie 318 Ballena Dr. Diamond Bar, CA 91765 | 8886 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Calhoun, Vincent A 1212 E 3rd St Apt 12 Long Beach, CA 90802 | 8887 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $298.65 | | | | | $298.65 |
| Thomas, Henry 8220 SW 86 Terrace Miami, FL 33143 | 8888 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $132.65 | | | | | $132.65 |
| Claim docketed in error | 8889 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Sengmany, Kheck 2140 E 23RD ST Oakland, CA 94606-4236 | 8890 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Birring, Abishek | 8891 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Song, Young H 1322 N Mariner Way Anaheim, CA 92801 | 8892 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Julie Kunz<br>361 Allegan Circle<br>San Jose, CA 95123 | 8893 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $62.50 | | | | | $62.50 |
| Deeb, Serena<br>2995 Stanfield Avenue<br>Orlando, FL 32814 | 8894 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Huang, Chaofeng<br>7208 Emami Dr<br>San Jose, CA 95120 | 8895 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Clymer, John<br>2915 NE 196th Street<br>Shoreline, WA 98155 | 8896 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Moon, Jonathan<br>1604 Spring Rain Rd.<br>Las Vegas, NV 89142 | 8897 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Kim, Jane<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8898 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Mok, Tsung & Raymond<br>P.O. Box 2892<br>San Ramon, CA 94583 | 8899 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| Schaefer, Dennis<br>6482 ESTRELLA AVE<br>SAN IDEGO, CA 92120 | 8900 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Schneyer, Deanna<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8901 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $741.00 | | | | | $741.00 |
| Cloherty, Brina<br>446 Cypress Ave<br>Half Moon Bay, CA 94019 | 8902 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $129.00 | | | | | $129.00 |
| Domreis, Alexandra<br>1415 SE Pardee St., Apt. 505<br>Portland, OR 97202 | 8903 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $462.49 | | | | | $462.49 |
| Cabrera, Anita<br>430 Ellsworth<br>San Francisco, CA 94110 | 8904 | 9/5/2020 | 24 San Francisco LLC | | $199.00 | | | | $199.00 |
| Robinson, John<br>4001 Coco Ave #6<br>Los Angeles, CA 90008 | 8905 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| Ross, Gwen<br>7568 Rattlesnake Drive<br>Lone Tree, CO 80124 | 8906 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| Rezabek, Paul<br>400 E Remington DR APT E326<br>Sunnyvale, CA 94087-2609 | 8907 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soriano, Ivan<br>6746 N Shannon Ln<br>San Bernardino, CA 92407 | 8908 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Hernandez, Robert E<br>24 Glenn<br>Irvine, CA 92620 | 8909 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Quan, Xiong Zhe<br>1905 Delacorte Dr.<br>Bakersfield, CA 93311 | 8910 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $1,780.00 | | | | | $1,780.00 |
| Poma, Fran<br>95-103 Mahuli Pl<br>Mililani, HI 96789 | 8911 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,339.00 | | | | | $1,339.00 |
| Crowley, Therese M<br>120 Maple Street<br>Dumont, NJ 07628 | 8912 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $217.46 | | | | $217.46 |
| Wilson, LaTasha<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8913 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garcia, Stephanie<br>29605 Solana Way Apt 3C<br>Temecula, CA 92591 | 8914 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Cardenas, Monica<br>17008 Jeanne Lane<br>Fontana, CA 92336 | 8915 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Vizcarra, Alexander<br>3135 Yorkshire Way<br>Rowland Heights, CA 91748 | 8916 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Bhavsar, Punal<br>101 Fountain Oaks Circle<br>#39<br>Sacramento, CA 95831 | 8917 | 9/5/2020 | 24 San Francisco LLC | $83.23 | | | | | $83.23 |
| Flores, Elizabeth<br>268 E. Heath Lane<br>Long Beach, CA 90805 | 8918 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Martin, Zachary Scott<br>19155 Parkland St<br>Yorba Linda, CA 92886 | 8919 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wong, Miles<br>51 Hemingway Court<br>Trabuco Canyon, CA 92679 | 8920 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kim, Jae<br>14621 Gandesa Rd<br>La Mirada, CA 90638 | 8921 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| SMITH, TAMARA E.<br>4233 BUCKSKIN DR.<br>ANTIOCH, CA 94531 | 8922 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villagomez, Yael 5435 Hanna Dr Santa Barbara, CA 93111 | 8923 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | $0.00 | | | $449.99 |
| Louie, Susan 151 Bay 41 Street, 2nd Floor Brooklyn, NY 11214 | 8924 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Winant, Daniel Jacob 19 Seaspray S Laguna Niguel, CA 92677 | 8925 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Gold, Andrew 131 Lakeside Drive Lewes, DE 19958 | 8926 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $19.98 | | | | | $19.98 |
| Tunstle, Timothy 5909 Trail Lake Drive Fort Worth, TX 76133 | 8927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ma, Xiaojing 2447 First Fort Lee, NJ 07024 | 8928 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $92.73 | | | | | $92.73 |
| Galdos, Alejandro 3124 Yosemite Ave Apt 3 El Cerrito, CA 94530 | 8929 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Felix, Sandriana 83061 Tourmaline Avenue Indio, CA 92201 | 8930 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Cheng, Kee 327 Springfield Ave Hasbrouck Heights , NJ 07604 | 8931 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ocampo, Anayancy 330 Crestridge Ln Folsom, CA 95630 | 8932 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Brennan, Diane 701 E. Virginia Avenue Glendora, CA 91741 | 8933 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bolduc, Tyla 7450 Canby Ave #3 Reseda, CA 91335 | 8934 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Myatt, Dean 289 Birchwood Drive Moraga, CA 94556 | 8935 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McGuire, Brian W PO Box 1613 Thousand Oaks, CA 91358 | 8936 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lo, Ida 2454 Park Road Emerald Hills, CA 94062 | 8937 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liang, Jun<br>421 Roehampton Rd<br>Hillsborough, CA 94010 | 8938 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Felix, Jessica<br>37557 Coventry St<br>Indio, CA 92203 | 8939 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Treekoonsatit, Porntiwa<br>216 Hermosa Avenue #1<br>Hermosa Beach, CA 90254 | 8940 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Won, Yvonne<br>8400 Oceanview Terrace #314<br>San Francisco, CA 94132 | 8941 | 9/7/2020 | 24 San Francisco LLC | $0.00 | $0.00 | | | | $0.00 |
| Li, Shan<br>4363 Dali Street<br>Fremont, CA 94536 | 8942 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Soriano, Veronica Quiroz<br>15509 IRIS DR<br>FONTANA, CA 92335 | 8943 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Stowe, Brandie<br>3141 Occidental Dr 4<br>Sacramento, CA 95826 | 8944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Relekar, Meenal<br>7575 Skyline Blvd.<br>Oakland, CA 94611 | 8945 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Manigsaca, Ariel<br>18416 Copper Grassland Way<br>Pflugerville, TX 78660 | 8946 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Turpin, Raenaurd D<br>16403 Spirit Court<br>La Mirada, CA 90638 | 8947 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Joseph, David Belem<br>10421 North Kendall Drive<br>C-105<br>Miami, FL 33176 | 8948 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Leapley, Karla<br>22702 Pacific Park Drive<br>#A34<br>Aliso Viejo, CA 92656 | 8949 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Kim, Peter<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8950 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Watkins, Brian<br>17912 Duncan Street<br>Encino, CA 91316 | 8951 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Paul, Mona<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8952 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talarico, David<br>23 Mikro<br>Laguna Niguel, CA 92677 | 8953 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.40 | | | | | $20.40 |
| Conlan, Kurt<br>2975 Mountain View Drive<br>Laguna Beach, CA 92651 | 8954 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Seo, Michelle<br>5808 Wheatland Ct.<br>Riverside, CA 92509 | 8955 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Tate, Dillan<br>2600 Michigan Avenue<br>Unit #451206<br>Kissimmee, FL 34744 | 8956 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| MCKNIGHT, EDWARD WILLIAM<br>131 SEACOUNTRY LN<br>RANCHO SANTA MARGARITA, CA 92688 | 8957 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.81 | | | | | $400.81 |
| Homsher, Henry P<br>6201 Ferne Ave<br>Cypress, CA 90630 | 8958 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Guile, Alexander<br>16312 Davinci Dr<br>Chino Hills, CA 91709 | 8959 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| BURKS, RENEE<br>1178 W. 22ND ST #2<br>SAN PEDRO, CA 90731 | 8960 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lyon, Calvin<br>210 East Fairfax Street<br>Apt. 316<br>Falls Church, VA 22046 | 8961 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sizemore, Ryan I<br>13703 Shelburne St<br>Centreville, VA 20120 | 8962 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| Brown, Gina D.<br>4475 Hamilton Street, Apt 6<br>San Diego, CA 92116 | 8963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Collins, Rose<br>P.O. Box 2951<br>Santa Rosa, CA 95405 | 8964 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Breitwieser, Jock<br>2661 Coit Drive<br>San Jose, CA 95124 | 8965 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| WAILEHUA, ROCHELLE<br>95-344 KALOAPAU ST. UNIT 147<br>MILILANI, HI.  96789 | 8966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $419.86 | $209.93 | $0.00 | $0.00 | | $629.79 |
| Adle, Debbie<br>2608 E Garfield Ave<br>Orange, CA 92867 | 8967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERS, JAMES<br>62 MAEGAN PL. #8<br>THOUSAND OAKS, CA 91362 | 8968 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arnold, Benjamin<br>2389 Ambergrove Court<br>Simi Valley, CA 93065 | 8969 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Kinnings, Kathy<br>26106 Paseo Marbella<br>San Juan Capistrano, CA 92675 | 8970 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Taylor, Dexter<br>8100 Gaylord Pkwy Apt 1328<br>Frisco, TX 75034 | 8971 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Jan, Tricia<br>4621 Sebago Trail<br>Plano, TX 75093 | 8972 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Salvekar, Arvind M<br>30326 Meridien Circle<br>Union City, CA 94587 | 8973 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ramirez, Robert Lee<br>300 Strands Ct.<br>Newman, CA 95360 | 8974 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liu, Junjie<br>11815 Bedford St<br>Houston, TX 77031 | 8975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 8976 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Schumacher, Alika<br>94-944 Meheula Parkway<br>Apt. 457<br>Mililani, HI 96789 | 8977 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Ritz, Adam<br>20925 Clarin St<br>Woodland Hills, CA 91364 | 8978 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $175.00 | | | | | $175.00 |
| Cole, Sherry<br>9739 Croke Dr.<br>Thornton, CO 80260 | 8979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ponta, John<br>475 Logan Way<br>Marina, CA 93933 | 8980 | 9/5/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Castillo, Christopher A<br>121 Day Street Apt 101<br>San Francisco, CA 94131 | 8981 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.41 | | | | | $125.41 |
| Ng, Jack<br>3868 Wildflower Cmn<br>Fremont, CA 94538 | 8982 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berroya, Charles 25607 President Avenue Harbor City, CA 90710 | 8983 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Albari, Hatim 2454 Park Road Emerald Hills, CA 94062 | 8984 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Gladman, Carla 1741 Pomona Ave. Space 2 Costa Mesa, CA 92627 | 8985 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Linker, John 1812 Harris St Kelso, WA 98626 | 8986 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ZATARAIN, MARCUS 5418 CAMBRIA DR. EASTVALE, CA 91752 | 8987 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | $0.00 | | | $464.00 |
| Guilianti, Christina 256 Homestead Road Paramus, NJ 07652-4710 | 8988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Yap, Tiffany 17116 Casimir Ave. Torrance, CA 90504 | 8989 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nalla, Kaveri 715 E EL CAMINO REAL APT 726 SUNNYVALE, CA 940987 | 8990 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $569.12 | | | | | $569.12 |
| HongPeng Li 6318 Saddle Tree Pl. Rancho Cucamonga, CA 91739 | 8991 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mocino, David 7887 Standish Ave Riverside, CA 92509 | 8992 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Rickard, Bryan 2082 Lindengrove St. Westlake Village, CA 91361 | 8993 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | $0.00 | $0.00 | | $375.00 |
| Le, Hung 2202 W Flora St Santa Ana, CA 92704 | 8994 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Merrill, Kent 15461 Norwich Circle Huntington Beach, CA 92647 | 8995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Raitt, Jr., G. Emmett 21 Sycamore Creek Irvine, CA 92603-3428 | 8996 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Butler, Brandy 7903 Elm Ave, #124 Rancho Cucamonga, CA 91730 | 8997 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garza, Bianca E.<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 8998 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Goo, Judy<br>1919 Paula Drive<br>Honolulu, HI 96816 | 8999 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| TEOH, FOONG<br>220 N SAN MATEO DRIVE APT 8<br>SAN MATEO, CA 94401 | 9000 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Greenwald, Jason<br>6708 Fair Meadows Drive<br>NRH, TX 76182 | 9001 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Singh, Varinder<br>2359 Fullerton Road<br>Rowland Heights, CA 91748 | 9002 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| BEIER, JEFF<br>1907 CAMINO DE LA COSTA APT 8<br>REDONDO BEACH, CA 90277 | 9003 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Stillson, Bob<br>18160 Cottonwood Rd<br>#156<br>Sunriver, OR 97707 | 9004 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $778.00 | | | | | $778.00 |
| Bell-Blakes, Kimberly<br>3119 Redwood Drive<br>Fairfield, CA 94533-7221 | 9005 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $279.99 | | | $0.00 | | $279.99 |
| Miller, James Micah<br>5138 Rutherglenn Dr<br>Houston, TX 77096 | 9006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $532.17 | | | | | $532.17 |
| Delvillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9007 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Campos, Grizel<br>324 West Hudson Ave<br>Englewood, NJ 07631 | 9008 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | $0.00 | | $2,500.00 |
| Chen, Biao<br>19911 Edwin Markham Dr<br>Castro Valley, CA 94552 | 9009 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $45,100.00 | | | | | $45,100.00 |
| Cacha, Crisostomo A.<br>5571 Donaldson Court<br>Las Vegas, NV 89118 | 9010 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | $239.88 | | $0.00 | | $479.76 |
| Yahyavi-Tajabadi, Mehdi<br>7572 Northland Place<br>San Ramon, CA  94583 | 9011 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| De Santiago, Esther<br>2516 Freeborn St<br>Duarte, CA 91010 | 9012 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Laura<br>4447 Buckskin Ct<br>Livermore, CA 94551 | 9013 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $749.98 | | | | | $749.98 |
| Everett, Rachel<br>375 Dusk Ct<br>Erie, CO 80515 | 9014 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $516.00 | | | | | $516.00 |
| Chrstensen, Lamont V<br>999 Violet Dr.<br>Sandy, UT 84094 | 9015 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Montero, Carmen Dalila<br>555 Paularino Ave #P 102<br>Costa Mesa, CA 92626 | 9016 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $340.00 | | | | | $340.00 |
| Poni, Patricia Angeline<br>300 Plum St<br>SPC # 59<br>Capitola, CA 95010 | 9017 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Ruan, Wei Qing<br>8263 Saddleback Ledge Ave<br>Las Vegas, NV 89147 | 9018 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Perkins, Richard<br>1668 Neptune Avenue<br>Encinitas, CA 92024 | 9019 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Law, Perry<br>48 Dorado Ter<br>San Francisco, CA 94112 | 9020 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hypolite, Bruce A.<br>22321 Blueberry Lane<br>Lake Forest, CA 92630 | 9021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9022 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $94.00 | | | | | $94.00 |
| HARRIS, BARRY<br>145-48 230TH ST<br>SPRINGFIELD GARDENS, NY 11413 | 9023 | 9/5/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Tice, Robert Galen | 9024 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nguyen, Samuel<br>9934 Dahlia Cir<br>Fountain Valley, CA 92708 | 9025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9026 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sawyer, John M<br>PO Box 2844<br>Martinez, CA 94553 | 9027 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $204.00 | | | | | $204.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long, Michael M.<br>32626 Muirwood Drive<br>Union City, CA 94587 | 9028 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Del Villar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9029 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $289.00 | | | | | $289.00 |
| Yasumiishi, Kip<br>10507 NE 110th Court<br>Vancouver, WA 98662 | 9030 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yao, Lichun<br>2404 Punta Del Este Dr<br>Hacienda Heights, CA 91745 | 9031 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Cervantes, Miriam<br>9222 Claymore St.<br>Pico Rivera, CA 90660 | 9032 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $492.00 | | | | | $492.00 |
| Nekoobahr, Saman<br>12015 Grove Stone CT<br>Stafford, TX 77477-1673 | 9033 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shakoor, Ahmed<br>17322 Parthenia St<br>Northridge, CA 91325 | 9034 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Renato, Jose<br>604 Oak Street<br>San Francisco, CA 94117 | 9035 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Ho, Shirley<br>178 Charles Street<br>Sunnyvale, CA 94087 | 9036 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $108.33 | | | | $108.33 |
| Kalambakal, Maribel<br>1210 Zachary Ct<br>San Jose, CA 95121 | 9037 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $99.63 | | | | | $99.63 |
| Cameron, Luke<br>239 East 110th St. Apt. 3<br>New York, NY 10029 | 9038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | $0.00 | | $258.93 |
| Zhang, Binghui<br>5370 Los Monteros<br>Yorba Linda, CA 92887 | 9039 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Rodd, Ron<br>4 Rolph Park Ct<br>Crockett, CA 94525 | 9040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Brandao, Roberta<br>389 Luhmann Dr<br>New Milford, NJ 07646 | 9041 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $211.06 | | | | | $211.06 |
| Gomez, Camille<br>1226 N. Commonwealth Avenue #4<br>Los Angeles, CA 90029 | 9042 | 9/6/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hypolite, Renee 22321 Blueberry Lane Lake Forest, CA 92630 | 9043 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $393.00 | | | | | $393.00 |
| Packard, Sean G 2121 NW Savier St Apt 311 Portland, OR 97210-2398 | 9044 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Pak, Benjamin 10732 NW Glenmore Way Portland, OR 97229 | 9045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ghai, Akash 5610 NETHERLAND AVENUE APT 6B BRONX, NY 10471 | 9046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Porter, Deborah 1326 W. Brazil Street Compton, CA 90220-1702 | 9047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Lee, Justin 7106 Daffodil Pl. Carlsbad, CA 92011 | 9048 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Li, Ang 3002 39th Ave. Apt. B407 Long Island City, NY 11101 | 9049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $897.00 | | | | $897.00 |
| ANGELES, RUSSELL 1166 REGAL CANYON DR. WALNUT, CA 91789 | 9050 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $66.29 | | | | | $66.29 |
| Torres, Manuel 1655 N Glassell St Orange, CA 92867 | 9051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $383.92 | | | | | $383.92 |
| Le, Hiep V 2819 Akino Ct San Jose, CA 95148 | 9052 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Weiss, Melissa 1240 Navaho Trl Richardson, TX 75080 | 9053 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Blakes, Lawrence C 3119 Redwood Drive Fairfield, CA 94533-7221 | 9054 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Xiao, Deqing 229 Bonita Ln Foster City, CA 94404 | 9055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Chia, Sonia 401 Indian Hill Place Fremont, CA 94539 | 9056 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| BABA, SYLVIA 1363 CANDELERO DR WALNUT CREEK, CA 94598 | 9057 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Kathleen<br>2159 1/2 S. Beverly Glen Blvd.<br>Los Angeles, CA 90025 | 9058 | 9/5/2020 | 24 San Francisco LLC | $89.98 | | | $0.00 | | $89.98 |
| Bhansali, Apurva<br>7205 Foxtree Cove<br>Austin, TX 78750 | 9059 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $69.26 | | | | $69.26 |
| Jett, Jada<br>PO Box 170492<br>Arlington, Texas 76003 | 9060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| McDaniel, Mary<br>2618 Menorca Ct<br>San Ramon, CA 94583 | 9061 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $191.35 | | | | | $191.35 |
| PEREZ, CELESTE<br>13128 LUCKY SPUR LN<br>CORONA, CA 92883 | 9062 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| TONG, WEN<br>13 STONEWALL<br>IRVINE, CA 92620 | 9063 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Siu, Siuwai Elaine<br>518 Diamond St., Apt A<br>Monrovia, CA 91016 | 9064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jin, Ying<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9065 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $100.91 | | | | | $100.91 |
| Avalos, Luis<br>483 South Buena Vista Ave Apt 7<br>San Jose, CA 95126 | 9066 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Wang, DeLing<br>4231 Fair Ranch Road<br>Union City, CA 94538 | 9067 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Taman, Edward<br>5728 Chesapeake Street<br>Watauga, TX 76148-1960 | 9068 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Torreggiani, Larry<br>2652 Cropsey Ave<br>Apt 4B<br>Brooklyn, NY 11214 | 9069 | 9/5/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| CANAS, JOSE<br>331 SW 6TH AVE<br>BOYNTON BEACH, FL 33435 | 9070 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Kay, Noah<br>5404 Whitsett Avenue, #68,<br>Valley Village, CA 91607 | 9071 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,959.98 | | | | | $1,959.98 |
| CHRONISTER, ROBIN<br>91-1358 WAHANE ST.<br>KAPOLEI, HI 96707 | 9072 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $611.52 | | | | | $611.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Judith<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9073 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9074 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $91.98 | | | | $91.98 |
| Xyl<br>149 Bay 35th Street<br>Brooklyn, NY 11214 | 9075 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | $0.00 | | $36.99 |
| Lomax, Zeia<br>20668 NE Novelty Hill Road<br>Redmond, WA 98053 | 9076 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| DAVIS, FITZGERALD<br>7929 DEER WATER DRIVE<br>SACRAMENTO, CA 95823 | 9077 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.00 | | | | | $44.00 |
| Martinez, Shelly<br>8665 SW 22 Ct<br>Miramar, FL  33025 | 9078 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $71.32 | | | | | $71.32 |
| DelVillar, Patricia<br>221 Jewel Terrace<br>Danville, CA 94526 | 9079 | 9/3/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Antkowiak, Krystyna<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 9080 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Alexander, Robert<br>1422 Fairmont Drive<br>San Leandro, CA 94578 | 9081 | 9/5/2020 | 24 San Francisco LLC | $304.58 | | | | | $304.58 |
| Tomlinson, Jay Scott<br>42 S. Stony Bridge Circle<br>Woodlands, TX 77381 | 9082 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $426.24 | | | | | $426.24 |
| Coe, Dennis<br>75 West Magna Vista Avenue<br>Arcadia, CA 91007 | 9083 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gopalakrishnan, Khushbu<br>34840 Fremont Blvd<br>Fremont, CA 94555 | 9084 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Botkin, Hilda<br>P.O. Box 16321<br>Portland, OR 97292 | 9085 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.25 | | | | | $44.25 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9086 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Maximova, Ekaterina<br>100 Azalea Ct<br>Vallejo, CA 94589 | 9087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeinu, Mustafa<br>3557 Miller Ct<br>Union City, CA 94587 | 9088 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Yakovina, Hanna<br>2317 61 Street<br>Apt 2R<br>Brooklyn, NY 11204 | 9089 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Walsh, Allison<br>5E Somerset Hills Court<br>Bernardsville, NJ 07924 | 9090 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harris, Andrew<br>16592 Robert Lane<br>Huntington Beach , CA  92647 | 9091 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Aguiar, Andrew<br>2107 Goldcrest Cir.<br>Pleasanton, CA 94566 | 9092 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $16.58 | | | | | $16.58 |
| Lo, Kai Pong<br>243 Starbird Dr<br>Monterey Park, CA 91755 | 9093 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Martins, Frank T<br>13031 9th Street<br>Chino, CA 91710 | 9094 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yoo, Chris<br>18707 SE Newport Way Unit 110<br>Issaquah, WA 98027 | 9095 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allyn, James<br>1820 Calle Petaluma<br>Thousand Oaks, CA 91360 | 9096 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $37.13 | | | | | $37.13 |
| MAHALLI, JACOB<br>5185 MEDINA ROAD<br>WOODLAND HILLS, CA 91364 | 9097 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,200.00 | | | | $1,200.00 |
| Goodwin, Katie<br>35297 Prairie Road<br>Wildomar, CA 92595 | 9098 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | $49.00 | | $0.00 | | $98.00 |
| Bernas, Racel<br>5857 Ginger Drive<br>Eastvale, CA 92880 | 9099 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Allard, James<br>8680 Allison Street, Apt M<br>Arvada, CO 80005 | 9100 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| LAW, AGATHA<br>70 NELSON CT<br>DALY CITY, CA 94015 | 9101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Elliot, Lillian<br>8040 Andora Way<br>Sacramento, CA 95824 | 9102 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keskimaki, Sanni<br>2215 N 143rd St.<br>Seattle, WA 98133 | 9103 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.12 | | | | | $37.12 |
| Mohite, Swati M<br>3355 Pennsylvania Ave Apt 22<br>Fremont, CA 94536 | 9104 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Wang, Shunji<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9105 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $97.76 | | | | | $97.76 |
| Pearlman-Bantillo, Kiley<br>1270 Coronado Drive<br>Apt 10<br>Sunnyvale, CA 94086 | 9106 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kenney, Ann<br>3525 Sage Rd Apt 1511<br>Houston, TX 77056 | 9107 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9108 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| KEPENEKIAN, CHRISTINA<br>1570 W 1ST ST #15<br>SANTA ANA, CA 92703 | 9109 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Girman, Rita B<br>2417 Downing Ave<br>San Jose, CA 95128 | 9110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Buitrago, Evelyn<br>1164 SW 27 Place<br>Boynton Beach, FL 33426 | 9111 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $31.03 | | | | | $31.03 |
| Drake, Katy<br>1306 Colonial Manor Dr<br>Katy, TX 77493 | 9112 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,244.77 | | | | | $1,244.77 |
| Wong, Annie<br>2280 E 15th ST<br>Brooklyn, NY 11229 | 9113 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Whatley, Paula<br>3043 E Blueridge Ave<br>Orange, CA 92867 | 9114 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $939.98 | | | | | $939.98 |
| Nguyen, Lieu<br>14578 Jefferson St<br>Midway City, CA 92655 | 9115 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9116 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Foo, Shihlee<br>41072 Ramon Terrace<br>Fremont, CA 94539 | 9117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kindschuh, Jamie<br>8261 Indianapolis Ave<br>Huntington Beach, CA 92646 | 9118 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Slim, Nizar<br>PO Box 2091<br>Corona, CA 92878 | 9119 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Jackson, Chris<br>9010 Manzanita Drive<br>Rancho Cucamonga, CA 91701 | 9120 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $168.90 | | | | | $168.90 |
| Gao, Haoxiang<br>25 McAker Ct #117<br>San Mateo , CA  94403 | 9121 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $562.18 | | | | | $562.18 |
| Girulat, Edward<br>9190 N Axlewood Drive<br>Prescott Valley, AZ 86315 | 9122 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $14,000.00 | | | | | $14,000.00 |
| Yang, Zhen<br>2028 Longleaf Circle<br>San Ramon, CA 94582 | 9123 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Noe, Nicole<br>3719 Elderberry Glen<br>Escondido, Ca 92025 | 9124 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Wu, Yichen<br>1881 Pandora Dr<br>San Jose, CA 95124 | 9125 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $943.88 | | | | | $943.88 |
| Price, Micah<br>972 Aston Circle<br>Santa Rosa, CA 95404 | 9126 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $270.83 | | | | | $270.83 |
| Nguyen, Uyen T<br>4180 Watkins Way<br>San Jose, CA 95135 | 9127 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Marshall, Helen<br>5822 London Lane<br>Dallas, TX 75252 | 9128 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $731.00 | | | | $731.00 |
| Miracle, Jean<br>9015 Doubletree Lane<br>Livermore, CA 94551 | 9129 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| Barone, Krysten<br>41 Lydia Lane<br>Edison, NJ 08817 | 9130 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Witzling, Anamaria<br>4881 Orleans Dr<br>Huntington Beach, CA 92649 | 9131 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9132 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malins, Andrea 2121 Portola Way Sacramento, CA 95818 | 9133 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $40.50 | | | | $40.50 |
| Dawley, Gregory A 1441 E. Altadena Drive Altadena, CA 91001 | 9134 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |
| Aguigui, Tina 7901 60th Ave Ct W D301 Lakewood, WA 98499 | 9135 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Miracle, Edward 9015 Doubletree Lane Livermore, CA 94551 | 9136 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $435.00 | | | | | $435.00 |
| McKee, Sue E. 2430 Avenita Alpera Tustin, CA 92782 | 9137 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $7,224.00 | | | | | $7,224.00 |
| Frivaldi-Vargas, India 7393 Jake Way Eastvale, CA 92880 | 9138 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Yeung, Jeffrey 8563 Dunes Way Newark, CA 94560 | 9139 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morris, Joan L 1416 Prince Street Berkeley, CA 94702 | 9140 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $577.87 | | | $0.00 | | $577.87 |
| Kim, Seongjae 3621 Gleason Ave. San Jose, CA 95130 | 9141 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Thompson, Herb 1919 Grand Ave., #1F San Diego, CA 92109-4578 | 9142 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.00 | | | | | $649.00 |
| Goltz, Alex 6309 Southpoint Dallas, TX 76248 | 9143 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Hwang, William 203 Oakwell Drive Walnut, CA 91789 | 9144 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $344.00 | | | | $344.00 |
| Magana, Mariela | 9145 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Stephan, Robin 5442 Seneca Place Simi Valley, CA 93063 | 9146 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| White, Keith Dewayne 2725 E 11th St Long Beach, CA 90804 | 9147 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Vicari, John 100 Great Basin National Park #17 Baker, NV 89311 | 9148 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAMES, MOMO<br>2471 LESLIE AVE.<br>MARTINEZ, CA 94553 | 9149 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Jamie<br>6057 stanley ct<br>San Jose, CA 95123 | 9150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Perez, Miguel<br>13128 Lucky Spur Ln<br>Corona, CA 92883 | 9151 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ansari, Faramarz<br>1646 Third Street<br>Duarte, CA 91010 | 9152 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $251.00 | | | | | $251.00 |
| ZHUOGA, PUBU<br>3320 BELMONT AVE, APT#C<br>EL CERRITO, CA 94530 | 9153 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Ong, Corinne<br>660 Edgewater Dr.<br>San Marcos, CA 92078 | 9154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Janet<br>4042 Dell Ave<br>Riverside, CA 92509 | 9155 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Rowe, Erin<br>113 W Ave Cordoba<br>San Clemente, CA 92672 | 9156 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Ming<br>5640 N Gladys Avenue, Apt G<br>San Gabriel, CA 91776 | 9157 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Li, Shan<br>4363 Dali Street<br>Fremont, CA 94536 | 9158 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $525.00 | | | | $525.00 |
| Wong, Bill J.<br>3550 Thompson Place<br>Hayward, CA 94541 | 9159 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Bourne, Meagan<br>13168 Pintail Court<br>Chino, CA 91710 | 9160 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Thai, Trina<br>16171 Kipling Cir<br>Westminster, CA 92683 | 9161 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $149.95 | | | | | $149.95 |
| Kader, Zabi<br>14101 Los Robles court<br>Rancho Cucamonga, CA 91739 | 9162 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hancock, Angela<br>1332 NE Mason Street<br>Portland, OR 97211 | 9163 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silva, Andrea<br>919 Balboa Ave #A<br>Capitola, CA 95010 | 9164 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Garcia, Alfred<br>549 Chablis Way<br>Manteca, CA 95337 | 9165 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Pulsipher, Dennis<br>2140 29th Ct NW<br>Olympia, WA 98502 | 9166 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $149.21 | | | | | $149.21 |
| Wolfe, Betty J.<br>3207 Beamery Court<br>N. Las Vegas, NV 89032-0475 | 9167 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Brown, Malynn<br>8585 Lake Murray Blvd. #262<br>San Diego, CA 92119 | 9168 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Marcom, Margaret<br>2415 Jenes Ln.<br>Santa Rosa, CA 95403 | 9169 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liubcina, Liudmila<br>1654 East 13th St Apt 3D<br>Brooklyn, NY 11229 | 9170 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $417.87 | | | | | $417.87 |
| Jiang, Ruoxin<br>9802 Scenic Bluff Dr<br>Austin, TX 78733 | 9171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $376.36 | | | | | $376.36 |
| Tom, Stan<br>8440 E. Hermosa Drive<br>San Gabriel, CA 91775 | 9172 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bala, Jerzy<br>917 Camino Del Arroyo Dr.<br>San Marcos, CA 92078 | 9173 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Blatnik, Lauren<br>2687 South 1900 East<br>Salt Lake City, UT 84106 | 9174 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Joann C.<br>22714 Hartland St.<br>West Hills, CA 91307 | 9175 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| ILONZEH, ANNIE<br>10817 Whipple St.<br>#18<br>North Hollywood, CA 91602 | 9176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9177 | 9/4/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Kulkarni, Milind<br>2106 Lytham Ln<br>Katy, TX 77450 | 9178 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Robert 5546 Havenridge Way San Diego, CA 92130 | 9179 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $63.70 | | | | | $63.70 |
| BUENSALIDO, DEO 820 WASHINGTON ST. DALY CITY, CA 94015 | 9180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Salomone, Patricia 119 Falls Bridge Drive Totowa, NJ 07512 | 9181 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Neal, Dustin 43 Pembroke Irvine, CA 92618 | 9182 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $249.99 | | | | $249.99 |
| Mabey, Jan 441 Canyon Estates Drive Bountiful, UT 84010 | 9183 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hill, Henry 149 E Vodden St Rialto, CA 92376-7042 | 9184 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fortier, James 1916 Easton Pl. Saint Charles, MO 63301 | 9185 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $480.67 | | | | | $480.67 |
| Li, Shengfeng 3075 Harrington Ave 205 Los Angeles, CA 90006 | 9186 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $93.00 | | | | | $93.00 |
| Golden, Linda 3614 Lang Ranch Pkwy Thousand Oaks, CA 91362 | 9187 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $181.30 | | | | | $181.30 |
| KAPRIELIAN, MARSHA 10006 Seneca Falls Ave Bakersfield, CA 93312 | 9188 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| TU, CHUYEN 12402 ASHFORD VALLEY DR. SUGAR LAND, TX 77478 | 9189 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| INNES, NORMAN 263 ELECTRIC AVE. SEAL BEACH, CA 90740 | 9190 | 9/4/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Li, WeiGuo 4231 Fair Ranch Road Union City, CA 94587 | 9191 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lu, Wen Ping Ken 134 Ridgewood Cove Georgetown, TX 78633 | 9192 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vo, Anh 14578 Jerfferson St Midway City, CA 92655 | 9193 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $300.00 | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYSON, RONALD K<br>1390 ILLINOIS AVE<br>BAYSHORE , NY 11706 | 9194 | 9/5/2020 | 24 New York LLC | $250.00 | $250.00 | | $0.00 | | $500.00 |
| Keahi, Al, Carol & Cary<br>875 California St.<br>El Segundo, CA 90245 | 9195 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| MENDEZ, NAOMI<br>323 STRATTON ROAD<br>NEW ROCHELLE, NY 10804 | 9196 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Goudarzian, Behyar<br>P.O.Box 1282<br>Lakewood, CA 90714 | 9197 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Nobriga, Vance<br>45-125 Iole Place<br>Kaneohe, HI 96744 | 9198 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Millison, Kim<br>2215 N 143rd St.<br>Seattle, WA 98133 | 9199 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carmichael, Tom<br>7275 Franklin Ave.<br>Apt 505<br>Los Angeles, CA 90046 | 9200 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Yates, Rachel<br>12255 Burbank Blvd<br>Apt 125<br>Valley Village, CA 91607 | 9201 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nance, Karen F.<br>167 Heritage Park Drive<br>Danville, CA 94506 | 9202 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,256.00 | $0.00 | | $0.00 | | $2,256.00 |
| Sampson, Dan<br>112 Romero Circle<br>Alamo, CA 94507 | 9203 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $222.00 | | | | | $222.00 |
| McPhail, Jennifer<br>7078 Sitio Corazon<br>Carlsbad, CA 92009 | 9204 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.92 | | | | | $359.92 |
| Zuniga-Angel, Sara<br>153 Laumer Ave<br>San Jose, CA 95127 | 9205 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Means, W Karen E<br>5230 Rock Hill St<br>Timnath, CO 80547 | 9206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bandong, Roberto R<br>604 Paseo Dorado<br>San Marcos, CA 92078-8920 | 9207 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Yang, Vivian<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9208 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunther, Jason<br>3336 Arundel on the Bay Rd<br>Annapolis, MD 21403 | 9209 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| COE, LIZA J<br>75 West Magna Vista Avenue<br>Arcadia, CA 91007 | 9210 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Rose Songwei<br>1338 Arleen Ave<br>Sunnyvale, CA 94087 | 9211 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.36 | | | | | $108.36 |
| Adanza, Francis<br>4164 Shafter Ave<br>Oakland, CA 94609 | 9212 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Padar, Tess<br>1101 Quema Dr.<br>Fremont, CA 94539 | 9213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Leekim, Yoon<br>9721 Graham St. #17<br>Cypress, CA 90630 | 9214 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Kennedy, Malcolm E.<br>41654 Firenze Street<br>Lancaster, CA 93536 | 9215 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SHANKAR, SISHU<br>2336 ENCANTO WAY<br>DUBLIN, CA 94568 | 9216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ren, Kun<br>6429 San Anselmo Way<br>San Jose, CA 95119 | 9217 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Angelova, Lada<br>7401 Vineyard Trail<br>Garland, TX 75044 | 9218 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Carlson, Christopher<br>4309 Mica Ct<br>Antioch, CA 94531 | 9219 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,438.00 | | | | $1,438.00 |
| Meyerhof, Paul B.<br>329 Ramona Ave<br>El Cerrito, CA 94530 | 9220 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9221 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Gregoratos, Theo<br>430 Ellsworth<br>San Francisco, CA 94110 | 9222 | 9/6/2020 | 24 San Francisco LLC | | $140.00 | | | | $140.00 |
| Nava, Hugo<br>428 Miller Ave Apt 3<br>South San Francisco, CA 94080 | 9223 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cai, Wenfeng<br>486 Pagoda Ter<br>Fremont, CA 94539 | 9224 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gregoratos, Nick<br>430 Ellsworth<br>San Francisco, CA 94110 | 9225 | 9/6/2020 | 24 San Francisco LLC | | $199.00 | | | | $199.00 |
| Novik, Toly<br>407 S Spalding Drive #10<br>Beverly Hills, CA 90212 | 9226 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $4,300.00 | | | | | $4,300.00 |
| Jiang, Xudong<br>35040 Hollyhock St<br>Union City, CA 94587 | 9227 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Ross, Ralph M<br>4564 Somerset Dr NE<br>Albany, OR 97322 | 9228 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Hopkins, Amari<br>6009 Rancho Mission Rd. #101<br>San Diego, CA 92108 | 9229 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Yourman, Jeffrey<br>66 Nottingham Road<br>Fair Lawn, NJ 07410 | 9230 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.93 | | | | | $99.93 |
| Li, Rongnan<br>63 Mercer Ave<br>Hartsdale, NY 10530 | 9231 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Dam, Ha<br>7919 Daylilly Creek Dr<br>Houston, TX 77083 | 9232 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KEMP, BREE<br>1830 NW RIVERSCAPE ST<br>UNIT 503<br>PORTLAND, OR 97209 | 9233 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bheemidi, Arati<br>2036 Lawndale Dr.<br>Irving, TX 75063 | 9234 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $214.00 | | | | | $214.00 |
| Gerges, Sherif<br>10343 Slater Ave Apt. 104<br>Fountain Valley, CA 92708 | 9235 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | $0.00 | | $125.00 |
| Shevde, Sumukh<br>927 Passiflora Ave<br>Encinitas, CA 92024 | 9236 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.00 | | | | | $1,583.00 |
| Rodrigues, Amber<br>1014 2nd Ave<br>Honolulu, HI 96816 | 9237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $111.63 | | | | | $111.63 |
| Ilie, Daniel<br>5863 Tyler ST<br>Riverside, CA 92503 | 9238 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pratt, Barry D<br>5449 Withers Ave<br>Fontana, CA 92336 | 9239 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wong, Eric<br>51 Hemingway Court<br>Trabuco Canyon, CA 92679 | 9240 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lary, W Peter<br>13854 Recuerdo Drive<br>Del Mar, Ca 92014 | 9241 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Kang, Edward<br>17059 166th Pl SE<br>Renton, WA 98058 | 9242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| WANG, JIANAN<br>369 ZAMORA DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | 9243 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Krueger, Chris<br>443 W Oakwood Ln<br>Castle Rock, CO 80108 | 9244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Khoi, Neda<br>4226 Randhurst Way<br>Fair Oaks, CA 95628 | 9245 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nady, Laurie<br>5149 W. Avenue L-14<br>Quartz Hill, CA 93536 | 9246 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Alai, Nicole<br>9331 Darrow Drive<br>Huntington Beach, CA 92646 | 9247 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Oetting, Barbara<br>529 Stern Way<br>Carlsbad, CA 92011 | 9248 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | $49.00 | | | | $98.00 |
| Henneberger, Miriam<br>915 Everett St.<br>El Cerrito, CA 94530 | 9249 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $113.40 | | | | $113.40 |
| Barrios, Jose L.<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Venuto, Allison<br>9551 Heatherdale<br>Dallas, TX 75243 | 9251 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Dawley, Hilda<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 9252 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,948.00 | | | | | $2,948.00 |
| Fong, Linda<br>28455 Yosemite Dr<br>Trabuco Canyon, CA 92679 | 9253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schwartz, Richard<br>1855 N W 107 Terrace<br>Plantation, FL 33322 | 9254 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shadloo, Lila<br>20 Rainbow Circle<br>Danville, CA 94506 | 9255 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Zakhari, Nivine<br>3131 Windlass Ct<br>Tampa, FL 33607 | 9256 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Ong, Corinne<br>660 Edgewater Dr<br>San Marcos, CA 92078 | 9257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huff, Walter<br>361 Jarome Street<br>Brick, NJ 08724 | 9258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $847.41 | | | | | $847.41 |
| Sharaf, Sameem<br>2924 Ray M Gutierrez Ln<br>Tracy, CA 95377 | 9259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Colio, Sean<br>8055 Linda Isle Lane<br>Sacramento, CA 95831 | 9260 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $149.99 | | | | | $149.99 |
| Pope, Eli<br>614 Flathead River Street<br>Oxnard, CA 93036 | 9261 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.04 | | | | | $350.04 |
| Sato, Kevin<br>18515 Dorman Avenue<br>Torrance, CA 90504 | 9262 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Hirsch, Lori<br>c/o Clifford Hirsch<br>Hirsch Closson<br>1600 South Main # 325C<br>Walnut Creek, CA 94596 | 9263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shattuck, Vicki<br>606 Beaumont St<br>League City, TX 77573 | 9264 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gebreyesus, Ruta<br>4215 South Vermont Avenue Apt #408<br>Los Angeles, CA 90037 | 9265 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.97 | | | | | $105.97 |
| Park, Bruce<br>611 Rodeo Rd.<br>Fullerton, CA 92835 | 9266 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $2,920.00 | | | | | $2,920.00 |
| Wheeler, Amanda Green<br>5195 Paseo Rico<br>Yorba Linda, CA 92887 | 9267 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Verstegen, Leon<br>39425 Copper Craft Drive<br>Murrieta, CA 92562 | 9268 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merritt, James<br>35664 Sweet Branch Court<br>Purcellville, VA 20132 | 9269 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.95 | | | | | $59.95 |
| Sodetani, Melissa<br>367 S. Pine Street<br>Orange, CA 92866-2059 | 9270 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $999.00 | | | | | $999.00 |
| Kim-rho, Hyun Sook<br>176 Eagle Ridge Way<br>Nanuet, NY 10954 | 9271 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| LESKIN, VICKI<br>4725 CAMELLIA AVE<br>NORTH HOLLYWOOD, CA 91602 | 9272 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Buckley, Laurel<br>3018 SE 7th Ave<br>Portland, OR 97202 | 9273 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Krause, Alicia<br>2056 Flintcrest Drive<br>San Jose, CA 95148 | 9274 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Smith, Erika<br>1021 N. Curson Ave. Apt #8<br>West Hollywood, CA 90046 | 9275 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $239.95 | | | | | $239.95 |
| Chen, Yang<br>12645 NE 68th Pl<br>Kirkland, WA 98033 | 9276 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Paget, Harcourt<br>11713 Canvasback Cir<br>Moreno Valley, CA 92557 | 9277 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Shang-Yi Wu, Arthur<br>915 Monica Way<br>Walnut, CA 91789 | 9278 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 9279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,520.00 | | | | $1,520.00 |
| Ho, Hannah<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 9280 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Augustin, Wendy<br>1100 St Charles Place, Apt 421<br>Pembroke Pines, FL 33026 | 9281 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Yang, Alexander G<br>11026 Schmidt Road<br>El Monte, CA 91733 | 9282 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Mellema, Dwight J<br>1110 Daveric Drive<br>Pasadena, CA 91107 | 9283 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Park, Sun Ok<br>5855 Pala Mesa Dr.<br>San Jose, CA 95123 | 9284 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Godinez, David  R.<br>14502 Dunnet Ave<br>La Mirada, CA 90638 | 9285 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Fones, Thelma<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Rodriguez, Roberto<br>9830 Firebird Ave<br>Whittier, CA 90605 | 9287 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Lafleur, Kathleen<br>2612 Hondo Ave #214<br>Dallas , TX 75219 | 9288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $7,004.88 | | | | | $7,004.88 |
| Luu, Alan<br>347 Fontanelle Dr<br>San Jose, CA 95111 | 9289 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Matsubara, Aoi<br>23749 Arlington Ave Unit A<br>Torrance, CA 90501 | 9290 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Steiner, Shane A<br>7500 Southby Drive<br>West Hills, CA 91304 | 9291 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Khalilov, Davud<br>4615 Castlewood St.<br>Houston, TX 77479 | 9292 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |
| Fennell Jr, Joseph<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 9293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $186.00 | | | | $186.00 |
| Robinson, Kimberly A<br>5431 Nash Court<br>Foresthill , CA 95631 | 9294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $945.00 | | | | | $945.00 |
| Dull, Randy<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | 9295 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $555.00 | | | | | $555.00 |
| Wilkins, Marlon C.<br>19316 Tajauta Ave.<br>Carson, Ca 90746 | 9296 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $149.94 | | | | | $149.94 |
| TAKOU, PIERRE<br>206 W 47th Street<br>Long Beach, CA 90805 | 9297 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Pan, Yuan<br>5511 Drysdale Dr<br>San Jose, CA 95124 | 9298 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bouchard, Elaine<br>1301 G St. Apt. 2<br>Sacramento, CA 95814 | 9299 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Protho, Debra<br>722 Lincoln Blvd. #1<br>Santa Monica, CA 90402 | 9300 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $187.50 | | | | $187.50 |
| Cascone, Mike<br>678 Erie Drive<br>Sunnyvale, CA 94087 | 9301 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zhang, Shuang<br>486 Pagoda Ter<br>Fremont, CA 94539 | 9302 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flores, Elizabeth<br>427 e. ave 28<br>Los Angeles, CA 90031 | 9303 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Johnson, Laurice<br>16755 Cleary Circle<br>Dallas, TX 75248 | 9304 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,292.00 | | | | | $1,292.00 |
| Santos, Joshua Humberto<br>14950 Victory Blvd Unit 103<br>Van Nuys, CA 91411 | 9305 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| HOWARD, KEVIN<br>507 Canyon Acres Dr.<br>Laguna Beach, CA 92651 | 9306 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hua, Samuel<br>2428 Pointer Dr.<br>Walnut, CA 91789 | 9307 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kunisetty, Venkateswarlu<br>39663 Leslie St, #419, Bldg 28<br>Fremont, CA 94538-2243 | 9308 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $303.00 | | | | | $303.00 |
| Gotesman, Michael<br>965 52nd St. 2<br>Brooklyn, NY 11219 | 9309 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| White, Tim<br>106 E. Viejo Dr.<br>Friendswood, TX 77546 | 9310 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $351.06 | | | | | $351.06 |
| Hamilton, Kenan<br>2151 Sandbur Drive<br>Fort Collins, CO 80525 | 9311 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Li, Amy<br>1766 Greenwich Dr.<br>Troy , MI 48098 | 9312 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $71.25 | | | | | $71.25 |
| Jenkins, Mark<br>142 Montara Dr.<br>Aliso Viejo, CA 92656 | 9313 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $33,600.00 | | | | | $33,600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arens, Suzanne<br>5663 Sun Ridge Ct.<br>Castro Valley, CA 94552 | 9314 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Chen, Yi Chun<br>134 Ridgewood Cove<br>Georgetown, TX 78633 | 9315 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| LEE, CHUNHO<br>1230 JACKSON STREET #1<br>SAN FRANCISCO, CA 94109 | 9316 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Tendler, Kimberly<br>19431 Rue de Valore 12 L<br>Foothill Ranch, CA 92610 | 9317 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Smith, James<br>9310 Panola Place Ct.<br>Richmond, TX  77469 | 9318 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Jin, Wenbin<br>3361 Hadsell Ct.<br>Pleasanton, CA 94588 | 9319 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pratt, Janet L<br>5449 Withers Ave<br>Fontana, CA 92336 | 9320 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yankin, Alexander<br>2775 E 12th St<br>Apt 715<br>Brooklyn, NY 11235 | 9321 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $39.90 | | | | | $39.90 |
| Nguyen, Austin<br>14460 Strait Pl<br>Westminster, CA 92683 | 9322 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Dawson, Renee<br>1 Saddle Brook Ct.<br>Oakland, CA 94619 | 9323 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Greenwald, Michelle<br>6708 Fair Meadows Drive<br>North Richland Hills, TX 76182 | 9324 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chappell, Michael<br>12602 Emerald Springs Drive<br>Pearland, TX 77584 | 9325 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.77 | | | | | $149.77 |
| Li, Zhihao<br>1051 National Ave<br>Apt 529<br>San Bruno, CA 94066 | 9326 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| HUANG, ZIRUI<br>606 S HUMBOLDT ST APT 7<br>SAN MATEO, CA 94402-1371 | 9327 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Raza, Daniel<br>17172 Harbor Bluffs Cr Apt C<br>Huntington Beach, CA 92649 | 9328 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talposh, Joseph<br>5845 Tyler St<br>Riverside, CA 92503 | 9329 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Sagar, Chirag<br>1428 Hillside Drive<br>Glendale, CA 91208 | 9330 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Leong, Julie<br>125 Vale Avenue<br>San Francisco, CA 94132 | 9331 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Shankar, Ravi<br>45948 Omega Dr.<br>Fremont, CA 94539 | 9332 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Olivarez, Jennifer<br>13779 Camino del Suelo<br>San Diego, CA 92129 | 9333 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Phelps, Daniel<br>11005 Harvest Dance Way<br>San Diego, CA 92127 | 9334 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Williams, Carrie<br>3024 SW 9th St.<br>Ft. Lauderdale, FL 33312 | 9335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $205.38 | | | | | $205.38 |
| Oetting, Steve<br>529 Stern Way<br>Carlsbad, CA 92011 | 9336 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | $49.00 | | | | $98.00 |
| Crowley, Kenton<br>40970 Alton Court<br>Temecula, CA 92591-6948 | 9337 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,600.00 | | | | $1,600.00 |
| LONG, JANELL<br>2322 RED SLATE DR<br>IOWA COLONY, TX 77583 | 9338 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kumpis, Aristotle<br>19 Eclipse<br>Lake Forest, CA 92630 | 9339 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Pham, Devon<br>10726 El Tiburon<br>Fountain Valley, CA 92708 | 9340 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | $0.00 | | $495.00 |
| Malin, Melinda V<br>88 Toyon Terrace<br>Danville, CA 94526 | 9341 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Moore, Dannyelle<br>6601 Dublin blvd Apt 308<br>Dublin, CA 94568 | 9342 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $180.00 | | | | $180.00 |
| KENDALL, JASON<br>5903 JONES AVE<br>RIVERSIDE, CA 92505 | 9343 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wu, Arvin<br>915 Monica Way<br>Walnut, CA 91789 | 9344 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Stachowski, Diane<br>9 Crockett<br>Irvine, CA 92620 | 9345 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carvajal, Alba<br>2432 Creighton Dr.<br>Mesquite, TX 75150 | 9346 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | | $3,173.13 | | | $3,173.13 |
| Pivnick, Robert N<br>7912 Hanover St.<br>Dallas, TX 75225 | 9347 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $15,000.00 | | | | | $15,000.00 |
| Canoy, Renee<br>2529 Santa Catalina Dr Apt 205<br>Costa Mesa, CA 92626 | 9348 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Faddis, Dana<br>237 Mahwah Road<br>Mahwah, NJ 07430 | 9349 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Dayton, Bryan<br>PO Box 13284<br>Bakersfield, CA 93389 | 9350 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,500.00 | | | | | $7,500.00 |
| NGUYEN, DEMI<br>3292 Carol Leaf Ct<br>San Jose, CA 95148 | 9351 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Schwartz, Mitchell<br>1855 NW 107 Terrace<br>Plantation, FL 33322 | 9352 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kulkarni, Jaishree<br>2106 Lytham Ln<br>Katy, TX 77450 | 9353 | 9/6/2020 | 24 Hour Holdings II LLC | $429.99 | | | | | $429.99 |
| Cavalieri, Rob<br>23 Glastonbury Place<br>Laguna Niguel, CA 92677 | 9354 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $440.00 | | | | | $440.00 |
| Herman, Courtney Kelly<br>5150 Whitman Way #201<br>Carlsbad, CA 92008 | 9355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | $600.00 | | $0.00 | | $1,200.00 |
| Daidone, Diane J.<br>18 Countrywood Court<br>Deer Park, NY 11729 | 9356 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leigh, Monica<br>29356 Elba Drive<br>Laguna Niguel, CA 92677 | 9357 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Park, Andrew<br>953 Coconut Lane<br>Ripon, CA 95366 | 9358 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stafford, Takisha M<br>4021 Daydream Bend Street<br>North Las Vegas, NV 89032 | 9359 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Feng, Kerry<br>1331 136th Ave<br>San Leandro, CA 94578 | 9360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Meier, Philip Thomas<br>1356 Rosemont Rd.<br>West Linn, OR 97068 | 9361 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Willis, Steven Ray<br>19505 NE 82 Ave<br>Battle Ground, WA 98604 | 9362 | 9/6/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| Rathkamp, Laura S<br>46 Mustang Court<br>Danville, CA 94526 | 9363 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |
| Acosta, Martin<br>483 Churchill Park Dr.<br>San Jose, CA 95136 | 9364 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Nagata, Marc<br>4266 Halleck Street<br>Emeryville, CA 94608 | 9365 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Byer, Ross<br>8261 Indianapolis Ave<br>Huntington Beach, CA 92646 | 9366 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $100.00 | | | | | $100.00 |
| Gutierrez, Jose Alejandro<br>621 Chestnut St<br>La Habra, CA 90631 | 9367 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Reed, Zachary<br>2831 Ashbourne Drive<br>Sacramento, CA 95821 | 9368 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.46 | | | | | $65.46 |
| Glidden, Tania<br>29502 Ana Maria Lane<br>Laguna Niguel, CA 92677 | 9369 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Vanzuylen, Glenn<br>12620 SW 10th ST<br>Beaverton, OR 97005 | 9370 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Zalamova, Gergana<br>211 Sequoia Street<br>Roseville, CA 95678 | 9371 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | | | $460.00 |
| Reymundo, Gloria<br>24016 Park Street<br>Hayward, CA 94541 | 9372 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Liu, Yaomei<br>4100 blair st<br>Corona, CA 92879 | 9373 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, ANGELA HSIAO-JI<br>523 MARATHON PLACE<br>STAFFORD, TX 77477 | 9374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.63 | | | | | $34.63 |
| Wang, Zhujun<br>24321 SE 43rd Pl<br>Issaquah, WA 98029 | 9375 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $636.00 | | | | | $636.00 |
| Steele, Winston<br>6747 S Valence Lane<br>West Jordan, UT 84084 | 9376 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ji, Zhiwen<br>11926 Sharpcrest St<br>Houston, TX 77072 | 9377 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ruiz-Lopez, Maria Helena<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9378 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $2,970.00 | | | | $2,970.00 |
| MURILLO, GERARDO<br>11447 Chandler Ln<br>Pomona, CA 91766 | 9379 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Brent, Joshua<br>6115 Fairview Pl.<br>Agoura, CA 91301 | 9380 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Green, Kara<br>904 Garfield Ave Apt #18<br>Marquette, MI 49855 | 9381 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Yi, Chucai<br>36001 Wellington Place<br>Fremont, CA 94536 | 9382 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Smith, Alexander<br>PO BOX 2902<br>Fullerton, Ca 92837 | 9383 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hinners, Fred<br>1010 Country Estates Circle<br>Reno, NV 89511 | 9384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.75 | | | | | $138.75 |
| Rosko, Cary Ann<br>23 Harry St<br>San Francisco, CA 94131 | 9385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Chen, Ray<br>526 W Fremont Ave, Unit 2569<br>Sunnyvale, CA 94087 | 9386 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Kassoff, Lisa C<br>405 S Franklin St<br>Denver, CO 80209 | 9387 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Myers, Matthew Scott<br>901 Cripple Creek Drive<br>Austin, TX 78758 | 9388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $323.58 | | | | | $323.58 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choum, Katherine<br>16430 SW Milan Street<br>Tigard, OR 97223 | 9389 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $299.99 | | | | $299.99 |
| Bavaro, Frank<br>10656 Briarlake Woods Dr<br>San Diego, CA 92130 | 9390 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Monnier, Judy<br>3969 Waterhouse Road<br>Oakland, CA 94602 | 9391 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ray, David<br>101 Mission Siena Terrace<br>Fremont, CA 94539 | 9392 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| NGUYEN, PAUL<br>14792 JEFFERSON ST<br>MIDWAY CITY, CA 92655 | 9393 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chung, Kevin<br>89 Sierra Mesa Dr.<br>San Jose, CA 95116 | 9394 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Demetrius, Michelle<br>1484 Bird Ave<br>San Jose, CA 95125 | 9395 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huynh, Thuy<br>2311 Ivy Hill Way Apt 231<br>San Ramon, CA 94582 | 9396 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Crandall, Lori<br>4948 Sleeping Indian Road<br>Fallbrook, CA 92028 | 9397 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Chao, Eileen<br>35789 Sheridan Court<br>Newark, CA 94560 | 9398 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Zhang, Hui<br>1527 Bay Ridge Pkwy<br>Brooklyn, NY 11228 | 9399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Rowe, Shanna<br>113 W Ave Cordoba<br>San Clemente, CA 92672 | 9400 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Judy<br>364 Santa Ynez Way<br>Sacramento, CA 95816 | 9401 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| So, In Soon<br>525 Coelho Street<br>Milpitas, CA 95035 | 9402 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $604.09 | | | | | $604.09 |
| Roberts, Ray<br>21735 Manor Court Dr<br>Katy, TX 77449 | 9403 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Rhonda<br>909 Third Avenue #7912<br>New York, NY 10150 | 9404 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $265,881.52 | $13,650.00 | | | | $279,531.52 |
| Evers, Scott<br>1315 Stevens Ridge Dr<br>Dallas, Tx 75211 | 9405 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| FRANCIS, MELANIE<br>91 MATISSE COURT<br>PLEASANT HILL, CA 94523 | 9406 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, N.<br>12165  Woodbriar  Dr.<br>Moreno Valley, CA 92555 | 9407 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $3,500.00 | | | | | $3,500.00 |
| LI, Cheng<br>1700 S 5th ST, APT 4<br>Alhambra, CA 91803 | 9408 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Singh, Jasmine<br>2003 Polk Ave<br>San Mateo, CA 94403 | 9409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Weinberg, Michael<br>1606 Barnett Circle<br>Pleasant Hill, CA 94523 | 9410 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Udd, Alexandra<br>35 Huntoon Court<br>Walnut Creek, CA 94596 | 9411 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lotspeich, Delia<br>P.O. Box 2352<br>Issaquah, WA 98027 | 9412 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Herge, Madge L<br>5157 Kiowa Drive<br>Cheyenne Crossing<br>Frisco, TX 75034-1272 | 9413 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Zhang, Andrew<br>6233 Guyson Ct<br>Pleasanton, CA 94588 | 9414 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| QIU, WEI<br>1209 LYNN WAY<br>SUNNYVALE, CA 94087 | 9415 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Perez, Bryan<br>9646 Golden Street<br>Rancho Cucamonga, CA 91737-2251 | 9416 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Lin, Teresa<br>2109 Goldsmith St<br>Houston, TX 77030-1201 | 9417 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Tom, Richard<br>57 Penhurst Av<br>Daly City, CA 94015 | 9418 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iriye, Jarred 1191 S Grandridge Ave Monterey Park, CA 91754 | 9419 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kim, Nathan 507 Whitten Way Placentia, CA 92870 | 9420 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Vanzuylen, Nicholas 12620 SW 10th ST Beaverton, OR 97005 | 9421 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Lin, Yan 11740 Barbwire Ct Elk Grove, CA 95624 | 9422 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $542.31 | | | | | $542.31 |
| Stephen Huang, Shou-Hsuan 3806 Springhill Lane Sugar Land, TX 77479-2255 | 9423 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Lin, Teresa 2109 Goldsmith St Houston, TX 77030-1201 | 9424 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| SCHMIDT, DONNA 914 FORESTDALE AVE. GLENDORA, CA 91740 | 9425 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Li, Rongnan 63 Mercer Ave Hartsdale, NY 10530 | 9426 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| JUNKER, FRITZ 1830 NW RIVERSCAPE STREET APT 503 PORTLAND, OREGON 97201 | 9427 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chayt, Lawrence 860 Sun Disk Pl Boynton Beach, FL 33436 | 9428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lavaud, Debra 7935 Garry Oak Drive Citrus Heights, CA 95610 | 9429 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,904.98 | | | | | $2,904.98 |
| Bi, Qi 19 Laurel Street Morris Plains, NJ 07950 | 9430 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.20 | | | | | $100.20 |
| Yasumiishi, Kristi Lee 10507 NE 110th Court Vancouver, WA 98662 | 9431 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Arvizo, Aurora G 6436 Monterey Road Los Angeles, CA 90042 | 9432 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kornblith, Marcia 5338 Lewis Road Agoura Hills, CA 91301 | 9433 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $197.94 | | | | | $197.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMARIN, EFREM<br>91 Village Loop Rd<br>Pomona, CA 91766 | 9434 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lorenz, Leo<br>1469 SW 99th Terrace<br>Davie, FL 33334 | 9435 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Besem, Michael<br>5419 Hollywood Blvd. #C-300<br>Los Angeles, CA 90027 | 9436 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Spohn, Sharon<br>5421 Pennswood Ave<br>Lakewood, CA 90712 | 9437 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ding, Yonghua<br>5146 Ishimatsu Place<br>San Jose, CA 95124 | 9438 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Monahan, Stephen<br>6 Yorkshire Drive<br>Suffern, NY 10901 | 9439 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| CHEN, ERIC<br>6013 SHAWCROFT DR<br>SAN JOSE, CA 95123 | 9440 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| Jensen, Jeri<br>40457 Shaw Court<br>Fremont, CA 94538 | 9441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Dorado, Carmen Maria<br>1034 Saint Raphael Dr.<br>Bay Point, CA 94565 | 9442 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Lewis, Lauri<br>876 Brookside Dr<br>Felton, CA 95018 | 9443 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Phuong<br>10726 El Tiburon Ave<br>Fountain Valley, CA 92708 | 9444 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Khorge, Krystal<br>124 Doris Dr.<br>Pleasant Hill, CA 94523 | 9445 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Nashat, Amir<br>PO Box 24143<br>Santa Barbara, CA 93121 | 9446 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Bridges, Mariana<br>5275 Starter Avenue<br>Las Vegas, NV 89156 | 9447 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shi, Bei Min<br>22627 Myrtle Cir<br>Hayward, CA 94541 | 9448 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sonu, Chin<br>2065 W EL CAMINO REAL STE.B<br>Mountain View, CA 94040 | 9449 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,238.40 | | | | | $1,238.40 |
| Hines, Donna S<br>6921 Homing Pigeon Place<br>North Las Vegas, NV 89084 | 9450 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $25.00 | | | | $25.00 |
| Hu, Christopher<br>1698 Hyacinth Ln<br>San Jose, CA 95124 | 9451 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Lathigara, Sham<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 9452 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| Hester, Ashley<br>2939 Peppertree Ln<br>Costa Mesa, CA 92626 | 9453 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Elias, Nimrod Pitsker<br>1336 Hopkins Street<br>Berkeley, CA 94702 | 9454 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Blatnik, Lauren<br>2687 S 1900 E<br>Salt Lake City, UT 84106 | 9455 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Malin, Erik<br>6 Las Fieras<br>Rancho Santa Margarita, CA 92688 | 9456 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kravchuk, Julia<br>11677 Via Montana<br>Fontana, CA 92337 | 9457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dai, Qun<br>5146 Ishimatsu Pl<br>San Jose, CA 95124 | 9458 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ramage, Amelia<br>2096 Robb Rd<br>Walnut Creek, CA 94596 | 9459 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Lieu, Trinhni T.<br>3371 Heritage Estates Drive<br>San Jose, CA 95148 | 9460 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $89.97 | | | | | $89.97 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9461 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rivera, Robert<br>6525 Lunt Ct<br>Chino, CA 91710 | 9462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chang, Robert<br>5546 Havenridge Way<br>San Diego, CA 92130 | 9463 | 9/4/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chu, Michael<br>2860 Glen Donegal Drive<br>San Jose, CA 95148 | 9464 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Chen, Maxwell<br>20071 Pacifica Drive<br>Cupertino, CA 95014 | 9465 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Professional Audio Video Communications, Inc.<br>Don Fisher, Esq.<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP<br>1900 Main Street, Suite 700<br>Irvine, CA 92614 | 9466 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Frederick, Jason<br>344 West Reed Ave.<br>Salt Lake City, UT 84103 | 9467 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Emanuel, Peter<br>14 Oak Hill Way<br>Los Gatos, CA 95030 | 9468 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Howard, Joe<br>213 N Biloxi Way<br>Aurora, CO 80018 | 9469 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harris, Randy<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9470 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Mawdsley, Kathy<br>13720 SW Willow Top Lane<br>Tigard, OR 97224 | 9471 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cearley, Pat<br>1010 N California St<br>Orange, CA 92867 | 9472 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $655.20 | | | | | $655.20 |
| Craciun, Filip<br>6946 Bertrand Ave.<br>Reseda, CA 91335 | 9473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cao, Raymond<br>1766 Vanport Court<br>San Jose, CA 95122 | 9474 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Dunn, Louisa<br>7435 Oakwood Canyon Dr.<br>Cypress, TX 77433 | 9475 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9476 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| EA | 9477 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| VLACOS, ALEX<br>PO BOX 562<br>SUNOL, CA 94586 | 9478 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Damian 1250 Hunt Street Apt 2401 Richardson, TX 75082 | 9479 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Davidov, Eran 1545 Pine St Apt 905 San Francisco, CA 94109 | 9480 | 9/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Wu, Lili 60 Ave D Apt# 5G New York, NY 10009 | 9481 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bi, Mary 19 Laurel Street Morris Plains, NJ 07950 | 9482 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Weinstein, Marc 4366 Fitzwilliam St. Dublin, CA 94568 | 9483 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Yan, Chengkai 804 Waingarth CT Danville, CA | 9484 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mashni, Peter 12103 ShadowHollow Dr Houston, TX 77082 | 9485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Griggs, Matthew 125 Bay Street Apartment #8 San Francisco, CA 94133 | 9486 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Uhl, Joanna 1693 Sutter St Livermore , CA 94551 | 9487 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $639.00 | | | | | $639.00 |
| Rocha, Paulina 1664 Tampa Way San Jose, CA 95122 | 9488 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Mnatsakanian, Armen 1275 Daveric Drive Pasadena, CA 91107 | 9489 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,740.00 | | | | | $1,740.00 |
| Pacini, Marty 525 Vandenberg Cir Roseville, CA 95747 | 9490 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Permaul, Amanda 10930 Laxton Street Orlando, FL 32824 | 9491 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Harris, Jeremy 16592 Robert Lane Huntington Beach, CA 92647 | 9492 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pyone, Pyone<br>127 N Spruce Ave<br>South San Francisco, CA 94080 | 9493 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | $0.00 | | | $650.00 |
| Lyudmyla, Berdnyk<br>28 Hop Ranch Court<br>Santa Rosa, CA 95403 | 9494 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brenner, Ana M<br>3190 Bavarian Lane<br>Lafayette, CA 94549 | 9495 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Shattuck, Cory<br>11178 E Baltic Dr<br>Aurora, CO 80014 | 9496 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Chang, Marina<br>1621 Dole St. #305<br>Honolulu, HI 96822 | 9497 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $65.33 | | | | | $65.33 |
| Ireland, Dean<br>32221 Alipaz Street Apt 279<br>San Juan Capistrano, CA 92675 | 9498 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Crandall, Craig<br>4948 Sleeping Indian Road<br>Fallbrook, CA 92028 | 9499 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Perrell, Carmine<br>3739 Savanna Rd<br>Fremont, CA 94538 | 9500 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hynes, Robert<br>9094 Wexford Dr<br>Vienna, VA 22182 | 9501 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $194.53 | | | | $194.53 |
| Craig, Marie<br>20120 2nd Dr SE<br>Unit A<br>Bothell, WA 98012 | 9502 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $286.66 | | | | | $286.66 |
| Del Duca, Alice<br>872 Cayo Grande Ct<br>Newbury Park, CA 91320 | 9503 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| McDaniel, Hampton<br>8163 Orchid Tree Way<br>Antelope, CA 95843 | 9504 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Zhou, Yin<br>125 Silva Ct<br>Martinez, CA 94553 | 9505 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Collier, Krista<br>1572 Wedgewood Way<br>Upland, CA 91786 | 9506 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Peters, Mylaja<br>2069 San Bernardino Ave Apt. 2213<br>Colton, CA 92324 | 9507 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguigui, Jeffrey 7901 60th Ave Ct W D301 Lakewood, WA 98499 | 9508 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Frivaldi-Vargas, Quentin 7393 Jake Way Eastvale, CA 92880 | 9509 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Mowry, Van L 1006 Alta Vista Dr Altadena, CA 91001 | 9510 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ballo, Sergey 3545 Edison Ave., Apt 7 Carmichael, CA 95821 | 9511 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cunningham, Joy 10117 SE Sunnyside Rd STE F1142 Clackamas, OR 97015 | 9512 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $687.99 | | | | | $687.99 |
| Loi, Susie 2299 Woodset Dr San Jose, CA 95116-2592 | 9513 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Quint, Tammy M. 3171 Mountainside Drive Corona, CA 92882-8914 | 9514 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LEUNG, AARON 9058 SE EMILY PARK WAY HAPPY VALLEY, OR 97086 | 9515 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Pham, Melissa 13690 Morley Dr Frisco, TX 75035 | 9516 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $76.98 | | | $0.00 | | $76.98 |
| Hong, Tyler 2235 Root Street Fullerton, CA 92833 | 9517 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Drake, DeAnna 3207 Mariner Ln Longmont, CO 80503 | 9518 | 9/5/2020 | 24 Denver LLC | $438.00 | | | | | $438.00 |
| Goo, Sean C. 1919 Paula Drive Honolulu, HI 96816 | 9519 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Mehta, Sahil 12953 Andy Drive Cerritos, CA 90703 | 9520 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Min 16551 Echo Hill Way Hacienda Heights, CA 91745 | 9521 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Jacildo, Jan Erika Alana 1574 Brunswig Lane, unit 77 Emeryville, CA 94608 | 9522 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'sa, Elizabeth<br>8922 Menchaca Rd, Unit 901<br>Austin, TX 78748 | 9523 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shin, Kevin<br>5938 Woodland View Dr.<br>Woodland Hills, CA 91367 | 9524 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kaprielian, Glenn<br>10006 Seneca Falls Ave<br>Bakersfield, CA 93312 | 9525 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| Teal, Mark Allen<br>c/o Nick Gregoratos<br>430 Ellsworth Street<br>San Francisco, CA 94110 | 9526 | 9/6/2020 | 24 San Francisco LLC | | $140.00 | | | | $140.00 |
| Shah, Yash<br>1402 Central Avenue<br>Aberdeen, NJ 07747 | 9527 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $75.16 | | | | | $75.16 |
| Nguyen, N.<br>12165 Woodbriar Dr<br>Moreno Valley, CA 92555 | 9528 | 9/6/2020 | 24 Hour Fitness Holdings LLC | $5,500.00 | | | | | $5,500.00 |
| Hong, Vy<br>13006 Wickersham Ln<br>Houston, TX 77077 | 9529 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.50 | | | | | $102.50 |
| Ghosn, Samer<br>18577 Doris Ct<br>Castro Valley, CA 94546 | 9530 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Otero, Kathleen<br>2886 Fernley Dr E #18<br>West Palm Beach, FL 33415-8312 | 9531 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| L.E. a minor child (parent Sean Ellenberger)<br>104 Bathurst Ct<br>Folsom, CA 95630 | 9532 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $68.00 | | | | $68.00 |
| Adebowale, Stephen A<br>26334 West Bravo Lane<br>Calabasas, CA 91302-1082 | 9533 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bonino, Richard<br>25012 Sunset Place East<br>Laguna Hills, CA 92653 | 9534 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Maggie Yang / Rex Yang<br>Citi Bank under Rex Yang<br>24131 Fortune Drive<br>Lake Forest, CA 92630 | 9535 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $269.00 | | | | | $269.00 |
| Frischer, Devora<br>5302 Comercio Lane<br>Apt 1<br>Woodland Hills, CA 91364 | 9536 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirch, David W.<br>6987 S. Riviera St<br>Aurora, CO 80016 | 9537 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Seldin, Luke<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9538 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Cifelli, Alexandra<br>4840 Santa Monica Ave. #3<br>San Diego, CA 92107 | 9539 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Desai, Ankit<br>49099 Woodgrove Cmn<br>Fremont, CA 94539 | 9540 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Williams, Carrie<br>3024 SW 9th ST<br>Fort Lauderdale, FL 33312 | 9541 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ireland, Gail<br>32221 Alipaz Street<br>Apt 279<br>San Juan Capistrano, CA 92675 | 9542 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Yun, Samuel Chansoo<br>4720 Winter Oak Way<br>Antelope, CA 95843 | 9543 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Chen, Songsen<br>21539 Pointed Oak Ln<br>Katy, TX 77450-5524 | 9544 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Porter, Terri<br>1648 E. Abbottson Street<br>Carson, CA 90746 | 9545 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumar, Arnab<br>7378 W Lake Sammamish Pkwy NE<br>Redmond, WA 98052 | 9546 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $121.37 | | | | | $121.37 |
| Markowitz, Andrew<br>1024 Spa Road Apartment J<br>Annapolis, MD 21403 | 9547 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $125.98 | | | $0.00 | | $125.98 |
| Lavenberg, Irwin<br>821 NW 11th Ave<br>Unit 411<br>Portland, OR 97209 | 9548 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| Tian, Hai<br>609 E Chandler Ave<br>Apt E<br>Monterey Park, CA 91754-1032 | 9549 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Xie, Ziqian<br>14407 Cypress Meadows Dr<br>Houston, TX 77049 | 9550 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hambas, Kristin Rose<br>143 Clarence Road<br>Scarsdale, NY 10583 | 9551 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.33 | | | | | $99.33 |
| WHITEHURST, JACK M<br>7115 Canongate Dr<br>Dallas, TX 75248 | 9552 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Meier, Sara J<br>1356 Rosemont Rd<br>West Linn, OR 97068 | 9553 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Zhang, ZhanShi<br>17744 Gazania Dr<br>Chino Hills, CA 91709 | 9554 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cohen, Nan E<br>4410 NE 187TH PL<br>Lake Forest Park, WA 98155 | 9555 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,675.46 | | | | | $1,675.46 |
| Nakasone, Wayde<br>1510 Nehoa St<br>Honolulu, HI 96822 | 9556 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $38.51 | | | | | $38.51 |
| Tian, Min<br>43426 Newport Dr.<br>Fremont, CA 94538 | 9557 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hong, Andrew<br>15 Adelante<br>Irvine, CA 92614 | 9558 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $61.25 | | | | $61.25 |
| Zhou, Bingbin<br>423 7th St, unit 517<br>Oakland, CA 94607 | 9559 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| McCarthy, Linda<br>3624 Buhler Way<br>North HIghlands, CA 95660 | 9560 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| Tian, Chunwang<br>43426 Newport Dr<br>Fremont, CA 94538 | 9561 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Nattkemper, Alex<br>136 Blue Ridge Drive, Apt. A<br>Martinez, CA 94553 | 9562 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Strum, Marcus<br>2504 Louise St.<br>Apt 211<br>Denton, TX 76201 | 9563 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | $0.00 | | $315.00 |
| Williams, Katherine<br>577 Alton Way<br>Unit B<br>Denver, CO 80230 | 9564 | 9/6/2020 | 24 Denver LLC | $1,953.00 | | | | | $1,953.00 |
| Sedarat, Hossein<br>1123 Valley Quail Cir<br>San Jose, CA 95120 | 9565 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahn, Russell<br>404 Chives Way<br>Walnut Creek, CA 94595 | 9566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Grewal, Vineet<br>3525 Sanddollar Court<br>Union City, CA 94587 | 9567 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Beil, Loay J<br>Address not provided | 9568 | 9/6/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Morrison, Nicole<br>459 Oliveta Place<br>La Canada Flintridge, CA 91011-2727 | 9569 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Bourne, John<br>13168 Pintail Court<br>Chino, CA 91710 | 9570 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $760.87 | | | | | $760.87 |
| Sekas, Jan S<br>31492 Flying Cloud Dr.<br>Laguna Niguel, CA 92677 | 9571 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $796.20 | | | | | $796.20 |
| Vuong, Christophe<br>18959 Lynridge Dr<br>Walnut, CA 91789 | 9572 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Muthangi, Girija<br>995 La Mesa Terrace<br>Unit A<br>Sunnyvale, CA 94086 | 9573 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $78.00 | | | | | $78.00 |
| Verizon Business Global LLC<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 9574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 9575 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lumley, Robert<br>1752 Whitecliff Way<br>Walnut Creek, CA 94596-6234 | 9576 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | $3,025.00 | | | | $6,121.00 |
| Richardson, Alva J.<br>2821 Wentworth<br>Houston, TX 77004 | 9577 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $82.20 | | | | | $82.20 |
| Wilson, Douglas<br>732 Fredricksburg Rd.<br>Matthews, NC 28105 | 9578 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $110.20 | | | | | $110.20 |
| Rutherford, Russell<br>7806 W Kentucky Ave<br>Lakewood, CO 80226 | 9579 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guest, Leona<br>47-432 Waihee Road<br>Kaneohe, HI 96744 | 9580 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krisan, Qiao<br>38573 Lion Way<br>Palmdale, CA 93551 | 9581 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $829.00 | | | | | $829.00 |
| Christian, Marty<br>PO Box 2298<br>Aberdeen, WA 98520 | 9582 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Tatum, Donna<br>17644 Ponderosa Way<br>Carson, CA 90746 | 9583 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nguyen, Khanh<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9584 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yates, David A<br>4400 Horner St. #62<br>Union City, CA 94587-2552 | 9585 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Suazo Jr, Ernest B<br>1409 Lyndhurst Ave<br>Hacienda Heights, CA 91745-2930 | 9586 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bourne, Denise<br>13168 Pintail Court<br>Chino, CA 91710 | 9587 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $960.87 | | | | | $960.87 |
| Lin, Meng Hsueh Lay<br>31424 11th Pl S<br>Federal Way, WA 98003 | 9588 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kimble, Robert E<br>7488 Alston Ave<br>Hesperia, CA 92345 | 9589 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Carr, Natalie<br>460 Milagra Drive<br>Pacifica, CA 94044 | 9590 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Dominguez, Vizminda<br>7125 Riverside Blvd.<br>Sacramento, CA 95831 | 9591 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Bartels, Ryan<br>275 Mountaire Circle<br>Clayton, CA 94517 | 9592 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Nguyen, Anhthu<br>8791 Jennrich Ave<br>Westminster, CA 92683 | 9593 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Koscinski, Virginia<br>3909 Onawa Court<br>Antelope, CA 95843 | 9594 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Frischer, Gabriel<br>5302 Comercio Lane, Apt 1<br>Woodland Hills, CA 91364 | 9595 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arteaga, Raia Louise Estropia<br>14568 Sylvia Way<br>San Leandro, CA 94578 | 9596 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Jakobson, Ingeborg<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9597 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $179.15 | | | | | $179.15 |
| Salem, Tony<br>4931 Wellington Park Dr.<br>San Jose, CA 95136 | 9598 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Panagiotou, George<br>54 Prospect St<br>Lodi, NJ 07644-2332 | 9599 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Manshadi, Afrouz Kariminejad<br>17012 E Aberdeen Dr<br>Aurora, CO 80016 | 9600 | 9/7/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| McClain, Janet<br>1303 Windsor Rd<br>Cardiff, CA 92007 | 9601 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Price, Susan<br>PO Box 3146<br>Helendale, NY 92342 | 9602 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| DaSilva, Jerome<br>10616 NE 156th Street<br>Brush Prairie, WA 98606 | 9603 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Rappa, Sophia<br>267 Marjorie Blvd<br>Longwood, FL 32750 | 9604 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Moldowin, Isaac<br>1020 E 45th St. #224<br>Austin, TX 78751 | 9605 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jeong, Michael<br>18871 Hunter Way<br>Cupertino, CA 95014 | 9606 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $104.84 | $104.84 | $0.00 | | | $209.68 |
| Scott, Steve<br>620 Old County Rd<br>Severna Park, MD 21146 | 9607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| DeSalva, Christopher<br>45902 Oasis Street, Ste D<br>Indio, CA 92201 | 9608 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Woodmansee, Glen<br>P.O. Box 3073<br>Santa Monica, CA 90408 | 9609 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lam, Ted Sou<br>Hollow Lake Way<br>San Jose, CA 95120 | 9610 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louie, Donald<br>151 Bay 41 Street, 2nd Floor<br>Brooklyn, NY 11214 | 9611 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| DaSilva, Maya<br>10616 NE 156th Street<br>Brush Prairie, WA 98606 | 9612 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| DeSalva, Christopher<br>45-902 Oasis St. Ste D<br>Indio, CA 92201 | 9613 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ZHANG, WUJIAN<br>1209 LYNN WAY<br>SUNNYVALE, CA 94087 | 9614 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Goo, Dan<br>1919 Paula Drive<br>Honolulu, HI 96816 | 9615 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| DENNIS, STEPHANIE<br>22720 BRANDYWINE DR<br>CALABASAS, CA 91302 | 9616 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $184.66 | | | | | $184.66 |
| Byrnes, Jake<br>480 Equestrian Dr.<br>Rockwall, TX 75032 | 9617 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| ZANGENEH, SHIVA<br>5114 MANORHAVEN LN<br>HOUSTON, TX 77084 | 9618 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,415.78 | | | | | $1,415.78 |
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9619 | 9/6/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |
| Jiang, Yuci<br>125 Haycock Crt<br>Fremont, CA 94539 | 9620 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |
| Yourman, Sarah<br>66 Nottingham Road<br>Fair Lawn, NJ 07410 | 9621 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $48.14 | | | | | $48.14 |
| Westerman, Robert<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9622 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Silva, Simone<br>25012 Sunset Place East<br>Laguna Hills, CA 92653 | 9623 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Garg, Abhishek<br>1609 Parkmoor Ave<br>Apt 231<br>San Jose, CA 95128 | 9624 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.97 | | | | | $80.97 |
| Yip, Karsia<br>5 Challen Ct.<br>Alameda, CA 94501 | 9625 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rong, Lei<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9626 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Mendias, Joyce<br>80077 Palm Circle Drive<br>La Quinta, CA 92253 | 9627 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| SooHoo, Justin<br>24809 Paseo Del Rancho<br>Calabasas, CA 91302-3084 | 9628 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Zoller, Isaiah<br>1505 Monterey Dr<br>Antioch, CA 94509 | 9629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Pratap, Vighyan<br>3270 Jelincic Drive<br>Hayward, CA 94542 | 9630 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Johnston, Fin T<br>23100 Covello St<br>West Hills, CA 91307 | 9631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $139.48 | | | | $139.48 |
| Mugica, Rita Petra<br>211 S. Melrose St. #A<br>Anaheim, CA 92805 | 9632 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Whitacre, Randy A<br>77 Seton Road<br>Irvine, CA 92612 | 9633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kotliar, Ilana<br>320 E 53rd St, Apt 7E<br>New York, NY 10022 | 9634 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Liska, Joseph<br>6581 Delfern St<br>San Diego, CA 92119 | 9635 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $97.78 | | | | | $97.78 |
| Chang, Yu Long<br>21538 Magnolia Street<br>Walnut, CA 91789 | 9636 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cheng, Jordan<br>9781 Star Dr.<br>Huntington Beach, CA  92646 | 9637 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $199.96 | | | | | $199.96 |
| Berger, Chantal | 9638 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Leader, Scott<br>1827 Diamond Bluff Avenue<br>North Las Vegas, NV 89084-2002 | 9639 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.88 | | | | | $50.88 |
| Hanigsberg, Barbara A<br>8412 S Jentilly Lane<br>Tempe, AZ 85284 | 9640 | 9/6/2020 | RS FIT NW LLC | $500.00 | | | $0.00 | | $500.00 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9641 | 9/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omarkheil, Hamid<br>9 Dayton Rd.<br>Edison, NJ 08817 | 9642 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ortiz, Alfred T.<br>1206 Vista Cantora<br>San Clemente, CA 92672 | 9643 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ortiz, Elyse M<br>6745 SW Scholls Ferry Rd.<br>#18<br>Beaverton, OR 97008 | 9644 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Aguirre, Carolyn<br>2079 Ascot Drive Unit 236<br>Moraga, CA 94556 | 9645 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Kim, Jung Won<br>1153 Munich Terrace<br>Sunnyvale, CA 94089 | 9646 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Devries, Olivier<br>91 Matisse Court<br>Pleasant Hill, CA 94523 | 9647 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yuriy, Berdnyk<br>28 Hop Ranch Ct<br>Santa Rosa, CA 95403 | 9648 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9649 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vershinin, Alex<br>27015 Pinjara Cir<br>Mission Viejo, CA 92691 | 9650 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Chang, Andrew<br>1515 15th St.<br>Unit 401<br>San Francisco, CA 94103 | 9651 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Alfaro, Erica Dionisio<br>4992 Brookside Ave<br>Fontana, CA 92336 | 9652 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Barragan, Alex<br>3617 w 112st<br>Inglewood, Ca 90303 | 9653 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| ZHANG, SIMON<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9654 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kho, Jordan<br>11512 Main Elm Dr<br>Houston, TX 77025 | 9655 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishnan, Kalyanaraman Balasubramaniam<br>252 Jurgens Dr<br>Milpitas, CA 95035 | 9656 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,247.00 | | | | | $5,247.00 |
| FRANCO, CECI<br>120 CAPP STREET APT 304<br>SAN FRANCISCO, CA 94112 | 9657 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Spitzer, Jeff<br>13674 SE 128th ave<br>Clackamas, OR 97015 | 9658 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Dickson, Amanda<br>1055 Armorlite Dr 329<br>San Marcos, CA 92069 | 9659 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $57.98 | | | | | $57.98 |
| Monico, Heather<br>1803 Cottonwood Court<br>Sugar Land, TX 77498 | 9660 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Joo, Grace Eunmi<br>9341 Peach St.<br>Cypress, CA 90630 | 9661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chen, Winston<br>6013 Shawcroft Dr<br>San Jose, CA 95123 | 9662 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Nataliya, Berdnyk<br>28 Hop Ranch Court<br>Santa Rosa, CA 95403 | 9663 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Donnelly, Christopher<br>2912 Cliff Cir<br>Carlsbad, CA 92010 | 9664 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Goyal, Sandeep<br>2561 Olmstead Ct<br>South San Francisco, CA 94080 | 9665 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Thornley, Laura<br>502 Six Nations Avenue<br>Placentia, CA 92870 | 9666 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Rudometkin, Danny<br>95-169 Wailawa St<br>Mililani, HI 96789 | 9667 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Tsai, Jason<br>114 Vermillion<br>Irvine, CA 92603 | 9668 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Sol<br>27920 East 11th Street<br>Hayward, CA 94544 | 9669 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| Khalilov, Tatyana<br>4615 Castlewood St.<br>Sugar Land, TX 77479 | 9670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsu, Matthew<br>16507 NE Tillamook St.<br>Portland, OR 97230-5582 | 9671 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bedingfield, Tracy<br>40731 Whitecliff Way<br>Palmdale, CA 93551 | 9672 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Harris, Debbie<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9673 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Abelman, Hershel<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9674 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.60 | | | | | $174.60 |
| Abelman, Tova<br>15155 Kennedy Rd<br>Los Gatos, CA 95032 | 9675 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.91 | | | | | $93.91 |
| Harris, Matthew<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9676 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Lanning, Justin<br>320 N Park Vista St<br>Spc 54<br>Anaheim, CA 92806 | 9677 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| LIN, JUNG HUI<br>15861 DEER TRAIL DR.<br>CHINO HILLS, CA 91709 | 9678 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Ma, Diana<br>1442 23rd Avenue<br>San Francisco, CA 94116 | 9679 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | $0.00 | | $750.00 |
| Kahyap, Rohan<br>5404 Shamrock Common<br>Fremont, CA 94555 | 9680 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gurusankarnath, Rajinikanth<br>849 Blossom Rock Ln<br>Folsom, CA 95630 | 9681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Newman, Barbara<br>550 Cardiff<br>Irvine, CA 92606 | 9682 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kadokawa, Chelsea<br>343 Anolike Street<br>Honolulu, HI 96821 | 9683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $183.12 | | | | | $183.12 |
| Kang, Grace<br>17682 Warwick Circle<br>Fountain Valley, CA 92708 | 9684 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Blakeman, Grace<br>14997 Troon Dr.<br>Foley, AL 36535 | 9685 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cachux Lucatero, Lisandra J<br>2942 Cheswycke Terrace Apt 358<br>Fremont, CA 94536 | 9686 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kwack, Yeon<br>6243 N Astor St.<br>Portland, OR 97203 | 9687 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Tanabe, Gen<br>2713 Newlands Ave<br>Belmont, CA 94002 | 9688 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $583.31 | | | | | $583.31 |
| Santiago, Jay<br>5174 Palo Alto Circle<br>Sparks, NV 89436 | 9689 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Lam, Glenn<br>13511 Franklin St.<br>Whittier, CA 90602 | 9690 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rodgers, Katelyn<br>22269 Cass Ave<br>Woodland Hills, CA 91364 | 9691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Koch, Matt<br>21901 Burbank Blvd, Unit 166<br>Woodland Hills, CA 91367 | 9692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $475.90 | | | | | $475.90 |
| Johnson, Nicole<br>1020 E 45th St #224<br>Austin, TX 78751 | 9693 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Artea, Reanna<br>336 Avocado Place<br>Camarillo, CA 93010 | 9694 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $130,000.00 | | | | | $130,000.00 |
| Kamath, Sudhakar<br>1407 Meadow Hill Drive<br>Sugar Land, TX 77479 | 9695 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dominguez, Rogelio<br>7125 Riverside Blvd.<br>Sacramento, CA 95831 | 9696 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Huang, Jing<br>10556 NE 25th Street<br>Bellevue, WA 98004 | 9697 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhukovskaya, Yelena<br>2372 East 2nd Street<br>Brooklyn, NY 11223 | 9698 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $280.00 | | | | | $280.00 |
| Tran, Sean<br>2088 Alborada Drive<br>Camarillo, CA 93010 | 9699 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Gina<br>2702 Ophelia Ct<br>Simi Valley, CA 93063 | 9700 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phan, Truc<br>2611 11th Street<br>Unit 1<br>Santa Monica, CA 90405 | 9701 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Martins Jr, Venancio Jose<br>21828 Devlin Avenue<br>Hawaiian Gardens, CA 90716 | 9702 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| McLellan, Jennifer M.<br>7852 Tango Lane<br>Colorado Springs, CO 80923 | 9703 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Walsh, Lisa G<br>990 De Soto Lane<br>Foster City, CA 94404-2900 | 9704 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Tsui, Lena<br>14913 48th Ave. W<br>Apt. M1<br>Edmonds, WA 98026 | 9705 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $39.74 | | | | | $39.74 |
| Shanmugasundaram, Sukanya<br>849 Blossom Rock Ln<br>Folsom, CA 95630 | 9706 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Susko, Peter M<br>21 Parkside Way<br>Greenbrae, CA 94904 | 9707 | 9/6/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hopkins, Regina<br>13965 W Atlantic Ave<br>Lakewood, CO 80228 | 9708 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.66 | | | | | $52.66 |
| ZHANG, JIANJUN<br>3024 KERR ST<br>CASTRO VALLEY, CA 94546 | 9709 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Heng, Julien<br>357 Michelle Ln<br>Daly City, CA 94015 | 9710 | 9/6/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Poh, Michael<br>PO Box 3263<br>Manhattan Beach, CA 90266 | 9711 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Luy, Vou Quien<br>579 6th Ave Apt 102<br>San Francisco, CA 94118 | 9712 | 9/7/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Westerman, Teresa Jane<br>1305 Cats Eye<br>Horseshoe Bay, TX 78657-6017 | 9713 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>San Diego, CA 92123 | 9714 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Ko, Esther<br>1232 Jasmine Walk<br>Torrance, CA 90502 | 9715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, STEVE<br>7104 NARROWS AVE<br>BROOKLYN, NY 11209 | 9716 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $488.80 | | | | | $488.80 |
| Reed, Ashley<br>1128 E. Stone Valley Way<br>Sandy, UT 84094 | 9717 | 9/8/2020 | 24 San Francisco LLC | | $0.00 | $0.00 | | | $0.00 |
| Khan, Qudeer<br>2130 East 13th Street<br>Apt 1 R<br>Brooklyn , NY 11229 | 9718 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nandamuri, Anil Kumar<br>969 La Mesa Ter, Unit H<br>Sunnyvale, CA 94086 | 9719 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Adrian, Silvio<br>1806 Pollard Ter<br>Vienna, VA 22182 | 9720 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $331.78 | | | | | $331.78 |
| Cook Jr, Ezel<br>10124 Faywood St<br>Bellflower, CA 90706 | 9721 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Zou, Xincen<br>680 Granite Ln<br>Fairfield, CA 94534 | 9722 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Wei, Horng-Shing<br>137 Madison Avenue<br>Redwood City, CA 94061 | 9723 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chui, Danny<br>2532 Pomeroy Court<br>South San Francisco, CA 94080 | 9724 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Finn, Colleen<br>10680 SW Adele Dr<br>Portland, OR 97225 | 9725 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Nguyen, Dan<br>42266 Live Oak Circle<br>Fremont, CA 94538 | 9726 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kichko, Alina<br>6317 Whitecliff Way<br>North Highlands, CA 95660 | 9727 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wagnon, Anna<br>1043 NE Thomas Street<br>Hillsboro, OR 97124 | 9728 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kroichick, Ron<br>127 Paseo del Rio<br>Moraga, CA 94556 | 9729 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.45 | | | | | $50.45 |
| Trinh, Khoa<br>6901 Paul Do Mar Way<br>Elk Grove, CA 95757 | 9730 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $948.76 | | | | | $948.76 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pelejo, Julius<br>75 Liberty Avenue<br>Unit A20<br>Jersey City, NJ 07306-5029 | 9731 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.30 | | | | | $150.30 |
| Hu, Cindy<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 9732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| Tran, Trung<br>1412 W 171st Street<br>Gardena, CA 90247 | 9733 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sheehan, Yoko<br>18865 Center St.<br>Castro Valley , CA 94546 | 9734 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Moore, Rodney<br>4502 Aldridge Dr<br>Sachse, TX 75048 | 9735 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,545.00 | | | | | $1,545.00 |
| Barnes, Don<br>3106 Via Serena South, Unit Q<br>Laguna Woods, CA 92637 | 9736 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Bhatt, Anish<br>922 Shore Breeze Dr<br>Sacramento, CA 95831 | 9737 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Contreras, Chantel<br>1809 E Alondra Blvd<br>Compton, CA 90221 | 9738 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Abrante, Anna<br>2118 Wilshire bl #668<br>Santa Monica, CA 90403 | 9739 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $21.16 | | | $0.00 | | $21.16 |
| Farnum, Cole<br>202 Drinkwater Rd.<br>Hampton Falls, NH 03844 | 9740 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Qiu, Jeffery<br>1856 stuart ave<br>West Covina, CA 91791 | 9741 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Moiseyev, Michael<br>15353 Weddington St Apt C305<br>Sherman Oaks, CA 91411 | 9742 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Harris, Montrell m<br>5025 Lapaz dr<br>San Diego, ca 92113 | 9743 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Catacutan, Nicole<br>79 Frankfort Street<br>Daly City, CA 94014 | 9744 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chavoshi, Gigi<br>42 Coral Reef<br>Newport Coast, CA 92657 | 9745 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ausman, Mark 2539 Walnut Loop NW Olympia, WA 98502-4415 | 9746 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Licona, Adriana 265 S. Eucalyptus Avenue Rialto, CA 92376 | 9747 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fones, Thelma 750 Del Mar Avenue Livermore, CA 94550 | 9748 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Foster, Bethany 1643 Neptune Ln Houston, TX 77062 | 9749 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Butler, Dawn Marie 1342 E. Locust Ave. Orange, CA 92867 | 9750 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Yee, Thomas 4850 Verena Lane Sacramento, CA 59835 | 9751 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,198.00 | | | | | $3,198.00 |
| Guthrie, Donald 202 Benton St Orlando, FL 32839 | 9752 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Allard, James 8680 Allison Street, Apt M Arvada, CO 80005 | 9753 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crum, Christopher 47 Sanders Ranch Road Moraga, CA 94556 | 9754 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $308.00 | | | $308.00 |
| Gafney, Tim 435 Alberto Way Unit 8 Los Gatos, CA 95032 | 9755 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Seldin, Clark 994 Evenstar Ave. Westlake Village, CA 91361 | 9756 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $266.66 | | | | | $266.66 |
| Lim, Jason 32725 Bass Lake St Fremont, CA 94555 | 9757 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Tran, Phuong 10726 El Tiburon Ave Fountain Valley, CA 92708 | 9758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $545.00 | | | | | $545.00 |
| Gupta, Punkaj 16333 Fox Hollow Way Chino Hills, CA 91709 | 9759 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Schmidt, Douglas 914 Forestdale Ave Glendora , CA 91740 | 9760 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meaney, Mark<br>4575 Rabbit Mountain Road<br>Broomfield, CO 80020 | 9761 | 9/6/2020 | 24 Denver LLC | $108.00 | | | | | $108.00 |
| Lin, Alice<br>6013 SHAWCROFT DR<br>San Jose, CA 95123 | 9762 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |
| KOESTER, JINEANE<br>640 WILLAMETTE ST<br>OREGON CITY, OR 97045-2727 | 9763 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $177.95 | | | | | $177.95 |
| Solodkova, Julia<br>12625 Washington Ln Unit 2<br>Englewood, CO 80112 | 9764 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | $0.00 | | $214.99 |
| Barker, Margaret<br>9505 NE 227th Ave<br>Vancouver, WA 98682 | 9765 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,268.72 | | | | | $3,268.72 |
| Sears, Jr., Thomas H<br>42347 Dusty Trail<br>Murrieta, CA 92562 | 9766 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Harris, Megan<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9767 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Suarez, David<br>1841 East 31 Street<br>Brooklyn, NY 11234 | 9768 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Ferrer, Jesus<br>1685 East 56 Street<br>Long Beach, CA 90805 | 9769 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cho, Hyunhee<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9770 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Bui, Thomas<br>3920 Rochester Drive<br>Fort Worth, TX 76244 | 9771 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Berger, Rick<br>7116 Hatchers Ct.<br>Stockton, CA 95219 | 9772 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Johnson, Mike<br>28606 Laurens Landing<br>Spring, TX 77386 | 9773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Lam, Tiffany<br>7007 Hollow Lake Way<br>San Jose, CA 95120 | 9774 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Wang, Barton<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 9775 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $142.98 | | | | | $142.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ames, Ivan T. 16 Calle Tejado San Clemente, CA 92673-6812 | 9776 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $122.97 | | | | | $122.97 |
| Schmidt, Julie 914 Forestdale Ave. Glendora, CA 91740 | 9777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Ward, Renate Lilo 7024 Beagle St San Diego, CA 92111 | 9778 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $1,120.00 | | | | | $1,120.00 |
| Cyrous, Mo 8066 Briar Oaks Dr. San Ramon, CA 94582 | 9779 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Miller, Danielle 502 Van Bussum Ave Apt 113 Saddle Brook, NJ 07663 | 9780 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| He, Sihong 1599 Calle Avelino Duarte, CA 91010 | 9781 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Thin 2819 Akino Ct. San Jose, CA 95148 | 9782 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Tse, Jada 2122 Thomas Ave San Francisco, CA 94124 | 9783 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kelford, Bryce 3841 Marlesta Dr San Diego, CA 92111 | 9784 | 9/6/2020 | RS FIT CA LLC | $90.00 | | | | | $90.00 |
| McBride, Kelley 5538 La Jolla Blvd Unit 3A La Jolla, CA 92037 | 9785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Girouard, Joseph A. 8085 Dorinda Ave. Las Vegas, Nv 89147 | 9786 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $42.00 | | | | | $42.00 |
| DRAGON, JHAEL 137 South Central Ave Spring Valley, NY 10977 | 9787 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Vincenzini, Crystal 9390 Purdy Lane Granite Bay, CA 95746 | 9788 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kim, Sharon 16254 Glen Alder Ct. La Mirada, CA 90638 | 9789 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.53 | | | | | $101.53 |
| Hsia, Max 1022 Chamomile Walkway San Jose, CA 95133 | 9790 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chambers, Jennifer<br>929 48th Street, NE<br>Washington, DC 20019 | 9791 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | $0.00 | | $499.99 |
| Xiong, Tao<br>15861 Deer Trail  Dr.<br>Chino Hills, CA 91709 | 9792 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Mills, Morena<br>201 S Poinsettia Place<br>Apt B<br>Los Angeles, CA 90036-2839 | 9793 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Handelsman, Tammy<br>21453 Arrowhead Ln<br>Saratoga, CA 95070 | 9794 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Vincenzini, Mark A<br>9390 Purdy Lane<br>Granite Bay, CA 95746 | 9795 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Chan, Vanessa<br>7104 Narrows Ave.<br>Brooklyn, NY 11209 | 9796 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $977.60 | | | | | $977.60 |
| Mayo, Sonia Michelle<br>2308 Sarasota Drive<br>Frienswood, TX 77546 | 9797 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $97.72 | | | | | $97.72 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>San Diego, CA 92123 | 9798 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Spence, Yvonne<br>323 san vicente blvd  #7<br>Santa Monica, CA 90402 | 9799 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | $0.00 | | $119.97 |
| Khoury, Ziad El<br>401 S Norfolk Street<br>#311<br>San Mateo, CA 94401 | 9800 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Wong, Raymond<br>2280 E 15th St<br>Brooklyn, NY 11229-4399 | 9801 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Spinler, Deidra<br>7822 Newman Ave Apt C<br>Huntington Beach, CA 92647 | 9802 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $25.72 | | | | | $25.72 |
| HARVEY, DAVA<br>5511 KANEL CIRCLE<br>CYPRESS, CA 90630 | 9803 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $92.25 | | | | | $92.25 |
| Huynh, Peter<br>5647 Greeley Pl<br>Fremont, CA 94538 | 9804 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tanner, Kent<br>240 Sylvestor Pl<br>Highlands Ranch, CO 80129 | 9805 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tkac Jr, Jerry<br>322 W Fork Dr<br>League City, TX 77573 | 9806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nagel, Julie<br>6736 Corie Lane<br>West Hills, CA 91307 | 9807 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.58 | | | | | $1,680.58 |
| Le, Thuy Thi Mong<br>2941 Alviena Drive<br>San Jose, CA 95133 | 9808 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tat, Vinh<br>4027 N Hartley Ave<br>Covina, CA 91722 | 9809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Thompson, Ken<br>1547 Palos Verdes Mall # 167<br>Walnut Creek, CA 94597 | 9810 | 9/7/2020 | 24 San Francisco LLC | $625.00 | | | | | $625.00 |
| Chandler, Desiree<br>4422 Bush Mountain Drive<br>Tumwater, WA 98512 | 9811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Rathkamp, Paul Johnson<br>46 Mustang Court<br>Danville, CA 94526 | 9812 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $694.30 | | | | | $694.30 |
| Safaei, Ali<br>1505 Delmont LN<br>Takoma Park, MD 20912 | 9813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.98 | | | | | $102.98 |
| Qu, Wentao<br>33890 Macmillan Way<br>Fremont, CA 94555 | 9814 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ghataorhe, Bahadur<br>453 Sycamore Hill<br>Danville, CA 94526 | 9815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Palka, Peter<br>11511 Colonial Trail Drive<br>Houston, TX 77066 | 9816 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, Derrick<br>8959 Canis Ln<br>San Diego, CA 92126 | 9817 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Tran, Sang Van<br>14492 Castle St<br>Westminster, CA 92683 | 9818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.88 | | | | | $368.88 |
| Okura, William and Patricia<br>22411 Lombardi<br>Laguna Hills, CA 92653 | 9819 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $173.96 | | | | | $173.96 |
| Nakamoto, Johnathan<br>51 Laumer Ave.<br>San Jose, CA 95127 | 9820 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Ashanti 6239 Harmon Ave Oakland, CA 94621 | 9821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Saez, Felipe 31103 Gulf Cypress Ln Hockley , TX 77447 | 9822 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Jsawta, Rosalind 3900 Moon Beam Drive Sacramento, CA | 9823 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Zou, Jing 1773 Arbor Dr San Jose, CA 95125 | 9824 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Lefkowitz, Jon 3054 Bedford Ave. Brooklyn, NY 11210 | 9825 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Du, Valerie 1155 Willowhaven Drive San Jose, CA 95126 | 9826 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| LING, ALVIN PO BOX 1988 MOUNTAIN VIEW, CA 94042 | 9827 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Basile, Margie 646 7th Street Lyndhurst, NJ 07071 | 9828 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $89.88 | | | | | $89.88 |
| Killian, Claude W 14692 Quail Haven Lane El Cajon, CA 92019 | 9829 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Buckman, Camden 1225 Pedroncelli Dr. Windsor, CA 95492 | 9830 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McFarland, Kristine 4476 Whitecliff Way Richmond, CA 94803 | 9831 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Orozco, Sergio R. 48 Key Largo Dr. Saratoga Springs, UT 84045 | 9832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Louie, Lawrence 24 Clipper St. San Francisco, CA 94114-3914 | 9833 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Dias, Alexander A 276 Adams Street 27 Oakland, CA 94610 | 9834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kelly, Ryan 1501 Island Ave Apt 322 San Diego, CA 92101 | 9835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cullar, Jewdith<br>3319 Pearsall Ave<br>Bronx, NY 10469 | 9836 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yokom, Braden<br>310 N Murray Blvd Apt 206<br>Colorado Springs, CO 80916 | 9837 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Carlson, Cherese<br>91-1018 Kahanalei Street<br>Kapolei, HI 96707 | 9838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| KABRA, NITIN<br>4647 MONTECARLO PARK CT<br>FREMONT, CA 94538 | 9839 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| An, Zhe<br>745 S San Bernardo Ave D 272<br>San Antonio, TX 78237 | 9840 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frankyan, Sose<br>7701 Whitsett Ave<br>North Hollywood, CA 91605 | 9841 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Chaw, Kyle<br>197 Westbury Cir<br>Folsom, CA 95630 | 9842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Haley, Sherri<br>2601 East Victoria St., Spc 333<br>Compton, CA 90220 | 9843 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Diaz, Marco<br>PO Box 635<br>Hermosa Beach, CA 90254 | 9844 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |
| Robinson, Jewel<br>136 N21st Street<br>Wyandanch, NY 11798 | 9845 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $93.66 | | | | | $93.66 |
| Kotliar, Oksana<br>87 Halsey Road<br>Parsippany, NJ 07054 | 9846 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.08 | | | | | $98.08 |
| Zhu, Niufeng<br>2564 Baton Rouge Dr<br>San Jose, CA 95133 | 9847 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Doby, Amos<br>6848 Osage Cir<br>Greenacres, FL 33413 | 9848 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.00 | | | | | $304.00 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 9849 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sam, Sophia<br>2965 Del Paso Blvd.<br>Sacramento, CA 95815 | 9850 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cumberbatch, Ronald G<br>36 Spring Pond Dr.<br>Ossining, NY 10562 | 9851 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Valdez, Joel<br>707 E Saint James Ave<br>Orange, CA 92865 | 9852 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Richardson, Mary Michele<br>1464 Springfield Way<br>Upland, CA 91786 | 9853 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | $0.00 | | $2,000.00 |
| BERMUDEZ, ARMANDO<br>22123 1/2 ARLINE AVE.<br>HAWAIIAN GARDENS, CA 90716 | 9854 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $764.34 | | | | | $764.34 |
| Denbaly, Mark<br>9115 Cricklewood Ct<br>Vienna, VA 22182 | 9855 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hunt, Scott J<br>3119 Bermuda Drive<br>Costa Mesa, CA 92626 | 9856 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Seldin, Robin<br>994 Evenstar Ave.<br>Westlake Village, CA 91361 | 9857 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Klimov, Nina<br>2580 OCEAN PRKWY APT 6M<br>BROOKLYN, NY 11235 | 9858 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Votel, Renee<br>13846 Paseo Cevera<br>San Diego, CA 92129 | 9859 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Tanecka, Sunny<br>92 Jackson Place<br>Erie, CO 80516 | 9860 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Young, Lynette<br>137 Teloma Drive<br>Ventura, CA 93003 | 9861 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Cao, Khanh<br>1763 W Beacon Ave<br>Anaheim, CA 92804 | 9862 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Elizabeth<br>232 Brighton Drive<br>Vallejo, CA 94591 | 9863 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| PANG, ALEX<br>2179 42ND AVE<br>SAN FRANCISCO, CA 94116 | 9864 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Agravante, Sawako H<br>2210 Pacific Avenue F2<br>Costa Mesa, CA 92627 | 9865 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bassiri, Koroush<br>42 Coral Reef<br>Newport Coast, CA 92657 | 9866 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Bhanot, Anish<br>1322 Austin Street<br>Fremont, CA 94539 | 9867 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Andrade, Thomas Edward<br>12240 Sunnybrook Lane<br>Whittier, CA 90604 | 9868 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Werner, Teresa<br>3800 Wisteria Street<br>Seal Beach, CA 90740 | 9869 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.50 | | | | | $85.50 |
| Doh, Justin<br>4205 129th Pl SE Apt 6<br>Bellevue, WA 98006 | 9870 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tanaka, Akio<br>2308 San Carlos Ave.<br>San Carlos, CA 94070 | 9871 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huang, Jing<br>10556 NE 25th Street<br>Bellevue, WA 98004 | 9872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, TRANG<br>6901 PAUL DO MAR WAY<br>ELK GROVE, CA 95757 | 9873 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $618.87 | | | | | $618.87 |
| Williams, Demeterial<br>1659 East g st apt 241<br>Ontario, CA 91764 | 9874 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Chuong, Thai<br>448 Via Hermosa<br>West Palm Beach, FL 33415 | 9875 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| DRUM, PHILLIP<br>789 Condor<br>Martinez, CA 94553 | 9876 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Fang, Te Ching<br>15043 Pintura Drive<br>Hacienda Heights, CA 91745 | 9877 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Taillon, Karen L<br>542 Fullerton Avenue<br>Newport Beach, CA 92663 | 9878 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Jacobs, Michael D<br>5553 Yank Way<br>Arvada, CO 80002 | 9879 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Stafford, Megan<br>31 Monte Cresta Ave<br>Pleasant Hill, CA 94523 | 9880 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hentz, Brent J<br>1329 South Redondo Boulevard<br>Los Angeles, CA 90019 | 9881 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Lim, Jay<br>26630 Shadow Wood Dr.<br>Rancho Palos Verdes, CA 90275 | 9882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ramirez, Josanna-Christia Marasigan<br>1350 N Escondido Blvd<br>Unit 21<br>Escondido, CA 92026 | 9883 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rico, Becky<br>7813 Juarez Way<br>Fair Oaks, CA 95628 | 9884 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $513.99 | | | $0.00 | | $513.99 |
| Chan, Hang Po<br>1121 Larch Ave<br>Moraga, CA 94556 | 9885 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sciarrino, Laurie<br>237 Avenida Granada #B<br>San Clemente, CA 92672 | 9886 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $129.77 | | | | | $129.77 |
| Lew, Edward<br>4009 Tahoe St.<br>West Sacramento, CA 95691 | 9887 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Jung, Jintae<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9888 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Mashni, Leena<br>12103 ShadowHollow Dr<br>Houston, TX 77082 | 9889 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Besnelian, Gayane<br>2412 Seneca Street<br>Pasadena, CA 91107 | 9890 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $4,000.00 | | | | | $4,000.00 |
| Kang, Ruinian<br>1012 Lakeridge Place<br>San Ramon, CA 94582 | 9891 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Tiet, Dao<br>2124 Georgia Ave<br>SAN JOSE, CA 95122 | 9892 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Quibelan, Gary<br>7902 Cobblestone Ct<br>Gilroy, CA 95020 | 9893 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Keippel, Julian<br>128 Laguna Street, Apt. B<br>San Francisco, CA 94102 | 9894 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Staley III, John H.<br>17833 Castellammare Dr.<br>Pacific Palisades, CA 90272 | 9895 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramcharitar, Renee<br>215 W MacArthur Blvd, #118<br>Oakland, CA 94611 | 9896 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.63 | | | | | $286.63 |
| Ferro, Stephen<br>876 Brookside DR<br>Felton, CA 95018 | 9897 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 9898 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nguyen, Christina<br>20649 Shelly Drive<br>Cupertino, CA 95014 | 9899 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | $0.00 | | | $320.00 |
| Zhu, Xiaowei<br>6233 Guyson Ct.<br>Pleasanton, CA 94588 | 9900 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Brady, Chuck<br>7430 NW 49th St<br>Lauderhill, FL 33319 | 9901 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dodge, Lisa<br>27007 122nd Avenue E.<br>Graham, WA 9833807469 | 9902 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $116.66 | | | | | $116.66 |
| Trettin, Darryl<br>2759 Victoria Ave<br>Carlsbad, CA 92010 | 9903 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $464.00 | | | | | $464.00 |
| Chiang, Peichun<br>10 Arch Street<br>Redwood City, CA 94062 | 9904 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Lewis, Addan<br>876 Brookside Dr<br>Felton, CA 95018 | 9905 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $114.67 | | | | | $114.67 |
| Superticioso, Modesto<br>925 Mini Dr.<br>Vallejo, CA 94589 | 9906 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $357.00 | | | | | $357.00 |
| Rodriguez, Margarita<br>9830 Firebird Av<br>Whittier, CA 90605 | 9907 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Brooks, Stacey<br>3922 W. 146th Street<br>Hawthorne, CA 90250 | 9908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Matthewson, Mary<br>7704 Himalayas Ave #204<br>Las Vegas, NV 89128 | 9909 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Oliver, Cherise<br>2455 Meadowlark Dr<br>San Diego, CA 92123 | 9910 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tam, Amy<br>1082 Butte Ct.<br>Sunnyvale, CA 94087 | 9911 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Adams, Keoni<br>13265 SW Clearview Way<br>Tigard, OR 97223 | 9912 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $17.95 | | | | | $17.95 |
| WILKINS, LAKEISHA<br>19316 TAJAUTA AVE<br>CARSON, CA 90746 | 9913 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Jaecksch, Sandra<br>4605 S 19th St<br>Ridgefield, WA 98642 | 9914 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $675.88 | | | | | $675.88 |
| Codron, Josh<br>100 Conifer Circle<br>Oak Park, CA 91377 | 9915 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DEAN, LAURIE<br>7110 Shoestring Drive<br>Frisco, TX 75036 | 9916 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Nelson, Dave<br>8466 Amanda Way SE<br>Salem, OR 97317 | 9917 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Soriano, Arcade<br>2872 Rebecca Drive<br>Fairfield, CA 94533 | 9918 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| Morales, Deborah<br>4410 Clytie Way<br>Sacramento, CA 95864 | 9919 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.96 | | | | | $49.96 |
| Chen, Ray<br>227 Mount Vernon Ave<br>San Francisco, CA 94112 | 9920 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Lew, Brian<br>1200 56th Ave<br>Sacramento, CA 95831 | 9921 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Mozzone, Michael Ronald<br>1730 Ivy St.<br>Apt 1<br>San Mateo, CA 94402 | 9922 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,650.00 | | | | | $2,650.00 |
| Parker, David D<br>1431 Q Street, Apt. 218<br>Sacramento, CA 95811 | 9923 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $642.80 | | | | $642.80 |
| Demetris, Christopher J<br>2067 Sullivan St.<br>San Mateo, CA 94403 | 9924 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Truong, An<br>2656 Wilart Dr<br>Richmond, CA 94806 | 9925 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nezaratizadeh, Amir<br>140 Vernon St, APT 11<br>Santa Cruz, CA 95060 | 9926 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Spencer, Douglas C<br>470 16th St<br>Santa Monica, CA 90402 | 9927 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Lewis, John<br>799 Grayson Rd<br>Pleasant Hill, CA 94523 | 9928 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Vu, Emma<br>605 Paseo Del Rio<br>San Lorenzo, CA 94580 | 9929 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bhuleskar, Ronald<br>3944 W Las Positas Blvd<br>Pleasanton, CA 94588 | 9930 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Romero, Ronnie<br>407 Piedmont<br>Irvine, CA  92620 | 9931 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ramos, Albert D<br>27768 Andrea Street<br>Hayward, CA 94544 | 9932 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | $0.00 | | $288.00 |
| Belayneh, Henok D<br>1508 Willow St<br>Oakland, CA 94607 | 9933 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| JM, a minor child (parent Sonia M. Mayo)<br>2308 Sarasota Drive<br>Friendswood, TX 77546 | 9934 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| Suen, Simmy<br>915 Monica Way<br>Walnut, CA 91789 | 9935 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Nadutra, Zack<br>4206 Belle Park Dr.<br>Houston, TX 77072 | 9936 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Zhang, Lei<br>40975 Chiltern Dr<br>Fremont, CA 94539 | 9937 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Witten, Suzy<br>619 1/2 N SPAULDING AVENUE<br>LOS ANGELES, CA 90036-1862 | 9938 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $62.00 | | | | $62.00 |
| Kim, Young Jin<br>9721 Graham St. #17<br>Cypress, CA 90630 | 9939 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kuntz, Collette<br>1017 Boren Ave Apt 110<br>Seattle, WA 98104 | 9940 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $330.29 | | | | | $330.29 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, CINDY<br>4549 LITTLE WREN LANE<br>LAS VEGAS, NV 89115 | 9941 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Barmann, Phillip<br>5205 Sugar Pine Loop<br>Roseville, CA 95747 | 9942 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| NGUYEN, HUY<br>137 MADISON AVE<br>REDWOOD CITY, CA 94061 | 9943 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| wang, zhen | 9944 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Wang, Jenny<br>1825 Sea Spring Dr<br>Hacienda Heights, CA 91745 | 9945 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yu, Da<br>1773 Arbor Dr<br>San Jose, CA 95125 | 9946 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kon, Darissa<br>1747 s. barrington ave. #104<br>Los Angeles, CA  90025 | 9947 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| de Ocampo, Ramon<br>20875 Kelvin Place<br>Woodland Hills, CA 91367 | 9948 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Lang, Sergio<br>4844 71st St<br>Apt C<br>San Diego , CA 92115 | 9949 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.95 | | | | | $150.95 |
| IKEGAMI, LINDA S.<br>35619 CABRAL DR.<br>FREMONT, CA 94536 | 9950 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Gudenrath, Jeffrey P<br>2921 Fresh Spring Rd<br>Pflugerville, TX  78660 | 9951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Cheung, Lam<br>3505 Hillrose Dr<br>Richardson, TX 75082 | 9952 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Alridge, Marion Brandon<br>107 Avery Springs Ln<br>Dickinson, TX 77539 | 9953 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Christiansen, Lynn<br>13218 Indian Creek Rd.<br>Houston, TX 77079 | 9954 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Huang, Chabeli<br>2414 Park Blvd<br>Oakland, CA 94606 | 9955 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| SELDIN, DAN<br>994 EVENSTAR AVE.<br>WESTLAKE VILLAGE, CA 91361 | 9956 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cederstrom, Richard<br>2437 Riffel Ct.<br>Castro Valley, CA 94546 | 9957 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mesta, Kiku<br>1420 Creekside Dr. APT 6<br>Walnut Creek, CA  94596 | 9958 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $91.02 | | | | | $91.02 |
| Schaum, Craig<br>38 Pararela Dr<br>Unit 207<br>Rancho Mission Viejo, CA 92694 | 9959 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $99.00 | | | | $99.00 |
| Jacques, Stephanie Jean<br>8290 Jordan Street<br>SAN DIEGO, CA 92123 | 9960 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $18.97 | | | | | $18.97 |
| Lopez, Robert<br>8535 Clearcreek Cir<br>Frisco, TX 75034-4500 | 9961 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $2,970.00 | | | | $2,970.00 |
| Jaecksch, Martin J<br>4605 S 19th St<br>Ridgefield, WA 98642 | 9962 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $621.88 | | | | | $621.88 |
| Mittal, Neeti<br>3486 Lindenoaks DR<br>San Jose, CA 95117 | 9963 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Urfi, Nakis<br>3629 Funston Drive<br>Plano, TX 75025 | 9964 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kourd, Nizar<br>3580 Sunset Lane #113<br>San Ysidro, CA 92173 | 9965 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| AGA, ALI<br>7102 BRAMLETT CT<br>SUGAR LAND, TX 77479 | 9966 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gonzalez, Oscar Diaz<br>62 South 24 St<br>San Jose, CA 95116 | 9967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Lu, Hengwei<br>14407 Cypress Meadows Dr<br>Houston, TX 77047 | 9968 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Wetzel, David A<br>1318 N Mansfield Ave, Apt 201<br>Los Angeles, CA 90028 | 9969 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Pham, Anh<br>1134 Terilyn Ave.<br>San Jose, CA 95122 | 9970 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Behrend, Chris<br>28229 NE 141st PL<br>Duvall, WA 98019 | 9971 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Jonathan<br>15616 New Hampton Street<br>Hacienda Heights, CA 91745 | 9972 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $629.00 | | | | | $629.00 |
| Yan Li, Huan<br>36 Tioga Ave<br>San Francisco, CA 94134 | 9973 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lin, Zhangde<br>680 Granite Ln<br>Fairfield, CA 94534 | 9974 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yancy, Christine<br>12814 Shadow Canyon Lane<br>Pearland, TX 77584 | 9975 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Flores, Jose<br>5327 Cypress RD<br>Oxnard, CA 93033 | 9976 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Abrante, Anna<br>2118 Wilshire Blvd #668<br>Santa Monica, CA 90403 | 9977 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Black, Peter F.<br>306 Olive Ave.<br>Long Beach, CA 90802 | 9978 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Chung, Hei Young<br>454 Pioneer Trails Pl<br>Pleasanton, CA 94566 | 9979 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $96.84 | | | | | $96.84 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 9980 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Villena, Justin<br>14590 Story Rd<br>San Jose, CA 95127 | 9981 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Badayos, Shelley Ann<br>19401 Allenhurst St<br>Riverside, CA 92508 | 9982 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kaur, Kanwal J<br>4127 BAY ST UNIT 5<br>Fremont, CA 94538 | 9983 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Singh, Jaskaran<br>42 Travertine Ct<br>Lathrop, CA 95330 | 9984 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chen, Jacqueline<br>1407 Ravenel Lane<br>Sugar Land, TX 77479 | 9985 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Memon, Zohair<br>14214 Ashmore Reef Court<br>Sugar Land, TX 77498 | 9986 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Yanli<br>387 Los Encinos Ct<br>San Jose, CA 95134 | 9987 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Inocencio, Corazon<br>1826 Sonnet Ct.<br>San Jose, CA 95131 | 9988 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Maher, Pamela G<br>236 Gregg Dr<br>Los Gatos, CA 95032 | 9989 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| GRANADOS, ERIC<br>389 MAYELLEN AVE<br>San Jose, CA 95126 | 9990 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wolf, Andrew<br>1811 Ocean Parkway, 3 i<br>Brooklyn, NY 11223 | 9991 | 9/7/2020 | 24 New York LLC | $3,291.67 | | | | | $3,291.67 |
| Cao, Dan<br>PO BOX 7775<br>Alhambra, CA 91802 | 9992 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.95 | | | | | $399.95 |
| Scheffel, Brenda<br>20220 Great Egret Lane<br>Pflugerville, TX 78660 | 9993 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Carbury, Nicole Marie<br>20211 Johnson Lane<br>Huntington Beach, CA 92646 | 9994 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Stapleton, Daniel<br>2844 Grand Kemerton Pl<br>Tampa, FL 33618 | 9995 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Giblin, James<br>2883 Fieldview Terrace<br>San Ramon, CA 94583 | 9996 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Hernandez, Juan<br>248 E 6th St<br>Clifton, NJ 07011 | 9997 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Riela, John<br>2135 Westwood Dr<br>Camarillo, CA 93010 | 9998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Petel, Rivka<br>610 Cobblestone Drive<br>San Ramon, CA 94583 | 9999 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $62.05 | | | | | $62.05 |
| Toy, Gerald<br>561 Baker St Apt 4<br>San Francisco, CA 94117 | 10000 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| YEE-CUSCHIERI, LUCY<br>3425 Meridian Ave<br>San Jose, CA 95124 | 10001 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherno, Robert N<br>211 South Detroit Street<br>Los Angeles, CA 90036 | 10002 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| LANEY, LINDSEY<br>2810 WAGON WHEEL ROAD #304<br>OXNARD, CA 93036 | 10003 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Won, Christine<br>4551 Alveo Road<br>La Canada, CA 91011 | 10004 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| VerDuft, Frank<br>4371 Howard St.<br>Montclair, CA 91763 | 10005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bowers, Cassandra P<br>2884 Cesar Chavez<br>San Francisco, CA 94110 | 10006 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Stanziale, Chris<br>46 Este Place<br>Bloomfield, NJ 07003 | 10007 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,700.00 | | | | $2,700.00 |
| Stamper-taylor, Pam<br>14492 Persimmon Court<br>Eastvale, CA 92880 | 10008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Murphy, Sean Martin<br>2559 St. Lawrence Drive<br>San Jose, CA 95124 | 10009 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Baron, Christian<br>1631 Eagle Park Rd<br>Hacienda Heights, CA 91745 | 10010 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| LU, HUI-YING<br>3559 MADISON COMMON<br>FREMONT, CA 94538 | 10011 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Guttery, Karma P<br>3312 W. Fernbrook Dr<br>Taylorsville, UT 84129 | 10012 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.67 | | | | | $106.67 |
| Quintana, Cynthia<br>9863 SW 35TH DR #63<br>PORTLAND, OR 97219 | 10013 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Losak, Cliff<br>50 Monterey Ave.<br>Teaneck , NJ 07666 | 10014 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kealohi, James<br>1335 Folsom Street, #506<br>San Francisco, CA 94103 | 10015 | 9/7/2020 | 24 San Francisco LLC | $191.94 | | | | | $191.94 |
| Guardado, Raymond<br>267 Cerro Dr<br>Daly City, CA 94015 | 10016 | 9/8/2020 | 24 San Francisco LLC | $36.99 | | | | | $36.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Votel, James A 13846 Paseo Cevera SAN DIEGO, CA 92129 | 10017 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Pelaez-Fisher, Joanne 8355 Rainrock Ct. Las Vegas, NV 89123 | 10018 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Herbert, Allison 4256 MOUNT VERNON DRIVE View Park, CA 90008 | 10019 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Abi, Hashim 3750 SW 108th Ave Apt 41 Beaverton, OR 97005 | 10020 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | $0.00 | | $840.00 |
| Ashmore, Madilyn 1725 Terrapin Hills Dr Bowie, MD 20721 | 10021 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hua, Melissa 619 Estate Court Daly City, CA 94014 | 10022 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| EBERSOLE, KYLE 2303 W 237TH ST TORRANCE, CA 90501 | 10023 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $116.97 | | | | | $116.97 |
| Kipper, Michael 8181 Noelle Dr. Huntington Beach, Ca 92646 | 10024 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $936.00 | | | | $936.00 |
| Chang, Ssuchia 10670 morengo dr. Cupertino, CA 95014 | 10025 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Lanz, Janette 2912 Cliff Cir. Carlsbad, CA 92010 | 10026 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Leung, Joyce | 10027 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Mr. Bradley 3125 North Andrita Street Los Angeles, CA 90065 | 10028 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Reese, Laurie 17110 Fremont Lane Yorba Linda , CA  92886 | 10029 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,442.00 | | | | | $2,442.00 |
| Sharma, Dheeraj 777 S Mathilda Apt 267 Sunnyvale, CA 94087 | 10030 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| An, Bo 15479 Avery st Chino Hills, CA 91709 | 10031 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Buscarino, Ken 26608 Canyon Terrace Way Santa Clarita, CA 91351 | 10032 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Raymond 2420 SW Holden St. Apt. A Seattle, WA 98106-1750 | 10033 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| RICH, PETE PO BOX 609 NEWARK, CA 94560 | 10034 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Scheffel, Travis 20220 Great Egret Lane Pflugerville, TX 78660 | 10035 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Ravikumar, Adarsh 7702 Creekside Drive Pleasanton, CA 94588 | 10036 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Gandy, Joel 325 N Aspen Ave Rialto, CA 92376 | 10037 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Singh, Johnathan 2633 Tiffany Ct Turlock, CA 95382 | 10038 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| MASHNI, SAEDA 12103 SHADOWHOLLOW DR HOUSTON, TX 77082 | 10039 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Vaughn, Anna 415 Badger Road Rice Lake, WI 54868 | 10040 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kang, Naru 16179 High Tor Dr. Hacienda Heights, CA 91745 | 10041 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Boshak, Heather 5 Cambridge Drive North Caldwell, NJ 07006 | 10042 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $289.41 | | | | | $289.41 |
| Piotrowski, Colin 1350 Orloff Drive Pleasanton, CA 94566 | 10043 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $265.50 | | | | $265.50 |
| Bearden, Linda M 7746 Seabreeze Drive Huntington Beach, CA 92648 | 10044 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $3,640.00 | | | | | $3,640.00 |
| Gant, Everett 4475 Hamilton St, Apt 6 San Diego, CA 92116 | 10045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| TAILAKH, AYMAN 850 N KINTYRE DR ORANGE, CA 92869 | 10046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Oregon, Ramses 1329 South Redondo Boulevard Los Angeles, CA 90019 | 10047 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, ANNA M<br>2023 W 85TH STREET<br>LA, CA 90047 | 10048 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Dunne, Edward<br>1342 Pacific Beach Dr<br>San Diego, CA 92109 | 10049 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| WALKER, MAXIMILIAN<br>660 EDGEWATER DRIVE<br>SAN MARCOS, CA 92078 | 10050 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kwan, Gregory<br>PO Box 256656<br>Honolulu, HI 96825 | 10051 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30.37 | | | | | $30.37 |
| GILLARY, ROBERT<br>6230 CAMINITO PLATA<br>SAN DIEGO, CA 92120 | 10052 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| YOON, SERI<br>577 N. 9TH STREET<br>SAN JOSE, CA 95112 | 10053 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 10054 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| REED, DAVID L<br>78 COVERED BRIDGE RD<br>CARMICHAEL, CA 95608-5218 | 10055 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | $0.00 | | $800.00 |
| PEREZ, CARLOS<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10056 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rakotomihamina, Volana<br>704 Manor Court<br>Fl 2<br>Brooklyn, NY 11235 | 10057 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $379.08 | | | | | $379.08 |
| Cookenmaster, Anthony<br>14605 Mayer Ter<br>Rockville, MD 20853 | 10058 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Morales, Ramon A<br>118-17 Union Turnpike #10 H<br>Forest Hills, NY 11375 | 10059 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10060 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $157.07 | | | | | $157.07 |
| Harris, Tommy<br>13100 Melanie Ln<br>Spc 79<br>Westminster, CA 92683 | 10061 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Cook, Larry<br>7456 Sandalwood Dr #17<br>Citrus Heights, CA 95621 | 10062 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,156.36 | | | $0.00 | | $1,156.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chigusa Hirokawa (this is for my son's account, Joshua Hirokawa) Chigusa Hirokawa 45-210 William Henry Rd Kaneohe, HI 96744 | 10063 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $296.19 | | | | | $296.19 |
| Kongar, Erusha 6251 Grand Oak Way San Jose, CA 95135 | 10064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.12 | | | | | $49.12 |
| MARTINEZ, CONNIE 1060 NEWHILL ST GLENDORA, CA 91741 | 10065 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Saso, Paul Paul Saso 514 Prada Dr. Milpitas, CA 95035 | 10066 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gao, Jimmy 4358 Swift Ave #4 San Diego, CA 92104 | 10067 | 9/9/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Ewaski, Jennifer N. 2615 Voorhees Ave. Unit 3 Redondo Beach, CA 90278 | 10068 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Wilkening, Kimberly 1770 Tigertail Ave Miami, FL 33133 | 10069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lisitza, Clara 28802 Via Buena Vista San Juan Capistrano, CA 92675 | 10070 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jaramillo, Ciara 1590 S. Elizabeth Street Denver, CO 80210 | 10071 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stojic, Lilliana 267 Spencer St Folsom, CA 95630 | 10072 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,312.00 | | | | | $3,312.00 |
| Kosenko, Olga 13 Snowapple Irvine, CA 92614 | 10073 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Costoya, Jose 20200 SW 316th St Homestead, FL 33030 | 10074 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Taber, Donald 7819 Eastern Bluebird Humble, TX 77336 | 10075 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Mahavuthivanij, Joseph 16 Lagoon Ct San Rafael, CA 94903 | 10076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIROCCO, CHARLES<br>10903 WHITERIM DRIVE<br>POTOMAC, MD 20854 | 10077 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Maldonado-Cintron, Jenniffer M<br>9642 Via Torino<br>Burbank, CA 91504 | 10078 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $116.75 | | | | | $116.75 |
| Kimble, Tyrone<br>6202 Yarwell Drive<br>Houston, TX 77096 | 10079 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.28 | | | | | $150.28 |
| Yao, Zhengkun<br>3507 Palmilla Dr<br>#2064<br>San Jose, CA 95134 | 10080 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Doan, Anh<br>1309 Sycamore Ave<br>Hercules, CA 94547 | 10081 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Tailakh, Marya<br>850 N Kintyre Dr<br>Orange, CA 92869 | 10082 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| HAMAMURA, ANDY<br>3618 FAIRMAN ST<br>LAKEWOOD, CA 90712 | 10083 | 9/7/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kim, John<br>1703 Chesapeake Bay Ct<br>Houston, TX 77084 | 10084 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| Wu, Hunter<br>14093 Comfort Cove Lane<br>Eastvale, CA 92880 | 10085 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| BROWN, BRANDEE<br>1200 FULLER WISER RD<br>APT 1732<br>EULESS, TX 76039-8307 | 10086 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.88 | | | | | $175.88 |
| Durio, Ivy<br>6430 Verner Ave. #147<br>Sacramento, CA 95841 | 10087 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moore Jr, Marlon E<br>6113 Whale Rock Court<br>Fort Worth, TX 76179 | 10088 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Vella, Joseph<br>21515 Ivory Gate Lane<br>Katy, TX 77449 | 10089 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $137.03 | | | | | $137.03 |
| Stiveson, Melissa D<br>11711 Zenobia Loop<br>Westminster, CO 80031 | 10090 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $13,920.00 | | | | | $13,920.00 |
| Dam, Ken M<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10091 | 9/8/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrell, Dawn E.<br>312 Bluegrass Lane<br>Euless, TX 76039 | 10092 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| VISCONTI, JOSEPH<br>9896 CHIEF SKY ST<br>LAS VEGAS, NV 89178 | 10093 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Gonzalez, Maria Bernardette<br>2838 Melbourne Ave.<br>Pomona , CA  91767 | 10094 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Chandler, Zachary<br>4422 Bush Mountain Drive<br>Tumwater, WA 98512 | 10095 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Sagala, Flora<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10096 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Chong Fernandez, Theresa<br>333 Elder View Drive<br>Las Vegas, NV 89138 | 10097 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $175.62 | | | | | $175.62 |
| Kochhar, Divya<br>1252 Columbus Dr<br>Milpitas, CA 95035 | 10098 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Branich, Erika<br>6430 Verner Ave. #147<br>Sacramento, CA 95841 | 10099 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lane, John D<br>9404 Olympia Fields Dr.<br>San Ramon, CA 94583 | 10100 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Ping<br>212 Steeplechase Dr.<br>Irving, TX 75062 | 10101 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |
| Reformado, Raul Oly R<br>3334 Angelico Way<br>San Jose, CA 95135 | 10102 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Zhang, Kevin<br>2480 E Santa Paula Drive<br>Brea, CA 92821 | 10103 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Bhatti, Pervaiz<br>7770 Marshall Heights Court<br>Falls Church, VA 22043 | 10104 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,299.00 | | | | | $3,299.00 |
| Zhang, Xing<br>2113 Santa Cruz Ave<br>Santa Clara, CA 95051 | 10105 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singer, Cheryl<br>5492 Royal Vista Ln<br>Las Vegas, NV 89149 | 10106 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,539.50 | | | | | $5,539.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easter, Maviea<br>605  Gene Autry Lane<br>Murphy, TX 75094 | 10107 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Chen, Zhihong<br>4744 Boxwood Way<br>Dublin, CA 94568 | 10108 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Li, Jinpeng<br>2620 Parkside Dr<br>Union City, CA  94587 | 10109 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dam, Ken M.<br>1366 Meadow Glen Way<br>Concord, CA 94521 | 10110 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Singh, Ranjit<br>5543 Mangrove Creek Ln<br>Sugar Land, TX 77479 | 10111 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $239.99 | | | | | $239.99 |
| KAUR, RAJDEEP<br>3063 STANLEY DRIVE<br>STOCKTON, CA 95212-1667 | 10112 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Densmore, Olha<br>5213 Winding Way<br>Carmichael, CA 95608 | 10113 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wang, John Y.<br>93 Tallowood<br>Irvine, CA 92620 | 10114 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chong, En Ai<br>580 Armitos Pl<br>Diamond Bar, CA 91765 | 10115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Kristina Teresa<br>7337 Woodruff Way<br>Citrus Heights, California 95621 | 10116 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Jacobs, Jacqueline M<br>649 62 Street<br>Oakland, CA 94606 | 10117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Gohil, Harshkumar<br>2716 Camino Segura<br>Pleasanton, CA 94566 | 10118 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.55 | | | | | $69.55 |
| Dan, Shlomi<br>5673 Moreland Way<br>Livermore, CA 94550 | 10119 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Shin, Seanny<br>1232 Jasmine Walk<br>Torrance, CA 90502 | 10120 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Wan, Jacob<br>629 Kappock St.,  #5R<br>Bronx, NY 10463 | 10121 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $399.00 | | | | $399.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Yiyi<br>40975 Chiltern Dr<br>Fremont, CA 94539 | 10122 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Claim docketed in error | 10123 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| HILGEMAN, MICHELLE M<br>1241 Emerald Sound Blvd<br>Oak Point, TX 75068 | 10124 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| SENIOURS, JOYCE<br>2750 E. OAK HILL DR. UNIT 32<br>ONTARIO, CA 91761 | 10125 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $859.00 | | | | | $859.00 |
| Potter, Stephen<br>2121 Buffalo Tundra Dr<br>Austin, TX 78754 | 10126 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Steinmann, Chris<br>24111 Goldenwave Ct<br>Katy, TX 77494 | 10127 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heller, Lauren<br>3834 175th Ave NE Apt F26<br>Redmond, WA 98052 | 10128 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Dorsey, Calvin<br>2049 Vista Drive<br>Lewisville, Texas  75067 | 10129 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barron, Tranell<br>7721 8th Ave<br>Los Angeles, CA 90043 | 10130 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Rocheleau, Anna<br>PO Box 1595<br>Fraser, CO 80442 | 10131 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, George<br>427 Franconia St.<br>San Francisco, CA 94110 | 10132 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $142.67 | | | | | $142.67 |
| Maradiaga, Dania<br>40474 Pine Grove St<br>Indio, CA 92203 | 10133 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $128.00 | | | | | $128.00 |
| Tate, Joel W.<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10134 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Joya, Freddie<br>6928 Allegheny Place<br>Stockton , Ca  95219 | 10135 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Haycraft, Crystal Charlene<br>PO Box 1481<br>San Clemente, CA 92674 | 10136 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tozlovan, Viorica<br>47 Citron Knoll<br>Orinda, CA 94563 | 10137 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shimer, Chip<br>139 Brookfield Drive<br>Moraga, CA 94556 | 10138 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Miller, Terrance<br>6321 Yucca Ave. Apartment C<br>Twentynine Palms, CA 92277 | 10139 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Anwar, Ban<br>340 Wells Ave<br>Apt 247<br>El Cajon, CA 92020 | 10140 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| DeLeon, John<br>102 Mahogany Lane<br>Union City, CA 94587 | 10141 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ku, Marco<br>542 Crestmont Drive<br>Oakland, CA 94619 | 10142 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $65.54 | | | | $65.54 |
| Hunter, Cindi<br>28623 142nd Pl SE<br>Kent, WA 98042 | 10143 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,754.97 | | | | | $1,754.97 |
| Zavala, Brenda<br>326 E Brett St<br>Inglewood, CA 90302 | 10144 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shili, Anis<br>11 Massey St Apt 8<br>Lodi, NJ 07644-2429 | 10145 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $167.32 | | | | | $167.32 |
| Myint, Nanda<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10146 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Diaz, Regina<br>4511 3RD AVE<br>APT 10 D<br>BRONX, NY 10457 | 10147 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,884.00 | | | | | $1,884.00 |
| Shwe, Maohnmar<br>1932 Grove Way<br>Castro Valley, CA 94546 | 10148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Kotliar, Ilana<br>320 E 53rd St<br>Apt 7E<br>New York, NY 10022 | 10149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $378.70 | | | | | $378.70 |
| Abbasi, Bushra<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10150 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| VALENTINE, FERNE M.<br>1250 NORTH AVE<br>#201<br>NEW ROCHELLE, NY 10804 | 10151 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBERT, RHEA<br>4256 MOUNT VERNON DRIVE<br>VIEW PARK, CA 90008 | 10152 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Allen, Amber<br>350 Sylvan Ave.<br>Boulder Creek, CA 95006 | 10153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| EBERWEIN, DAVID<br>1350 ORLOFF DRIVE<br>PLEASANTON, CA 94566 | 10154 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Craig , Courtney J.<br>2881 Prestwick Court<br>Fairfield, CA 94534 | 10155 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Eusebi, Tara<br>3443 Kings Court<br>Costa Mesa, CA 92626 | 10156 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $44.86 | | | | | $44.86 |
| Singh, Harpreet<br>4016 Island Mist Ct<br>Bakersfield, CA 93313 | 10157 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Zelinka, Valerie<br>5292 Newcastle Avenue Apt 20<br>Encino, CA 91316 | 10158 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lu, Huiling<br>113 ESCANYO DR<br>South San Fanscisco, CA 94080 | 10159 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.98 | | | | | $106.98 |
| Humphreys, Ryan<br>653 Sky Ranch Ct.<br>Lafayette, CA 94549 | 10160 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Ngan<br>9351 Mirage Ave<br>Westminster, CA 92703 | 10161 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Areemit, Nukrit<br>146 Monarch Trl.<br>Sugar Land, TX 77498 | 10162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $211.25 | | | | | $211.25 |
| NAVARRETE, ELISEO<br>1932 E 120TH ST<br>LOS ANGELES, CA 90059 | 10163 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $10,000.00 | | | | | $10,000.00 |
| Thomas, Austin J<br>531 E. Trenton Ave<br>Orange, CA 92867 | 10164 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Serebryany, Inna<br>6220 Bay Parkway<br>#E8<br>Brooklyn, NY 11204 | 10165 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $617.13 | | | | | $617.13 |
| Gant, Artis<br>311 Flaxton<br>POMONA, CA 91767 | 10166 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pereira, Renata<br>2711 Winthrop Meadow Way<br>Katy, TX 7794444 | 10167 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Fajardo, Tracy<br>1160 Acapulco Ave<br>Simi Valley, CA 93065 | 10168 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Fennell, Diane C<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 10169 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $186.00 | | | | $186.00 |
| Virdee, Simran<br>34838 Snake River Pl<br>Fremont, CA 94555 | 10170 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hoffman, Erin E<br>2 Eastbrook Road<br>Parsippany, NJ 07054 | 10171 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones Turner, Gwendolyn<br>320 Massey Tompkins Rd. TRLR #27<br>Baytown, TX 77521 | 10172 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Motsick, Jason<br>406 E. Monroe Avenue<br>Orange, CA 92867 | 10173 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $270.00 | | | | | $270.00 |
| Seto, Jason<br>2715 Kelburn Ave.<br>Rosemead, CA 91770 | 10174 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Li-zhen<br>1738 Yosemite Ave<br>San Francisco, CA 94124 | 10175 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nizamov, Mikhail<br>14578 Rutledge Sq<br>San Diego, CA 92128 | 10176 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Padgett, Shaun<br>9863 SW 35th Dr #63<br>Portland, OR 97219 | 10177 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nefedyev, Konstantin<br>2801 23rd st<br>San Francisco, CA 94110 | 10178 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stephenson, Christina<br>9114 Evening Primrose Path<br>Austin, TX 78750 | 10179 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Barnes, Lachelle<br>14921 S Stanford Ave Apt C 147<br>Compton, CA 90220 | 10180 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Urie, Kimberly A<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10181 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Haihong 42851 Via Puebla Fremont, CA 94539 | 10182 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Surjana, Donny 2451 Artesia Blvd Torrance, CA 90504 | 10183 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Unilowski, Martyna 30420 Guadalupe Ct Temecula, CA 92591 | 10184 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Nguyen, Baotran 8894 Grandville Cir Westminster, CA 92683 | 10185 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Urie, Kimberly A 1055 E. Fremont Ave. Fresno, CA 93710 | 10186 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Urie, Kimberly 1055 E. Fremont Ave. Fresno, CA 93710 | 10187 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $2,750.00 | | | | | $2,750.00 |
| Chang, Albert 19 Stirling Drive Danville, CA 94526 | 10188 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Rice, Heather 32 Glacier Drive Morris Plains, NJ 07950 | 10189 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lynch, Timothy F 2587 NE Jared CT Issaquah, WA 98029 | 10190 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Jessup, Paul 855 Calle Pluma San Clemente, CA 92673 | 10191 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lau, Tak Ming 100 Chilpancingo PKWY APT 2312 Pleasant Hill , CA  94523 | 10192 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| May, Keith Jr. 4150 Fran Way El Sobrante, CA 94803 | 10193 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| HUA, STEVEN 204 W CHESTNUT AVE SAN GABRIEL, CA 91776 | 10194 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| HO, SAU KING 4015 CENTRAL CT MARTINEZ, CA 94553 | 10195 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| VEA, CHRIS C 1424 NW DEERFERN ST. CAMAS, WA 98607-9478 | 10196 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crowder, Cheri<br>844 Oakglade Drive<br>Monrovia, CA 91016 | 10197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.95 | | | $0.00 | | $89.95 |
| REONAL, BONIFACIO GARCIA<br>9451 IMPERIAL AVENUE<br>GARDEN GROVE, CA 92844 | 10198 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Reynolds, Stephen<br>349 Connecticut Street<br>San Francisco, CA 94107 | 10199 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,380.00 | | | | | $1,380.00 |
| Tse, Philip<br>21471 Sprucewood<br>Lake Forest, CA 92630 | 10200 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pacific Star Enterprises, L.P. dba Ocean View Hotel<br>The Shore Hotel<br>Attn:  Michael Bernstein<br>1515 Ocean Avenue<br>Santa Monica, CA 90401 | 10201 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,925.00 | | | | | $2,925.00 |
| Chapman, Michaela<br>2237 Rosalia Dr.<br>Fullerton, CA 92835-2255 | 10202 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Moore, Fatimah<br>826 Longmeadow Ct.<br>De Sozo, TX 75115 | 10203 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| McKee, James C<br>3812-D Happy Valley Rd.<br>Lafayette, CA 94549 | 10204 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Cowell, Kristen<br>1948 Hanscom Dr.<br>South Pasadena, CA  91030 | 10205 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zeng, Joe<br>18514 Gardens End Lane<br>Houston, TX 77084 | 10206 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| LeQuire, Steven R.<br>95-050 Hokuiwa Street #202<br>Mililani, HI 96789 | 10207 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,352.23 | | | | $2,352.23 |
| Chiu, HungWei<br>617 Arcadia Terrace Unit 304<br>SunnyVale, CA 94085 | 10208 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Gutierrez, Malenie Selena<br>8514 Gardens End Lane<br>Houston, TX 77084 | 10209 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Bragg, Mario<br>1229 Canyon Way<br>Wellington, FL 33414 | 10210 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.50 | | | | | $80.50 |
| Niglio, Paul Michael<br>444 Boynton Bay Circle<br>Boynton Beach, FL 33435 | 10211 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $481.50 | | | | | $481.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barba, Gloria 12080 NEENACH ST SUN VALLEY, CA 91352 | 10212 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| DE GUIA, JAREN 3301 SOUTH BEAR ST. 46K SANTA ANA, CA 92704 | 10213 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Peng, Xin 9545 Pagewood Ln Houston, TX 77063 | 10214 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| xiao, xiu qing 2179 42nd ave san Francisco, ca 94116 | 10215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Ho, Ming Yuan 15043 Pintura Drive Hacienda Heights, CA 91745 | 10216 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Stephenson, Kat 336 Melrose Dr., Apt 11B Richardson, TX 75080-4623 | 10217 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $314.00 | | | | | $314.00 |
| Yang, Yang 403 Phoebe Dr. Allen, TX 75013 | 10218 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Leverette, Jeff 1498 Portofino Dr Vista, CA 92081 | 10219 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Zhong, Meien 2118 Juneau Street San Leandro, CA 94577 | 10220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Singh, Surjit 29320 122nd Pl SE Auburn, WA 98092 | 10221 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $92.00 | | | | $92.00 |
| Flouris, Diane 4230 West 107th Dr Westminster, CO 80031 | 10222 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.00 | | | | $76.00 |
| Ravikumar, Akshay 7702 Creekside Drive Pleasanton, CA 94588 | 10223 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Cummings, Charlene 7932 Lost Creek Rd Mansfield, TX 76063 | 10224 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Osorio, Edisa 17221 Cortner Avenue Cerritos, CA 90703 | 10225 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,800.00 | | | | $1,800.00 |
| Zeinoun, Reine 12206 Densmore Ave N Seattle, WA 98133 | 10226 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ewens, Nicole Agostino 13562 Gypsum Drive Rancho Cucamonga, CA 91739 | 10227 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Sartor, Thomas 319 Hawthorne Avenue Los Altos, CA 94022 | 10228 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $137.69 | | | | | $137.69 |
| Pevateaux, Lisa 5365 S. Monaco St. Greenwood Village, CO 80111 | 10229 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $107.97 | | | | | $107.97 |
| Chu, Ming 21538 Magnolia Street Walnut, CA 91789 | 10230 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mercado, Francisco 2136 Cerro Terbi Ct San Jose, CA 95116 | 10231 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| PEREZ, ERIKA 30715 CALLE CHUECA SAN JUAN CAPISTRANO, CA 92675 | 10232 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| samborn, tiffani 3030 East Kentucky Avenue Denver, CO 80209 | 10233 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| He, Zhaohui PO Box 464 Anaheim, CA 92815 | 10234 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wu-Chang, Daniel 381 Pescadero Ter. Sunnyvale, CA 94086 | 10235 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Montegna, Joe PO Box 7040 Chula Vista, CA 91912 | 10236 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flouris, Soto 4230 West 107th Dr Westminster, CO 80031 | 10237 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.00 | | | | $76.00 |
| Turnquist, Susan 5994 Leilani Dr Castle Rock, CO 80108 | 10238 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $450.00 | | | | $450.00 |
| Kimmel, Sabine 11693 San Vicente Boulevard #357 Los Angeles, CA 90049 | 10239 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Poremba, Joel S. 27536 Hyatt Court Laguna Niguel, CA 92677 | 10240 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.99 | | | | | $106.99 |
| Chang, Timothy 324 Dana St Fremont, CA 94539 | 10241 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nunez, Jonathan<br>16310 Heathfield Drive<br>Whittier, CA 90603 | 10242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Prahm, Carolyn<br>3981 Flowerwood Lane<br>Fallbrook, CA 92028 | 10243 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Phan, Trung<br>8894 Grandville Cir<br>Westminster, CA 92683 | 10244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Shih, Roger<br>1743 Arthur Drive<br>Brea, CA 92821 | 10245 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lock Bernstein, Patricia<br>41095 Canyon Heights Drive<br>Fremont, CA 94539 | 10246 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Andrews, Sophie<br>2445 Geranium Street<br>San Diego, CA 92109 | 10247 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $515.64 | | | | | $515.64 |
| PEREZ, EDUARDO<br>30715 CALLE CHUECA<br>SAN JUAN CAPISTRANO, CA 92675 | 10248 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yamek, Craig<br>144 Erten St.<br>Thousand Oaks, CA 91360 | 10249 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Tepezano, Vanessa<br>33248 Tetterington Street<br>Lake Elsinore, CA 92530 | 10250 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mendal, Jordan<br>15 East 26th Street<br>Apt. 18C<br>New York, NY 10010 | 10251 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $169.98 | | | | | $169.98 |
| Strane, Cheryl<br>1117 Waterstone Place<br>San Ramon, CA 94582 | 10252 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Harris, Julie Beth<br>3159 Misurina Ave<br>Henderson, NV 89044 | 10253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Minno, Derek<br>500 Adirondack Way<br>Walnut Creek, CA 94598 | 10254 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Smith, Roxann<br>1313 S. Keniston Avenue<br>Los Angeles, CA 90019 | 10255 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $75.00 | | | | $75.00 |
| Mcnair, Jesse Lanard<br>1978 Tioga Loop<br>Hercules, CA 94547 | 10256 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huey, Helena<br>34752 Bowie Cmn<br>Fremont, CA 94555 | 10257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $947.70 | | | | | $947.70 |
| Whitman, Maya<br>74 Poppy Lane<br>Berkeley, CA 94708 | 10258 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.13 | | | | | $262.13 |
| Dang, Tai Van<br>16152 Nassau Lane<br>Huntington Beach, CA 92649 | 10259 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weiss, Richard H<br>2737 Arbuckle St<br>Houston, TX 77005 | 10260 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rhodes, Spencer<br>621 Riparian Way<br>Cary, NC 27519 | 10261 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Munna Swamy, Prem Kumar<br>26515 Crimson Bluff Lane<br>Katy, TX 77494 | 10262 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,856.00 | | | | | $1,856.00 |
| Li, Jiaxin<br>2535 NE Magnolia Street<br>Issaquah , WA 98029 | 10263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $131.92 | | | | | $131.92 |
| Jimenez, Saul R<br>2838 Melbourne Ave<br>Pomona, CA 91767 | 10264 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Aspe, Jonathan R<br>900 Creekside Dr.<br>Fullerton, CA 92833 | 10265 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Campbell, Theresa<br>9885-6 Caspi Gardens<br>Santee, CA 92071 | 10266 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Qin, Yi<br>344 Colner Circle<br>Folsom, CA 95630 | 10267 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Montemayor Jr, Alfredo<br>1431 San Bernardino Rd Apt C<br>Upland, CA 91786 | 10268 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Breville, Anne<br>3800 13th St S<br>Arlington, VA 22204 | 10269 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $996.00 | | | | $996.00 |
| Nale, Robert<br>986 Embarcadero Drive<br>El Dorado Hills, CA 95762 | 10270 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $923.68 | | | | | $923.68 |
| Virta, Farrell<br>5 Cielo Court<br>Orinda, CA 94563 | 10271 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $48.60 | | | | | $48.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shi, Kai<br>82 Rosenblum<br>Irvine, CA 92602 | 10272 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | $0.00 | $0.00 | | $100.00 |
| Ferber, Art<br>6746 Barberry Pl.<br>Carlsbad, CA 92011 | 10273 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Dam , Ken  M<br>1366 Meadow Glen Way<br>Concord , CA 94521 | 10274 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $157.07 | | | | | $157.07 |
| Seyedan, Mahsa<br>22961 De Kalb Drive<br>Calabasas, CA 91302 | 10275 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Padilla, Ginger<br>15647 Randolph Pl<br>Denver, CO 80239 | 10276 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bui, Hung<br>7119 Comal Drive<br>Irving, TX 75039 | 10277 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $113.39 | | | | | $113.39 |
| Jordan, Kristi<br>4420 Gary Dr<br>Haltom City, TX 76117 | 10278 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Leung, Curtis<br>4836 Scala Ct<br>Dublin, CA 94568 | 10279 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hubberman, Steven<br>10914 Larkmeade Lane<br>Potomac, MD 20854 | 10280 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| King, Julee<br>7901 Hornbeam Court<br>Las Vegas, NV 89131 | 10281 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Stoval, Shawn<br>828 Columbia Dr<br>San Mateo, CA 94402 | 10282 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Urbas, Yaron<br>19 Lake Street<br>Brooklyn, NY 11223 | 10283 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | | | | | $33.06 |
| Castillo, Viviana<br>600 Hunters Trail # 22<br>Glendora, CA 91740 | 10284 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Hughes, Geoff<br>5601 Blair Oaks Dr<br>The Colony, TX 75056 | 10285 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Sayan, Sam<br>1012 Forest Ridge Dr<br>Bedford, TX 76022 | 10286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $84.12 | | | | | $84.12 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diano, Roy<br>5701 Winsome Ln. APT 7<br>Houston, TX 77057 | 10287 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,676.61 | | | | $1,676.61 |
| Camp, Robert M<br>1776 Yorktown St, Ste 320<br>Houston, TX 77056 | 10288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $136.35 | | | | | $136.35 |
| Khaleel, Bakr<br>1147 Australia St.<br>El Cajon, CA 92020 | 10289 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| SELESKY, JOHN<br>13803 IVYMOUNT DRIVE<br>SUGAR LAND, TX 77498 | 10290 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Houshangi, Khosro<br>25585 La Mirada St<br>Laguna Hills, CA 92653 | 10291 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Ketcham, Kenneth L.<br>11822 61st Ave SE<br>Snohomish, WA 98296 | 10292 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hill, Gerald<br>28103 Flywheel Court<br>Katy, TX 77494 | 10293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.80 | | | | | $143.80 |
| makrygiannis, stavros<br>44 Rockland Ave<br>Woodland Park, NJ 07424 | 10294 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Kumar, Ajeet<br>3715 241st Ct SE<br>Issaquah, WA 98029 | 10295 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Alter, Lisa<br>3437 Corte Fortuna<br>Carlsbad, CA 92009 | 10296 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $3,904.68 | | | | | $3,904.68 |
| Gentry, Stacey<br>10185 Elkwood St<br>Sun Valley, CA 91352 | 10297 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| Jozwiak, David<br>18352 W. Verdin Rd<br>Goodyear, AZ 85338 | 10298 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.43 | | | | | $31.43 |
| Pettingell, Garrett<br>1801 S. Union Blvd.<br>Lakewood, CO 80228 | 10299 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | $0.00 | | | $720.00 |
| Gray-LeBlue, Vanessa<br>7881 Othel Way<br>Sacramento, CA 95828 | 10300 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Sanchez, Edgar<br>22012 Hawaiian ave, #d<br>Hawaiian Gardens, CA 90716 | 10301 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kogan, Galina<br>5 Woodrise Court<br>East Northport, NY 11731 | 10302 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Lovering, Manuel Richard<br>13518 Sohail St<br>Lakeside, CA 92040 | 10303 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Tenney, Uday<br>181 Ayer Ln<br>Milpitas, CA 95035 | 10304 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Grigoryev, Evgeniy<br>100 Azalea Ct<br>Vallejo, CA 94589 | 10305 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Henry<br>19 Burlwood Dr<br>San Francisco, CA 94127 | 10306 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Pacquing, Lea B.<br>200 Salinas Ave<br>San Francisco, CA 94124 | 10307 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Choe, Robert<br>147 Crown Court<br>Apt 6<br>San Francisco, CA 94114 | 10308 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $197.95 | | | | | $197.95 |
| Balingit, Ellen<br>42833 Vistana Ct.<br>Indio, CA 92203 | 10309 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Lee Miller, Linda<br>9257 Wedgewood Street<br>Temple City, CA 91780 | 10310 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Sanderson Nietupski, Amy<br>3611 Antiem St<br>San Diego, CA 92111 | 10311 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| McClendon, Patricia<br>27142 Encinas<br>Mission Viejo, CA 92692 | 10312 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hefflinger, Dean<br>10214 29th Ave SE<br>Everett, WA 98208-4543 | 10313 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $693.94 | | | | | $693.94 |
| Vasquez, Kailan<br>5436 North E Street<br>San Bernardino, CA 92407 | 10314 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Bishop, Marcus<br>158 Tharp Drive<br>Moraga, CA 94556 | 10315 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| Maltzman, Edwin W.<br>1979 East 24th Street<br>Brooklyn, NY 11229 | 10316 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danilov, Aleksandr 535 Ocean Parkway Apt 5F Brooklyn, NY 11218 | 10317 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |
| Pan, Shaotao 13535 Lyndhurst St Apt 6207 Austin, TX 78717 | 10318 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Tankersley, Joshua W 701 Sterling Reserve Canton, GA 30115 | 10319 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,779.00 | | | | | $1,779.00 |
| Kao, MeiChuan 4827 Bogart Av. Baldwin Park, CA 91706 | 10320 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.84 | | $0.00 | | | $399.84 |
| HUNTER, ELDA 6824 SW 114 PLACE , UNIT C MIAMI, FL 33173 | 10321 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $311.15 | | | | | $311.15 |
| Cook, Briana 443 S. Parfet Street Lakewood, CO 80226 | 10322 | 9/8/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Stallings, Lan 5282 NE Ash Grove Ct. Lee's Summit, MO 64064 | 10323 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Di Gregorio, David 165 Charlotte Place Englewood Cliffs, NJ 07632 | 10324 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $633.62 | | | | | $633.62 |
| Clark, Tracy A 6913 Ohio Drive Vancouver, WA 98664 | 10325 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.05 | | | | | $325.05 |
| Bre Ddr Crocodile Falcon Ridge Town Center II LLC 3300 Enterprise Parkway Beachwood, OH 44122 | 10326 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Workman, Lisa 1081 Auburn St. Livermore, CA 94550 | 10327 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Boychenko, Mary Cay 3490 Greenville Dr Simi Valley, CA 93063 | 10328 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Briceno, Jaime Heriberto 26 Bernard St. Bakersfield, CA 93305 | 10329 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Reynolds, Tyler J 407 Marty Lane Unit 12 Petaluma, CA 94952 | 10330 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Janacek, John 108 San Clemente Ave Oxnard, CA 93035 | 10331 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Cuong<br>5708 Creekhollow Dr<br>Arlington, TX 76018 | 10332 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Slayton, Michael<br>232 N Lone Hill Ave<br>Glendora, CA 91741 | 10333 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,250.00 | | | | $1,250.00 |
| Fan, Ming-Jean<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 10334 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $57.00 | | | | $57.00 |
| Chandler (Taylin), Desiree<br>4422 Bush Mountain Drive<br>Tumwater, WA 98512 | 10335 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Malhotra, Akhil<br>2213 Olivia Lane<br>Little Elm, TX 75068 | 10336 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Mitchell, Mark<br>2112 Routt Street<br>Lakewood, CO 80215 | 10337 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.00 | | | | | $262.00 |
| Xiao, Jimmy<br>745 E Valley Blvd Apt 271<br>San Gabriel, CA 91776 | 10338 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,399.98 | | | | | $1,399.98 |
| RATNA, NAVA<br>950 PROSPECT AVENUE<br>VALLEJO, CA 94592 | 10339 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Mar, Donna<br>8125 Peak Forest Way<br>Elk Grove, CA 95757 | 10340 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Liu, Jianwei<br>4532 Mesa Blvd.<br>Chino Hills, CA 91709 | 10341 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Pham, Arthur<br>6901 Loving Trl<br>North Richland Hills, TX 76182 | 10342 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Shubin, Jasmine Charisma<br>9051 Caminito Vera<br>San Diego, CA 92126 | 10343 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Loganzo , Rondi<br>7 Gregory St.<br>New City , NY 10956 | 10344 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.60 | | | | | $49.60 |
| ZIERMAN, TERRI<br>394 CHADWICK CIRCLE<br>HENDERSON, NV 89014 | 10345 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guembes, Marta<br>7304 N. Campbell Ave.<br>Portland, OR 97217 | 10346 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finke, Lauralee<br>6891 SE Clackamas Rd<br>Milwaukie, OR 97267 | 10347 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Patterson, Patrice<br>7945 Lime Ave, Apt 2<br>Fontana, CA 92336 | 10348 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wong, Virginia S.<br>27982 Milt Circle<br>Laguna Niguel, CA 92677 | 10349 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $244.08 | | | | | $244.08 |
| Wawa, Songo<br>237 South Willie James Jones Avenue<br>San Diego, CA 92113 | 10350 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $19.84 | $30.44 | | $0.00 | | $50.28 |
| Wong, Ho Yo<br>PO BOX 37610<br>Honolulu, HI 96837 | 10351 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $155.82 | | | | | $155.82 |
| WELDEHAIMANOT, SIMON<br>616 Heather Glenn Ln<br>San Leandro, CA 94578 | 10352 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Chu, Jennie<br>226 Rose Arch<br>Irvine, CA 92620 | 10353 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,059.90 | | | $0.00 | | $5,059.90 |
| Gutierrez, Malenie Selena<br>18514 Gardens End Ln,<br>Houston, TX 77084 | 10354 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, HONG HANH THI<br>16152 NASSAU LANE<br>HUNTINGTON BEACH, CA 92649 | 10355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McComb, Jeremiah<br>18128 E 99th PL<br>Commerce City, CO 80022 | 10356 | 9/8/2020 | 24 Denver LLC | | $99.70 | | | | $99.70 |
| Shi, Wei<br>2308 Carquinez Ave<br>El Cerrito, CA 94530 | 10357 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Parisi, Christina<br>201 S. Francisca Ave. #12<br>Redondo Beach, CA 90277 | 10358 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Kim, Duckhwan<br>3621 Texel Ln<br>Pflugerville, TX 78660 | 10359 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $583.36 | | | | $583.36 |
| Lavaglio, Brandon<br>22546 Vose Street<br>West Hills, CA 91307 | 10360 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Santacroce, Gina M<br>5686 SE Chase Loop<br>Gresham, OR 97080 | 10361 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | $0.00 | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosley, Major<br>8423 Adler Lake Dr<br>Houston, TX 77083 | 10362 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| RAM, PRITO<br>PO Box 353<br>SAN BRUNO, CA 94066 | 10363 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Abbasi, Omar<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10364 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Khanna, Rishi<br>37560 Marsten Drive<br>Newark, CA 94560 | 10365 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Cara-Reonal, Flormina Salazar<br>9451 IMPERIAL AVENUE<br>GARDEN GROVE, CA 92844 | 10366 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | $0.00 | | | $165.00 |
| Wong, Gordon<br>835 Sharon Park Drive<br>Menlo Park, CA 94025 | 10367 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Boatner, Sean<br>PO Box 13545<br>Sacramento, CA 95853 | 10368 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| D'amico, Frank<br>7803 So. Rice Ave.<br>Bellaire, TX 77401 | 10369 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Washington, Christopher<br>6228 Bear Run Rd<br>The Colony, TX 75056 | 10370 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Straalen, Kent Van<br>7400 Center Ave. #361<br>Huntington Beach, CA 92647 | 10371 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Portscheller, Russ<br>20421 E. Sagewood Ln<br>Parker, CO 80138 | 10372 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Premchand, Kiggal Nita<br>1226 Koi Terrace<br>Fremont, CA 94536 | 10373 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Young, Blair C<br>802 Windmill Place<br>Highlands Ranch, CO 80126 | 10374 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Sinclair, Steven<br>34478 Hickory Lane<br>Wildomar, CA 92595 | 10375 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Fox-Jones, June<br>2695 Briggs Avenue, Apt. A7<br>Bronx, NY 10458 | 10376 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagnon, Sheila<br>1043 NE Thomas Street<br>Hillsboro, OR 97124 | 10377 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Nelson, Chris<br>6 Galicia Ct<br>Palm Desert, CA 92260 | 10378 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $119.98 | | | | | $119.98 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 10379 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Stephanie<br>2920 Briarwood Rd Unit H9<br>Bonita, CA 91902-1820 | 10380 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | $0.00 | | | | $250.00 |
| Alfonso, Charles<br>8240 SW 94th Street<br>Miami, FL 33156 | 10381 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Trivedi, Abhishek<br>232 Longview Terrace<br>Orinda, CA 94563 | 10382 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $282.73 | | | | | $282.73 |
| Kogan, Igor<br>5 Woodrise Court<br>East Northport, NY 11731 | 10383 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Collazo, Julia<br>1338 Buckwood Dr.<br>Orlando, FL 32806 | 10384 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lay, Alexander<br>2521 Louise Ave.<br>Arcadia, CA 91006 | 10385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schumacher, Randal P.<br>9516 Bent Creek Lane<br>Vienna, VA 22182-1407 | 10386 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,040.00 | | | | $2,040.00 |
| Palileo, Cheryl<br>5201 Laguna Oaks Drive #189<br>Elk Grove, CA 95758 | 10387 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Grinchenko, Nikolai<br>3360 Shore Parkway Apt.#5B<br>Brooklyn , NY 11235 | 10388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $526.37 | | | | | $526.37 |
| Szeto, Naomi<br>2907 Hillside Drive<br>Burlingame, CA 94010 | 10389 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $70.38 | | | | | $70.38 |
| Johnson, Joshua Gunner<br>7337 Woodruff Way<br>Citrus Heights, CA 95621 | 10390 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Klimenko, Elena<br>3730 Max Pl Apt 201<br>Boynton Beach, FL 33436 | 10391 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.47 | | | | | $99.47 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zubko, Yelena<br>5725 Ridgepoint Dr<br>Antelope, CA 95843 | 10392 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Putman-Elliott, Pamela<br>23 Glorieta West<br>Irvine, CA 92620 | 10393 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| DiRocco, Barbara<br>10903 Whiterim Drive<br>Potomac, MD 20854 | 10394 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Schroeder, Jacob<br>315 Crest Ave<br>Alamo, CA 94507 | 10395 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Luis, Nathan<br>106 Onondaga Ave<br>San Francisco, CA 94112 | 10396 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| French, Shaylyn<br>4420 Gary Dr<br>Haltom City, TX 76117 | 10397 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Ko, Sandy<br>10 Bethel Ct<br>Sacramento, CA 95831 | 10398 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rich, Erica<br>PO Box 609<br>Newark, CA 94560 | 10399 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Suelflow, Gerry<br>1615 Morgan Lane<br>Redondo Beach, CA 90278 | 10400 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $262.53 | | | | | $262.53 |
| Mims, Carol<br>4201 Abigail Court<br>Antelope, CA 95843 | 10401 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| GRIFFIN, LORI<br>4235 WALNUT AVE<br>CHINO, CA 91710 | 10402 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Firth, Ruth<br>17517 Gold Holly<br>Pflugerville, TX 78660 | 10403 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,051.29 | | | | | $1,051.29 |
| Stamps, Gwendolyn<br>18515 Bridgeland Creek Pkwy #910<br>Cypress, TX 77433 | 10404 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ye, Peng<br>43278 Cedarwood Drive<br>Fremont, CA 94538 | 10405 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Harutunian, Albert<br>P.O. Box 22795<br>San Diego, CA 92192-2795 | 10406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caselli, Filippo 25621 Blossom park street Lake Forest, CA 92630 | 10407 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Litton, James 1655 Klamath River Dr Rancho Cordova, CA 95670 | 10408 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Battaglia, Dante O. 836 Madison Ave. Apt. 1 Paterson, N.J. 07501 | 10409 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | $0.00 | | | $2,000.00 |
| Pardon, Kimberley Sue 5319 SE 18th Ave Apt 4 Portland, OR 97202 | 10410 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Hmmich, Mohcine 6311 Van Nuys Blvd. #421 Van Nuys, CA 91401 | 10411 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Kha, Vivian 1631 Golden Gate Ave. San Francisco, CA 94115 | 10412 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| George, Bindhu 2282 Olympic View Dr Chino Hills, CA 91709 | 10413 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Avanesyan, Gurgen 1900 Bonita Dr Glendale, CA 91208 | 10414 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Carney, Eilish 7501 Ridge Blvd, Apt 5L Brooklyn, NY 11209 | 10415 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Crouchet-Faux, Bryce 1025 Ocean Ave. #205 Santa Monica, CA 90403 | 10416 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Robinson, Jamal D. 1715 Enclave Pkwy #308 Houston, TX 77077 | 10417 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Shue, Hagent 19304 Avenida Del Sol Walnut, CA 91789 | 10418 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Meader, Jesse 1430 E Thackery Ave West Covina, CA 91791 | 10419 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Schott, Travis L 544 Glenneyre #3 Laguna Beach, CA 92651 | 10420 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| MCNAIR, MELISSA 1978 TIOGA LOOP HERCULES, CA 94547 | 10421 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $428.00 | | | | | $428.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Michael<br>4420 Gary Dr<br>Haltom City, TX  76117 | 10422 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Feldman, Gary<br>594 Deer Creek Lane<br>Petaluma, CA 94952 | 10423 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Saelee, Sam<br>5752 Taj Mahal Dr<br>Las Vegas, NV 89103 | 10424 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Soukup, Zachary Jon<br>816 Patricia Court<br>Wentzville, MO 63385 | 10425 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Tafoya, Angela<br>15353 Weddington St Apt C305<br>Sherman Oaks, CA 91411 | 10426 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Guo, Joe<br>3210 Sawtelle Blvd #307<br>Los Angeles, CA 90066 | 10427 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Guo, Danyan<br>1173 Via Lucero<br>Oceanside, CA 92056 | 10428 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Iderstine, Lisa Van<br>555 Countrybrook Loop<br>San Ramon, CA 94583 | 10429 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Boucher, Jennifer<br>3831 Green Ave.<br>Apt. B<br>Los Alamitos, CA 90720 | 10430 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Morrow, Charlene P.<br>606 Calle Reata<br>San Clemente, CA 92673-3036 | 10431 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Miller, Dianne<br>26436 Lombardy Road<br>Mission Viejo, CA 92692 | 10432 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wang, Bo<br>408 portofino dr, Unit 102<br>San Carlos, CA 94070 | 10433 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hirokawa, Chigusa<br>45-210 William Henry Rd<br>Kaneohe, HI 96744 | 10434 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Ghosh, Arpita<br>28451 Yosemite Drive<br>Portola Hills, CA 92679 | 10435 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Oblena, Christian<br>34122 Langhorn Court<br>Fremont, CA 94555 | 10436 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | $0.00 | | $46.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bichut, Dominique<br>150 E56th Street<br>Apt 9C<br>New York, NY 10022-3633 | 10437 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.99 | | | | | $69.99 |
| Snyder, Sally A<br>273 1/2 Termino Ave<br>Long Beach, CA 90803 | 10438 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Johnson, Joel Vaughn<br>1412 Law St.<br>San Diego, CA 92109 | 10439 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Tate, Nathan<br>c/o Yvonne Tate<br>PO Box 771<br>Indian Hills, CO 80454 | 10440 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Denbaly, Maryam<br>9115 Cricklewood Ct<br>Vienna, Va 22182 | 10441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Boyd, Jason<br>13145 SW Snowshoe Ln<br>Beaverton, OR 97008 | 10442 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Roberts, Natalia<br>21735 Manor Court Dr<br>Katy, TX 77449 | 10443 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Estrella, Jaime<br>8300 NE Quatama St Unit 53<br>Hillsboro, OR 97006 | 10444 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Wang, Hailing<br>3176 Puttenham Way<br>Fremont, CA 94536 | 10445 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Cho, Yong<br>20112 Milano Ct<br>Yorba Linda, CA 92886 | 10446 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.55 | | | | | $59.55 |
| Crum, Vicki<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 10447 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| Montee, Kristy<br>60 White Pine Lane<br>Danville, CA 94506 | 10448 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Stetsen, Ksenia<br>9019 N Boxwood Street<br>Camas, WA 98607 | 10449 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.61 | | | | | $31.61 |
| Sparks, Ramona<br>4117 Boone Lane<br>Sacramento, CA 95821 | 10450 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Smith, Nicholas<br>1231 Cayuga Avenue<br>San Francisco, CA 94112 | 10451 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Melissa<br>12371 Rocksprings Ct.<br>Garden Grove, CA 92843 | 10452 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,552.00 | | | | | $6,552.00 |
| Bennett, Rachel<br>8701 NE 54th St., Apt G6<br>Vancouver, WA 98662 | 10453 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Goff, Matthew L<br>4514 Stuart Street<br>Denver, CO 80212 | 10454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $124.60 | | | | | $124.60 |
| Lewis, Jaimie<br>5602 N Sycamore Ave<br>Rialto, CA 92377 | 10455 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Guo, Bing Na<br>9327 Lafayette Walk<br>Brooklyn, NY 11209 | 10456 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Karbalaee, Nima<br>29175 Alfieri St.<br>Laguna Niguel, CA 92677 | 10457 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Arakaki Jr., James M.<br>5323 Keikilani Circle<br>Honolulu, HI 96821 | 10458 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Hang, David<br>3595 Chemin de Riviere<br>San Jose, CA 95148 | 10459 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $418.00 | | $0.00 | | | $418.00 |
| Ehrlich, Shoshanna<br>9411 NW 10 St.<br>Plantation, FL 33322 | 10460 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| PRAHL, SHANNON<br>517 KIMBROUGH ST<br>FORT WORTH, TX 76108 | 10461 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Mittelman, Doug<br>7 Moonray<br>Irvine, CA 92603 | 10462 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Williams, Turan t<br>3972 Riviera Drive<br>San Diego, CA 92109 | 10463 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Elliby, Julian<br>220 Forestridge Dr.<br>Mansfield, TX 76063 | 10464 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $242.41 | | | | | $242.41 |
| Uy, Henley<br>11306 Oakwood Drive<br>Fontana, CA 92337 | 10465 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Gimelli, John<br>2165 La Madrona drive<br>Santa Cruz, CA 95060 | 10466 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Birkett, Tom<br>12221 Rios Road<br>San Diego, CA 92128 | 10467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Puzon, Bartlomiej<br>320 E 42nd St #2910<br>New York, NY 10017 | 10468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Malone, Amy<br>9820 Vieux Carre Dr<br>Louisville, KY 40223 | 10469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $886.00 | | | | $886.00 |
| Lei, Jin Li<br>15030 Wengate Street<br>San Leandro, CA 94579-1536 | 10470 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Yasko, Joseph<br>6778 Sandalwood Dr.<br>Simi Valley, CA 93063 | 10471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kiley, Susan<br>6105 Camino Forestal<br>San Clemente, CA 92673 | 10472 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| To, Tammi<br>1298 Sierra Ct.<br>San Jose, CA 95132 | 10473 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | $0.00 | | $324.50 |
| Clary, Daniel<br>2618 San Miguel Drive #467<br>Newport Beach, CA 92660 | 10474 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Klein, Gerald & Diane<br>3583 Libby Court<br>West Palm Beach, FL 33406-4915 | 10475 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sagala, Benny<br>2045 Blue Bird Lane<br>Redlands, CA 92374 | 10476 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Ghaempanah, Neda<br>19000 Harvard ave<br>Apartment 15<br>Irvine, Ca 92612 | 10477 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kazzaz, Omayah<br>10448 Carlotta Ave<br>Buena Park, CA 90620 | 10478 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Reznik, Igor<br>3115 Brighton 6th Street, Apt 2N<br>Brooklyn, NY 11235 | 10479 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.50 | | | | | $31.50 |
| Nguyen, Diane<br>19122 Blue Hill Lane<br>Tomball, TX 77377 | 10480 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hsu, Uting<br>3515 S Oak Valley Place<br>Diamond Bar, CA 91765 | 10481 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10482 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.18 | | | | | $1,128.18 |
| Lain, Kevin<br>605 SW 119th ST<br>APT 2207<br>Oklahoma City, OK 73170 | 10483 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sekhon, Gurveen<br>908 Tybalt Drive<br>San Jose, CA 95127 | 10484 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $519.97 | | | | $519.97 |
| Shah, Milin<br>1402 Central Avenue<br>Aberdeen, NJ 07747 | 10485 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Chow, Anna<br>775 42nd Ave<br>San Francisco, CA 94121 | 10486 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ross, Armand M<br>4564 Somerset Drive NE<br>Albany, OR 97322 | 10487 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sharafi, Sarah<br>3207 Defoe Ct.<br>Fremont, CA 94536 | 10488 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $141.00 | | | | | $141.00 |
| Ward, Brianna<br>262 Lugonia St.<br>Newport Beach, CA 92663 | 10489 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gutter, Michael<br>18 Charles Street, Apartment 4<br>Jersey City, NJ 07307 | 10490 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sun, Lina<br>5831 Fairdale Ln<br>Houston, TX 77057 | 10491 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rosas, Marisa<br>5371 Sunnybrook Ct<br>Santa Rosa, CA 95403 | 10492 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lischner, Cynthia<br>206 Quentin Road, Apt. 2d<br>Brooklyn, NY 11223 | 10493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vanzuylen, Vincent<br>12620 SW 10th St<br>Beaverton, OR 97005 | 10494 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $139.50 | | | | | $139.50 |
| Lomv, Alex<br>3861 Faulkner Ct<br>Irvine, CA 92606 | 10495 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Thrash, Amia J<br>6541 Golden Club Dr.<br>Eastvale, CA 91752 | 10496 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crum, Alexander<br>47 Sanders Ranch Road<br>Moraga, CA 94556 | 10497 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $308.00 | | | | $308.00 |
| KANG, HAO YUN<br>972 ASTON CIRCLE<br>SANTA ROSA, CA 95404 | 10498 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.13 | | | | | $495.13 |
| Mittelman, Jill<br>7 Moonray<br>Irvine, CA 92603 | 10499 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ng, Jeanette<br>138 Port Royal Ave<br>Foster City, CA 94404 | 10500 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Davis, Kirk<br>PO Box 3926<br>Huntington Beach, CA 92605 | 10501 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Bradley, Gale<br>425 Burnett Ave.<br>San Francisco, CA 94131 | 10502 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ang, Ronald<br>6006 Edgefield ave<br>Lakewood, CA 90713 | 10503 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $78.98 | | | | | $78.98 |
| Johnson, Janice<br>4048 De La Vina Way<br>Sacramento, CA 95823 | 10504 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Tong, Ling<br>1074 Robbia DR.<br>Sunnyvale, CA 94087 | 10505 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Rus, Charles<br>4629 Cass St. #359<br>San Diego, CA 92109 | 10506 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Roa, Henry<br>14639 Dalmatian ave.<br>La Mirada, CA 90638 | 10507 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Richardson, Jisung<br>4461 Pacific Coast Highway<br>APT C301<br>Torrance, CA 90505 | 10508 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| Quibelan, Stacy<br>7902 Cobblestone Ct.<br>Gilroy, CA 95020 | 10509 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pipalapalli, Ashwini | 10510 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Esfahani, Amin Ghamsari<br>6277 McAbee Road<br>San Jose, CA 95120 | 10511 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ali, Izzie<br>3790 Sparrowood Way<br>Sacramento, CA 95823 | 10512 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ostromogilskaya, Yelena 2279 28th Ave San Francisco, CA 94116 | 10513 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Elwood, William 53260 Avenida Obregon La Quinta, CA 92253 | 10514 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Graml, Charles 4122 Drummond St Houston, TX 77025 | 10515 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| JIMENEZ, TONY 15530 SMOKETREE ST HESPERIA, CA 92345 | 10516 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lopez, Kathleen P 4856 Kipling Drive Carmichael, CA 95608 | 10517 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.27 | | | | | $105.27 |
| Lu, Yao Hui 1738 Yosemite Ave San Francisco, CA 94124 | 10518 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Haycraft, Crystal Charlene P.O. Box 1481 San Clemente, CA 92674 | 10519 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Powell, John and Lucy P.O. Box 12111 Reno, NV 89510 | 10520 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Hunsaker, Ron 21102 Pennington Lane Trabuco Canyon, CA 92679-3310 | 10521 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Hall, Yiyao Zhou 1347 Warner Ave. Sunnyvale, CA 94087 | 10522 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $424.00 | | | | | $424.00 |
| Yamamoto, Masahiro 473 Sapena Ct. #12 Santa Clara, CA 95054 | 10523 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| BESEM, MICHAEL 5419 HOLLYWOOD BLVD #C-300 LOS ANGELES, CA 90027 | 10524 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| Dawley, Hilda 1441 E. Altadena Drive Altadena, CA 91001 | 10525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leaupepe, Upu 330 Dominguez St Camarillo, CA 93010 | 10526 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zeinalizadeh, Nooshin 36 Rue Fontaine Foothill Ranch, CA 92610 | 10527 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Sherri<br>3033 Merrick San Way<br>Carmichael, CA 95608 | 10528 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 10529 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Bliley, Paul<br>13409 SE Angus ST<br>Vancouver, WA 98683 | 10530 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Griggs, Jernard<br>PO Box 870541<br>Mesquite, TX 75187 | 10531 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Brown, James<br>1361 Emerald St<br>San Diego, CA 92109 | 10532 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bahrami, Alexander<br>11201 Birmingham Ct.<br>Great Falls, VA 22066 | 10533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Miller, Pamela D<br>16 Velasco Ct.<br>Danville, CA 94526 | 10534 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $383.32 | $383.32 | | | | $766.64 |
| Trinh, Toan P<br>830 Meade Ave<br>San Francisco, CA 94124 | 10535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Magliacano, Sofia<br>321 W. 6th St.<br>Corona, CA 92882 | 10536 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Tran, Ivy<br>414 S.21st<br>San Jose, CA 95116 | 10537 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Nersesian, Jack<br>4365 W. Sarah Street<br>Burbank, CA 91505 | 10538 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.48 | | | | | $162.48 |
| O'Neal, Kayleigh Valeen<br>25 NE 86th ave<br>Portland , OR 97220 | 10539 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Campos, Pam<br>3145 Riverside Dr.<br>Carrollton, TX 75007 | 10540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Patel, Minesh<br>6202 Camellia Cir<br>Rocklin, CA 95765 | 10541 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Acosta, Lily<br>5610 Bear Paw Circle<br>Katy, TX 77449 | 10542 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schroeder, Musashi 5711 Ravenspur Dr. #307 Rancho Palos Verdes, CA 90275 | 10543 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sharma, Rohit 6349 San Rufo Cir Buena Park, CA 90620 | 10544 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Massa, Michael 23337 Califa St Woodland Hills, CA 91367 | 10545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Syed, Habib Hasan 2735 Indigo Stone Ln Katy, TX 77449 | 10546 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Umbria, Luis 1002 Katy Gap Rd Apt 432 Katy, TX 77494 | 10547 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Naines, Julie 6423 Matiija Ave. Van Nuys, CA 91401 | 10548 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Lien, John 10938 Lotus Drive Westminster, CA 92843 | 10549 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| Gao, Xiangmin 1575 Honeywood Ct Brea, CA 02921 | 10550 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Demke, Caleb 1456 E Firelight Way Sandy, UT 84092 | 10551 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.82 | | | | | $250.82 |
| Lee, Christopher 7 Timberwood Dr, Unit 314 Lebanon, NH 03766 | 10552 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| TAO, WEI 15207 SE Northshore Dr Vancouver, WA 98683-5315 | 10553 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Melchiore, Yeni 1743 10th Street D Santa Monica, CA 90404 | 10554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| MUNIZ, MARGARITA 21151 E FLORA PL AURORA, CO 80013 | 10555 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Whitney 474 Clauser Drive Milpitas, CA 95035 | 10556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Alcaraz, Adam Fidel 20702 EL TORO ROAD #531 LAKE FOREST, CA 92630 | 10557 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39,268.81 | | | | | $39,268.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mimi, Huynh 11100 S River Heights Drive A216 South Jordan, UT 84095 | 10558 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Doh, Youngmee 4205 129th Pl SE Apt 6 Bellevue, WA 98006 | 10559 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fowler, Robert 1812 Tameria Dr Irving, TX 75060 | 10560 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Deniae, Robert 27501 Label Ave Canyon Country, CA 91351 | 10561 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Munoz, Rina L 1625 E 124th St Compton, CA 90222 | 10562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $898.00 | | | | | $898.00 |
| Ghanoongooi, Benjamin H. 27975 Sarabande Lane # 238 Canyon Country, CA 91387 | 10563 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| PAN, DEAN 7161 GALLI CT SAN JOSE, CA 95129 | 10564 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Chan, KaFai | 10565 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ceballos, Patricia 1498 Gustavo Street Unit D El Cajon, CA 92019 | 10566 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Mathis, Spencer 26622 Swan Lane Canyon Country, CA 91387 | 10567 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Filice, Dominic 4601 S Cooper Street Seattle, WA 98118 | 10568 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $127.35 | | | | | $127.35 |
| MCCAIN, BENNIE 2207 SARADON DR SUGAR LAND, TX 77478 | 10569 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.87 | | | | | $105.87 |
| Tice, Carl 2541 Date Circle Torrance, CA 90505 | 10570 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $82.66 | | | | | $82.66 |
| Thai, Hoang 5671 Shadow Ridge Dr Castro Valley, CA 94552 | 10571 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Rupert, Audra 1439 Long Creek Way Roseville, CA 95747 | 10572 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Alvarez, Crisanne 4556 Fargo Dr. Grand Prairie, TX 75052 | 10573 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.53 | | | | $250.53 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newman, Jane<br>2018 NW Victoria Dr<br>McMinnville, OR 97128 | 10574 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Bui, Tom<br>18934 Knapp St<br>Northridge , CA 91324 | 10575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gonzalez, Katherine<br>3950 Mack Road Sp#146<br>Sacramento, CA 95823 | 10576 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $432.00 | | | | | $432.00 |
| Hunsaker, Paula M<br>21102 Pennington Lane<br>Trabuco Canyon, CA 92679 | 10577 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |
| Scher, Jeffrey<br>102-55 67th Drive<br>APT. LF<br>Forest Hills, NY 11375 | 10578 | 9/8/2020 | 24 Hour Fitness Holdings LLC | $1,800.00 | | | | | $1,800.00 |
| Tamayo, Irma<br>12034 Pecan Meadow Dr<br>Houston, TX 77071 | 10579 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $2,500.00 | | | | | $2,500.00 |
| Benavidez, Marissa Amelia<br>1809 Litchfield Ave.<br>Long Beach, CA 90815 | 10580 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.18 | | | $0.00 | | $108.18 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 10581 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Huang, Julie<br>3321 Garden Terrace Lane<br>Hacienda Heights, CA 91745 | 10582 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| Gerughty, Deborah J<br>291 White Fang Way<br>Livermore, CA 94550 | 10583 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $92.23 | | | | | $92.23 |
| Ashmore, Andrew<br>1725 Terrapin Hills Dr<br>Bowie, MD 20721 | 10584 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Biddulph, Evan<br>6431 S Lakeview St<br>Littleton, CO 80120 | 10585 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Liu, Lin<br>21902 Woodbury Dr<br>Cupertino, CA 95014 | 10586 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | $0.00 | | | $325.00 |
| Pastore, Jo<br>5105 68TH STREET<br>San Diego, CA 92115 | 10587 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| DeHerrera, Jerome<br>555 Greathouse Drive<br>Milpitas, CA 95035 | 10588 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson, Elaine<br>36115 Pizarro Dr.<br>Fremont, CA 94536 | 10589 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $277.95 | | | | | $277.95 |
| Hasan, Umar Syed<br>2565 Alvin Avenue Apt 139<br>San Jose, CA 95121 | 10590 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $62.73 | | | | | $62.73 |
| Gamboa, Janet<br>601 W. Santa Ana Blvd.<br>Santa Ana, CA 92701 | 10591 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Zarate, Paula<br>1263 Jefferson Ave<br>Escondido, CA 92027 | 10592 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Johnston, Jennifer D<br>7139 N McKenna Ave<br>Portland, OR 97203 | 10593 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,092.47 | | | | | $1,092.47 |
| Castillo, Alan<br>16 Brynwood Lane<br>Ladera Ranch, CA | 10594 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Kim, Seokmin<br>16155 Risley St<br>Whittier, CA 90603 | 10595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Boyer Reddy, Stephanie<br>26839 Marble Lakes Drive<br>Katy, TX 77494 | 10596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $636.30 | | | | | $636.30 |
| Houston, Katherine<br>4200 SE Bowman St<br>Milwaukie, OR 97222 | 10597 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $102.68 | | | | $102.68 |
| Nguyen, Heidi<br>1007 D St.<br>Sacramento, CA 95814 | 10598 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Hawkins, Cynthia<br>1338 Buckwood Dr.<br>Orlando, FL 32806 | 10599 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| FOSTER, JON  W.<br>10270 CABALLO COURT<br>SACRAMENTO, CA 95829 | 10600 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Clay, Christopher<br>Griffin & Mathews<br>1155 Dairy Ashford, Suite 300<br>Houston, TX 77079 | 10601 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $148.83 | | | | | $148.83 |
| Bankston, Kathreen Batayon<br>10585 W. Ontario Pl.<br>Littleton, CO 80127 | 10602 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patel, Ankur<br>12 Kearny court<br>Parsippany, NJ 07054 | 10603 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERMER, ERNEST 6320 SURFSIDE WAY SACRAMENTO, CA 95831 | 10604 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ingardia, Richard S 4727 59th Street San Diego, CA 92115 | 10605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $7,695.00 | | | | | $7,695.00 |
| Konzelman, Jon 12630 Westmere Drive Houston, TX 77077 | 10606 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $106.65 | | | | | $106.65 |
| Kimberly Roth (now known as Kimberly Brady) 3820 Bernice Dr. San Diego, CA 92107 | 10607 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Rushiddin, Khalfani 1901 Halford Ave Apt # 222 Santa Clara, CA 95051 | 10608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.34 | | | | | $49.34 |
| Fabry, Robert N. 72. E. Golden Privet Drive Draper, UT 84020 | 10609 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Dorigo, Christine 276 Adams Street 27 Oakland, CA 94610 | 10610 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Beauparlant, Dawn 2502 NE Daphne St. Issaquah, WA 98029 | 10611 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $2,059.20 | | | | | $2,059.20 |
| Phillips, Blake 1325 Delaware #105 Huntington Beach, CA 92648 | 10612 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Blanda, Tony 8124 Shady Glen Ave. Las Vegas, NV 89131-8144 | 10613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $48.50 | | | | | $48.50 |
| Griffin, Indra Lilmonie 18425 Kittridge St. Unit 315 Reseda, CA 91335 | 10614 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Zahn, Douglas 9803 49th Ave SW Seattle, WA 98136 | 10615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,823.90 | | | | | $1,823.90 |
| RAMCHANDANI, SUNIL 5216 FALCON TRAIL DAVIE, FL 33314 | 10616 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Nishiyama, Akiko 17 Meadow Ln Redwood City, CA 94063 | 10617 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Correa, Carmen 9020 Pennylane Fortworth, TX 76123 | 10618 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Jose Antonio<br>4616 11th Ave<br>Sacramento, CA 95820 | 10619 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Bighamian, Mansour<br>P.O. BOX 251774<br>Los Angeles, CA 90025 | 10620 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Medeiros, Gary<br>1617 Boyer Ave E<br>Seattle, WA 98112 | 10621 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Campbell, Troye<br>3215 Park Hills Dr<br>Austin, TX 78746 | 10622 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Mitchell, Shellee<br>1011 Caslon Way #206<br>Landover, MD 20785 | 10623 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Schultheis, Mark<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 10624 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Woods, Jenill<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10625 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Taylor, Tracey A.<br>1111 SE Dogwood Lane<br>Milwaukie, OR 97267 | 10626 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Nguyen, Quynh Luu<br>1141 Navaro St<br>Santa Rosa, CA 95401 | 10627 | 9/9/2020 | RS FIT CA LLC | $800.00 | | | | | $800.00 |
| Von Futscher, Victor<br>10612 SW 137th Place<br>Miami, FL 33186 | 10628 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Wong, Germaine<br>4 Rolph Park Ct<br>Crockett, CA 94525 | 10629 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Semenova, Julia<br>4 Allenwood Ln<br>Aliso Viejo, CA 92656 | 10630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leddy, Michael<br>7605 Applecross Lane<br>Dallas, TX 75248 | 10631 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Dey, Supriyo<br>3328 Moulin Ln<br>San Jose, CA 95135 | 10632 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.87 | | | | | $160.87 |
| Smith, Jr., R.D.<br>9204 Bluefield Rd.<br>Springdale, MD 20774 | 10633 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $133.06 | | | | | $133.06 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Courtney, J. Craig 2881 Prestwick Court Fairfield, CA 94534 | 10634 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| GOLDMAN, JUDITH 450 E STRAWBERRY DR #47 MILL VALLEY, CA 94941 | 10635 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Azaryan, Aida 1900 Bonita Dr Glendale , CA  91208 | 10636 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ybarra, Elizabeth 1135 North Barston Ave. Covina, CA 91724 | 10637 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Laiwala, Sarah 9626 NW Thompson Rd. Portland, OR 97229 | 10638 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Olson, Donna jeanne 2928 Weald Way Apartment #1423 Sacramento, CA 95833 | 10639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Yang, Minzhen 1194 Nikette Way San Jose, CA 95120 | 10640 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Patarra, Pedro 111 Hanover St. Santa Cruz, CA 95018 | 10641 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Perez, Melody 301 San Simeon Pl San Ramon, CA 94583 | 10642 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Covall, R. Matthew PO BOX 893 Fairfax, CA 94978 | 10643 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phan, Jonathan 20521 Bearsden Cir Huntington Beach, CA 92646 | 10644 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Peithman, Juliane 31 Monte Cresta Ave Pleasant Hill, CA 94523 | 10645 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Bizjak, Robert J. 4855 SW Franklin Ave Apt 133 Beaverton, OR 97005 | 10646 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Sunkin, Neil 22908 Gershwin Dr. Woodland Hills, CA 91364 | 10647 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,075.00 | | | | | $3,075.00 |
| Gyi, Maisie 106 San Miguel Dr. Arcadia, CA 91007 | 10648 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caole, Florentino R<br>1572A Guerrero St.<br>San Francisco, CA 94110 | 10649 | 9/7/2020 | 24 San Francisco LLC | $94.00 | | | | | $94.00 |
| KIM, YOUNG JIN<br>9721 Graham St. #17<br>Cypress, CA 90630 | 10650 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,900.00 | | | | | $4,900.00 |
| Gentry, Paula<br>1088 Pondview Drive<br>Cedar Hill, TX 75104 | 10651 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Roa, Christian<br>14639 Dalmatian Ave.<br>La Mirada, CA 90638 | 10652 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Norcia, Lori<br>2340 Meyers Drive<br>Santa Rosa, CA 95403 | 10653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zhu, Xiaowei<br>6233 Guyson Ct.<br>Pleasanton, CA 94588 | 10654 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ayala, Mireya<br>30784 Calle Chueca<br>San Juan Capistrano, CA 92675 | 10655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Irwin, Lauren<br>20875 Kelvin Place<br>Woodland Hills, CA 91367 | 10656 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Reese, James R.<br>25037 FEIJOA AVE.<br>LOMITA, CA 90717 | 10657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Legarda, Richard<br>215 S. Winton Ave.<br>La Puente, CA 91744 | 10658 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Casper, Tricia<br>74 Park Charles Blvd North<br>St Peters, MO 63376 | 10659 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Ervin, Cynthia<br>6017 30th Ave NE<br>Seattle, WA 98115 | 10660 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Smith, Equaan Dia<br>P. O. Box 11531<br>Piedmont, CA 94611 | 10661 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Rang, Somneang<br>10503 NE 94th St<br>Vancouver, WA 98662 | 10662 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| McLoone, Dan E<br>365 Buttonwood Dr<br>Brea, CA 92821 | 10663 | 9/8/2020 | RS FIT CA LLC | $99.99 | | | | | $99.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Vincent<br>626 Longfellow Dr.<br>Fremont, CA 94539 | 10664 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $642.00 | | | | | $642.00 |
| Gyi, Aung<br>106 San Miguel Dr.<br>Arcadia, CA 91007 | 10665 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Farrell, Jon  T<br>Jon T Farrell<br>9 Hollingers Island<br>Katy, TX 77450 | 10666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.92 | | | | | $21.92 |
| Urie, Kimberly A.<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10667 | 9/7/2020 | 24 Hour Holdings II LLC | $2,750.00 | | | | | $2,750.00 |
| Luu, Lien K<br>3409 High Vista Dr<br>Carrollton, TX 75007 | 10668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Nguyen, Phu-Cuong Huu<br>3409 High Vista Dr.<br>Carrollton, TX 75007 | 10669 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Bhandari, Vaidehi<br>3675 Kay Ct<br>Fremont, CA 94538 | 10670 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Farrell, Pamela<br>9 Hollingers Island<br>Katy, TX 77450 | 10671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.94 | | | | | $21.94 |
| Au-Yeung, Nathan Marik<br>19858 Vista Hermosa Dr.<br>Walnut, CA 91789 | 10672 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $349.99 | | | | | $349.99 |
| Sorensen, Emily<br>1261 S. Tejon St.<br>Denver, CO 80223-2910 | 10673 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $241.49 | | | | | $241.49 |
| VAN LIEN, ANDREW<br>10938 LOTUS DR.<br>GARDEN GROVE, CA 92843 | 10674 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Engeda, Joseph<br>69 Glen Ave Apt 105<br>Oakland, CA 94611 | 10675 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Taylor, Amy<br>2409 Lake Dr.<br>Loveland, CO 80538 | 10676 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Li, Qian<br>2333 Kapiolani blvd<br>Apt3005<br>Honolulu, HI 96826 | 10677 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clements, Monique<br>8800 Sierra College Blvd<br>Apt 1312<br>Roseville , CA  95661 | 10678 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zhou, Yuchun<br>150 Yuba Ct<br>San Bruno, CA 94066 | 10679 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yang, Maixee<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10680 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ling, Wen<br>43278 Cedarwood Drive<br>Fremont, CA 94538 | 10681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>San Leandro, CA 94578 | 10682 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wyche, Gerrice<br>3925 Mt Vernon Dr<br>View Park, CA 90008 | 10683 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Urie, Kimberly<br>1055 E. Fremont Ave.<br>Fresno, CA 93710 | 10684 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Recendez, Cesar<br>7065 Cornerstone Ln<br>Stanton, CA 90680 | 10685 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kastrinsky, Ira<br>15-11 Landzettel Way<br>Fair Lawn, NJ 07410 | 10686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,364.00 | | | | $2,364.00 |
| Villafana, Oscar<br>791 S Park Ave<br>Pomona, ca 91766 | 10687 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Alvarez, Vanessa<br>16222 Inyo St<br>La Puente, CA 91744 | 10688 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| ABBASI, SAM<br>4752 STARBUCK AVENUE<br>SANTA ROSA, CA 95409 | 10689 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Stephens, Deborah<br>11115 Madrigal Street<br>San Diego, CA 92129 | 10690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| WANG, CHANG<br>1018 N ALFRED STREET APT 7<br>WEST HOLLYWOOD, CA 90069 | 10691 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Chang, LiangRuey<br>19 Stirling Drive<br>Danville, CA 94526 | 10692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Echegaray-Martinez, Andrea 1400 Gannon Drive Sacramento, CA 95825 | 10693 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $368.40 | | | | | $368.40 |
| Wooden, Lois J 26325 Long Oak Drive Newhall, CA 91321 | 10694 | 9/7/2020 | 24 Hour Fitness USA, Inc. | | $82.50 | | | | $82.50 |
| Fletcher, Janae 409 Bannon St Sacramento, CA 95811-0204 | 10695 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Ananthula, Sravan K 4518 Sandyford Ct Dublin, Ca 94568 | 10696 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $178.96 | | | | | $178.96 |
| Booth, Jeffre 525 N Gilbert St spc 147 Anaheim, CA 92601 | 10697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Antaramian, Aline 4252 Laurelgrove Ave Studio City, CA 91604 | 10698 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Fisher, William Morgan 8355 Rainrock ct. Las Vegas, NV 89123 | 10699 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Miyao, Chelsie A. 745 S Bernardo Avenue, Apt A219 Sunnyvale, CA 94087 | 10700 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.29 | | | | | $168.29 |
| Feldman, Kenneth 2390 Crenshaw Blvd. #121 Torrance, CA 90501-3300 | 10701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Schuler, Timothy 835 Amigos Way, Suite 6 Newport Beach, CA 92660 | 10702 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kochie, Maria 6 Pelham Drive Brentwood, NY 11717 | 10703 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ho, Chinjui 7706 Oak Meadow Court Cupertino, CA 95014 | 10704 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $28.21 | | | | $28.21 |
| Rupert, Aura E 6909 Franela Way Citrus Heights, CA 95621 | 10705 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Consentino, Mark 3001 North Spring Drive Richardson, TX 75082 | 10706 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.74 | | | | | $63.74 |
| Robbins, Lisa 448 Pleasant Grove Rd Rio Oso, CA 95674 | 10707 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abbasi, Mousa<br>4752 Starbuck Avenue<br>Santa Rosa, CA 95409 | 10708 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Limqueco, Jimmy<br>46917 Fernald Common<br>Fremont, CA 94539 | 10709 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hernandez, Ramon<br>12411 Rush St<br>S.El Monte, CA 91733 | 10710 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Martinez, Carlos D<br>13811 Pointed Edge Ln<br>Cypress, TX 77429 | 10711 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $102.27 | | | | | $102.27 |
| May Jr, Keith<br>4150 Fran Way<br>El Sobrante , CA 94803 | 10712 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Luong, Aiden<br>10111 bissonnet street #206<br>Houston, TX 77036 | 10713 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.51 | | | | | $369.51 |
| Towne, Jeanette M.<br>P. O. Box 275<br>Walnut Grove, CA 95690 | 10714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,396.50 | | | | | $1,396.50 |
| Young, Raymond<br>10279 Seneca Pass<br>Riverside, CA 92503 | 10715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Moon, Young<br>7513 Kekaa St.<br>Honolulu, HI 96825 | 10716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $16.02 | | | | | $16.02 |
| Rice, Joyce  A<br>8177 Arroyo Vista Dr.<br>Sacramento, CA 95823 | 10717 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Aghegnehu, Benyam<br>2520 S. Bascom Ave<br>Apt 1<br>Campbell, CA 95008 | 10718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KANTHARAJU, RAGHUKUMAR<br>110 E REMINGTON DR, APT 28<br>SUNNYVALE, CA 94087 | 10719 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bathin, Mulania<br>3656 S Halifax Way<br>Aurora, CO 80013 | 10720 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Nhieu, Khai<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 10721 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Mozaffarian, Ahrya<br>6930 Fallbrook Ave<br>West Hills, CA 91307 | 10722 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.50 | | | | | $95.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chang, Sharon<br>4262 W. 1st St. Apt #108<br>Los Angeles, CA 90004 | 10723 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| HORN, PHILLIPE<br>3924 ZENAKO STREET<br>SAN DIEGO, CA 92122 | 10724 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Ackershoek-Contreras, Patricia<br>20 Pier Lane<br>Fairfield, NJ 07004 | 10725 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Wood, Cyndi<br>3215 Blodgett Dr<br>Colorado Springs, CO 80919 | 10726 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $146.96 | | | | | $146.96 |
| Bhupalam, Suresh<br>4397 NW Palo Verde Place<br>Beaverton, OR 97006 | 10727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $690.00 | | | | | $690.00 |
| Kim, William<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 10728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harvey, Connor<br>9391 Banning Ave<br>Huntington Beach, CA 92646 | 10729 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Medina, Victor<br>735 N. Conlon Ave.<br>West Covina, CA 91790 | 10730 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chong, Christie<br>1629 Lemon Ave<br>Walnut, CA 91789 | 10731 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Chiu, Steven<br>PO Box 4084<br>Cerritos, CA 90703-4084 | 10732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Corrieri, Don<br>201 S. Francisca Ave. #12<br>Redondo Beach, CA 90277 | 10733 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Leung, Allison<br>865 Arcadia Ave, Apt D<br>Arcadia, CA 91007 | 10734 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $345.48 | | | | | $345.48 |
| Gill, Rashpal Singh<br>518 Hilltop Dr<br>Murphy, TX 75094 | 10735 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.80 | | | | | $495.80 |
| Walker, Sharlie<br>15253 Grumman Ave<br>Fontana, CA 92336 | 10736 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kim, Kimberly<br>31426 Windsong Dr.<br>San Juan Capistrano, CA 92675 | 10737 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nii, Patrick<br>95-224 Halekua Place<br>MILILANI, HI 96789 | 10738 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $749.00 | | | | | $749.00 |
| Nguyen, Cung<br>15111 Bushard St SPC 66<br>Westminster, CA 92683 | 10739 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Attya, Susie<br>124 Bertita Street<br>San Francisco, CA 94112 | 10740 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gipson, Stephanie<br>PO Box 3811<br>Alhambra, CA 91803 | 10741 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $112.28 | | | | | $112.28 |
| Scott, Virginia Lee<br>29765 Calle Pantano<br>Temecula, CA 92591 | 10742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $137.03 | | | | | $137.03 |
| Gibson, Zachary<br>907 Second Street<br>Fairfield, CA 94533 | 10743 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 10744 | 9/10/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Estrada, Raul<br>677 Oak St.<br>Apt 6<br>San Francisco, CA 94117 | 10745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Perez, Isidro<br>834 W.14TH ST<br>UPLAND, CA 91786 | 10746 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Durbin, Megan<br>1743 McCormack Lane<br>Placentia, CA 92870 | 10747 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| An, Xiaoyan<br>3924 Zenako Street<br>San Diego, CA 92122 | 10748 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kazime, Najeeb<br>2609 NE 195th St<br>Apt #A202<br>Lake Forest Park, WA 98155 | 10749 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | $0.00 | | | $180.00 |
| Allen, Rick<br>6386 Pearlroth Drive<br>San Jose, CA 95123 | 10750 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Pedroza, Ernesto<br>18139 LANACA ST<br>LA PUENTE, CA 91744 | 10751 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruby, Patel 3 Carriage Lane Nanuet, NY 10954 | 10752 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Wiedemann, Susan 276 Wildrose Common Unit 3 Livermore, CA 94551 | 10753 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98.98 | | | | | $98.98 |
| Paragas, Everet Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 10754 | 9/10/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Lee, Dong Y 35 Grove Street Tenafly, NJ 07670 | 10755 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Khan, Zuber 164 Santa Inez Ave San Bruno, CA 94066 | 10756 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ortiz, Rodion Mrk 10075 Crooked Stick Dr Sacramento, CA 95829 | 10757 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Morazan, Bryan Munoz 1136 Hayes Irvine, CA 92620 | 10758 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $140.37 | | | | | $140.37 |
| Srivastava, Prasoon 3707 Quail Springs Ln Katy, TX 77494 | 10759 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $323.00 | | | | $323.00 |
| Oleson, Jaegar 13653 Calderon Road San Diego, CA 92129 | 10760 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Sprecace, David A. 600 17th Street Suite 2800S Denver, CO 80202 | 10761 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.20 | | | | | $107.20 |
| Gonzalez, Hugo 2669 Worden St. San Diego, CA 92110 | 10762 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zamoyska, Celine 5301 E The Toledo #204 Long Beach, CA 90803 | 10763 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Al-Khatib, Samid 6729 Heritage Haven Ct. Richmond, TX 77469 | 10764 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Al-Refaee, Fadi Afa 6104 Bava Ct San Jose, CA 95123 | 10765 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lines, Erick 2333 34th Ave South Seattle, WA 98144 | 10766 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gardner, Kassidy 301 SW Lincoln St #715 Portland, OR 97201 | 10767 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Rogers, Steven 7286 SVL Box Victorville, CA 92395 | 10768 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gol, Majid Ghasemi 1221 W. 3rd Street, Apt. 819 Los Angeles, CA 90017 | 10769 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.66 | | | | | $182.66 |
| Selesky, Roberta 13803 Ivymount Drive Sugar Land, TX 77498 | 10770 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Elings, Colleen 10460 SW 141st Ave Beaverton, OR 97008 | 10771 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Reconnu, Delia 848 West Foothill Boulevard Unit E Monrovia, CA 91016 | 10772 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Desiree Chandler (Chase) 4422 Bush Mountain Drive Tumwater, WA 98512 | 10773 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cowell, Michael A 2121 W. Imperial Hwy E213 La Habra, CA 90631 | 10774 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Yudien, Jordan 110 Easy Street Alamo, CA 94507 | 10775 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Pillsbury, Christopher Michael 167 W C St GALT, CA 95632 | 10776 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Uy, Lavina 11306 Oakwood Drive Fontana, CA 92337 | 10777 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Kim, Kyungsook 16155 Risley St. Whittier, CA 90603 | 10778 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tuason, Melissa 2473 Silveria Way Antioch, CA 94531 | 10779 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.61 | | | | | $24.61 |
| LEE, CHRIS 212 STEEPLECHASE DR. IRVING, TX 75062 | 10780 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kindred, Gabriel Timothy<br>6434 Brann St<br>Oakland, CA 94605 | 10781 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Zintel, Ed<br>25102 Calle Playa<br>Unit H<br>Laguna Niguel, CA 92677 | 10782 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Comstock, Dave<br>22 Bendwood Drive<br>Sugarland, Tx 77478 | 10783 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Sharma, Gaurav<br>6349 San Rufo Circle<br>Buena Park, CA 90620 | 10784 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| OTTLEY, DALE<br>6311 VAN NUYS BLVD. #421<br>VAN NUYS, CA 91401 | 10785 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | $0.00 | | $576.00 |
| Newton, Liza<br>5829 S Wilton Pl<br>Los Angeles, CA 90047 | 10786 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Friedlander, Marguerite<br>1514 Brighton Way SE<br>Olympia, WA 98501 | 10787 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Martin, Kenneth Trerise<br>3742 1st Avenue<br>San Diego, CA 92103 | 10788 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Glasser, Mollie<br>261 Luiseno Ave.<br>Oceanside, CA 92057 | 10789 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $640.00 | | | | $640.00 |
| Schellinck, Martin<br>326 Alamo Square<br>Alamo, CA 94507 | 10790 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CHRISTOPHER<br>14303 ARBOGLENN DR.<br>MORENO VALLEY, CA 92555 | 10791 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Hall, Christopher<br>810 Ryan Place Apt 134<br>Pleasant Hill, CA 94523 | 10792 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Walker, Scott N<br>1188 Mission St Apt 1612<br>San Francisco, CA 94103 | 10793 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Liu, Norman<br>87 Clearfield Drive<br>San Francisco, CA 94132 | 10794 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Hecker, Karen<br>1011 S.Valentia St. Unit 94<br>Denver, CO 80247 | 10795 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,046.64 | | | | | $1,046.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Andrea<br>4140 27th Street North<br>Arlington, VA 22207 | 10796 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kim, Kyusang<br>11505 Chancellroy Dr<br>Austin, TX 78759 | 10797 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cordova, Chara<br>537 Fairview Ave<br>Arcadia, CA 91007 | 10798 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nivar, Maria<br>10865 SW 235 Lane<br>Homestead, FL 33032 | 10799 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $320.99 | | | | | $320.99 |
| Verizon Business Global LLC<br>William M Vermette<br>Paul Adamec - Consultant<br>500 Technology Drive<br>Weldon Spring, MO 63304 | 10800 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Poon, Yukching<br>146 Monarch Trl.<br>Sugar Land, TX 77498 | 10801 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| McClellan, Karla<br>3603 Coffee Dr<br>Pasadena, TX 77505 | 10802 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $138.56 | | | | | $138.56 |
| Sierpe, Sandra<br>1626 64th Street<br>#1F<br>Brooklyn, NY 11204 | 10803 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Weston, Tracey<br>15922 Salida Del Sol<br>Ramona, CA 92065 | 10804 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $450.00 | | | | | $450.00 |
| Chia, Shin-Lo<br>401 Indian Hill Place<br>Fremont, CA 94539 | 10805 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Genc, Mihriban<br>2780 E Fremont Pl<br>Centennial, CO 80122 | 10806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Hunnewell, Tamsyn<br>2402 Laurel Pass<br>Los Angeles, CA 90046 | 10807 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Syed, Shah N<br>2735 Indigo stone ln<br>Katy, TX 77449 | 10808 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, John<br>2020 Associated Rd unit 5<br>Fullerton, CA 92831 | 10809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lo, Chi<br>91 Riverview Ter. #212<br>Benicia, CA 94510 | 10810 | 9/8/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Gibson, Jed<br>763 El Dorado Way<br>Sacramento, CA 95819 | 10811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wicklund, Gail<br>1900 Red Sand Court<br>Hendeson, NV 89002 | 10812 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Woods Jr., Joseph<br>7245 Gainsborough Court<br>Rancho Cucamonga, CA 91739 | 10813 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ediz, Volkan<br>3822 E Lake Way<br>Redwood City, CA 94062 | 10814 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Bliley, Cassandra<br>13409 SE Angus St<br>Vancouver, WA 98683 | 10815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Sabroso, Martha<br>7504 Walnut Grove Ave<br>Eastvale, CA 92880 | 10816 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Haycraft, Crystal<br>PO Box 1481<br>San Clemente, CA 92674 | 10817 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lopez, Salvador<br>5865 Ventana DR<br>Fontana, CA 92336 | 10818 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,600.00 | | | | | $2,600.00 |
| Jones, Josiah<br>18 Hillside Ave<br>Piscataway, NJ 08854 | 10819 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| TEKIELA, KYLE<br>12120 LA MAIDA ST. #1<br>VALLEY VILLAGE, CA 91607 | 10820 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $165.25 | | | | | $165.25 |
| GRIFFIN'BRYANT, VONNE<br>4235 WALNUT AVE<br>CHINO, CA  91710 | 10821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Perry, Gail Marie<br>3822 Cornell Dr.<br>Oceanside, CA 92056 | 10822 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| OLAH-MAHURIN, ANGELIQUE<br>517 KIMBROUGH ST<br>FORT WORTH, TX 76108 | 10823 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Fleck, Paul<br>160 EAST GLAUCUS ST<br>ENCINITAS, CA 92024-1601 | 10824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pakzad, Mostafa<br>4340 Rousseau Ln<br>Palos Verdes Peninsula, CA 90274 | 10825 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | | | | | $3,040.00 |
| Efstratios, Trudie L<br>5701 John Chaffey Circle<br>Garden Grove, CA 92845 | 10826 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Colldeweih, Brandon<br>991 Sterling Circle<br>Folsom, CA 95630 | 10827 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Lyon, Garrett<br>5945 Paseo Del Retiro<br>Yorba Linda, CA 92887 | 10828 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Hall, Scott<br>1614 Venice Ave<br>Monrovia, CA 91016-4332 | 10829 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,725.00 | $69.00 | | | | $1,794.00 |
| Narvaez, Ryan<br>1676 Point Reyes Court<br>Chula Vista, CA 91911 | 10830 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Fair, Michelle R<br>30 Lipton Way<br>Cotati, CA 94931 | 10831 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Dean, Miles<br>2878 SE Mel Ct<br>Hillsboro, OR 97123 | 10832 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Mckay, Isabel<br>1871 Butler Rd<br>Wylie, TX 75098 | 10833 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $74.75 | | | $0.00 | | $74.75 |
| Pacheco, John E<br>P.O. Box 423<br>San Martin, CA 95046 | 10834 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Choi, Hee-Eok<br>11528 Harry Hines Blvd. Ste # A118<br>Dallas, TX 75229 | 10835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| JDN REAL ESTATE - FREEHOLD, L.P.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 10836 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Gonzales, Jaden<br>2474 N. Eaton Ct.<br>Orange, CA 92867 | 10837 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Udata, Mahesh<br>1129 NW Turnberry Ter<br>Beaverton, OR 97006 | 10838 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | $0.00 | | $799.00 |
| Peralta, Marco<br>49 Hangar Way<br>Watsonville, CA 95076 | 10839 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luevanos Rivas, Juan De Jesus 3706 Begonia Ct. Bakersfield, CA 93313 | 10840 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Wu, Chunglan 14093 Comfort Cove Lane Eastvale, CA 92880 | 10841 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| MBABALIYE, THEOGENE 32256 47th Ave. S Auburn, WA 98001-3733 | 10842 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Wen, Shu Hui 770 NW 185th Ave, Unit No 308 Beaverton, OR 97006 | 10843 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Bryant, Try 4235 Walnut Ave Chino, CA 91710 | 10844 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gonzales, Deandra 2474 N. Eaton Ct. Orange, CA 92867 | 10845 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Watts, Nancey Lynn 7016 W Colby Ave West Valley City, UT 84128-2358 | 10846 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| huynh, vince minh 5500 Jade creek way Elk Grove, CA 95758 | 10847 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Siiri, Michael 22061 Hibiscus Drive Cupertino, CA 95014-0108 | 10848 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hope, Austin 9501 SW 8th Drive Portland, OR 97219 | 10849 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Konopka, Robert 520 bayvie dr toms river, NJ 08753 | 10850 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Zbranek, Shawn 12523 Beauline Abbey St Tomball, TX 77377 | 10851 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $320.00 | | | | | $320.00 |
| Guevara, Camila 1515 Mefferd Ave San Mateo, CA 94401 | 10852 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $284.94 | | | | | $284.94 |
| Yao, Ya-Hsin 41784 Wild Indigo Terrace Fremont, CA 94538 | 10853 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Pipes, Paula F. 1634 Nocturne Ln Houston, TX 77043 | 10854 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iwiula, Leihulu<br>907 N 95th St<br>Seattle, WA 98103 | 10855 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $44.36 | | | | | $44.36 |
| Garcia, Maria<br>16243 Garo Street<br>Hacienda Heights, CA 91745 | 10856 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| zhao, wenlong<br>583 Battery Street, 1607<br>Seattle, WA 98121 | 10857 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,034.65 | | | | | $2,034.65 |
| Gonzales, David<br>2474 n. eaton ct.<br>Orange, CA 92867 | 10858 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kao, MeiChuan<br>4827 Bogart Av.<br>Baldwin Park, CA 91706 | 10859 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Aggarwal, Manoj<br>18501 Van Zandt Resort Road<br>Philo, CA 95466 | 10860 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Reed, Ashley<br>1128 E, Stone Valley Way<br>Sandy, UT 84094 | 10861 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $156.00 | | | | $156.00 |
| Torres, Victor<br>26 Saint Francis Way<br>Santa Barbara, CA 93105-2552 | 10862 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tang, Ying<br>6024 Hedgecrest Cir<br>San Ramon, CA 94582 | 10863 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fried, Chrissy<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 10864 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Jing, Yongshan<br>2120 El Paseo St.<br>Apt 2307<br>Houston, TX 77054 | 10865 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| Gyenes, Laszlo<br>18610 FM 442<br>Needville, TX 77461 | 10866 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |
| Aagaard, Tom<br>925 Webster Ave<br>Wheaton, IL 60187 | 10867 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Munger, John H<br>1510 Champagne Way<br>Gonzales, CA 93926 | 10868 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Abarado, Sabina<br>43082 Brighton Common<br>Fremont, CA 94538 | 10869 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $671.00 | | | | | $671.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malone, Jerome<br>66 Adrianna Path Dr<br>Missouri City, TX 77459 | 10870 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| Miller, Antionette<br>1155 W Avenue P1<br>Palmdale, CA 93551 | 10871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Blow, Tiersha<br>17919 56th Ave W<br>Lynnwood, WA 98037 | 10872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Cohenferrera, Esther<br>PO BOX 491803<br>Los Angeles, CA 90049 | 10873 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $45.67 | | | | | $45.67 |
| Wong, Quincy<br>5135 Spanish Bay Circle<br>Stockton, CA 95219 | 10874 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Wiig, Keith<br>1 Willowcroft Drive<br>Columbine Valley, CO 80123 | 10875 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Buchert, Bryan<br>1007 D St.<br>Sacramento, CA 95814 | 10876 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Rotustein, Francine<br>1230 Ave Y<br>Apt F-18<br>Brooklyn, NY 11235 | 10877 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| St Amand, Julie Sue<br>14303 Olive Street<br>Moorpark, CA 90321 | 10878 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| JONES, BRANDY SHANTELL<br>15438 ABERDEEN WOOD DRIVE<br>HUMBLE, TX 77346 | 10879 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $112.34 | | | | $112.34 |
| MALLI, CHANELLE<br>2463 TORINO STREET, UNIT 6<br>WEST SACRAMENTO, CA 95691 | 10880 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10881 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chan, Kwun Tung<br>408 Maydee Street<br>Monrocia, CA 91016 | 10882 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Agamirzoyan, Vadim<br>6977 navajo rd #221<br>San Diego, CA 92119 | 10883 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |
| Michelucci, Mary<br>927 I St<br>Petaluma, CA 94952 | 10884 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Annunziata, Gaetano 20 Oxford Ave Yonkers, NY 10710 | 10885 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.21 | | | | | $525.21 |
| Chang, Darren 932 Kinau St #305 Honolulu, HI 96814 | 10886 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Chzen, Daniel 3114 Melbourne Place Walnut Creek, CA 94598 | 10887 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $595.00 | | | | | $595.00 |
| Gangel, Beth 3115 s st paul st Denver, CO 80210 | 10888 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Aslam, Shahana 2565 Alvin Avenue Apt 139 San Jose, CA 95121 | 10889 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $116.97 | | | | | $116.97 |
| Kluba, Kevin 521 Rush Drive APT#91 San Marcos, CA 92078 | 10890 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.00 | | | | | $37.00 |
| Jones-Harry, Marsha 120 Darrow Place Apt 11B Bronx, NY 10475 | 10891 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mack, Sean 214 S. Harris Ave Compton, CA 90221 | 10892 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Vallelunga, Gregory 27052 111th PL SE Kent, WA 98030 | 10893 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,355.20 | | | | | $1,355.20 |
| Ogata, AnnaLyn 95-1009 Kelakela Street Mililani, HI 96789 | 10894 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Agress, Seth and Carol 10 Eisenhower Ct. American Canyon, CA 94503 | 10895 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Quick, Paul 2193 Desert Creek Avenue Simi Valley, CA 93063 | 10896 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Asakura, Yu 5345 La Mirada Ave Apt 6 Los Angeles, CA 90029-1065 | 10897 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Lopez, Daniel 1074 Wagon Wheel Avenue Colorado Springs, CO 80915 | 10898 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Eckle, John PO Box 599 Fairfield, CA 94533-0059 | 10899 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.55 | | | | | $89.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Kevin<br>250 Staysail Ct<br>Foster City, CA 94404 | 10900 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $555.00 | | | | | $555.00 |
| Ahn, Sookhee<br>404 Chives way<br>Walnut Creek, CA 94595 | 10901 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Green, Hillary<br>17211 Sims Ln<br>Huntington Beach, CA 92649 | 10902 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Johantgen, Nick<br>30742 Tarapaca Road<br>RANCHO PALOS VERDES , CA 90275 | 10903 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| May, Shelley<br>4807 Alta Loma Drive<br>Austin, TX 78749 | 10904 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Torres, Edgardo<br>4201 W Fay Cir<br>Santa Ana, CA 92703 | 10905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chambers, Daniella  F<br>5915 Lauretta St., Ap #4<br>San Diego, CA 92110 | 10906 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Root, David<br>4509 Manitou Way<br>San Diego, CA 92117 | 10907 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $99.00 | | | | $99.00 |
| Yulman, Ely<br>1657 E9th st<br>Brooklyn, NY 11223 | 10908 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.00 | | | | $119.00 |
| Bhajaria, Nishant<br>2504 Mardell Way<br>Mountain View, CA 94043 | 10909 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Veseli, Ralph<br>12433 Palmtag Drive<br>Saratoga, CA 95070 | 10910 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Sorosky, Anna<br>10702 Grovedale Drive<br>Whittier, CA 90603 | 10911 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Doanh<br>88 Montecito Vista Dr<br>Apt 220<br>San Jose, CA 95111 | 10912 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ellis, Mario A<br>6680 Walnut Ave<br>Long Beach, CA 90805 | 10913 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $209.93 | | | | | $209.93 |
| Lubinski, Alexander<br>1451 Guerrero Street, APT #2<br>San Francisco, CA 94110 | 10914 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Franchesca<br>18698 Bushard St<br>Fountain Valley , CA 92708 | 10915 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Desenberg, Jon<br>2012 N. Madison St<br>Arlington, VA 22205 | 10916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,660.00 | | | | | $1,660.00 |
| Tay, Gilbert<br>1455 29th Avenue<br>San Francisco, CA 94122 | 10917 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $490.00 | | | | | $490.00 |
| Ayrapetov, Arkadiy<br>1213 Avenue Z<br>Apt E12<br>Brooklyn, NY 11235-4363 | 10918 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McHenry, Paul B.<br>10875 Sweet Oak St.<br>Cupertino, CA 95014 | 10919 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Beardsley, Steve<br>3516 Dana Street<br>Unit 10<br>Bakersfield, CA 93306-1571 | 10920 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,450.00 | | | | | $1,450.00 |
| TAO, TERRY T.<br>921 NORTH HARBOR BLVD., SUITE 408<br>LA HABRA, CA 90631 | 10921 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,460.00 | | | | | $1,460.00 |
| Gutierrez, Gerardo<br>5045 N Monte Cristo Way<br>Las Vegas, NV 89149 | 10922 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Knight, Chris<br>5807 Ancient Oaks Dr<br>Atascocita, TX 77346 | 10923 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liu, Biyi<br>1756 Strawberry Lane<br>Milpitas, CA 95035 | 10924 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $163.00 | | | | | $163.00 |
| Salisbury, Robin<br>4455 Palisades Canyon Circle<br>Las Vegas, NV 89129 | 10925 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $983.92 | | | | | $983.92 |
| Woodby, Marti Jo<br>9911 Burrowing Owl<br>Conroe, TX 77385 | 10926 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $754.38 | | | | | $754.38 |
| Sullivan, Myra<br>341 Turkshead Lane<br>Redwood City, CA 94065 | 10927 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $57.00 | | | | | $57.00 |
| Aung, Matthew<br>1474 Grove Way<br>Castro Valley, CA 94546 | 10928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $126.57 | | | | | $126.57 |
| POST, LAURIE ANN<br>3009 VISTA CREST DRIVE<br>LOS ANGELES, CA 90068 | 10929 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balakrishnan, Arunprakash<br>4674 246th CT SE<br>Sammamish, WA 98029 | 10930 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hayes, Linda<br>5550 N Braeswood Blvd 140<br>Houston, TX 77096 | 10931 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Leanos, George A.<br>4474 Yerba Buena Avenue<br>San Jose, CA 95121 | 10932 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Reid, Lawson<br>1301 SW 88th Avenue<br>Pembroke Pines, FL 33025 | 10933 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $329.99 | | | | | $329.99 |
| Syed, Habib Mohammad<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10934 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lamarr, Susan<br>24292 De Leon Drive<br>Dana Point, CA 92629 | 10935 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Amand, Ron St<br>14303 Olive Street<br>Moorpark, CA 93021 | 10936 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Aguilar, Eduardo<br>110 Sealane Court<br>Pittsburg, CA 94565 | 10937 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Margaret E<br>P.O. Box 90222<br>Long Beach, CA 90809 | 10938 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,735.00 | | | | | $1,735.00 |
| GARCIA, JOSE ALBERTO<br>1319 WEST OLIVE STREET<br>OXNARD, CA 93033-4919 | 10939 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Young, John A<br>41207 Alline Street<br>Fremont, CA 94538 | 10940 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Cole, Roland<br>361 Clinton Avenue<br>Apt 11C<br>Brooklyn, NY 11238 | 10941 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $84.00 | | | | $84.00 |
| Chia, Ulric<br>401 Indian Hill Place<br>Fremont, CA 94539 | 10942 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Ponsaran, Ray<br>42833 Vistana Ct.<br>Indio, CA 92203 | 10943 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Wallitt, Evan<br>1750 Vallejo Street<br>Apt. 104<br>San Francisco, CA 94123 | 10944 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oh, Wanseuk<br>3223 W. 6th St. #708<br>Los Angeles, CA 90020 | 10945 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gollub, Mike<br>PO Box 391584<br>Mountain View, CA 94039-1584 | 10946 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Vitiello, Vincent<br>6 Barton Drive<br>West Orange, NJ 07052 | 10947 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $81.20 | | | | | $81.20 |
| Nesheiwat, Natalie<br>1330 W. Lambert Rd<br>Unit 130<br>La Habra, CA 90631 | 10948 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Martin, Kenneth Trerise<br>3742 1st Avenue<br>San Diego, CA 92013 | 10949 | 9/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Syed, Habib Mallik<br>2735 Indigo Stone Ln<br>Katy, TX 77449 | 10950 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Chang, Hu Shu Lin<br>10711 Santa Tomasa Ave<br>San Diego, CA 92127 | 10951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| WILKENING, WILLIAM<br>1770 TIGERTAIL AVE<br>MIAMI, FL 33133 | 10952 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Tung, Koming<br>534 Marketview<br>Irvine, CA 92602 | 10953 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $40.00 | | | | | $40.00 |
| Angela & Helga Ausman<br>PO Box 201346<br>Austin, TX 78720 | 10954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $214.34 | | | | | $214.34 |
| Thao, Sor<br>2301 Falcon Drive<br>Fairfield, CA 94533 | 10955 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Zhao, Yun<br>21620 Golden Poppy Ct.<br>Walnut, CA 91789 | 10956 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $393.25 | | | | | $393.25 |
| Lansang, Vener Andre<br>1442 Legend Cir<br>Vallejo, CA 94591 | 10957 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Riverside Public Utilities<br>Credit & Collections<br>3901 Orange Street<br>Riverside, CA 92501 | 10958 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,423.54 | | | | | $4,423.54 |
| Mirsky, Todd<br>1965 Mount Shasta Drive<br>San Pedro, CA 90732 | 10959 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, HYO-SIL 1201 N. TOOL DR TOOL, TX 75143 | 10960 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,020.00 | | | | | $2,020.00 |
| He, Sarra 1750 Vallejo Street Apt 104 San Francisco, CA 94123 | 10961 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Sonnenberg, Dean 63 Vientos Road Camarillo, CA 93010 | 10962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Yoo, Byoung 846 Dalmalley Lane Coppell, TX 75019 | 10963 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Baxter, Curtis 15080 Mcvay Ave San Jose, CA 95127 | 10964 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $422.91 | | | | | $422.91 |
| Rusk, Steven L 10115 NE 161st Place Vancouver, WA 98682 | 10965 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cetin, Elif E 3972 Riviera Drive San Diego, CA 92109 | 10966 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chang, Ken Ho 10711 Santa Tomasa Ave San Diego, CA 92127 | 10967 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Liu, Esther 7023 Country Club Dr. La Verne, CA 91750 | 10968 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Vallie, Erik J 20727 Cypress Rain Dr. Katy, TX 77449 | 10969 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Moeljadi, Brian 4555 Strohm Ave Toluca Lake, CA 91602 | 10970 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| Frank Edward Plant, Jr., Trustee of the Frank Edward Plant, Jr. Family Trust, dated July 30, 2007 Gupta, Evans and Associates, PC 1620 5th Ave. Suite 650 San Diego, CA 92101 | 10971 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $796,235.47 | | | | | $796,235.47 |
| Tillman, Brandi P 268 Macdonald Street Pasadena, CA 91103 | 10972 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.00 | | | | | $324.00 |
| Mitchell, La Dayo 6281 Joaquin Murieta Ave Apt E Newark, CA 94560 | 10973 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Cheney, Elizabeth L 236 Merrie Way Lane Houston, TX 77024 | 10974 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENEGHAN, INA<br>5654 PARK MANOR DR<br>SAN JOSE, CA 95118 | 10975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| VITA, GARRETT<br>19450 COLINA DRIVE<br>WALNUT, CA 91789 | 10976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hall, Alexa<br>2876 Freeborn Way<br>El Cajon, CA 92020 | 10977 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Ray, Lara<br>226 Lightwood Street<br>Camarillo, CA 93012 | 10978 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Zhong, Kangnian<br>8438 Leaning Tree Ct<br>Antelope, CA 95843 | 10979 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Tian, Liping (Jane)<br>18078 Espito St<br>Rowland Heights, CA 91748 | 10980 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Chan, Shi Li<br>103 Eldridge St. #2C<br>New York, NY 10002 | 10981 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Huang, Jimmy<br>1096 La Fleur Way<br>Sacramento, CA 95831 | 10982 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Liu, Xuejiao<br>1521 De Anza Blvd<br>San Mateo, CA 94403 | 10983 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhang, Wei<br>3563 Ferry Lane<br>Fremont, CA 94555 | 10984 | 9/8/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Purewal, Sukhamrit<br>1409 Cliff Swallow Drive<br>Patterson, CA 95363 | 10985 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Nicolaou, Greg<br>3513 Pacific Ave<br>Manhattan Beach, CA 90266 | 10986 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Phan, Linh<br>408 Mill Road<br>Martinez, CA 94553 | 10987 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.87 | | | | | $389.87 |
| REED, JACKSON<br>7903 CHIANTI COURT<br>SUGAR LAND, TX 77479 | 10988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Narayan, Rakesh<br>4907 Valerie<br>Bellaire, TX 77401 | 10989 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ram, Ajaipaul PO Box 353 San Bruno, CA 94066 | 10990 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Shubert, Eric 405 Via Largo Ct Morgan Hill, CA 95037 | 10991 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Ram, Jagdish PO Box 353 San Bruno, CA 94066 | 10992 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Eshenroder, Gary 71 Bravewind Ct Tomball, TX 77375 | 10993 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Navarrete, Fernando C 361 W 6th St. Claremont, CA 91711 | 10994 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| HUNTER, MARY L 31521 SILVERTIDE DRIVE UNION CITY, CA 94587 | 10995 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Holstrom, Chris 2030 27th ST SW Puyallup, WA 98371 | 10996 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Parvini, Nader | 10997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bautista, Nathaniel 443 Briarwood Dr. South San Francisco, CA 94080 | 10998 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Gaylene 16718 NW 91 CT Miami Lakes, FL 33018 | 10999 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Gober III, Kenneth Parks 11940 Jollyville Rd Ste 220S Austin, TX 78759-2344 | 11000 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Badr, Ahmed 3340 E Collins Ave Apt 1 Orange, CA 92867-7596 | 11001 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $38.84 | | | | | $38.84 |
| Jones II, Kenneth 13223 Mckinley Ave. Los Angeles, CA 90059 | 11002 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.48 | | | | $93.48 |
| Lee, Lana 435 W. 20th Ave. San Mateo, CA 94403 | 11003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ram, Prito PO Box 353 San Bruno, CA 94066 | 11004 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 11005 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Wen, Shu Hui 770 NW 185th Ave, Unit No 308 Beaverton, OR 97006 | 11006 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Alfonso<br>3392 Buffalo Road<br>Perris, CA 92570 | 11007 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Bardach, Eugene<br>815 Oxford St<br>Berkeley, CA 94707 | 11008 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Avanesyan, Feliks<br>1900 Bonita Dr<br>Glendale, CA 91208 | 11009 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Johnson, Glenn<br>4205 SE 80th CT<br>Vancouver, WA 98683 | 11010 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Gridley, David<br>4925 Whitsett Ave Apt 215<br>Valley Village, CA 91607 | 11011 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pipes, Michael D.<br>1634 Nocturne Ln<br>Houston, TX 77043 | 11012 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $808.71 | | | | | $808.71 |
| Cuccinello, Steve A.<br>541 North Fairview St<br>Burbank, CA 91505 | 11013 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| HOWELL, CHRISTOPHER<br>4908 FALCONWOOD WAY<br>ANTELOPE, CA 95843 | 11014 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Purewal, Harninder<br>2463 Torino Street, Unit 6<br>West Sacramento, CA 95691 | 11015 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Guiling Jr, Arthur<br>2858 Folsom St.<br>San Francisco, CA 94110 | 11016 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shohaiep, Gamal<br>21621 Sandia Rd, Spc 63<br>Apple Valley, CA 92308 | 11017 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Luellen, Ambre<br>3207 Spring Stuebner Rd<br>Spring, TX 77389 | 11018 | 9/8/2020 | 24 Hour Holdings II LLC | $37.88 | | | | | $37.88 |
| Jordan, Christian<br>4420 Gary Dr<br>Haltom City, TX 76117 | 11019 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Chahal, Gurdit<br>2570 Roberts Road<br>Turlock, CA 95382 | 11020 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LE, ANTHONY HUU<br>9162 GUSS DRIVE<br>HUNTINGTON BEACH, CA 92646 | 11021 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $470.00 | | $0.00 | | | $470.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Michael D<br>4777 Ladner St.<br>San Diego, CA 92113-3544 | 11022 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $821.52 | | | | | $821.52 |
| Chang, Heesoo<br>1471 Marchbanks Dr. #3<br>Walnut Creek, CA 94598 | 11023 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Schandelmier, Rosemary<br>PO BOX 99522<br>Emeryville, CA 94662 | 11024 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sapountzaki, Pauline<br>5603 Douglaston Pkwy<br>Douglaston, NY 11362-1538 | 11025 | 9/8/2020 | 24 New York LLC | $166.32 | | | | | $166.32 |
| Kong, Wanchi<br>5432 Milgray Ct<br>Carmichael, CA 95608 | 11026 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| BAUZA, LOURDES<br>67-25B 186 Lane<br>Apt 2-B<br>Fresh Meadows, NY 11365 | 11027 | 9/8/2020 | 24 New York LLC | | $576.00 | | | | $576.00 |
| Katai, Arlene<br>80 Wimbledon Lakes Drive<br>Plantation, FL 33324 | 11028 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.74 | | | | | $70.74 |
| Ngo, Bichthuan<br>18784 Santa Isadora St.<br>Fountain Valley, CA 92708 | 11029 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Rosa Luy<br>1945 Benton Lane<br>Novato, CA 94945 | 11030 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | $0.00 | $215.00 |
| Esquibel, Linda J<br>11758 Winona Ct.<br>Westminster, CO 80031 | 11031 | 9/8/2020 | 24 Denver LLC | $620.00 | | | | | $620.00 |
| Lien, Fiona<br>10938 Lotus Dr<br>Garden Grove, CA 92843 | 11032 | 9/8/2020 | RS FIT CA LLC | $429.99 | | | | | $429.99 |
| Rayner, Lindsay<br>4959 NW 59th Street<br>Tamarac, FL 33319 | 11033 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $55.63 | | | | | $55.63 |
| Virdee, Ramit<br>PO Box 353<br>San Bruno, CA 94066 | 11034 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Conklin, Patrick<br>10000 Broadway Street<br>Apt. 1122<br>Pearland, TX 77584 | 11035 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Baron, Linda<br>5371 Paoli Way<br>Long Beach, CA 90803 | 11036 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Leon, Lucy<br>32475 Rosado Ct.<br>Temecula, CA 92592 | 11037 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Margulis, Janis<br>841 SW 72 Avenue<br>Plantation, FL 33317 | 11038 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tokatlian, Christina<br>3554 Avenida Montuoso<br>Thousand Oaks, CA 91362 | 11039 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $26.46 | | | | | $26.46 |
| Mills, William<br>2 Alana Drive<br>Hawthorne, NJ 07506 | 11040 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Calliste, Makeba<br>485 E 43rd Street<br>Brooklyn, NY 11203 | 11041 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,974.44 | | | | | $1,974.44 |
| Popov, Aleksandr<br>3020 Avenue Y #7-C<br>Brooklyn, NY 11235 | 11042 | 9/9/2020 | 24 New York LLC | $105.00 | | | | | $105.00 |
| Garcia, Maria<br>816 Rindie St<br>Irving, TX 75060 | 11043 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.23 | | | | | $330.23 |
| Buhler, Hannah<br>3180 Corte Tradicion<br>Carlsbad, CA 92009 | 11044 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $120.78 | | | | | $120.78 |
| Kuropatkin, Ken<br>4634 Alma Ave<br>Castro Valley, CA 94546 | 11045 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Yin, Fucheng<br>509 Index Ave Ne<br>Renton, WA 98056 | 11046 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $24.74 | | | | $24.74 |
| Doduc, Monique<br>4836 Steppe Court<br>Elk Grove, CA 95757 | 11047 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Solomensky, Michael<br>5505 Crimson Circle<br>Fremont, CA 94538 | 11048 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $670.00 | | | | | $670.00 |
| Martinez, Lisa<br>5460 Calle Vista Linda<br>Yorba Linda, CA 92887 | 11049 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.67 | | | | | $41.67 |
| KANEKURA, HIROSHI<br>166 CAMPBELL DR.<br>MOUNTAIN VIEW, CA 94043 | 11050 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $27.55 | | | | | $27.55 |
| Arnold, Jen<br>1804 Garnet Ave #309<br>San Diego, CA 92109 | 11051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gidwani, Pankaj<br>443 Beech St Apt 2<br>Hackensack, NJ 07601 | 11052 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| BHUKHAN, RAJESH k<br>613 AMBERSTONE LN.<br>SAN RAMON, CA 94582 | 11053 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lozano, Isabella V<br>3118 Gardendale Road<br>Sacramento, CA 95822 | 11054 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | $0.00 | | | $860.00 |
| ZAMUDIO, MARTIN<br>13201 NEWELL ST.<br>GARDEN GROVE, CA 92843 | 11055 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| McNeal, Sandra<br>750 Alamo Dr.<br>Morgan Hill, CA 95037 | 11056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $401.50 | | | | | $401.50 |
| Akinsanya, Edward<br>1627 64th St SE<br>Auburn, WA 98092 | 11057 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $191.95 | | | | | $191.95 |
| Best, Mitchell<br>1302 Colony Dr<br>Annapolis, MD 21403 | 11058 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Nguyen, Chinh<br>4311 Kansas St.<br>Oakland, CA 94619-2111 | 11059 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $3,226.96 | | | | | $3,226.96 |
| Catt, William<br>1119 E 1st Ave<br>Unit 2<br>Salt Lake City, UT 84103 | 11060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $32.07 | | | | | $32.07 |
| Nguyen, Tam<br>19122 Blue Hill Lane<br>Tomball, TX 77377 | 11061 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Fong, Wai-Hei<br>104 Sideways<br>Irvine, CA 92618 | 11062 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Foret, Randy<br>9813 Shirland Lane<br>Frisco, TX 75035 | 11063 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Roth, Debra<br>23179 Canyon Terrace Drive<br>Castro Valley, CA 94552 | 11064 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $275.98 | | | | | $275.98 |
| Gin, Peggy<br>1206 Sargent Drive<br>Sunnyvale, CA 94087 | 11065 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wan, Elizabeth<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 11066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Read, Norman<br>2806 Sea Channel Dr<br>Seabrook, TX 77586 | 11067 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Aguayo, Karen<br>75 Risel Avenue<br>Daly City, CA 94014 | 11068 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Annunziata, Joseph<br>20 Oxford Ave<br>Yonker, NY 10710 | 11069 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Stilwell, Forrest<br>3522 Wrightwood CT<br>Studio City, CA 91604 | 11070 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $294.00 | | | | | $294.00 |
| CUNNIGHAM, MARY A<br>17241 FRIML LANE<br>HUNTINGTON BEACH, CA 92649-4512 | 11071 | 9/9/2020 | 24 Hour Fitness Holdings LLC | $2,000.00 | | | | | $2,000.00 |
| TEOPE, SANDY M<br>220 S LIVERMORE AVENUE<br>UNIT 3439<br>LIVERMORE, CA 94551 | 11072 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $721.11 | | | | | $721.11 |
| Monheim, Christine<br>17702 Gainsford Lane<br>Huntington Beach, CA 92649 | 11073 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| West, Charles<br>11420 Mondego Dr.<br>Bakersfield, CA 93311 | 11074 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ago, Dino<br>78 NW 95th ST<br>Miami Shores, FL 33150 | 11075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Dodson, Steven Odell<br>351 Kirby Street<br>Los Angeles, CA 90042 | 11076 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reiss, Howard<br>1383 East 17 Street<br>Brooklyn, NY 11230-6010 | 11077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $311.88 | | | | | $311.88 |
| Itoh, Sachiko<br>2806 Sea Channel Dr<br>Seabrook, TX 77586 | 11078 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Tomioka, Yoko<br>10470 Neal Dr.<br>Westminster, CA 92683 | 11079 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Thale, Murray A<br>7523 SVL Box<br>Victorville, CA 92395 | 11080 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Torkelsen, Josef<br>36 Santa Clara Street<br>Aliso Viejo, CA 92656 | 11081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zheng, Sammi<br>288 Idaho St<br>Paramus, NJ 07652 | 11082 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Taylor, Julie<br>201 Ridgecrest Court<br>Sutter Creek, CA 95685 | 11083 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $96.02 | | | | | $96.02 |
| Fernandes, Jonas<br>5241 Alzeda Drive<br>La Mesa, CA 91941 | 11084 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Brabec, Frantisek<br>880 Coachway<br>Annapolis, MD 21401 | 11085 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $371.00 | | | | | $371.00 |
| Cole, Brian<br>1710 E. Stearns Ave.<br>La Habra, CA 90631 | 11086 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cosetti, Todd<br>119 Bountiful Court<br>Danville, CA 94526 | 11087 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Medina, Gabriel<br>509 Holloway Ave<br>San Francisco, CA 94112 | 11088 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | $0.00 | | $268.74 |
| Beers, Toby<br>4776 Mount Royal Ave.<br>San Diego, CA 92117 | 11089 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Hwee, Phillip<br>3031 Seriana Court<br>Union City, CA 94587 | 11090 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Evans, Peter<br>3277 Camino Coronado<br>Carlsbad, CA 92009 | 11091 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Nghiem, Nam<br>16405 Channelwood Way<br>La Mirada, CA 90638 | 11092 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Huang, Christina<br>3806 Springhill Lane<br>Sugar Land, TX 77479 | 11093 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| Stanford, Alice<br>232 Villa Rita Dr<br>La Habra Heights, CA 90631 | 11094 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Thomas, Charles<br>3151 Cedar Ave<br>Long Beach, CA 90806 | 11095 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Tenorio, Giovanni<br>2507 34th Ave<br>San Francisco, CA 94116 | 11096 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynoso, Jesse<br>15202 Doty Ave<br>Lawndale, CA 90260 | 11097 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kane, Keaton<br>1724 Raintree Road<br>Fullerton, CA 92835 | 11098 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Dawley, Gregory A<br>1441 E. Altadena Drive<br>Altadena, CA 91001 | 11099 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kong, Emily<br>527 Chalda Way<br>Moraga, CA 94556 | 11100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $568.00 | | | | | $568.00 |
| MELCHIORE, ALFRED<br>1743 10TH STREET D<br>SANTA MONICA, CA 90404 | 11101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Parrotta, Saverio<br>3 Camerion Avenue<br>Pompton Plains, NJ 07444 | 11102 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Munoz, Jose<br>827 Palm St<br>San Jose, CA 95110 | 11103 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| James, Jordanna<br>10516 NE 93rd St<br>Vancouver, WA 98662 | 11104 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $138.16 | | | | | $138.16 |
| Jack Jaffa & Associates Corp<br>Jack Jaffa & Associates<br>147 Prince Street<br>Brooklyn, NY 11201 | 11105 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,249.12 | | | | | $3,249.12 |
| Bjarnson, Dan<br>356 E Annalyn Cir<br>Sandy, UT 84070 | 11106 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $372.43 | | | | | $372.43 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11107 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Wilson, Adam<br>325 7th Ave<br>Unit 309<br>San Diego, CA 92101 | 11108 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Chaimberg, Eric<br>20835 Skouras Drive<br>Winnetka, CA 91306 | 11109 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $349.50 | | | | | $349.50 |
| Scopaz, Kathleen<br>257 Avenida Lobeiro, Apt E<br>San Clemente, CA 92672 | 11110 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Burr, Linda<br>214 S. Harris ave<br>Compton, CA 90221 | 11111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haro, Cesar<br>220 South Santa Anita Avenue Apt # F<br>Arcadia, CA 91006 | 11112 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.75 | | | | | $466.75 |
| Hoang, Mylinh<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Mokhlis, Masood<br>2035 W Judith Lane<br>Anaheim, CA 92804 | 11114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gamss, Giti<br>2605 Avenue N<br>Brooklyn, NY 11210 | 11115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Morgan, Michael<br>9786 Mayfair Street<br>Unit D<br>Englewood, CO 80112 | 11116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Lowry, Cass<br>611 18th St Apt 1<br>Brooklyn, NY 11218 | 11117 | 9/11/2020 | 24 New York LLC | $233.60 | | | | | $233.60 |
| Rodsen, Alexander<br>2746 East 27 Street<br>Brooklyn, NY 11235 | 11118 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| HUERTA, JULIE<br>9402 VISTA FALLS COURT<br>ROSENBERG, TX 77469 | 11119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.37 | | | $0.00 | | $339.37 |
| Klim, Bart W<br>401 Valley Road<br>River Edge, NJ 07661 | 11120 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $104.50 | | | | | $104.50 |
| Chindamo, Frank<br>6400 Primrose Ave. #15<br>Los Angeles, CA 90068 | 11121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Butler, Kimberly<br>353 Scott St. #3<br>San Francisco, CA 94117 | 11122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $376.24 | | | | | $376.24 |
| Guo, Hengyu<br>805 Ridgeview Terrace<br>Fremont, CA 94536 | 11123 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Vigil, Anthony<br>2851 Cobblestone Dr<br>Rockwall, TX 75087 | 11124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Tsudik, Gene<br>2 Joyce Court<br>Irvine, CA 92617 | 11125 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Moore, Kathleen<br>16972 Fairfield Circle<br>Huntington Beach, CA 92649 | 11126 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolsen, Wes & Rebecca<br>12470 Bradford Dr<br>Parker, CO 80134 | 11127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,398.00 | | | | | $1,398.00 |
| Urlie, Carol<br>1105 E. Blue Dr.<br>West Covina, CA 91790 | 11128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Figueroa, Joe M<br>21432 Lostine Ave<br>Carson, CA 90745 | 11129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| Debay, Denise<br>953 Saddle Horn Drive<br>Henderson, NV 89002 | 11130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Lozano, Jaqueline A<br>4566 W 5th St<br>Santa Ana, CA 92703 | 11131 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,095.00 | | | | | $1,095.00 |
| Loo, Derrick<br>10442 Teton Ct<br>Stockton, CA 95209 | 11132 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Leslie, Christopher M<br>731 Algonquian St.<br>Ventura, CA 93001 | 11133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| LaiPhan, Leon<br>814 S Bruce St<br>Anaheim, CA 92804 | 11134 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Crowfoot, Karen<br>7106 Maple St<br>Longmont, CO 80504 | 11135 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Pereira, Ayesha<br>13116 SIERRA MESA CT<br>SAN DIEGO, CA 92129 | 11136 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $549.00 | | | | | $549.00 |
| Sprott, Robert<br>9910 Woodwind Dr.<br>Houston, TX 77025-4713 | 11137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Woo, Lena<br>2716 Birch St.<br>Apt. 2<br>Alhambra, CA 91801-1617 | 11138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Russell, Steve<br>4224 NE Shaver Street<br>Portland, OR 97213 | 11139 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Urlie, Karl<br>1105 E. Blue Dr.<br>West Covina, CA 91790-4310 | 11140 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Torrez, Cecilia<br>14654 SE Mill CT<br>Portland, OR 97233 | 11141 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Xiaohui<br>419A Atkinson Dr. #802<br>Honolulu, HI 96814 | 11142 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tran, Vu<br>4146 32nd ST APT 2<br>San Diego, CA 92104 | 11143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Taylor, Charles A<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Bundalian, Hannellene<br>587 Natoma St #306<br>San Francisco, CA 94103 | 11145 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Arani, Alexia<br>112 ROBINSON AVENUE<br>San Diego, CA 92103 | 11146 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Modellas, Travis<br>365 Buoy Way<br>Sacramento, CA 95831 | 11147 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Leventy, Georgia<br>9 Henry Street<br>Englewood Cliffs, NJ 07632 | 11148 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| CHEN, WEN<br>140 CHANNI LOOP<br>DANVILLE, CA 94506 | 11149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Kwang Hyun<br>1605 Center Ave<br>Fort Lee, NJ 07024 | 11150 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $249.51 | | $0.00 | | | $249.51 |
| Pascasio, Ricardo<br>227 Sagamore St.<br>San Francisco, CA 94112 | 11151 | 9/9/2020 | 24 San Francisco LLC | $41.99 | | | | | $41.99 |
| Adams, Lillian Woo<br>21230 113th Ave SE<br>Kent, WA 98031 | 11152 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $549.98 | $0.00 | | $0.00 | | $549.98 |
| Zou, Feng<br>1587 ALVISO ST<br>Santa Clara, CA 95050 | 11153 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $950.00 | | | | | $950.00 |
| Orellana, Daniel<br>1625 E 124th St<br>Compton, CA 90222 | 11154 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Searcy, Vicki<br>40276 Calle Real<br>Murrieta, CA 92563 | 11155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Neal, Robyn<br>17202 Timber Rail Ct<br>Humble, TX 77396 | 11156 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comstock, Susie Eisenberg-Argo<br>22 Bendwood Drive.<br>Sugar Land, TX 77478 | 11157 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Christopher, Dinese<br>725 Oak Park Dr<br>Morgan Hill, CA 95037 | 11158 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $44.99 | | | | | $44.99 |
| NGUYEN, DUNG<br>15111 BUSHARD ST SPC 66<br>WESTMINSTER, CA 92683 | 11159 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Svedersky, Paul<br>555 27th St.<br>Apt 3<br>San Francisco, CA 94131 | 11160 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Boghossian, Gregory<br>1883 Los Encinos Ave.<br>Glendale, CA 91208 | 11161 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Vigil, Christine Cucchiaro<br>7728 Capistrano Ave<br>West Hills, CA 91304 | 11162 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Aguiniga, Rogelio<br>6362 Homewood Ave<br>Buena Park, CA 90621 | 11163 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Elliot, Dean<br>26403 Norhill Crossing Lane<br>Katy, TX 77494 | 11164 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $146.81 | | | | | $146.81 |
| Vigil, Matthew<br>7728 Capistrano Ave<br>West Hills, CA 91304 | 11165 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Sparkman, Jerry L<br>13542 Droxford St.<br>Cerriotos, CA 90703 | 11166 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,035.00 | | | | | $1,035.00 |
| McCook, Keith<br>7323 Authon Dr.<br>Dallas, TX 75248 | 11167 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Lee, Way J<br>8577 Jaytee Way<br>Fair Oaks, CA 95628 | 11168 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Jacobs, Norma Ann<br>6807 Appomattox Way<br>Carmichael, CA 95608 | 11169 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Molina, Albert G.<br>9438 La Gloria<br>Rancho Cucamonga, CA 91701 | 11170 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fit For Life LLC<br>Coface North America Insurance Company<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | 11171 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VAN DUYNE, TAMARA J<br>20 POMONA AVE<br>LONG BEACH, CA 90803-3425 | 11172 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Rhoads, Randy<br>983 Oak St<br>Costa Mesa, CA 92627 | 11173 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Holm, Sven Richard<br>218 Ruby Avenue<br>San Carlos, CA 94070 | 11174 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Fields, Valerie<br>22523 Lost Creek Road<br>Katy, TX 77450 | 11175 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $26.60 | | | | | $26.60 |
| Bakri, Ghaith<br>905 West Middlefield Road, Apart 963<br>Mountain View, CA 94043 | 11176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $422.03 | | | | | $422.03 |
| Bryant, Anthony<br>6048 Eaglemont Drive<br>Fontana, CA 92336 | 11177 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $167.56 | | | | | $167.56 |
| Miller, Steven H<br>229 Hidden Valley Ln<br>Castle Rock, CO 80108 | 11178 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $912.00 | | | | $912.00 |
| Madsen, Ann Marie<br>3886 Kashmir Way SE<br>Salem, OR 97317-8301 | 11179 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| MacDuff, Katherine J.<br>705 Sandy Court<br>Redlands, CA 92374 | 11180 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | $0.00 | | | | $860.00 |
| Vuong, Mike<br>1924 Half Pence Way<br>San Jose, CA 95132 | 11181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tobias, Carolyn<br>1415 Liholiho St #1001<br>Honolulu, HI 96823 | 11182 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.00 | | | | | $1,960.00 |
| Wong, Albert<br>15907 Hurstfield Pointe Dr<br>Cypress, TX 77429 | 11183 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,891.89 | | | | | $1,891.89 |
| Vital, Andy<br>3090 Serpa Dr<br>San Jose, CA 95148 | 11184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fong, Eric<br>18764 Aspesi Dr<br>Saratoga, CA 95070 | 11185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scherbinina, Yekaterina<br>705 sw 88 avenue<br>Apt. 408<br>Pembroke Pines, FL 33025 | 11186 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $186.66 | | | | | $186.66 |
| Yang, Fuhai<br>115 GLOBE<br>Irvine, CA 92618 | 11187 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Teitell, Sarah<br>3000 23rd St #312<br>San Francisco, CA 94110 | 11188 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Huang, Yung Hsing<br>2120 El Paseo St.<br>APT 2307<br>Houston, TX 77054 | 11189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| Lee, Robert<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 11190 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Corrales, Cecilia<br>9067 Sycamore Ave. Unit 216<br>Montclair, CA 91763 | 11191 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $881.99 | | | | | $881.99 |
| Pilip, Lev<br>1050 Borregas Ave. spc.177<br>Sunnyvale, CA 94089 | 11192 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $310.00 | | | | | $310.00 |
| Williams, Marilyn Elaine<br>2704 SE 73rd Ave<br>Portland, OR 97206 | 11193 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $810.00 | | | | | $810.00 |
| ZHICHAO, GUAN<br>8438 LEANING TREE CT.<br>ANTELOPE, CA 95843 | 11194 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Muh-Hunt, Stephanie<br>38320 Redwood Terrace<br>Fremont, CA 94536 | 11195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Awai, James K<br>P.O. Box 3382<br>San Dimas, CA 91773 | 11196 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Herink, Paul<br>50 Lacey Rd<br>Ste B219<br>Whiting, NJ 08759-2956 | 11197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khawaja, Waseem<br>80 Wimbledon Lake Drive<br>Plantation, FL 33324 | 11198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $141.48 | | | | | $141.48 |
| Levesque, Justin<br>53 Russell St.<br>San Francisco, CA 94109 | 11199 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schultheis, Maria<br>1580 Redlands Place<br>Costa Mesa, CA 92627 | 11200 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| PEREIRA, GLENN ANTHONY<br>13116 Sierra Mesa Ct<br>San Diego, CA 92129 | 11201 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $632.00 | | | | | $632.00 |
| Ross, Sherina<br>5318 Frances Ave NE<br>Tacoma, WA 98422 | 11202 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Paul<br>3968 Grandview Dr.<br>Brea, CA 92823 | 11203 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $66.67 | | | | | $66.67 |
| Blyth, Richard<br>1632 S. Victoria Ave.<br>Los Angeles, CA 90019 | 11204 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kappeler-Finn, Sheila<br>1920 Geary Road<br>Pleasant Hill, CA 94523 | 11205 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Tran, Duc<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11206 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| MORAN, ADRIANA C<br>6964 RIVERBOAT DR.<br>EASTVALE, CA 91752 | 11207 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wong, Aaron A<br>83 Parkrose Ave<br>Daly City, CA 94015 | 11208 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Robert<br>1788 Canyon Oaks Lane<br>Lake Forest, CA 92610 | 11209 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $525.06 | | | | | $525.06 |
| Widin, Andrew<br>13352 Nixon Circle<br>Tustin, CA 92780 | 11210 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $599.87 | | | | | $599.87 |
| MALAMED, JARRED<br>3545 BEETHOVEN STREET<br>LOS ANGELES, CA 90066 | 11211 | 9/10/2020 | RS FIT CA LLC | $43.00 | | | | | $43.00 |
| Warren, Shinika<br>8418 1/2 S. Wall St.<br>Los Angeles, CA 90003 | 11212 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Piskulich, Lizeth<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11213 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Lyons, Cathy<br>10788 El Centro Ave.<br>Fountain Valley, CA 92708 | 11214 | 9/8/2020 | 24 San Francisco LLC | $4,380.00 | | | | | $4,380.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Nga<br>309 Saint Rita Ct<br>San Diego, CA 92113 | 11215 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ezeir, Sheila<br>2544 OCEAN PARKWAY 2 FLOOR<br>BROOKLYN, NY 11235 | 11216 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| WANG, FENGYI<br>251 Wimbledon Ct.<br>San Ramon, CA 94582 | 11217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Siegel, Scott<br>1180 Bacon Way<br>Lafayette, CA 94549 | 11218 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Tran, Jackie<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11219 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Pan, De Fu<br>103 Eldridge St. #2C<br>New York, NY 10002 | 11220 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $625.00 | | | | | $625.00 |
| Soriano, Adrian<br>1596 Chaparral Drive<br>Bonita, CA 91902 | 11221 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Avina, Christopher<br>25406 Altos Dr<br>Valencia, CA 91355 | 11222 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| IWUNZE, GODWIN<br>P.O.BOX 1221<br>INGLEWOOD, CA 90308 | 11223 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| SMITH, DAWN<br>1355 E 3RD STREET<br>LONG BEACH, CA 90802 | 11224 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,850.00 | | | | | $1,850.00 |
| SCHUMAN, KYLE<br>10432 27TH DR SE<br>EVERETT, WA 98208 | 11225 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.95 | | | | $44.95 |
| Gonzales, Jacob Ramiro<br>701 Curtner Ave #357<br>San Jose, CA 95125 | 11226 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Morton, Arthur<br>PO Box 25816<br>Portland, OR 97298 | 11227 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Ibrahim, Eahab E<br>1074 Duane Court<br>Sunnyvale, CA 94085 | 11228 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| RAM, JAGDEV<br>PO Box 353<br>San Bruno, CA 94066 | 11229 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seaberry, Sky<br>501 Laporte Ave<br>Fort Collins, CO 80521 | 11230 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $95.17 | | | | | $95.17 |
| Meyers, Keith<br>3870 Poseidon Ct<br>West Linn, OR 97068 | 11231 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $468.53 | | | | | $468.53 |
| Razi, Reza<br>6150 Reseda Blvd. Apt. 211<br>Tarzana, CA 91335 | 11232 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Zhou, Dan<br>408 Portofino Dr, Unit 102<br>San Carlos, CA 94070 | 11233 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Curiel, Eduardo<br>6703 Pitts Rd.<br>Katy, TX 77493 | 11234 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | $0.00 | | $324.74 |
| Bertellotti, Lukw Elliot<br>1420 NW Lovejoy St. Unit #628<br>Portland, OR 97209 | 11235 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Parvini, Nader | 11236 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $36.74 | | | | $36.74 |
| Smith, David Vincent<br>3007 E LANDEN ST<br>CAMARILLO, CA 93010-3746 | 11237 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chia, Faustine<br>401 Indian Hill Place<br>Fremont, CA 94539 | 11238 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Garcia, Jose Alberto<br>1319 West Olive Street<br>Oxnard, CA 93033-4919 | 11239 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Youssef, Mariam A<br>26941 Stonehaven<br>Mission Viejo, CA 92691 | 11240 | 9/9/2020 | RS FIT CA LLC | $624.00 | | | | | $624.00 |
| Mauricio, Alex<br>36 Edinburgh Pl<br>Alamo, CA 94507 | 11241 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| NWOSU, AMAKA<br>3101 CLYMER DR.<br>PLANO, TX 75025 | 11242 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gay-Buoy, Patti<br>PO Box 285<br>Brightwood, OR 97011 | 11243 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Annunziata, Lisa<br>20 Oxford Ave<br>Yonkers, NY 10710 | 11244 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $563.99 | | | | | $563.99 |
| Salgado, Maria<br>2534 S. Amador Pl<br>Ontario, CA 91761 | 11245 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.98 | | | | | $89.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayo, Timothy<br>115-16 148th Street #pvt<br>Jamaica, NY 11436 | 11246 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flores-Lane, Veronica Christina<br>408 Quail Ave<br>McAllen, TX 78504 | 11247 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Sanchez, Anika<br>83828 Avenida Serena<br>Indio, CA 92203 | 11248 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Serna, Casey<br>6343 Lake Dora Ave<br>San Diego, CA 92119 | 11249 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Curtis, Debra<br>9006 Outpost Dr<br>Spring Hill, TN 37174 | 11250 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $907.74 | | | | | $907.74 |
| Tara, Sherin<br>169 N. La Peer Dr., Apt. 103<br>Beverly Hills, CA 90211 | 11251 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Akers, Roger<br>8436 Marina Vista Lane<br>Fair Oaks, CA 95628 | 11252 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |
| Crockett, Susan<br>23 Warmspring<br>Irvine, CA 92614 | 11253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Parsa, Assal<br>28322 El Sur<br>Laguna Niguel, CA 92677 | 11254 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Stankiewicz, Julian<br>94-430 Kiilani St<br>Mililani, HI 96789 | 11255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.50 | | | | | $100.50 |
| Tarabulsi, Najla<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11256 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Mota, Alexandri<br>884 Pierpont St<br>Rahway, NJ 07065 | 11257 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Porter, Jeffrey P<br>160 Dorchester Way<br>San Francisco, CA 94127 | 11258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | $0.00 | | | | $1,800.00 |
| Hargrove, Makana<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11259 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |
| Subramanian, Ramachandran<br>900 108th Ave NE Apt. 407<br>Bellevue, WA 98004 | 11260 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $976.80 | | | $976.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magsalin, Joel<br>17903 Myrica Ln<br>San Diego, CA 92127 | 11261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Lentz, Robert<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11262 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Nhieu, Lien<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11263 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Morgan, Kejuan<br>6108 Lime Ave<br>Long Beach, CA 90805 | 11264 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Awai, Evelia<br>P.O. Box 3382<br>San Dimas, CA 91773 | 11265 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | | | $156.00 |
| Lusk-Delatorre, Christian<br>850 County Road 170<br>Bluff Dale, TX 76433 | 11266 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Thoi, Ha<br>5732 Amend Rd.<br>Richmond, CA 94803 | 11267 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Araujo, Lisa  Marie<br>523 East Lomita Blvd Apt #1<br>Carson, CA 90745 | 11268 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| AUTREY, LARA<br>9880 WINDMILL LAKES BLVD<br>HOUSTON, TEXAS 77075 | 11269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Kurdi, Adam<br>C/O: Sam Kurdi<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11270 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kabelitz, Thomas<br>22741 Mulholland Drive<br>Woodland Hills, CA 91364 | 11271 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Collins, Tom<br>3491 South Silver Springs Rd<br>Lafayette, CA 94549 | 11272 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pham, Hien<br>10037 Prairie Dunes Way<br>Sacramento, CA 95829 | 11273 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Anguiano, Raquel<br>20147 Summercrest Drive<br>Castro Valley, CA 94552 | 11274 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| DRELLISHAK, KENNETH S.<br>2145 E. OCEAN BLVD<br>NEWPORT BEACH, CA 92661 | 11275 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Hyo J<br>4601 Dwarf Nettle Dr<br>Fort Worth, TX 76244 | 11276 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $325.44 | | | | | $325.44 |
| Meza, Ashley<br>1814 Lavonne Avenue<br>San Jose, CA 95116 | 11277 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Mayer, Tom<br>41 Wedgewood Forest Drive<br>The Woodlands, TX 77381 | 11278 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Wan, Joe<br>7091 Westmoreland Way<br>Sacramento, CA 95831 | 11279 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wherry, Andrew Clyde<br>2403 Lake Ridge Dr<br>Glenn Heights, TX 75154 | 11280 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $265.17 | | | | | $265.17 |
| Vazquez, Johnny<br>12019 Willard Street<br>North Hollywood, CA 91605 | 11281 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $754.00 | | | | | $754.00 |
| Esteves, Brendon<br>393 Bluefield Dr<br>San Jose, CA 95136 | 11282 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Holck, Timothy<br>6110 Woodrow Ave<br>Austin, TX 78757 | 11283 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.51 | | | | | $63.51 |
| Tejnil, Edita<br>10118 Mello Pl.<br>Cupertino, CA 95014 | 11284 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Toler, Herbert<br>Brian A. Sullivan<br>Werb & Sullivan<br>1225 North King Street, Suite 600<br>Wilmington, DE 19801 | 11285 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Liu, George<br>3272 Traviata Pl<br>San Jose, CA 95117 | 11286 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| Guo, Bing Na<br>9327 Lafayette Walk<br>Brooklyn, NY 11029 | 11287 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Claim docketed in error | 11288 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Bouguerba, Marieme<br>1023 foothill dr<br>San Jose, CA 95123 | 11289 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,599.00 | | | | | $1,599.00 |
| El-Ali, Mustafa<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11290 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chen, Sai 3323 Quarry Place Ln Katy, TX 77493 | 11291 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Hall, Vondalyn 4423 Dalmation Dr Houston, TX 77045 | 11292 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Kim, Chad 4141 Via Marisol Apt 308 Los Angeles, CA 90042-5143 | 11293 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Tuan 5311 Chelsea Fair Ln Spring, TX 77379 | 11294 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $675.00 | | | | $675.00 |
| Szilagyi, Ariel 28 Paseo De Castana Rancho Palos Verdes, CA 90275 | 11295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| ELDER, JENNIFER 9011 GARDENIA MEADOW LANE SPRING, TX 77379 | 11296 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Franklin, Linda 801 Trixis Ave Lancaster, CA 93534 | 11297 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| BOONE, PATRICIA 1369 PAULINE FR SUNNYVALE, CA 94087 | 11298 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| Love, Judy C 3517 Pinehurst Dr. Plano, TX 75075 | 11299 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| LOVETT, TOREY 1090 S. SHELTER BAY HERCULES, CA 94547 | 11300 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| PAPARELLA, BENJAMIN 8739 FRAZER RIVER CIRCLE FOUNTAIN VALLEY, CA 92708 | 11301 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Packard, Mary F. 6704 Northridge Drive Dallas, TX 75214-3155 | 11302 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Clayborne, Angela 2820 Caruso Lane Lancaster, CA 93536 | 11303 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Efthyvoulos, Karen 3331 Maine Ave Long Beach, CA 90806 | 11304 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yoon, Christie P.O. Box 5505 Buena Park, CA 90622 | 11305 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $108.77 | | | | | $108.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGUIRE, LAURIE<br>13386 NORTH HEARST COURT<br>TUSTIN, CA 92782 | 11306 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.98 | | | | | $2,147.98 |
| Liao, Miao<br>6385 Tucker Dr<br>San Jose, CA 95129 | 11307 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Peltier, Heidi J<br>6732 Poncha Pass<br>Austin, TX 78749-4250 | 11308 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| VEALE, DANIELLE<br>6642 PACHECO WAY<br>CITRUS HEIGHTS, CA 95610 | 11309 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Silva, Jose<br>5441 W Broward Blvd<br>Plantation, FL 33317 | 11310 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Savot, Dane<br>1089 Oakmont Dr Apt 2<br>San Jose, CA 95117 | 11311 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Blackburn, Elizabeth<br>4154 Woodland Ct<br>Grapevine , TX 76051 | 11312 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Chen, Andy<br>2470 Sullivan<br>Irvine, CA 92614 | 11313 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Testa, Allen<br>6 Batchelor Terrace<br>Petaluma, CA 94952 | 11314 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Bernal, Cesario<br>2350 Rocky Point Court<br>San Leandro, CA 94579 | 11315 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Piskulich, Franko<br>4055 La Junta Drive<br>Claremont, CA 91711 | 11316 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Nourian, Fariborz<br>12920 Hawthorne Blvd. #105<br>Hawthorne, CA 90250 | 11317 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Moore, Juanita<br>7970 Crest Avenue<br>Oakland, CA 94605 | 11318 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Anthony, Deena<br>24036 Archwood St<br>West Hills, CA 91307 | 11319 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Edge, James<br>3715 10th ave<br>APT 406<br>San Diego, CA 92103 | 11320 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mata, Marisol 20330 Whitewood Dr Apt 1204 Spring, TX 77373 | 11321 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Chu, Daniel 2405 Coniston Place San Marino , CA 91108 | 11322 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Robinson, Mary 5331 Wishfield Circle Huntington Beach, CA 92649 | 11323 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guevara, Leslie 5818 Sanford Rd Houston, TX 77096 | 11324 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.15 | | | | | $158.15 |
| Ciamarra, Diana 7 Cannon Lane Eastchester, NY 10709 | 11325 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Marmolejos, Madelin 884 Pierpont St Rahway, NJ 07065 | 11326 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| McDuffey, Darene Annette 4524 8th Avenue Los Angeles, CA 90043-1347 | 11327 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tesoriero, Razel 2624 Slate Place Thousand Oaks, CA 91362 | 11328 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Chokshi, Janvi 8524 Bayshores avenue Newark, CA 94560 | 11329 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Johnson, Janet I. 4790 Orten St. San Diego, CA 92110 | 11330 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.39 | | | | | $29.39 |
| Olyaie, Afsheen 32530 Almaden Blvd Apt 120 Union City, CA  94587 | 11331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| THAKKAR, PRAVIN 737 BETTEN ST. LOS BANOS, CA 93635 | 11332 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $599.98 | | | | | $599.98 |
| Caveny, Carol Ann 14341 SW 134th Drive Portland, OR 97224 | 11333 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ambius Rentokil North America Attn: Bankruptcy Team 1125 Berkshire Blvd., Suite 150 Reading, PA 19610 | 11334 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,872.20 | | | | | $1,872.20 |
| JACKSON, RAY 5409 PEARLSTONE DRIVE ANTELOPE, CA 95843 | 11335 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alarcon, Adam<br>239 Ridgemont Ln<br>Walnut, CA 91789 | 11336 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Riggleman, Tom<br>7 Technology Circle<br>Columbia, SC 29203 | 11337 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $206,664.77 | | | | | $206,664.77 |
| Tahir, Kashif<br>24162 Carrillo Dr<br>Mission Viejo, CA 92691 | 11338 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Nguyen, Brandon<br>2501 W. Manly Ave.<br>Santa Ana, CA 92704 | 11339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| YICHEN YU<br>1501 Decoto Rd Apt 292<br>Union City, CA 94587 | 11340 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lacambra, Christina<br>27397 Murrieta Oaks Ave<br>Murrieta, CA 92562 | 11341 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| SHIM, CHAE<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 11342 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,128.00 | | | | | $2,128.00 |
| Venkatraman, Archana<br>27 Shearwater<br>Irvine, CA 92604 | 11343 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |
| Lundy, Shantera<br>2206 Breezeway Bend Drive<br>Pearland, TX 77584 | 11344 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Wright, Ronald<br>PO BOX 2891<br>San Bernardino, CA 92406 | 11345 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $1,500.00 | | $0.00 | | $3,000.00 |
| Kim, Daniel<br>11640 208th St. Unit 2<br>Lakewood, CA 90715 | 11346 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Ballard, Ann<br>5831 Norwich Ave<br>Van Nuys, CA 91411 | 11347 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lawrence, Kathleen<br>2545 Barbey Dr.<br>SLC, UT 84109 | 11348 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Greenberg, Ezarra<br>8737 Lake Murray Blvd<br>Unit 4<br>San Diego, CA 92119 | 11349 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.60 | | | | | $450.60 |
| Molina, Luis<br>1539 N Laurel Ave Apt 103<br>Los Angeles, CA 90046 | 11350 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Sean 7806 Lyons Avenue Hesperia, CA 92345 | 11351 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $150.00 | | | | | $150.00 |
| Reaves, Stephanie S 5945 Martha Dr. Watauga, TX 76148 | 11352 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nordby, Erica 886 Cleveland Street, #7 Oakland, CA 94606 | 11353 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $274.99 | | | | | $274.99 |
| Kappeler-Finn, Sheila 1920 Geary Road Pleasant Hill, CA 94523 | 11354 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yaccarino, Lisa 5827 Hickory Street Mays Landing, NJ 08330 | 11355 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| COLEMAN, MICHAEL | 11356 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Woods, Cayenne PO Box 123 Lagunitas, CA 94938 | 11357 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hatcher, Tywla 4209 Summer Star Lane Fort Worth, TX 76244 | 11358 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Jamshidi, Nicole Najibeh 961 Calabria Ct. Camarillo, CA 93010 | 11359 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Yu, Chad 19 Via Buen Corazon San Clemente, CA 92673 | 11360 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Suarez, Della 54 WILSHIRE DR CHESNUT RIDGE, NY 10977-7030 | 11361 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $44.99 | | | | $44.99 |
| Peng, Ichu | 11362 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ARELLANO, NATHAN 26816 LA SIERRA DR MISSION VIEJO, CA 92691 | 11363 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Torres, Victor K. 26 Saint Francis Way Santa Barbara, CA 93105-2552 | 11364 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| WAILEHUA, GARY 95-344 KALOAPAU ST UNIT 147 MILILANI, HI 96789 | 11365 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $279.93 | | | $0.00 | | $279.93 |
| Kanany, Kamran 314 SELKIRK DR Corona, CA 92881 | 11366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.58 | | | | | $150.58 |
| McDaniel, Tony 613 Shady Lane Placentia, CA 92870 | 11367 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $598.50 | | | | | $598.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bassaline, Brian 9501 Chevy Chase Drive Huntington Beach, CA 92646 | 11368 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Moscardon, Christina 1164 Morningside Drive South San Francisco, CA 94080 | 11369 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Khamphanh, Laurencie 8030 Tierra Glen Way Sacramento, CA 95828 | 11370 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Sanchez, Anthony 17350 E Temple Ave SPC 322 La Puente, CA 91744 | 11371 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.38 | | | | | $89.38 |
| Rodney, Orossica 21195 Ocean View Drive Hayward, CA 94541 | 11372 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.45 | | | | | $36.45 |
| Bush, Ann 20022 Elfin Forest Road Escondido, CA 92029 | 11373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Ochoa, Ricardo 3737 Camino Del Rio South, Suite 407 San Diego, CA 92108 | 11374 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $400.00 | | | | $400.00 |
| Kochovski, Daniel 501 Taylor Ave South Hackensack, NJ 07606 | 11375 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $261.50 | | | | | $261.50 |
| Stover, Steven Nathan 6925 S Brae Lin Way West Jordan, UT 84084 | 11376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fajardo, Jeffrey 12883 Homeridge Lane Chino Hills, CA 91709 | 11377 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Shang, Zhenyu 7719 Justin Court West Hills, CA 91304 | 11378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| JUNGBLUT, ROBERT 4082 VALETA STREET UNIT 373 SAN DIEGO, CA 92110 | 11379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Dearinger, Shelly 4520 Otter Court Palmdale, CA 93551 | 11380 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Ramos, Jennifer 102 San Miguel Rd Vallejo, CA 94590 | 11381 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Jones, Nick 5622 E SHARON DR Scottsdale, AZ 85254 | 11382 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arya, Megna<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| OSSECK, MARGARITA R<br>18 VIA ADRIAN<br>SAN CLEMENTE, CA 92673 | 11384 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Lu, Becky<br>36 Santa Clara Street<br>Aliso Viejo, CA 92656 | 11385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Singh, Neel<br>2149 Meadowview Road<br>Sacramento , CA 95832 | 11386 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| BA, LEI<br>11315 NE 103RD ST<br>KIRKLAND, WA 98033 | 11387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| California State Controller's Office<br>Attn: Scott Merrill<br>300 Capitol Mall, Suite 1850<br>Sacramento, CA 95814 | 11388 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $313,701.09 | | | | | $313,701.09 |
| Hammond, Janice<br>330 Canterbury Ct<br>Alamo, CA 94507 | 11389 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| PARSA, ASSAL<br>28322 EL SUR<br>LAGUNA NIGUEL, CA 92677 | 11390 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Oche, Joy<br>15430 Progress Ridge Way<br>Cypress, TX 77429 | 11391 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $134.20 | | | | $134.20 |
| Rosenberg, Mitchell S<br>1625 Emmons Ave<br>Apt 6X<br>Brooklyn, NY 11235 | 11392 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Medrano, William L<br>7740 Burton Avenue<br>Rohnert Park, CA 94928 | 11393 | 9/10/2020 | 24 San Francisco LLC | $179.85 | | | | | $179.85 |
| Robertson, Cedric<br>3405 Longneedle ln<br>McKinney, TX 75070 | 11394 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Barnett, Doug<br>34347 Grand Canyon Drive<br>Union City, CA 94587 | 11395 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| ERIKSEN, BARBARA<br>816 LAKE ST S<br>KIRKLAND, WA 98033 | 11396 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Waterman, Carole<br>8436 Marina Vista Lane<br>Fair Oaks, CA 95628 | 11397 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $569.00 | | | | | $569.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Younghee<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11398 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Klausner, Barbara<br>691 Salvatierra Street<br>Stanford, CA 94305 | 11399 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| SPOSITO, LINDA<br>6812 EMERALD TREE CT<br>LAS VEGAS, NV 89130 | 11400 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $134.12 | | | | $134.12 |
| Taycher, Svetlana<br>1900 SW River Drive<br>Unit 605<br>Portland, OR 97201 | 11401 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $902.60 | | | | | $902.60 |
| Kress, Sun<br>948 Selby Ln<br>San Jose, CA 95127 | 11402 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Calaunan, Kelly<br>1140 Nimitz Drive<br>Daly City, CA 94015 | 11403 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Le, Joseph<br>1818 Santa Rita Drive<br>Pittsburg, CA 94565 | 11404 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Reed, Leslie J<br>1430 Colby Ave #102<br>Los Angeles, CA 90025 | 11405 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| GROSSMAN, LEAH<br>3531 SAN YSIDRO WAY<br>SACRAMENTO, CA 95864 | 11406 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kozuma, Brian<br>38317 Logan Drive<br>Fremont, CA 94536 | 11407 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.84 | | | | | $699.84 |
| Laine, Larry<br>5421 Hitcher Bend<br>Austin, TX 78749 | 11408 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Schonhaut, Jane<br>3011 SE Taylor St<br>Portland, OR 97214 | 11409 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.18 | | | | | $67.18 |
| Stover, Kara L<br>8477 Yarrow Ct<br>Arvada, CO 80005 | 11410 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| AHMADI, MASOUMEH<br>4712 ALBANY DR B204<br>San Jose, CA 95129 | 11411 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| KIMBREL, BEAU<br>142 LOMA ALTA DRIVE<br>OCEANSIDE, CA 92054 | 11412 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ontiveros, Yolanda<br>15321 Alondra Blvd<br>La Mirada, CA 90638 | 11413 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Yusilon, Edgar<br>4121 Silverado Court<br>Yorba Linda, CA 92886 | 11414 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Sebarrotin, Mark Anthony<br>541 Hearst Ave.<br>San Francisco, CA 94112 | 11415 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Diaz, Carina<br>41339 Endicott Ct.<br>Indio, CA 92203 | 11416 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Little, Bernie<br>15707 ne 92nd way<br>Redmond, WA 98052 | 11417 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,003.20 | | | | | $1,003.20 |
| Khan, Masudur<br>31519 Silvertide Drive<br>Union City, CA 94587 | 11418 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $147.99 | | | | | $147.99 |
| Chevalier, Kyle<br>805 Meadow Wood Lane<br>Princeton, TX 75407 | 11419 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $90.90 | | | | | $90.90 |
| Chen, Sijia<br>1420 Creekside Dr. 17<br>Walnut Creek, CA 94596 | 11420 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Burns, Tiffany<br>2002 S Mason Rd<br>Apt 1528<br>Katy, TX 77450 | 11421 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Kurti, Arseda<br>Marc Katzman Law<br>13273 Ventura Blvd., Suite 105<br>Studio City, CA 91604 | 11422 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Griffin, Matthew<br>1642 University Ave<br>Unit 413<br>San Diego, CA 92103 | 11423 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jin, Zhen<br>653 South Ventura Road<br>Oxnard, CA 93030 | 11424 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $198.00 | | | | $198.00 |
| North Coast Electric Company<br>c/o Nancy K. Cary<br>Hershner Hunter LLP<br>180 E. 11th Avenue<br>Eugene, OR 97401 | 11425 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $33,144.44 | | | $802.86 | | $33,947.30 |
| HOGUE, GRAYSON<br>12684 MEMORIAL WAY #1018<br>MORENO VALLEY, CA 92553 | 11426 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, Zhenxing<br>7616 Wayans Way<br>Elk Grove, CA 95757 | 11427 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Reuven, Michal<br>1344 Arleen Ave<br>Sunnyvale, CA 94087 | 11428 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bragg, Nicholas<br>170 Miller Ave Apt 3<br>Mill Valley, CA 94941 | 11429 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Shareem, Asha K<br>4750 Stacy Street<br>Oakland, CA 94605 | 11430 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Wang, Yuree<br>3879 Quail Canyon Court<br>San Jose, CA 95148 | 11431 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Eriksen, Steve<br>816 Lake ST S<br>Kirkland, WA 98033 | 11432 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| PEREZ, SALVADOR M<br>5565 VIA VALLARTA<br>YORBA LINDA, CA 92887 | 11433 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hubbard, Ryan<br>4602 Brandeis Ave.<br>Orlando, FL 32839 | 11434 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $103.50 | | | | | $103.50 |
| Mazzarella, Nicholas Joseph<br>53 Union Street<br>Valley Stream, NY 11580 | 11435 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Pittman, Allen<br>5900 Homewood court<br>Lanham, MD 20715 | 11436 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Ebarle, Napoleon<br>2038 Ascot Drive, Apt E<br>Moraga, CA 94556 | 11437 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $21.80 | | | | | $21.80 |
| Underwood, Desirey<br>4566 Mirror Court<br>Antioch, CA 94531 | 11438 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $141.72 | | | $0.00 | | $141.72 |
| Murray, Suzanne<br>1450 W 4800 S<br>Taylorsville, UT 84123 | 11439 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Wilbert<br>13360 Old Oak Way<br>Saratoga, CA 95070 | 11440 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,600.00 | | | | | $3,600.00 |
| Nguyen, Peter<br>14372 Morning Glory CT<br>Westminster, CA 92683 | 11441 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahn, Kenneth<br>6352 Blossom Ln<br>Chino Hills, CA 91709 | 11442 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,000.00 | | | | $2,000.00 |
| Gelli, Venkateswara<br>9421 Avondale Rd NE<br>Apt 16<br>Redmond, WA 98052 | 11443 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Zheng, Yujiao<br>63 W Camino Real Ave<br>Arcadia, CA 91007 | 11444 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Asnaashari, Siamak<br>2105 Campton Circle<br>Gold River, CA 95670 | 11445 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pinter, Michael<br>224 Morgan Ranch Rd<br>Glendora, CA 91741 | 11446 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Osborne, Anna<br>3400 Ferguson Lane<br>Austin, TX 78754 | 11447 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Pawar, Maneesh<br>4232 Beaumont St<br>Fremont, CA 94536 | 11448 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Coffey, Jeffery<br>32 Quiet Brook Ct<br>St. Charles, MO 63303 | 11449 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $749.37 | | | | | $749.37 |
| Potter, Donald V<br>301 Constance Pl.<br>Moraga, CA 94556 | 11450 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |
| Collins, Lisa<br>3491 South Silver Springs Rd<br>Lafayette, CA 94549 | 11451 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Williams, Latonya<br>131 Gable Ave<br>Vacaville, CA 95688 | 11452 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jones, Eric<br>6512 Spring Meadow Drive<br>Greenacres, FL 33413 | 11453 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Beckler, Teri<br>1155 N Hill Ave<br>Pasadena, CA 91104 | 11454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,484.00 | | | | | $2,484.00 |
| YBARRA, JESSE J<br>215 MISTY MEADOW DR<br>BAKERSFIELD, CA 93308 | 11455 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $144.00 | | | | | $144.00 |
| VENTERS, JACQUELINE<br>1404 N WILLOW AVE<br>COMPTON, CA 90221 | 11456 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ebarle, Amalia<br>2038 Ascot Drive Apt. E<br>Moraga, CA 94556 | 11457 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Favela, Lorena<br>1969 Monterey Dr<br>Livermore, CA 94551 | 11458 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| CUTI, JOE<br>465 AVALON GARDENS DRIVE<br>NANUET, NY 10954 | 11459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $792.00 | | | | | $792.00 |
| Rizzi, Nicholas<br>2075 Willow Springs Rd.<br>Morgan Hill, CA 95037 | 11460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jones, Reginald L<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 11461 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Ingersoll, Lauren<br>669 Macabee Way<br>Hayward, CA 94541 | 11462 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Watson, William Bruce<br>259 Luna Circle<br>Folsom, CA 95630 | 11463 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Guardado, Julisa A<br>878 W Sierra Madre Ave #3<br>Azusa, CA 91702 | 11464 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.61 | | | | | $97.61 |
| Atiq, Shaheer<br>18711 Camellia Dale Trail<br>Houston, TX 77084 | 11465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Carlson, Pat<br>150 NORTHSHORE DR<br>BELLINGHAM, MA 98226-4425 | 11466 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunter, Tanya<br>2247 Auseon Ave<br>Oakland, CA 94605 | 11467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Peterson, Chris<br>3209 Timber View Cir<br>Bedford, TX 76021 | 11468 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,400.00 | | | | | $5,400.00 |
| Martinez, Joe<br>42857 Contessa Ct<br>Indio, CA 92203 | 11469 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Perez, Genevieve<br>4271 Vincente Street<br>Fremont, CA 94536 | 11470 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.98 | | | | | $37.98 |
| Schachner, Thomas<br>1405 E 38th St<br>Tacoma, WA 98404 | 11471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holliday, William 4605 Lyric Ln San Diego, CA 92117 | 11472 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Loel, Grant 15 Indian Hill Ln. Laguna Hills, CA 92653 | 11473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $398.00 | | | | | $398.00 |
| Pimentel, Michael A 4271 Vincente Street Fremont, CA 94536 | 11474 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $87.60 | | | | | $87.60 |
| Alejandre, Christian 7846 Craner Ave. Sun Valley , CA  91352 | 11475 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Rodriguez, Daniel 645 Pacific Ave, Unit 207 Long Beach, CA 90802 | 11476 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| KUSHIHASHI, DEBORAH ANN 5604 GREENRIDGE ROAD CASTRO VALLEY, CA 94552-2626 | 11477 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Schroeder, Brooke Ann 315 Crest Ave Alamo, CA 94507 | 11478 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Bialo, Catherine 9876 Solomon Circle Sandy, UT 84092 | 11479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.83 | | | | | $250.83 |
| Brandt, Charles 6557 S. Winnipeg Ct Aurora, CO 80016 | 11480 | 9/11/2020 | 24 Denver LLC | $699.00 | | | | | $699.00 |
| Loomis, Stephen R. 11500 Coloma Road Gold River, CA 95670-8255 | 11481 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Litvinov, Vasily 2901 NE Blakeley St Apt 408 Seattle, WA 98105 | 11482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $17,723.40 | | | | | $17,723.40 |
| Rozin, Faina 2252 East 27th Street Brooklyn, NY 11229 | 11483 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Edmister, Lea 923 NE 47th Ave. Apt 2 Portland, OR 97213 | 11484 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| Feller, Jason 1022 Monterey Blvd #B Hermosa Beach, CA 90254 | 11485 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Smith, Jude 2607 Westerlake Dr Pearland, TX 77584 | 11486 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Co, Albert Christian<br>1173 Via Lucero<br>Oceanside, CA 92056 | 11487 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Persaud, Deokie<br>4419 Grace Ave<br>Bronx, NY 10466 | 11488 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Chiu, Eliza<br>1365 Santa Rosa St.<br>San Leandro, CA 94577 | 11489 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Pacheco, Vivian<br>1243 Rahway Ave<br>Westfield, NJ 07090 | 11490 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zhang, Yan<br>2482 Borax Dr<br>Santa Clara, CA 95051 | 11491 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| NGUYEN, VU<br>8285 CARLIN AVE<br>SACRAMENTO, CA 95823 | 11492 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Forges, Andy<br>3307 Greenwich Village Blvd Apt 204<br>Orlando, FL 32835 | 11493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $302.68 | $0.00 | | | | $302.68 |
| Moravits, Jeri<br>1326 Selva St.<br>Pasadena, TX 77504 | 11494 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $59.30 | | | | | $59.30 |
| Verra, Jill<br>7241 SW 7th Street<br>Plantation, FL 33317 | 11495 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $80.22 | | | | | $80.22 |
| Atienza, Kristine<br>1863 Lotus Place<br>Brea, CA 92821 | 11496 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Cruz, Claudia<br>2011 S Bannock Street<br>Denver, CO 80223 | 11497 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $533.50 | | | | | $533.50 |
| Barta, Yesenia<br>5280 Chynoweth Park Ct<br>San Jose, CA 95136 | 11498 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Loesch, Jacqueline E<br>16319 Ria Dr<br>San Leandro, CA 94578 | 11499 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Schmidt, Jessica<br>4080 Huerfano Avenue Apt 337<br>San Diego, CA 92117 | 11500 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tran, Spencer<br>17774 Los Alamos St<br>Fountain Valley, CA 92708 | 11501 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gentry, Toby 1088 Pondview Drive Cedar Hill, TX 75104 | 11502 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Yossef, Brian 27 Cantata Dr Mission Viejo, CA 92692 | 11503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Perez, Samantha 1411 Scollon Court San Jose, CA 95132 | 11504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.88 | | | | | $41.88 |
| Spala, David A 4855 Ariva Way Apt 201 San Diego, CA 92123 | 11505 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Kansal, Arshi 1609 Parkmoor Ave Apt 231 San Jose, CA 95128 | 11506 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $77.97 | | | | | $77.97 |
| Gomez, Hector 1543 Watwood Road Lemon Grove, CA 91945 | 11507 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Southern California Edison 1551 W San Bernardino Rd Covina, CA 91722 | 11508 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $209,820.60 | | | | | $209,820.60 |
| Mckinney, Joseph 24505 Aldine Westfield Rd Unit 803 Spring, TX 77373 | 11509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Pham, Linhchi 1764 Barberry Lane San Jose, CA 95122 | 11510 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Williams, Andre 2113 Old Hickory Trl Desoto, TX 75115 | 11511 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| TURI, LISA C. 18 Jonathan Smith Road Morristown, NJ 07960 | 11512 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $100.20 | | | | | $100.20 |
| Patil, Siddharth 4627 Rousillon Ave Fremont, CA 94555 | 11513 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Wittorp, Charles 4848 Valley Oak Circle Mariposa, CA 95338 | 11514 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Mizani, Jasper 6100 Belfield Circle Elk Grove, CA 95758 | 11515 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Stanko, Megan 91 Shaw Street Garfield, NJ 07026 | 11516 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Maria Rosario<br>6837 SW 10 CT<br>Pembroke Pines, FL 33023 | 11517 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Robinowitz, Luke W<br>10094 SE Linwood Ave.<br>Milwaukie, OR 97222 | 11518 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Diane<br>5622 E. SHARON DR<br>SCOTTSDALE, AZ 85254 | 11519 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hoang, Richard<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11520 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pimentel, Jan C.<br>2958 sw 3rd st<br>Miami, FL 33135 | 11521 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,316.00 | | | $0.00 | | $2,316.00 |
| Tesoriero, John<br>2624 Slate Place<br>Thousand Oaks, CA 91362 | 11522 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Carr, Chico<br>12221 ARROYO AVE<br>SANTA ANA, CA 92704 | 11523 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Ramadoss, Vijay Kumar<br>38022 Glendale Drive<br>Fremont, CA 94536 | 11524 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Lemons, Jimmy<br>15703 Oxenford drive<br>Tomball, TX 77377 | 11525 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Suarez, Joseph E.<br>54 Wilshire Drive<br>Chestnut Ridge, NY 10977-7030 | 11526 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.99 | | | | $49.99 |
| Floyd Jr., Gerald<br>1611 Carroll Oliver Way<br>Houston, TX 77020 | 11527 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Long, Chrisropher Patrick<br>100 Hurlbut Street<br>Unit 3<br>Pasadena, CA 91005 | 11528 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.27 | | | | | $140.27 |
| Nguyen, Tho<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 11529 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Allen, Marie<br>7605 Applecross Lane<br>Dallas, TX 75248 | 11530 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Biswas, Mousumi<br>1312 CRIMSON GLORY LANE<br>KELLER, TX 76248 | 11531 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wen, Rui<br>11514 S Black Forest Drive<br>Sandy, UT 84094 | 11532 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11533 | 9/9/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Carr, Jessica<br>645 Pacific Ave Unit 207<br>Long Beach, CA 90802 | 11534 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| FORET, TANYA<br>9813 SHIRLAND LANE<br>FRISCO, TX 75035 | 11535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Riley, Marcus T.<br>14803 Sycamore Side Way<br>Cypress, TX 77429 | 11536 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Chang, Chiung-Fong<br>619 W. Foothill Blvd #51<br>Glendora, CA 91741 | 11537 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pham, Thy<br>11772 Ardis Dr<br>Garden Grove, CA 92841 | 11539 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Boepple, Janice A<br>7145 Reading Rd<br>Apt #1307<br>Rosenberg, TX 77471 | 11540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Tillotson, Peter<br>19036 Stonehurst Lane<br>Huntington Beach, CA 92648-6122 | 11541 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Madjerac, Rachel<br>2505 Felton Lane<br>Redondo Beach, CA 90278 | 11542 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Chavarria, Daniela<br>47795 Dune Palms Rd<br>Apt 4126<br>La Quinta, CA 92253 | 11543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Garcia, Jorge<br>47795 Dune Palms Rd Apt. 4126<br>La Quinta, CA 92253 | 11544 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Sousa, Robert<br>4036 Oregon Street, Apt 15<br>San Diego, CA 92104 | 11545 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $154.99 | | | | | $154.99 |
| Dorsey, Calvin<br>2049 Vista Drive<br>Lewisville, , Texas 75067 | 11546 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $474.30 | | | | | $474.30 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Naylor, Clair 9940 Fur Hollow Circle Sandy, UT 84092 | 11547 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $454.45 | | | | | $454.45 |
| Venkatachalam, Dinesh 42901 Luzon Dr. Fremont, CA 94539 | 11548 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Shapiro, Jennifer 12578 Cavallo ST San Diego, CA 92130 | 11549 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wei, Wei 288 Idaho St Paramus, NJ 07652 | 11550 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Patil, Nilesh 1315 A St. Apt. 303 Hayward, CA 94541 | 11551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Anderson, Erin 989 Arbutus Court Lakewood, CO 80401 | 11552 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Parra, Shannon 1055 Goff Road Forest Grove, OR 97116 | 11553 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Navarro, Patrice 295 E. Evelyn Ave. Apt 102 Sunnyvale, CA 94086 | 11554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Syed, Tania 2915 Cord Court San Jose, CA 95148 | 11555 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Johnson, Teo 20 Howard Drive Apt. V Bergenfield, NJ 07621 | 11556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Despues, Antoinette Elizabeth 8923 South 2nd Avenue Inglewood, CA 90305 | 11557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ngo, Dong 2613 Apollo Court San Jose, CA 95121 | 11558 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | |
| Dhanuka, Pranay 4469 248th Ln SE Sammamish, WA 98029 | 11559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $402.22 | | | | | $402.22 |
| Gomez, Jorge 419 Capricorn Ct. San Jose, CA 95111 | 11560 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Farrell, Jon T 9 Hollingers Island Katy, TX 77450 | 11561 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.63 | | | | | $330.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Groman, Donna<br>4206 W 58 Pl<br>Los Angeles, CA 90043 | 11562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zakar, Stuart<br>2507 Navarra Drive #209<br>Carlsbad, CA 92009 | 11563 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Martin, Jared<br>6129 Raleigh Street Apt 822<br>Orlando, FL 32835 | 11564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.59 | | | | | $42.59 |
| Stroup, Cynthia R.<br>29 N. Garfield Street<br>Arlington, VA 22201 | 11565 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $4,276.98 | | | | | $4,276.98 |
| Rossi, Jorge<br>18506 Caminito Pasadero<br>, San Diego CA<br>92128 | 11566 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.38 | | | | | $99.38 |
| So, Kelvin<br>1250 Arroyo Way #316<br>Walnut Creek, CA 94596 | 11567 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kluba, Marek<br>521 Rush Drive #91<br>San Marcos, CA 92078 | 11568 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Zeledon, Bradley Antonio<br>22 Lucky Street<br>San Francisco, CA 94110 | 11569 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| El-Ali, Laura<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11570 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Caroline Tso<br>899 Highlands Circle<br>Los Altos, CA 94024 | 11571 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ruiz, Martha<br>311 W Laurel St<br>Compton, CA 90220 | 11572 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Ruiz, Gladys<br>311 w laurel st.<br>Compton, CA 90220 | 11573 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| AVILA, LOUIS<br>4551 HAZELTINE AVE #3<br>SHERMAN OAKS, CA 91423 | 11574 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Titan, Samsara<br>23130 Sherman Place 105<br>West Hills, CA 91307 | 11575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Andrew Boson<br>4912 Wood Lake Dr.<br>Frisco, TX 75035 | 11576 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lim, Jongho<br>2251 Collet Ave. APT 305<br>Corona, CA 92879 | 11577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Habimana, Eward<br>23130 Sherman Place 105<br>West Hills, CA 91307 | 11578 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Carissa<br>380 Talbot Ave #202<br>Pacifica, CA 94044 | 11579 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Park, Jinsu<br>1990 Bradbury St.<br>Salinas, CA 93906 | 11580 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sharpe, Michelle A<br>1000 Del Sol Ave.<br>Apt 5<br>Santa Barbara, CA 93109 | 11581 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Avila, Louis<br>4551 Hazeltine Ave #3<br>Sherman Oaks, CA 91423 | 11582 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $130.16 | | | | | $130.16 |
| Harrison, Richard<br>4752 Tiara Drive  Unit 202<br>Huntington Beach, CA 92649 | 11583 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | $0.00 | | $299.00 |
| ELLMAN, MARTIN<br>2241 FERNSPRING DR<br>ROUND ROCK, TX 78665 | 11584 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Zhou, Jing<br>425 Cork Harbour Circle Apt D<br>Redwood City, CA 94065 | 11585 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $411.00 | | | | | $411.00 |
| Daniel, Keith<br>66-392 B Haleiwa Road<br>Haleiwa, HI 96712 | 11586 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $235.55 | | | | | $235.55 |
| Perez, Omar<br>1044 E. Charlinda St.<br>West Covina, CA 91790 | 11587 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Wang, Shuai<br>2988 Grassina St., 621<br>San Jose, CA 95136 | 11588 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Javier, Dennis Joven L<br>10305 Mustang Peak Drive<br>Bakersfield, CA 93311 | 11589 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Walker, Lorri<br>3266 Paseo Gallita<br>San Clemente, CA 92672 | 11590 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Withrow, Sherrie<br>1736 6th St<br>Concord, CA 94519-2804 | 11591 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sawyer, Bob<br>116 Audiffred Lane<br>Woodside, CA 94062 | 11592 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| ME (Minor)<br>13720 Lakota Road<br>Apple Valley, CA 92307 | 11593 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| THOMPSON, ALAN<br>674 WOODMOOR ACRES DR<br>MONUMENT, CO 80132 | 11594 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chen, Jacqueline (Jackie)<br>456 Swansea Glen<br>Escondido, CA 92027 | 11595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $599.00 | $0.00 | $0.00 | | $599.00 |
| Taylor, Diane<br>3254 Valley Lane<br>Falls Church, VA 22044 | 11596 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |
| Shrestha, Birendra<br>863 Forest Lake Rd<br>Flower Mound, TX 75028 | 11597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Zavogiannis, Dennis<br>7603 SE Lamphier St<br>Milwaukie, OR 97222 | 11598 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Komorniczak, Peter<br>2358 Francisco St<br>San Francisco, CA 94123 | 11599 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kerker, Kara<br>17904 NE Homestead Drive<br>Brush Prairie, WA 98606 | 11600 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jang, Jeongyoon<br>256 8th St 1st Fl<br>Palisades Park, NJ 07650 | 11601 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $488.50 | | | | | $488.50 |
| YUN, STEPHANIE<br>1036 Menlo Ave., #507<br>Los Angeles, CA 90006 | 11602 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Storms, Nickie M<br>12863 Colonnade Dr<br>Rancho Cucamonga, CA 91739 | 11603 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $410.24 | | $0.00 | | | $410.24 |
| Rechnitz, Jared<br>978 Elkhart Place, Apt 1<br>Venice, CA 90291 | 11604 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LAM, MIU<br>2614 CARNATION CT<br>CASTRO VALLEY, CA 94546 | 11605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.38 | | | | | $233.38 |
| Xiong, Yushuang<br>14006 Tucker Ave.<br>Sylmar , CA 91342 | 11606 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yamssi, Anne Judith<br>3584 Kirkcaldy Street<br>Pleasanton, CA 94588 | 11607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gonzalez, Graciela<br>2271 Sarah Court<br>Signal Hill, CA 90755 | 11608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| JONES, MARY<br>13323 READS CT<br>HOUSTON, TX 77015 | 11609 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Gershengoren, Aleksandr<br>7116 Axis Ct.<br>Fort Worth, TX 76132 | 11610 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Morretti, Paul John<br>9200 Milliken Avenue, Apt. 5211<br>Rancho Cucamonga, CA 91730 | 11611 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $57.32 | | | | | $57.32 |
| COLMEMAN, CHRISTIAN<br>9500 ORIOLE DR<br>AUSTIN, TX 78753 | 11612 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $24,000.00 | | | $0.00 | | $24,000.00 |
| Quinones Jr., James | 11613 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| FERREIRA, JOHNETTE L. | 11614 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| VARGAS, PEDRO<br>22629 WOODROE AVE<br>HAYWARD, CA 94541 | 11615 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hults, Chelsea<br>14695 Candeda Place<br>Tustin, CA 92780 | 11616 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Meyer, Jean<br>2305 Manor Ridge Drive<br>Chesterfield, MO 63017 | 11617 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $244.62 | | | | | $244.62 |
| Breniman, Derek S<br>295 NW Orchard Drive<br>Portland, OR 97229 | 11618 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Pathak, Anirudh<br>650 E Capitol Ave<br>287<br>Milpitas, CA 95035 | 11619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Mulvey, Thomas<br>936 Sir Francis Drake Blvd. #202<br>Kentfield, CA 94904 | 11620 | 9/11/2020 | 24 San Francisco LLC | $300.00 | | | | | $300.00 |
| Chaw, Ryan Scott<br>197 Westbury Cir<br>Folsom, CA 95630 | 11621 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ke, Baojia<br>1812 Mento Dr.<br>Fremont, CA 94539 | 11622 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taku, Sama 3248 SW 179th Terrace Beaverton, OR 97006 | 11623 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $177.96 | | | | | $177.96 |
| Torres, Magaly 2553 W EVENING DOVE CIR WEST VALLEY, UT 84119 | 11624 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| CHAVEZ, ALYSSA 1322 MADERA AVE MENLO PARK, CA 94025 | 11625 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| Mehrban, Aaron 5035 Escobedo Drive Woodland Hills, CA 91364 | 11626 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bautista, Laura 548 S Summerfield Way Orange, CA 92866 | 11627 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Prokov, Yevgeniy 9369 Snowbird Way Sacramento, CA 95836 | 11628 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Otto, Carol 120 Carver Loop apt 23C Bronx, NY 10475 | 11629 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kanel, Laurin 12809 Pocono Rd. Apple Valley, CA 92308 | 11630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Winters, Rachel 14000 The Lakes Blvd Apt 221 Pflugerville, TX 78660 | 11631 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| McCubbin, Gene Porter 1515 orchard park dr Houston, TX 77077 | 11632 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Warren, Kimberlie 7640 West Stockton Blvd #382 Sacramento, CA 95823 | 11633 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hatch, John M 100 E Whitestone Blvd #148-188 Cedar Park, TX 78613 | 11634 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jin, Seong Woo 1037 Alta Mira Dr Apt 4A Santa Clara, CA 95051 | 11635 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| MAY, LORNA 16203 LESLIE LANE MISSOURI CITY, TX 77489 | 11636 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Tran, Nicholas 474 Clauser Drive Milpitas, CA 95035 | 11637 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhou, Ruixin<br>251 Wimbledon Ct<br>San Ramon, CA 94582 | 11638 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Gilchrist, Essie<br>6333 Pacific Avenue 188<br>Stockton, CA 95207 | 11639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| HATCH, JOHN M<br>100 E WHITESTONE BLVD #148-188<br>CEDAR PARK, TX 78613 | 11640 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Durden, Blonka<br>3010 Wilshire Blvd. 353<br>Los Angeles, CA 90010 | 11641 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $973.00 | | | | | $973.00 |
| Todd, Brian J.<br>8267 Sonoma View Court<br>Las Vegas, NV 89139 | 11642 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $550.00 | | | | | $550.00 |
| LING, ANELA<br>5547 PIA ST.<br>HONOLULU, HI 96821 | 11643 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $260.00 | | | | $260.00 |
| Kim, David<br>2301 Silver Breeze Ct.<br>San Jose, CA 95138 | 11644 | 9/9/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Arya, Priti<br>26527 Abbey Springs Ln<br>Katy, TX 77494 | 11645 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Doan, Trong<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11646 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Walch, Adam<br>34 Oceanaire Dr.<br>Rancho Palos Verdes, CA 90275 | 11647 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Mogilevets, Ruslan<br>2423 Exbourne Court<br>Walnut Creek, CA 94596 | 11648 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nasralla, Lamberto<br>17334 Santa Clara St.<br>Fountain Valley, CA 92708 | 11649 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Tang, Tim<br>522 South Flower Circle<br>Orange, CA 92868 | 11650 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Milby, Clint<br>1801 W. Victory Blvd. Unit 101<br>Burbank, CA 91506 | 11651 | 9/9/2020 | 24 San Francisco LLC | $150.00 | | | | | $150.00 |
| Bray, Jessica<br>742 Boulder Ave<br>Lathrop, CA 95330 | 11652 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson, Kathryn 3473 Monroe Ave San Diego, CA 92116 | 11653 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Newsted , Janice 911 Camille Ln Alamo, CA 94507 | 11654 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Kao, Tsuey-Dien 17062 Glenfold Dr. Hacienda Heights, CA 91745 | 11655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lei, Hongli 6355 Lotus Street Corona, CA 92880 | 11656 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kao, Kai 17062 Glenfold Dr Hacienda Heights, CA 91745-5725 | 11657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Howser, Janet 1441 Victoria Street Apt. 203 Honolulu, HI 96822 | 11658 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Sarrica, Richard 574 Lagrange Lane Livermore, CA 94550 | 11659 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $73.48 | | | | | $73.48 |
| Garcia, Abel Ruiz 742 Boulder Ave Lathrop, CA 95330 garciaabel24fit@gmail.com | 11660 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barba, Daniel 6900 Sunkist Drive Oakland, CA 94605 | 11661 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Miramontes, Francisco 6117 Streamview Dr. San Diego, CA 92115 | 11662 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Reyes, Karina 3391 Via Benito St. San Diego, CA 92111 | 11663 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| NIEDERBRACH, BIRNEY 6900 SUNKIST DRIVE OAKLAND, CA 94605 | 11664 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Seaberry, John 501 Laporte Ave. Fort Collins, CO 80521-2649 | 11665 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | | | $167.96 |
| Rivera, Esteban  Solis 2111 Latham St #103 Mountain View, CA 94040 | 11666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Gaither, Linda 10 Rosy Finch Court Spring, TX 77389 | 11667 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $471.98 | | | | | $471.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smalls, Jordan 21416 96th Ave S Kent, WA 98031 | 11668 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Pigott, Barbara 26301 Via Corrizo San Juan Capistrano, CA 92675 | 11669 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Esparza, Mary Helen 7224 Rush River Drive Sacramento, CA 95831 | 11670 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |
| HOWARD, CORY 22755 Peak Street Hayward, CA 94541 | 11671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Ashlock, Kristy 10325 Rockbush Road Apple Valley, CA 92308 | 11672 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $485.00 | | | | | $485.00 |
| WARDELL, THOMAS 22143 SW 97TH COURT MIAMI, FL 33190 | 11673 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Fletcher, Jennifer 6755 Silver Creek Azle Rd. Azle, TX 76020 | 11674 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Yoon, Jong 11933 Dublin Canyon Rd Pleasanton, CA 94588 | 11675 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Bushnell, Laura 11286 SE Stevens RD A305 Happy Valley, OR 97086 | 11676 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Choi, Tina 13031 Portola Way Sylmar, CA 91342 | 11677 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $190.46 | | | | | $190.46 |
| Sanchez, Sabra 7676 Roman Oak Way Sacramento, CA 95831 | 11678 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,224.00 | | | | $1,224.00 |
| Nguyen, Anthony 2403 Radcliffe St. Houston, TX 77007 | 11679 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lambiotte, Jack P.O. Box 370361 Denver, CO 80237 | 11680 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| El Ferrouj, Najib 137 Bertita street San Francisco, CA 94112 | 11681 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Le, Van 442 N Rancho Santiago Blvd Orange, CA 92869 | 11682 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 11683 | 9/12/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Jackson, Don<br>16009 Scenic Oak Trail<br>Buda, TX 78610 | 11684 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $293.51 | | | | | $293.51 |
| Anderson, Corey<br>1170 Oakes Blvd.<br>San Leandro, CA 94577 | 11685 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.00 | | | | | $286.00 |
| Olmstead Jr, Robert T<br>520 Crocker Road<br>Sacramento, CA 95864 | 11686 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| WARDELL, GLEE<br>22143 SW 97TH COURT<br>MIAMI, FL 33190 | 11687 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Vomaske, Ralph | 11688 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.33 | | | | | $233.33 |
| LAPOVICH, EDWARD<br>2453 ARTESIA BLVD<br>TORRANCE, CA 90504 | 11689 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Phillips, Brett<br>71 Gingham St<br>Trabuco Canyon, CA 92679 | 11690 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kazmi, Ambareen<br>3064 Mattique Dr.<br>San Jose , CA 95135 | 11691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |
| Clemens, Garnet<br>9850 S. Maryland Pkwy #A5349<br>Las Vegas, NV 89183 | 11692 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $539.82 | | | | | $539.82 |
| Johnson, Randy A.<br>2107 N. Broadway, Suite 309<br>Santa Ana, CA 92706 | 11693 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Diel, Susan<br>2727 La Canada Ct<br>Cameron Park, CA 95682 | 11694 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| RODRIGUEZ, JESSEELY SKY<br>8404 WILLIS AVE. 2<br>PANORAMA CITY, CA 91402 | 11695 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,140.00 | | | | | $1,140.00 |
| Abel, Joseph F<br>4412 Striped Maple Ct<br>Concord, CA 94521 | 11696 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,071.99 | | | | | $1,071.99 |
| Nguyen, Hoa My<br>4000 Madison Pointe Way<br>Modesto, CA 95356 | 11697 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Phillips, Madison<br>71 Gingham St<br>Trabuco Canyon, CA 92679 | 11698 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings, June<br>137 San Fernando Ave<br>Oxnard, CA 93035 | 11699 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Tan, Tjie<br>3444 Chaplet St<br>San Leandro, CA 94577 | 11700 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $286.71 | | | | | $286.71 |
| Edwards, Dennis<br>2907 Seminole St<br>Miami, FL 33133 | 11701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| LE, JESSICA T<br>442 N RANCHO SANTIAGO BLVD<br>ORANGE, CA 92869 | 11702 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Bosco, David J.<br>7008 Wheeler Branch Trail<br>Austin, TX 78749 | 11703 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $297.68 | | | | $297.68 |
| Phillips, Matthew<br>6490 Winterwood Dr.<br>Nashport, OH 43830 | 11704 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $147.00 | | | | | $147.00 |
| Motaghedi, Sophia<br>78365 HWY 11<br>#306<br>La Quinta , CA 92253 | 11705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Joe, Deborah<br>7418 Sun Rose Way<br>Sacramento, CA 95829 | 11706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Souza, Jacqueline<br>P.O Box 8606<br>Calabasas, CA 91372 | 11707 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Anderson, Joseph Scott<br>22856 Gershwin Drive<br>Woodland Hills, CA 91364 | 11708 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $449.99 | | | | $449.99 |
| Blumenthal, Traci<br>P.O. Box 570995<br>Tarzana, CA 91357 | 11709 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cousin-Haggerty, Kiesha<br>130 Garibaldi Dr<br>Vallejo, CA 94589 | 11710 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Strickland, Stanley R<br>5101 Willowview Ct<br>Pleasanton, CA 94588-3740 | 11711 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Perez, Jose A<br>86-68 77Th Street<br>Woodhaven, NY 11421 | 11712 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Singleton, Sarah<br>1708 Quarter Boot Cove<br>Austin, TX 78727 | 11713 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $148.65 | | | | | $148.65 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren, James Eddie<br>7933 Daylily Way<br>Frisco, TX 75033 | 11714 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.29 | | | | | $161.29 |
| Roth, May Mimi<br>5808 Still Forest Dr.<br>Dallas, TX 75252 | 11715 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |
| Wells, Anna<br>11540 Swinton Ave.<br>Granada Hills, CA 91344 | 11716 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| Petersen, Kathleen<br>1897 Lynwood Drive<br>Apt A<br>Concord, CA 94519 | 11717 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $349.95 | | | | | $349.95 |
| Bruen, Michael<br>P.O. Box 50071<br>Studio City, CA 91614-5008 | 11718 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| SOGHADI, NAVA IGHANI<br>2807 PRAIRIE CT<br>WYLIE, TX 75098 | 11719 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Huhn, Rosana<br>38 The Glen<br>Cedar Grove, NJ 07009 | 11720 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $73.57 | | | | | $73.57 |
| Borecky, Daniela<br>24603 University Ave<br>Loma Linda, CA 92354 | 11721 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $125.96 | | | | | $125.96 |
| Epino, Josef<br>805 Via Blairo<br>Corona, CA 92879 | 11722 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Roman, Sam<br>851 S. Sunset Ave #193<br>West Covina, CA 91790 | 11723 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Truong, Hong<br>517 N 18th St<br>San Jose, CA 95112 | 11724 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Nhieu, Vinh<br>8288 Wooded Brook Dr<br>Elk Grove, CA 95758 | 11725 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Merritt IV, William Edward<br>802 1/2 Delaware Street<br>Berkeley, CA 94710 | 11726 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Michel, Julie<br>412 Arvizu Ct.<br>Arvin, CA 93203 | 11727 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Alaei, Allen<br>2614 Lunar Lane Apt#4<br>Sacramento, CA 95864 | 11728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jolstad, Tanner<br>912 Dancing Horse Dr<br>Colorado Springs, CO 80919 | 11729 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Thomas, Geni<br>9901 Trailwood Drive #1020<br>Las Vegas, NV 89134 | 11730 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Phosrithong, Tessa<br>1718 28th Ave<br>San Francisco, CA 94122 | 11731 | 9/10/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Hobbs, Evan<br>2816 Blazing Star Dr.<br>Thousand Oaks, CA 91362 | 11732 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Marmolejos, Melvin<br>884 Pierpont St<br>Rahway, NJ 07065 | 11733 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Zeng, Yixin<br>11171 Everblades Pkw Apt 108<br>Estero, FL 33928 | 11734 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Gardner, Emma<br>406 1st Street<br>Petaluma, CA 94952 | 11735 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Keshishyan, Sonia<br>10300 Strathern St.<br>Sun Valley, CA 91352 | 11736 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Norris, Dona<br>6031 Irongate Circle<br>Huntington Beach, CA 92648 | 11737 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Johnson, Rick<br>1313 9th Avenue SE<br>Olympia, WA 98501 | 11738 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Hsia, Albert<br>13765 Sandhill Crane Rd<br>Eastvale, CA 92880 | 11739 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| McGill, LeChe<br>30 Pinnacles Circle<br>Sacramento, CA 95835 | 11740 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Releford, Nina<br>2622 21st Ave Sw<br>Puyallup, WA 98371 | 11741 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Villalpando, Christopher L<br>4217 W. Roberts Dr.<br>Santa Ana, CA 92704 | 11742 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Marques<br>2957 E. Chaparral St<br>Ontario, CA 91761 | 11743 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pathak, Anirudh 650 E Capitol Ave 287 Milpitas, CA 95035 | 11744 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | | | | | $458.00 |
| Bernal, Marilou 2350 Rocky Point Court San Leandro, CA 94579 | 11745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Polk, Wanda 610 Wild Cotton Road Rosenberg, TX 77471 | 11746 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Villalpando, Michael 10235 La Hacienda Ave #K Fountain Valley, CA 92708 | 11747 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| DeGraffenreid, Karin PO Box 8308 Calabasas, CA 91372 | 11748 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Liang, Monica 658 Sierra Vista Ave Apt 8 Mountain View, CA 94043-5609 | 11749 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Kathy 835 Washington Ave Albany, CA 94706 | 11750 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Perez, Antonio 4042 Sterling Way Baldwin Park, CA 91706 | 11751 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $150.00 | | | | $150.00 |
| Vazquez, Johnny 12019 Willard Street North Hollywood, CA 91605 | 11752 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $754.50 | $0.00 | | $0.00 | | $754.50 |
| Bansal, Anuja 4305 NW oxbridge drive Portland, OR 97229 | 11753 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Luna, Karen 4042 Sterling Way Baldwin Park, CA 91706 | 11754 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Baez, Raquel 4729 Laguna Park Dr. Elk Grove, CA 95758 | 11755 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.11 | | | | | $1,240.11 |
| Ozen, Metin 837 Trenton Dr. Sunnyvale, CA 94087 | 11756 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $2,099.72 | | | | | $2,099.72 |
| Vazquez, Brandon 12019 Willard Street North Hollywood, CA 91605 | 11757 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Rudnicki-Sanchez, Blake N. 346 Mulqueeney St Livermore, CA 94550 | 11758 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $204.19 | | | | | $204.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pulido, Alejandro 4350 Berryman Ave. #14 Los Angeles, CA 90066 | 11759 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Butcher, Christine 1484 Reeves St. #103 Los Angeles, CA 90035 | 11760 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Prado, Francisco 1273 W Hiahia Pl Wailuku, HI 96793 | 11761 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $260.37 | | | | | $260.37 |
| De Anda, Mario A 30 Mason Street, #202 San Francisco, CA 94102 | 11762 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zetlmaier, Matthew 8505 Garibaldi Ave San Gabriel, CA 91775-2634 | 11763 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Sanchez, Carlos R. 508 W. 148th St. Gardena, CA 90248 | 11764 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $54.69 | | | | | $54.69 |
| IRFAN, MUHAMMAD 980 A ST HAYWARD, CA 94541-4104 | 11765 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Zhang, Qi 130 Descanso Dr. Unit 472 San Jose, CA 95134 | 11766 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $674.00 | | | | | $674.00 |
| Lam, Rachel 841 S. Greenwood Ave. #A Montebello, CA 90640 | 11767 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.44 | | | | | $160.44 |
| Garcia, Diego 1737 Hamlet St. San Mateo, CA 94403 | 11768 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Pruthi, Kapil 21829 34th Dr Se Bothell, WA 98021 | 11769 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Baig, Muhammad 2138 Treasure Mountain Dr. Spring, TX 77388 | 11770 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $64.44 | | | | | $64.44 |
| Borra, Madhavi Borra 71 Skillman Avenue, Apt 306 Jersey City, NJ 07306 | 11771 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $299.00 | | | | $299.00 |
| Yu, Danqing 3425 Elke Ct Modesto, CA 95355 | 11772 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Saechao, Meuy 3954 Reston Ct South San Francisco, CA 94080 | 11773 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Brianna<br>1137 Walpert Street 20<br>Hayward, CA 94541 | 11774 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $639.76 | | | | | $639.76 |
| Huang, Linda<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11775 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Oskoui, Reza<br>764 Jefferson Ave<br>Rahway, NJ 07065 | 11776 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,470.00 | | | | | $1,470.00 |
| Akopyan, Viktorya<br>1150 Bergen Ave Apt 2F<br>Brooklyn, NY 11234 | 11777 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Turner, Terry Deandra<br>14138 Mendocino Ct<br>Fontana, CA 92336 | 11778 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shen, Albert<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11779 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.00 | | | | $29.00 |
| Sin, Mei<br>9220 Crowell Dr<br>Elk Grove, CA 95624 | 11780 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Anthony, Stanford<br>24036 Archwood St<br>West Hills, CA 91307 | 11781 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Jovanovich, Lily<br>4633 E. Villa Rita Dr.<br>Phoenix, AZ 85302 | 11782 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Bea, Eunji<br>22555 Nadine Cir Apt123<br>Torrance, CA 90505 | 11783 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Detlefsen, Elizabeth<br>9324 Parsons Landing Street<br>Elk Grove, CA 95624 | 11784 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Boone, Arthur B<br>1369 Pauline Dr<br>Sunnyvale, CA 94987 | 11785 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $67.14 | | | | | $67.14 |
| Shamailov, Alik<br>1150 Bergen Ave. APT 2F<br>Brooklyn, NY 11234-5426 | 11786 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Owens, David<br>427 I<br>SLC, UT 84103 | 11787 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $279.80 | | | | | $279.80 |
| Abner, Carlous<br>14503 St Andrews Drive<br>Grandview, MO 64030-4169 | 11788 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERRETT, ANNITRA HITCHENS<br>1555 SUNSET VILLAGE DRIVE<br>DUNCANVILLE, TX 75137 | 11789 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Bodkin, Shirley<br>1209 San Mateo Dr<br>Punta Gorda, FL 33950-6327 | 11790 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Cook, Michele<br>18449 Collins Street #6<br>Tarzana, CA 91356 | 11791 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Bakalor, Stella<br>1050 Borregas Ave., spc #177<br>Sunnyvale, CA 94089 | 11792 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chan, Bernard<br>2845 Holland St.<br>San Mateo, CA 94403 | 11793 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kurdi, Danny<br>C/O: Sam Kurdi<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11794 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| DYCK, BRIAN E<br>PO Box 736<br>Verdi, NV 89439-0736 | 11795 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Manisck, Christian<br>8102 Beverly Hill St.<br>Houston, TX 77063 | 11796 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $96.80 | | | | | $96.80 |
| Huang, Melanie<br>269B Born St.<br>Secaucus, NJ 07094 | 11797 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Blackburn, Robert<br>4154 Woodland Ct<br>Grapevine, TX 76051 | 11798 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.00 | | | | | $322.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11799 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Obeirne, Michael<br>1567 Wakefield Av<br>Thousand Oaks, CA 91360 | 11800 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Dean, Christine<br>91-1080 Kaileolea Dr<br>Ewa, HI 96706 | 11801 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Alexiadis, Emily<br>24210 Amaryllis Court<br>Valencia, CA 91354 | 11802 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cho, Brian 22555 Nadine Cir Apt123 Torrance, CA 90505 | 11803 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $583.32 | | | | | $583.32 |
| White, Debra 1009 Kapiolani Blvd #2608 Honolulu, HI 96814 | 11804 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Bateman, Robert 11523 Shakespearean Way Austin, TX 78759 | 11805 | 9/10/2020 | RS FIT CA LLC | $366.95 | | | | | $366.95 |
| Brown-Robinson, Leeah C 4242 Natomas Central Dr. Sacramento, CA 95834 | 11806 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hunter, John 703 Pier Ave, #B-348 Hermosa Beach, CA 90254 | 11807 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $325.00 | | | | $325.00 |
| Swede, Meagan 3005 Foothill Dr. Westlake Village, CA 91361 | 11808 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LOVETT, NAJEE 1090 S. SHELTER BAY HERCULES, CA 94547 | 11809 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Paragas, Everet Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 11810 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zheng, Lei 37873 Benchmark CT Fremont, CA 94536 | 11811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| Estill, Benjamin G 3950 SE Gladstone St Portland, OR 97202-3138 | 11812 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Slaton, Jesse 8275 Boulder Field Dr. Sacramento, CA 95829 | 11813 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Benavidez, Aiqiong 5125 Alpha St SE Salem, OR 97306 | 11814 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Melody 1256 Tobias Drive Chula Vista, CA 91911 | 11815 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $36.99 | | $0.00 | | | $36.99 |
| Iwiula, Andrea 3826 NE 75th Street, Apt 2 Seattle, WA 98115 | 11816 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.83 | | | | | $1,796.83 |
| Washington, Niah 91-1080 Kaileolea Dr Ewa, HI 96706 | 11817 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bock, Lisa<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11818 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Oberine, Rosemary<br>1567 Wakefield Ave<br>Thousand Oaks, CA 91360 | 11819 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Love, Gary  M.<br>3517 Pinehurst Dr<br>Plano, TX 75075 | 11820 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $487.11 | | | | | $487.11 |
| Bock, Keith<br>3805 N Sweet Leaf Avenue<br>Rialto, CA 92377 | 11821 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Franco, Stephanie<br>3837 Monterey Ave<br>Baldwin Park, CA 91706 | 11822 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Morales, Stephanie<br>11424 Woodley Ave<br>Granada Hills, CA 91344 | 11823 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $206.50 | | | | | $206.50 |
| Benavidez, Yating<br>5125 Alpha St SE<br>Salem, OR 97306 | 11824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Park, Hee Yeung<br>1636 North Camden Place<br>Fullerton, CA 92833 | 11825 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11826 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Lorena Renee<br>7585 Central Avenue<br>Lemon Grove, CA 91945 | 11827 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.75 | | | | | $158.75 |
| ADAN, VANESSA<br>3210 W ORANGE AVE APT 46<br>ANAHEIM, CA 92804 | 11828 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.64 | | | | | $71.64 |
| Park, Soon<br>7807 S Haleyville Court<br>Aurora, CO 80016-4468 | 11829 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khatiwada, Indra<br>27605 123rd Ave SE<br>Kent, WA 98030 | 11830 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $497.00 | | | | | $497.00 |
| Stevenson, Suzanne M<br>5309 115th Place SE<br>Everett, WA 98208 | 11831 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.43 | | | | | $1,080.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Correa, Maria<br>Thomas Luneau, Esq.<br>Casey Gerry Shenk Francavilla Blatt &<br>Penfield, LLP<br>110 Laurel Street<br>San Diego, CA 92101 | 11832 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Tanzini, Daniela<br>2800 Keller Dr Apt 285<br>Tustin, CA 92782 | 11833 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $104.27 | | | | | $104.27 |
| Kress, Mosheh<br>948 Selby Ln<br>San Jose, CA 95127 | 11834 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Chen, Kai<br>625 Hobart Ct.<br>Fremont, CA 94539 | 11835 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Borjigin, Thomas W<br>2326 Rue Adriane<br>La Jolla, CA 92037 | 11836 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11837 | 9/10/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Robison-Williams, Konnor<br>7500 Versailles Way<br>Sacramento, CA 95842 | 11838 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Thomsen, Christine<br>24260 NW Hansen Road<br>North Plains, OR 97133 | 11839 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Sheldon, John<br>3302 Far View Drive<br>Austin, TX 78730 | 11840 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Toler, Herbert<br>Brian A. Sullivan<br>Werb & Sullivan<br>1225 North King Street, Suite 600<br>Wilmington, DE 19801 | 11841 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Battista, Christine<br>8290 W. Fairview Ave.<br>Littleton, CO 80128 | 11842 | 9/10/2020 | 24 Denver LLC | $360.00 | | | | | $360.00 |
| PARAGAS, EVERET<br>GELLERT SCALI BUSENKELL & BROWN, LLC<br>ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 N. ORANGE ST., STE 300<br>WILMINGTON, DE 19801 | 11843 | 9/10/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nasiri, Shadi<br>4796 Corte De Avellano<br>San Jose, CA 95136 | 11844 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kobzeff, Bette<br>63 West Yale Loop<br>Irvine, CA 92604 | 11845 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Hollingshead, Brett<br>3765 Fruitvale Ave C<br>Oakland, CA 94602 | 11846 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.48 | | | | | $71.48 |
| Cadengo, Mayra<br>15553 Gatwick Avenue<br>Fontana, CA 92336 | 11847 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| BIGORNIA, ANA MARIA S.<br>11553 MADERA ROSA WAY<br>SAN DIEGO, CA 92124 | 11848 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Kim, Stephen<br>18740 Alicante Drive<br>Morgan Hill, CA 95037 | 11849 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Rivers, Thomas M<br>14304 E 24th Lane<br>Spokane Valley, WA 99037 | 11850 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Croft, Cindy<br>22246 Eucalyptus Lane<br>Lake Forest, CA 92630 | 11851 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $103.20 | | $0.00 | | | $103.20 |
| Henry, Donovan<br>24115 Spring Sunset Drive<br>Spring, TX 77373 | 11852 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | $0.00 | | | $103.89 |
| HODGKIN, GARY<br>20446 101 AV SE<br>KENT, WA 98031 | 11853 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $679.79 | | | | | $679.79 |
| Burk, Dylan<br>1911 S. Haster St. Apt. 28<br>Anaheim, CA 92802 | 11854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Thanh<br>1101 S Gilbert St<br>Fullerton, CA 92833 | 11855 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11856 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Wells Fargo Capital Finance<br>100 Park Ave<br>New York, NY 10017 | 11857 | 9/2/2020 | 24 Hour Fitness Holdings LLC | $6,666.55 | | | | | $6,666.55 |
| Huynh, Deanna Stephanie<br>9560 Daines Drive<br>Temple City, CA 91780 | 11858 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Christopher Eugene<br>852 West 62nd Place<br>Los Angeles, CA 90044 | 11859 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | $0.00 | | $0.00 | | $1,600.00 |
| DelacruzMeza, Efrain<br>9625 Knickers Court<br>Sacramento, CA 95827 | 11860 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $76.37 | | | | | $76.37 |
| Barcena, Oscar<br>2648 Farnee Court<br>South San Francisco, CA 94080 | 11861 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $161.28 | | | | | $161.28 |
| Karlovych, Sergiy<br>5212 Gordon Drive<br>Sacramento, CA 95824-3009 | 11862 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $165.14 | | | | $165.14 |
| Morgan, Arthur<br>1928 Lohengrin Street<br>Los Angeles, CA 90047 | 11863 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Khazi, Parwiz A<br>40087 Mission Blvd., #277<br>Fremont, CA 94539 | 11864 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Borg, John<br>5408 Lake Front Blvd Apt A<br>Delray Beach, FL 33484 | 11865 | 9/9/2020 | 24 Hour Fitness United States, Inc. | | $631.35 | | | | $631.35 |
| Williams, Claudia<br>6371 SW 34 Street<br>Miramar, FL 33023 | 11866 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Osseck Jr, Thomas A<br>18 Via Adrian<br>San Clemente, CA 92673 | 11867 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Deaton, Sarah<br>2907 E Hoover Ave<br>Orange, CA 92867 | 11868 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Dioquino, Meshill<br>22256 S Garden Ave., Apt. C<br>Hayward, CA 94541-6022 | 11869 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Villagomez, Elizabeth<br>1737 Hamlet St.<br>San Mateo, CA 94403 | 11870 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Tang, Benjamin<br>1151 Bendmill Way<br>San Jose, CA 95121-2322 | 11871 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Thomas, Marc A<br>9901 Trailwood Drive<br>#1020<br>Las Vegas, NV 89134 | 11872 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nixon, Shannon<br>9484 N Alma Ave<br>Portland, OR 97203-2545 | 11873 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michael, Carla G<br>722 Mill Spring Ct<br>Richmond, TX 77469 | 11874 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Huynh, Serena<br>9560 Daines Dr.<br>Temple City, CA 91780 | 11875 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Rounds, Denise<br>7516 Ridge View Dr.<br>Lancaster, CA 93536 | 11876 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | $0.00 | $0.00 | | | $420.00 |
| Lum, Jeffrey Karyeung<br>88 South Broadway Unit #2306<br>Millbrae, CA 94030 | 11877 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Silva, Manuel<br>1267 SW 117th Way<br>Davie, FL 33325 | 11878 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lizarraga, Esther<br>1490 South Orange Avenue, Space 124<br>El Cajon, CA 92020 | 11879 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $99.03 | | | $0.00 | | $99.03 |
| Skowronski, Gloria<br>5979 Porto Alegre Dr<br>San Jose, CA 95120 | 11880 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kim, Younghwan<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11881 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Bach, Nguyen<br>17127 NE 83rd CT<br>Redmond, WA 98052 | 11882 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Huante, Ruben J.<br>5760 Kelvin Ave.<br>Woodland Hills, CA 91367 | 11883 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Baltimore Gas and Electric Co<br>PO Box 1475<br>Baltimore, MD 21201 | 11884 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,393.29 | | | | | $2,393.29 |
| Van Dorsten, Kristine<br>455 S. Eliseo Dr., #11<br>Greenbrae, CA 94904 | 11885 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | $149.00 | | $0.00 | | $298.00 |
| He, MingWei<br>2914 Brighten Trails Ln<br>Pearland, TX 77584 | 11886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11887 | 9/10/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Robbins, Lee Ann<br>707 148th St SW<br>Lynnwood, WA 98087 | 11888 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $618.80 | | | | | $618.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mares, Bryan<br>6607 Brodie Lane<br>Apt 736<br>Austin, TX 78745 | 11889 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $56.26 | | | | | $56.26 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11890 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $99.99 | | | | | $99.99 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11891 | 9/10/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Vigiol, Tina<br>1921 S Wolff St<br>Denver, CO 80219 | 11892 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Paragas, Everet<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 11893 | 9/10/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Jorgensen, Randon<br>275 East Regent Park Ct.<br>Midvale, UT 84047 | 11894 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20.74 | | | | | $20.74 |
| Weigel, Karen<br>12359 Boynton St<br>Oregon City, OR 97045 | 11895 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| EVANS, MARGARET L.<br>3277 CAMINO CORONADO<br>CARLSBAD, CA 92009 | 11896 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Lansberger, Dong Mi<br>6775 Sierra Trail<br>Las Vegas, NV 89146 | 11897 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $107.40 | $29.99 | | | | $137.39 |
| Goodrich, Kara<br>5585 South Buchanan St<br>Aurora, CO 80016 | 11898 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lyons, Ruth  O'Hara<br>1294 Anglesey Drive<br>Riva, MD 21140 | 11899 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $561.60 | | | | | $561.60 |
| Colville, Emily<br>6714 Los Verdes Drive #8<br>Rancho Palos Verdes, CA 90275 | 11900 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Perkins, LauReen<br>P.O. Box 580099<br>Elk Grove, CA 95758 | 11901 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $385.25 | | | | | $385.25 |
| Fung, William<br>1854 North Park Victoria Dr<br>Milpitas, CA 95035 | 11902 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Diana<br>2922 Grand Concourse #5C<br>Bronx, NY 10458 | 11903 | 9/10/2020 | 24 New York LLC | $489.00 | | | | | $489.00 |
| Koyaanisqatsai, Minoosh<br>3730 SE Lafayette Court<br>Portland,, OR 97202 | 11904 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |
| Tate, Matthew<br>536 Trinidad Ln<br>Foster City, CA 94404 | 11905 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Luu, Victor<br>79 Frankfort St.<br>Daly City, CA 94014 | 11906 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| West, Stephen<br>2 Camino Botero<br>San Clemente, CA 92673-6873 | 11907 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $540.99 | | | | | $540.99 |
| Nguyen, Hana<br>2009 Carpinteria Drive<br>Antioch, CA 94509 | 11908 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.54 | | | | | $74.54 |
| Liu, Chen  Yu<br>648 N. Pacer Ct<br>Walnut, CA 91789 | 11909 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Morgan, Felicia<br>1928 Lohengrin Street<br>Los Angeles, CA 90047 | 11910 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Cerda, James<br>3404 Peat Moors Cove<br>Pflugerville, TX 78660 | 11911 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $138.63 | | | | | $138.63 |
| Lim, Alison<br>1640 Notre Dame Dr<br>Mountain View, CA 94040 | 11912 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | $0.00 | | $390.00 |
| Vigil, Patrick<br>1921 S Wolff Street<br>Denver, CO 80219 | 11913 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Garcia, Juanaelena<br>86 Ballentine Dr.<br>North Haledon, NJ 07508 | 11914 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,137.22 | | | | | $1,137.22 |
| Moisan, Doris<br>18919 Crest Cove Dr.<br>Cypress, TX 77433 | 11915 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Wei, Yiran<br>5600 Westfield Street<br>Yorba Linda, CA 92887 | 11916 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Burns, Tiffany<br>2002 S. Mason Rd<br>Apt 1528<br>Katy, TX 77450 | 11917 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandzyuk, Dina<br>4813 Siskin Ct<br>Sacramento, CA 95842 | 11918 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Chetty, Denise<br>477 Spencer Ln<br>San Antonio, TX 78201 | 11919 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Buchko, Angela<br>12155 TRIBUTARY POINT DRIVE APT 212<br>GOLD RIVER, CA 95670 | 11920 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Patel, Tejalben<br>11744 Southwest Fwy<br>Houston, TX 77031 | 11921 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Pride, Melethia<br>PO Box 4293<br>Culver City, CA 90231 | 11922 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Republic Services, Inc<br>National Accounts<br>PO Box 99917<br>Chicago, IL 60696-7717 | 11923 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $98,840.26 | | | | | $98,840.26 |
| STREGE, KANAKO<br>612 NE 67th Ave<br>Portland, OR 97213 | 11924 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | $0.00 | | | $699.00 |
| Boguiren, Rendell M<br>813 Santa Paula Ave<br>Sunnyvale , CA 94085 | 11925 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |
| HAKOPYAN, HAKOP JACK<br>4962 MISE AVE.<br>SAN JOSE, CA 95124 | 11926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Zamora-Dusair, Yvonne<br>2293 Hawes Ave. Unit # 1139<br>Dallas, TX 75235 | 11927 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,225.00 | | | | | $1,225.00 |
| Grasso, Jean<br>16099 Whitecap Circle<br>Fountain Valley, CA 92708 | 11928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lubetich, Kerin<br>1506 TAYLOR AVE N<br>Seattle, WA 98109 | 11929 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | | | | | $5,500.00 |
| Lim, Grace<br>7115 Apricot Dr.<br>Irvine, CA 92618 | 11930 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $176.36 | | | | | $176.36 |
| Li, Kitty<br>1718 28th Ave<br>San Francisco , CA 94122 | 11931 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Eng, Martin<br>949 LOMBARD STREET<br>SAN FRANCISCO, CA 94133-2217 | 11932 | 9/10/2020 | 24 San Francisco LLC | $689.00 | | | | | $689.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Garrett<br>10300 NE 4th St<br>Vancouver, WA 98664 | 11933 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Knuckles, Jamie<br>1539 N Laurel Ave Apt 103<br>Los Angeles, CA 90046 | 11934 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| California Marketing & Sales, Inc.<br>1912 N Batavia St. Suite F<br>Orange, CA | 11935 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $28,977.00 | | | | | $28,977.00 |
| Torrico, Ricardo<br>9734 Mason Ave<br>Chatsworth, CA 91311 | 11936 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Gonzales, Esteban<br>723 Berkshire Place<br>Milpitas, CA 95035 | 11937 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $141.72 | | | | | $141.72 |
| McPherson, Alexiss G<br>6344 Lake Badin Ave<br>San Diego, CA 92119 | 11938 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Brittany<br>199 California Dr. STE 199<br>Millbrae, CA 94030 | 11939 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Alvarez, Megan F<br>7740 Burton Ave<br>Rohnert Park, CA 94928 | 11940 | 9/10/2020 | 24 San Francisco LLC | $59.97 | | | | | $59.97 |
| Earnhardt, Sam<br>2104 Blackstone Drive<br>Walnut Creek, CA 94598 | 11941 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Nguyen, Tony<br>816 N. Euclid St.<br>Santa Ana, CA 92703 | 11942 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Waiters, Gail E.<br>3543 Remco Street<br>Castro Valley, CA 94546 | 11943 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Prestidge, Victoria<br>18 Maka Hou Loop<br>Wailuku, HI 96793 | 11944 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $812.50 | | | | | $812.50 |
| Kang, Paul<br>415 Hughes Dr<br>Huntsville, AL 35808 | 11945 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Arya, Megna<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11946 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| Rhea, Amanda M.<br>1121 Woodside Road Apt. J<br>Redwood City, CA 94061 | 11947 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $147.24 | | | | | $147.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avendano, Beatriz<br>2116 Dalton Way<br>Union City, CA 94587 | 11948 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $384.89 | | | | | $384.89 |
| Sahney, Rohit<br>387 Greenpark Way<br>San Jose, CA 95136 | 11949 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ma, Denny<br>432 S Harbor Blvd, Space # 3<br>Santa Ana, CA 92704 | 11950 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Culling, Claudia<br>3731 Islander Walk<br>Oxnard, CA 93035 | 11951 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,095.00 | | | | $1,095.00 |
| Nombre, Francis Archie<br>2386 Seacrest Ct.<br>San Leandro, CA 94579 | 11952 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Kanemori, Ray & Charlotte<br>807 S 218th St Unit H202<br>Des Moines, WA 98198-5214 | 11953 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $972.40 | | | | $972.40 |
| Muradian, Todd<br>36 Bargemon<br>Newport Coast, CA 92657 | 11954 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $706.80 | | | | | $706.80 |
| SINGH, SHARMILA<br>2149 MEADOWVIEW ROAD<br>SACRAMENTO, CA 95832 | 11955 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Tran, Robin<br>3061 Flater Dr.<br>San Jose , CA 95148 | 11956 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yu, Han<br>3413 Trickling Springs Way<br>Pflugerville, TX 78660 | 11957 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gracie, Cesalina<br>855 10th street, apt #106<br>Santa Monica, CA 90403 | 11958 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $81.27 | | | | | $81.27 |
| Samios, Mary Lynn<br>PO Box 2115<br>Los Gatos, CA 95031 | 11959 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $433.33 | | $0.00 | | | $433.33 |
| Baung, Ernest<br>3263 Mt Diablo Court APT 301<br>Lafayette, CA 94549 | 11960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Skowronski, Dennis<br>5979 Porto Alegre Dr<br>San Jose , CA 95120 | 11961 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Harvey, Austin<br>9391 Banning Ave<br>Huntington Beach, CA 92646 | 11962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yee, Priscilla<br>22721 Princeton Pl<br>Castro Valley, CA 94552 | 11963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Corace, Michael V.<br>1973 Gerritsen Avenue<br>Brooklyn, NY 11229 | 11964 | 9/9/2020 | 24 New York LLC | $72.00 | | | | | $72.00 |
| Bagley, Yixiu-Ye<br>2311 Falling Water Ct<br>Santa Clara, CA 95054 | 11965 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Urquhart, Elizabeth<br>5524 Aurelia St.<br>Simi Valley, CA 93063 | 11966 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| PAREKH, HAREN<br>40825 LAS PALMAS AVE<br>FREMONT, CA 94539 | 11967 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |
| Manning, Keiko<br>3273 Heritage Estates Dr<br>San Jose, CA 95148 | 11968 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Snoyman, Geoffrey M<br>5415 Bragg Street<br>San Diego, CA 92122 | 11969 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Arya, Priti<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11970 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lessard, Meliza<br>305 Elan Village Ln, Unit 416<br>San Jose, CA 95134 | 11971 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Arya, Megna<br>26527 Abbey Springs Lane<br>Katy, TX 77494 | 11972 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Hao, Ling<br>46164 warm springs blvd unit 242<br>Fremont, CA 94539 | 11973 | 9/10/2020 | 24 Hour Fitness United States, Inc. | | $99.00 | | | | $99.00 |
| Nguyen, Minh<br>864 Gerard Way<br>San Jose, CA 95127 | 11974 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $106.36 | | | | | $106.36 |
| Katrina Stern<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 11975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Butler, Terri<br>324 E.197th Street/P.H. Basemnt Apt.<br>Bronx, NY 10458 | 11976 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Saz, Lila<br>5928 Santa Monica Blvd<br>LOS ANGELES, CA 90038 | 11977 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper-Rosenberg, Anna 1625 Emmons Ave Apt 6x Brooklyn, NY 11235 | 11978 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $19.74 | | | | | $19.74 |
| Patel, Prakash 11744 Southwest Fwy Houston, TX 77031 | 11979 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lum, Cassandra 156 Ritter Court Fairfield, CA 94534 | 11980 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ware, Darshon 555 N PALOMARES ST. APT. D POMONA, CA 91767 | 11981 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| O'Neill, Brooke 827 Patriot Lane Cedar Knolls, NJ 07927 | 11982 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $50.10 | | | | | $50.10 |
| Greene, Nancy 29262 Rue Cerise Laguna Niguel, CA 92677 | 11983 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gonzales, Irma 723 Berkshire Place Milpitas, CA 95035 | 11984 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Luo, Rui 112 Spinel Ct Hercules, CA 94547 | 11985 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hu, Yushu 1760 Belmont Road Concord, CA 94520 | 11986 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Coombs, Riyan 1231 S. Hill St #371 Los Angeles, CA 90015 | 11987 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,003.00 | | | | | $1,003.00 |
| Jones, Marci 10306 Haddonfield Ln Stockton, CA 95219 | 11988 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $165.00 | | | | | $165.00 |
| Lin, Stephen 27790 Edgerton Rd Los Altos Hills, CA 94022 | 11989 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sanchez, Gabriel 19541 West Saint Andrews Drive Hialeah, FL 33015 | 11990 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $200.00 | | | | $200.00 |
| Letourneau, Gerard 2950 Bear Street, Suite L-103 Costa Mesa, CA 92626 | 11991 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Lloyd, Kerrie 28342 Via Mondano San Juan Capistrano, CA 92675 | 11992 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $293.00 | | | | | $293.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carvajal, Blanca C<br>10101 SW 136th St<br>Miami, FL 33176 | 11993 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Ransdell, Deborah<br>8512 Selway Drive<br>Austin, TX 78736 | 11994 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Bernal, Angelita<br>916 Taylor Ave # C<br>Alameda, CA 94501 | 11995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lao, Philip<br>543 Hillcrest Rd<br>San Carlos, CA 94070 | 11996 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Doughty, Corine<br>407 Bolero Way<br>Newport Beach, CA 92663 | 11997 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Dombeck, James E.<br>3235 Princeton Ave<br>Stockton, CA 95204 | 11998 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Khodadadi, Payam<br>1937 Overland Avenue<br>Unit A<br>Los Angeles, CA 90025 | 11999 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $29,186.60 | | | | | $29,186.60 |
| Doughty, Corine<br>407 Bolero Way<br>Newport Beach, CA 92663 | 12000 | 9/9/2020 | RS FIT CA LLC | $283,089.84 | | | | | $283,089.84 |
| Roshdieh, Nick A.<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12001 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tirado, Thomas C.<br>2343 Cowley Way<br>San Diego, CA 92110 | 12002 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $509.88 | | | | $509.88 |
| Murphy, Donna<br>3301 Blue Ridge Ct<br>Westlake Village, CA 91362 | 12003 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Souza, Michael<br>P.O. Box 8606<br>Calabasas, CA 91372 | 12004 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $57.44 | | | | | $57.44 |
| Hwang, Stella<br>3617 Cumbre Ct<br>Bakersfield, CA 93311 | 12005 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |
| Williams, Darryl Jerome<br>14410 NE 42nd St.<br>Vancouver, WA 98682-8925 | 12006 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | $140.00 | $0.00 | | | $280.00 |
| Urie, Brad<br>PO Box 3327<br>San Clemente, CA 92674 | 12007 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grimm, Robert<br>10 Bluebird<br>Irvine, CA 92604 | 12008 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $143.40 | | | | | $143.40 |
| Sun, Wenjie<br>81 La Cuesta Rd<br>Orinda, CA 94563 | 12009 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Martinez, Alex Fernando<br>3912 Portola Ave<br>Los Angeles, CA 90032 | 12010 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Shane<br>1741A Stockton St<br>San Francisco, CA 94133 | 12011 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Bauer, Judy<br>2541 NW 15th Circle<br>Camas, WA 98607-9389 | 12012 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Russell, Bruce<br>4015 N Virginia Rd Unit 1<br>Long Beach, CA 90807 | 12013 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Onufer, Daniel<br>7546 14th Ave NE<br>Seattle, WA 98115 | 12014 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $55.04 | | | | | $55.04 |
| Taylor, Steve<br>725 Watson Cyn. Ct., #214<br>San Ramon, CA 94582 | 12015 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $322.80 | | | | | $322.80 |
| Moftakhar, Ashkan<br>19763 Beringer Place<br>Northridge, CA 91326 | 12016 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $27.08 | | | | | $27.08 |
| Bonilla, Briana<br>2040 S Federal Blvd Lot 4<br>Denver, CO 80219 | 12017 | 9/10/2020 | 24 Denver LLC | $175.00 | | | | | $175.00 |
| Farner, Larry<br>249 Calle Larios<br>Camarillo, CA 93010 | 12018 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Farner, Judy<br>249 Calle Larios<br>Camarillo, CA 93010 | 12019 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sarumi, Quadri<br>1448 Madison St Apt 186<br>Oakland, CA 94612-4300 | 12020 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cantalupo, Alessandra<br>394 Avenue S, Apt. 2A<br>Brooklyn, NY 11223-2910 | 12021 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Davis, Andrew Jon<br>255 Kenwood St NE<br>Salem, OR 97301 | 12022 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juarez, Robert<br>4848 Valley Oak Circle<br>Mariposa, CA 95338 | 12023 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Haddad, Anthony<br>303 NW 90th st<br>Seattle, WA 98117 | 12024 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Mansfield, Michael T.<br>1738 Pacific Coast Highway<br>Hermosa Beach, CA 90254 | 12025 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Posnansky, Rena<br>3060 Ocean Ave. Apt. 2E<br>Brooklyn, NY 11235 | 12026 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Bhandari, Raj<br>2213 HILLSHIRE LN<br>IRVING, TX 75063 | 12027 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Buchanan, Charles Duffy<br>591 Shenandoah Street<br>Thousand Oaks, CA 91360 | 12028 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Devdhar, Rakendu<br>1414 Gardenia St<br>Irving, TX 75063 | 12029 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Borakove, Sharon<br>5607 Avenue T<br>Brooklyn, NY 11234 | 12030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $153.00 | | | | | $153.00 |
| Serrano, Lorena<br>11543 Claridge Dr<br>Rancho Cucamonga, CA 91730 | 12031 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Abdessamia, Mohamen Amine<br>170 Washington Street Unit 2A<br>Bloomfield, NJ 07003 | 12032 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lee, Samuel<br>16195 NW Paisley Dr<br>Beaverton, OR 97006 | 12033 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Dunbar, Sandy<br>13164 Bryson ST<br>Arleta, CA 91331 | 12034 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Nguyen, Jonathan<br>7250 Jumilla Ave.<br>Winnetka, CA 91306 | 12035 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Smith, Stephanie A<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 12036 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Glickman, Robert<br>7251 Camino Las Ramblas<br>Camarillo, CA 93012 | 12037 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGGARWAL, ANIL<br>1413 VIA GALICIA<br>PALOS VERDES ESTATES, CA 90274 | 12038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| SERDANI, MANEL<br>170 WASHINGTON STREET UNIT 2A<br>BLOOMFIELD, NJ 07003 | 12039 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $88.36 | | | | | $88.36 |
| Frederick, Tasha<br>2625 Villa Di Lago Unit 1<br>Grand Prairie, TX 75054 | 12040 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | $0.00 | | $210.00 |
| Roshdieh, Fatima<br>45 Timberland<br>Aliso Viejo, CA 92656 | 12041 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $390.00 | | | | $390.00 |
| Schuster, Dwynn<br>16574 San Andres St<br>Fountain Valley, CA 92708 | 12042 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Vo, Dong<br>14578 Jefferson St<br>Midway City, CA<br>92655 | 12043 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rai, Manpreet<br>9044 Keilana Court<br>Elk Grove, CA 95624 | 12044 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $460.00 | | | | | $460.00 |
| Mori, Yuko<br>9023 NE 14th St<br>Clyde Hill, WA 98004 | 12045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Brock, Cecelia  L.<br>P.O. Box 63<br>La Mesa , CA 91944 | 12046 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McGinley, Mark<br>101 Atoka Turn<br>Yorktown, VA 23693 | 12047 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Buchanan, Charles Harley<br>591 Shenandoah Street<br>Thousand Oaks, CA 91360 | 12048 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Tiaga, Jonathan<br>41339 Endicott Ct<br>Indio, CA 92203 | 12049 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Michelle<br>21011 Kausch Circle<br>Huntington Beach, CA 92646 | 12050 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Rice, Joy N.<br>223 S. Acacia Ave. #209<br>Compton, CA 90220 | 12051 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ortega, Manuel<br>11496 Nautical LN<br>Helendale, CA 92342 | 12052 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Hennessy, John | 12053 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ballew, Patricia<br>6149 Riverton Ave.<br>North Hollywood, CA 91606 | 12054 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.00 | | | | | $1,122.00 |
| White, Susan<br>444 15th Avenue, Apt. 306<br>San Francisco, CA 94118 | 12055 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.96 | | | | | $160.96 |
| Wang, Danwei<br>112 Spinel Ct<br>Hercules, CA 94547 | 12056 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Zhang, Yi | 12057 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Moss, Kathy<br>15455 Glenoaks Bl. Space 40<br>Sylmar, CA 91342 | 12058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12059 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Berg, Rodrick A<br>757 Litchfield Ave.<br>Sebastopol, CA 95472 | 12060 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| PAKEL, STANLEY SCOTT<br>2930 SW NEVADA CT.<br>PORTLAND, OR 97219 | 12061 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $3,029.40 | | | | | $3,029.40 |
| Haywood, Johnathon<br>2 Carriage Way<br>Pomona, CA 91766 | 12062 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Scanlan, Michael<br>5096 Keenland Ct.<br>Englewood, CO 80110 | 12063 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.86 | | | | | $130.86 |
| Scollo, Andrea<br>1823 78 St<br>Brooklyn, NY 11214 | 12064 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Longacre, Rob<br>12702 South 900 East<br>Draper, UT 84020 | 12065 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Mason, Allie<br>2337 65th Lane NW<br>Olympia, WA 98502-3467 | 12066 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Kramer, Mark<br>2136 SE Madison<br>Portland, OR 97214 | 12067 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Phipps, Valerie<br>301 N Pine Island Rd Apt 201<br>Plantation, FL 33324 | 12068 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $544.00 | | | $0.00 | | $544.00 |
| Rogers, Samuel<br>43070 Corte Salamanca<br>Temecula, CA 92592 | 12069 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devon, Christopher R. 400 W. Riverside Drive #12 Burbank, CA 91506 | 12070 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $541.66 | | | | | $541.66 |
| Beyder, Eliza P.O. Box 1294 Ventura, CA 93002 | 12071 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Page, John 321 West Leadora Ave Glendora , CA 91741 | 12072 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Yee, Howard M 22721 Princeton Pl Castro Valley, CA 94552 | 12073 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Ly, Tai 5732 Amend Rd. Richmond, CA 94803 | 12074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Judy 6512 Spring Meadow Drive Greenacres, FL 33413 | 12075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| MOORE, JOHN 304 PASEO DE LA PLAYA, APT B REDONDO BEACH, CA 90277 | 12076 | 9/11/2020 | RS FIT CA LLC | $1,580.00 | | | | | $1,580.00 |
| Letien, Jean 350 Nutmeg Street, Unit 404 San Diego, CA 92103 | 12077 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Middleton, Tymon 18755 SW 90th ave apt 424 Tualatin, OR 97062 | 12078 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Longacre, Renee 12702 South 900 East Draper, UT 84020 | 12079 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gao, Yupeng 916 Foxworthy Ave San Jose, CA 95125 | 12080 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Carbary, Rachel 121 S 37th St Richmond, CA 94804 | 12081 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $94.48 | | | | | $94.48 |
| Fosci, Simonetta 1 Main Street #450 San Quentin, CA 94964 | 12082 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Nien, Hsiao Chen 11520 Emerald Falls Drive Austin, TX 78738 | 12083 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fosci, Simonetta 1 Main St. #450 San Quentin, CA 94964 | 12084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 29656 | 12085 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $974.00 | | | | | $974.00 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 92656 | 12086 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burns, Chris<br>8 Vermilion Cliffs<br>Aliso Viejo, CA 92656 | 12087 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $641.00 | | | | | $641.00 |
| Laurentiu, Caius<br>PO Box 5637<br>Santa Monica, CA 90409 | 12088 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Richardson, Ahmand<br>938 S. Oak St.<br>Apt 1<br>Inglewood, CA 90301 | 12089 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Jerry<br>10920 E Karen Drive<br>Scottsdale, AZ 85255 | 12090 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Albright, Mary Ann<br>7315 S Virginia Ave<br>Portland, OR 97219-3038 | 12091 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ghate, Niranjan<br>41437 Timbre Creek Ter<br>Fremont, CA 94539 | 12092 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Pellico, Vincenzo<br>173 Marina Blvd<br>San Francisco, CA 94123 | 12093 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| HUANG, CONNIE<br>2117 REGENT WAY<br>CASTRO VALLEY, CA 94546 | 12094 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sharpe, Ken<br>161 Tunstead Ave Unit B<br>San Anselmo, CA 94960 | 12095 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $324.40 | | | | | $324.40 |
| Faryad, Shoghla | 12096 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Chia, Karen<br>110 Homecoming<br>Irvine, CA 92602 | 12097 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Belani, Eshwar<br>2210 Wynfair Ridge Way<br>San Jose, CA 95138 | 12098 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| SMITH, ALICE<br>1660 KATY GAP RD #35109<br>KATY, TX 77494 | 12099 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Parnay, Tamara<br>507 Norlee St.<br>Sebastopol, CA 95472 | 12100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $770.43 | | | | | $770.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Letien, Claude<br>350 Nutmeg Street, Unit 404<br>San Diego, CA 92103 | 12101 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12102 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Sullivan, Patrick<br>5778 Walnut Creek Drive<br>Fort Worth, TX 76137 | 12103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sepulveda, Robert<br>889 Date Street #130<br>San Diego, CA 92101 | 12104 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $5,000.00 | | | | | $5,000.00 |
| Stack, Robert<br>4445 Eastgate Mall, Suite 200<br>San Diego, CA 92121 | 12105 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fowler, Glen<br>4000 Random Lane<br>Sacramento, CA 95864 | 12106 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $766.64 | | | | | $766.64 |
| Drennon, Chuck E.<br>646 Hyde Park Drive<br>Sunnyvale, CA 94087 | 12107 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| KOTHA, AKTHER<br>7110 LAJOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 12108 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Richard P.<br>737 West Jackman Street<br>#104<br>Lancaster, CA 93534-2446 | 12109 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Limon, Salvador<br>11563 Liggett St.<br>Norwalk, CA 90650 | 12110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Lopez, Madelyn<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12111 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Sakata, Blayne<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12112 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $113.07 | | | | | $113.07 |
| Sanchez, Juan J<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mui, Wing Kin<br>10237 SE Britol Park Terrace<br>Happy Valley, OR 97086 | 12114 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Manning, Jim<br>3273 Heritage Estates Dr<br>San Jose, CA 95148 | 12115 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Christine Emilee<br>255 Kenwood St NE<br>Salem, OR 97301 | 12116 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $394.16 | | | | | $394.16 |
| Lopez, Matthew<br>7416 Lower Creek St.<br>Eastvale, CA 92880 | 12117 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Han, Daphne<br>PO BOX 1206<br>San Gabriel, CA 91778 | 12118 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Cummings, Michael<br>137 San Fernando Ave<br>Oxnard, CA 93035 | 12119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Kingston, Arnold<br>2680 East 19 street<br>Apt 2L<br>Brooklyn , NY 11235 | 12120 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $197.16 | | | | | $197.16 |
| Stern, Xanthe<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12121 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Oteri, Gary F.<br>46 Bluebird Dr<br>Congers, NY 10920 | 12122 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $121.11 | | | | | $121.11 |
| Chi, Alex<br>159 Park Ellen Dr<br>San Jose, CA 95136 | 12123 | 9/11/2020 | 24 San Francisco LLC | $1,400.00 | | | | | $1,400.00 |
| Soghadi, Soheil Ighani<br>2807 Prairie Ct<br>Wylie, TX 75098 | 12124 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Blumenthal, Trent<br>P.O. Box 570995<br>Tarzana, CA 91357 | 12125 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, David J<br>976 Arapahoe St. APT 205<br>Los Angeles, CA 90006-5747 | 12126 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $32.90 | | | | | $32.90 |
| Cosio, Melissa<br>1830 Raspberry Place 139<br>San Ysidro, CA 92173 | 12127 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Mark<br>2907 Seminole St<br>Miami, FL 33133 | 12128 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Mendez, Raquel Maria<br>10808 Foothill Blvd., Ste 160-496<br>Rancho Cucamonga, CA 91730 | 12129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Getzler, Howard<br>130 Hewlett Avenue<br>Merrick, NY 11566-3277 | 12130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lourenco, Connie<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12131 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Kidd, Andrea Lynn<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12132 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $595.86 | | | | | $595.86 |
| Beltran- Isquith, Matthew Landon<br>6243 W Ave J11<br>Lancaster, CA 93536 | 12133 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 12134 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,504.00 | | | | | $1,504.00 |
| Anderson, David<br>2614 West Creek Dr<br>Frisco, TX 75033 | 12135 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $166.25 | | | | | $166.25 |
| Pinczewski, Ellen<br>13107 Silver Saddle Lane<br>Poway, CA 92064 | 12136 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Armstrong, Kenneth<br>7515 Sheldon Rd Unit 49102<br>Elk Grove, CA 95758 | 12137 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $30.06 | | | | | $30.06 |
| Shire, Steve<br>11300 Prairie Dog Trail<br>Austin, TX 78750 | 12138 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $247.80 | | | | | $247.80 |
| Lopez, Oscar<br>7416 Lower Creek St<br>Eastvale, CA 92880 | 12139 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Wu, Ming<br>10 Breaker Lane<br>Redwood City, CA 94065 | 12140 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Sakata, Sandra<br>875 Waimanu St #103<br>Honolulu, HI 96813 | 12141 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $110.81 | | | | | $110.81 |
| Hodge, Bryon<br>4988 Old Cliffs Rd<br>San Diego, CA 92120 | 12142 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Phillips, Delilah B.<br>2308 Merrimack Drive<br>Kissimmee, FL 34743 | 12143 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $483.74 | | | $0.00 | | $483.74 |
| Killion, Larry D.<br>2114 Oxford Street<br>Houston, TX 77008 | 12144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nelson, Danielle<br>33 Lantana<br>Aliso Viejo, CA 92656 | 12145 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Ann M.<br>6516 E. Camino Vista<br>Unit 5<br>Anaheim Hills, CA 92807-4918 | 12146 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $270.00 | | | | $270.00 |
| BAL, JASPREET SINGH<br>8 RIO VERDE CT<br>PITTSBURG, CA 94565 | 12147 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ryan, Steve<br>PO Box 5366<br>El Dorado Hills, CA 95762 | 12148 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Nodland, Cheryl<br>4211 Bayard St.<br>San Diego, CA 92109 | 12149 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| KHASAT, MANJUL<br>1795 CANTERBURY LANE<br>HAYWARD, CA 94544-8710 | 12150 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Kathol, Andreas<br>7828 Eureka Ave.<br>El Cerrito, CA 94530 | 12151 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $771.36 | | | | | $771.36 |
| Rasmussen, Roland S.<br>5351 Marietta Ave.<br>Garden Grove, CA 92845 | 12152 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $166.60 | | | | | $166.60 |
| Knox, Frankie L<br>21831 Trailwood Manor Lane<br>Katy, TX 77449 | 12153 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $179.63 | | | | $179.63 |
| Yeh, Michael<br>20283 Santa Maria Ave, # 2272<br>Castro Valley, CA 94546 | 12154 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| Gary, Susan<br>1940 Baja Vista Way<br>Camarillo, CA 93010-9275 | 12155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gray, Sandy<br>2350 Minaret Dr<br>Martinez, CA 94553 | 12156 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12157 | 9/11/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Flynn, Brooke<br>526 Yucca Road<br>Fallbrook, CA 92028 | 12158 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Eisenman, Eric J<br>1609 Broderick Street<br>San Francisco, CA 94115 | 12159 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Solis, Scott B. Post Office Box 2008 Glendale, CA 91209-2008 | 12160 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Cortez, Irene PO Box 370263 Montara, CA 94037 | 12161 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Billingham, Christopher 2020 NE 102nd St Seattle, WA 98125 | 12162 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.48 | | | | | $103.48 |
| Wright, Lora 2123 Foothill Dr Vista, CA 92084 | 12163 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barnes, Zachary Paul PO Box 3125 Oceanside, CA 92051 | 12164 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Becker, Carol R 13030-244th Ave. S.E. Issaquah, WA 98027 | 12165 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Urquhart, Nicholas 5524 Aurelia St. Simi Valley, CA 93063 | 12166 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $303.96 | | | | | $303.96 |
| Quillinan, James V 678 Georgetown Court Sunnyvale, CA 94087 | 12167 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lefter, Robert S. 276 North El Camino Real Space 83 Oceanside, CA 92058 | 12168 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Monroe, Patricia 213 Post Oak Court Landover, MD 20785 | 12169 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Settipeta, Ramalakshmi 2707 Birchwood Meadow Ct Katy, TX 77494 | 12170 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $45.45 | | | | | $45.45 |
| Tobias, Kelly 9 Courtney Circle Ladera Ranch, CA 92694 | 12171 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $11.00 | | $0.00 | | | $11.00 |
| Welsh, Terence 3470 Holland Dr Santa Rosa, CA 95404 | 12172 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.99 | | | | $249.99 |
| Thrush, Stephen 975 Memorial Drive #902 Cambridge, MA 02138 | 12173 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $144.00 | | | | | $144.00 |
| Roth, Barry 5808 Still Forest Dr Dallas, TX 75252 | 12174 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $89.75 | | | | | $89.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giambruno, Victoria<br>1249 Wilder Way<br>Galt, CA 95632 | 12175 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Briganti, Suzan<br>366 West Portola Avenue<br>Los Altos, CA 94022 | 12176 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Randolph, Kathy S<br>46 Monte Vista<br>Lagina Hills, CA 92653 | 12177 | 9/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Schwartz, Kenneth<br>215 Topaz Ave.<br>Balboa Island, CA 92662 | 12178 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $55.90 | | | | | $55.90 |
| Farmer, Jeremy<br>6012 Timber Oaks Ridge<br>Humble, TX 77346 | 12179 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hohl, Lori<br>5008 Tamara Way<br>Salida, CA 95368 | 12180 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Roth, David John<br>5 Indian River Ave<br>Apt 1207<br>Titusville, FL 32796 | 12181 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $299.99 | | | | $299.99 |
| Wu, Shangyu<br>7205 Sausalito Ave<br>West Hills, CA 91307 | 12182 | 9/14/2020 | RS FIT CA LLC | $59.00 | | | | | $59.00 |
| Claim docketed in error | 12183 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| White, Kimberly<br>1139 Village Drive Apt. 8<br>Belmont, CA 94002 | 12184 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Bruno, Harry<br>25199 Campus Drive<br>Hayward, CA 94542-1117 | 12185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Segal, David Allan<br>675 Kihapai St.<br>Kailua, HI 96734 | 12186 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $33.99 | | | | | $33.99 |
| Tarasenko, Anna<br>3458 Royal Calloway Ave<br>Las Vegas, NV 89141-6110 | 12187 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $268.74 | | | | | $268.74 |
| Schuster, Lori<br>16574 San Andres St.<br>Fountain Valley, CA 90708 | 12188 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Freitas, Shirley<br>4111 DeCosta Ave<br>Sacramento, CA 95821-4001 | 12189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Melanie<br>764 Lakemont Place<br>Unit 8<br>San Ramon, CA 94582 | 12190 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Trias, Elman<br>1818 L St. Unit 506<br>Sacramento, CA 95811 | 12191 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,170.00 | | | | | $1,170.00 |
| SNOW, SUMMER<br>3323 FOSCA ST<br>CARLSBAD, CA 92009 | 12192 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Le, Michael H<br>1721 S Gardenaire Lane<br>Anaheim, CA 92804 | 12193 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mack, Stephen<br>825 Chapman Ave<br>Pasadena, CA 91103 | 12194 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.98 | | | | | $450.98 |
| Schaber, Andrew<br>4 Willow Court<br>Medford, NY 11763 | 12195 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Liu, Yanli<br>20302 Elkwood Road<br>Walnut, CA 91789 | 12196 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Wang, Fang<br>1673 Grand View<br>Costa Mesa, CA 92627 | 12197 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| White, Gerry<br>33 Camelot CT<br>Daly City, CA 94015 | 12198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $799.87 | | | | | $799.87 |
| Vercler, Alyssa<br>PO Box 706<br>Sedalia, CO 80135 | 12199 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Judycki, Brian<br>3003 Lawrence Dr<br>Austin, TX 78734 | 12200 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Nguyen, Chau<br>14372 Morning Glory CT<br>Westminster, CA 92683 | 12201 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Van, Toan Cam<br>4265 Terraza Ct NE<br>Salem, OR 97301-2093 | 12202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Moslehi, Shahin<br>2807 Prairie Ct<br>Wylie, TX 75098 | 12203 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Leclair, Denise<br>104 Peter Coutts Cir<br>Stanford, CA 94305 | 12204 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuster, Eileen<br>2658 Center Court Drive<br>Weston, FL 33332 | 12205 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| Chan, Denise<br>2011 California St. #303<br>San Francisco, CA 94109 | 12206 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Skiles, Bobbe<br>442 Lewis Av<br>San Leandro, CA 94577 | 12207 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $111.00 | | | | | $111.00 |
| Faraino, Darlene<br>141 Jaffray Street<br>Brooklyn, NY 11235 | 12208 | 9/11/2020 | 24 New York LLC | $300.00 | | $0.00 | | | $300.00 |
| Hildreth, Thomas Arthur<br>15415 Ripplestream<br>HOUSTON, TX 77068-1822 | 12209 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lee, Michelle<br>1390 Clementine Way<br>Fullerton, CA 92833 | 12210 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Connelly, Kenneth<br>5021 San Marino Cir<br>Lake Mary, FL 32746 | 12211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Waterman, Daniel<br>1321 Homestead Ave<br>Walnut Creek, CA 94598 | 12212 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Stewart, Gladys C.<br>912 Furlong Road<br>Sebastopol, CA 95472 | 12213 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Pizzi, Pam<br>33829 Raven Terrace<br>Fremont, CA 94555 | 12214 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Davidson, Gary E<br>943 Matterhorn Ct.<br>Milpitas, CA 95035 | 12215 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Hanke, Joanie<br>7402 Manzanita Dr NW<br>Olympia, WA 98502 | 12216 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Cirielli, Paul J<br>70 Magnolia Ave.<br>Montvale, NJ 07645 | 12217 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Figueroa, Henry A<br>1217 W Lynne Ave Apt B<br>Anaheim, CA 92802 | 12218 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| SHIH, WEI<br>2311 PRESADO DRIVE UNIT B<br>DIAMOND BAR, CA 91765 | 12219 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Qiang<br>2540 Doubletree Ln<br>Rowland Heights, CA 91748 | 12220 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Yu, Wai Chi<br>70 Parnell Avenue<br>Daly, CA 94015 | 12221 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Sam, Vinh<br>1340 Bannon Ave.<br>LaPuente, CA 91744 | 12222 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Deneszczuk, Marcia<br>2800 Plaza Del Amo 44<br>Torrance, CA 90503 | 12223 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.52 | | | | | $116.52 |
| Mesniaeff, Gregory<br>PO Box 1021<br>Sharon, CT 06069 | 12224 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Jordan, Sheryl<br>2924 Day Ave<br>Apt N214<br>Miami, FL 33133 | 12225 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Rock, Elizabeth<br>PO Box 24<br>Austin, NV 89310 | 12226 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Nguyen, Mike<br>2119 Judah St<br>San Francisco, CA 94122 | 12227 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Pawar, Rajeshree<br>4232 Beaumont St<br>Fremont, CA 94536 | 12228 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.33 | | | | | $143.33 |
| Kwong, Wilson<br>797 Barnum Way<br>Monterey Park, CA 91754 | 12229 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Scheer, Judy<br>106 North Plymouth Boulevard<br>Los Angeles, CA 90004 | 12230 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $332.00 | | | | | $332.00 |
| Mark, Travis<br>360 Doral Way<br>Colorado Springs, CO 80921 | 12231 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Arango, Rogelio<br>26022 Galt Way<br>Moreno Valley, CA 92555 | 12232 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Read, Rob<br>11 Squire Ct<br>Alamo, CA 94507 | 12233 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| De Oca, Jesus Montes<br>8125 Munslow Way<br>Sacramento, CA 95829 | 12234 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menechian, Nanor<br>15230 Knapp Street<br>North Hills, CA 91343 | 12235 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| McKinney, Barbara J.<br>789 Lakeview Avenue<br>San Francisco, CA 94112-2203 | 12236 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $702.00 | | | | | $702.00 |
| Becerra, Coral<br>26211 Terrace Sage Ln<br>Katy, TX 77494 | 12237 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Scovell, Tierre<br>45057 44th Street West<br>Lancaster, CA 93536 | 12238 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Marquez, Esmeralda<br>8005 Genzer Dr<br>Las Vegas, NV 89145 | 12239 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Vazquez, Francine A<br>261 Full Wine Street<br>Henderson, NV 89074 | 12240 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Davis, Daniel<br>9219 Lake Murray Blvd<br>Unit E<br>San Diego, CA 92119-1459 | 12241 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $532.80 | | | | | $532.80 |
| SNIVELY, TAMARA M<br>1510 Champagne Way<br>Gonzales, CA 93926 | 12242 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McCoy, Ashley<br>3046 Beverly Street<br>San Mateo, CA 94403 | 12243 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.96 | | | | | $145.96 |
| Luna, Richard<br>PO Box 1244<br>San Carlos, CA 94070 | 12244 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Clark, Gerald<br>22527 Center St.<br>Hayward, CA 94541 | 12245 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Tuminting, Ric<br>2601 E 1st Street<br>National City, CA 91950 | 12246 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Bui, Annie<br>10291 Trask Avenue<br>Garden Grove, CA 92843 | 12247 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Xiong, Simon<br>6808 S 300 E<br>Midvale, UT 84047 | 12248 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Contreras, Nery<br>5976 Grazing Meadow Dr<br>Las Vegas, NV 89142 | 12249 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferencz, Susan 4620 Alder Avenue Yorba Linda, CA 92886 | 12250 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $60.00 | | | | $60.00 |
| Gupta, Dinesh 16615 Chestnut Meadow Ct Sugarland, TX 77479 | 12251 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Yip, Kristen 10818 Dixon Dr S Seattle, WA 98178 | 12252 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.10 | | | | | $55.10 |
| Buntsis, Mark 11552 Gun Fight Lane Austin, TX 78748 | 12253 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Adhikari, Sarthak 1065 Ranchero Way Apt 20 San Jose, CA 95117 | 12254 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Gleckman, Melody 13 Cosenza Laguna Niguel, CA 92677 | 12255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Rao, Yong 242 Bonita Lane Foster City, CA 94404 | 12256 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.83 | | | | | $250.83 |
| Aquino, Pearl 1617 Arlington Avenue, Apartment 05 Torrance, CA 90501 | 12257 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Renany, Soheila 2416 Lenai Circle Corona, CA 92879 | 12258 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Felix, Jeff 2033 135th Place SE Bellevue, WA 98005 | 12259 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Buhaiov, Dmytro 5004 Jewel Street, Unit 424 Rocklin, CA 95677 | 12260 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Stern, Amanda 1671 Kingspoint Dr Walnut, CA 91789 | 12261 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sickul, Barbara 11525 Francisco Place Apple Valley, CA 92308 | 12262 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Gotesman, Michael 965 52nd St. 2 Brooklyn, NY 11219 | 12263 | 9/10/2020 | 24 New York LLC | $65.81 | | | | | $65.81 |
| Kane, Allan 6 Pasadena Irvine, CA 92602 | 12264 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Song, Susan<br>6808 S 300 E<br>Midvale , UT 84047 | 12265 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Munger, Irene A<br>1510 Champagne Way<br>Gonzales, CA 93926 | 12266 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumar, Mudit<br>1004 Lady Lore Lane<br>Lewisville, TX 75056-5788 | 12267 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Santo, Robert<br>1345 Paseo Cielo<br>San Dimas, CA 91773 | 12268 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $49.00 | | | | $49.00 |
| Siegel, Lawrence<br>19776 Arbor Ridge Dr.<br>Walnut, CA 91789 | 12269 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| George, Kim<br>3302 Stevely Avenue<br>Long Beach, CA 90808 | 12270 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Turner, Roslyn A<br>17832 SE 57th Place<br>Bellevue, WA 98006 | 12271 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Rodriguez, Jonathan<br>954 N Croft Ave Apt 203<br>Los Angeles, CA 90069 | 12272 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Park, Tony Chan<br>5011 216th St<br>Bayside Hills, NY 11364 | 12273 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Wangliang, Summer<br>2000 S Melrose Dr<br>Apt 21<br>Vista, CA 92081 | 12274 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DeNicola, John M.<br>241 Andover Drive<br>Wayne, NJ 07470 | 12275 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $0.00 | | $289.00 |
| Young, William<br>2512 Simas Ave<br>Pinole, CA 94564 | 12276 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12277 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.98 | | | | | $79.98 |
| Daniels, Rachel<br>717 Summit Drive<br>Laguna Beach, CA 92651 | 12278 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | $0.00 | | $1,577.00 |
| Johnson, Mike<br>PO Box 821317<br>Vancouver, WA 98682 | 12279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $42.01 | | | | | $42.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shams, Mohammed<br>1723 Shore Pkwy<br>Brooklyn, NY 11214 | 12280 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $299.88 | | | | | $299.88 |
| Tripolsky, Irene<br>1245 Ave. X, Apt. 4-B<br>Brooklyn, NY 11235 | 12281 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Morgan, Greg<br>12400 Nedra Drive<br>Granada Hills, CA 91344 | 12282 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hurley, Colin<br>6117 San Pablo Ave<br>Oakland, CA 94608 | 12283 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $1,500.00 | $2,000.00 | | | $3,500.00 |
| Cheng, Sean<br>2640 E.Garvey Ave South, #201<br>West Covina, CA 91791 | 12284 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $598.00 | | $0.00 | | | $598.00 |
| Reinecke, Thomas G.<br>27345 Ortega Hwy 130<br>San Juan Capistrano, CA 92675 | 12285 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Tran, Jason<br>4800 Halifax Rd<br>Temple City, CA 91780 | 12286 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Stafford, Michael<br>6628 La Jolla Blvd<br>La Jolla, CA 92037 | 12287 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lopez, Lizet<br>1743 Maxson Rd<br>South El Monte, CA 91733 | 12288 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Navarrete, Claudia<br>7554 Live Oak Drive<br>Coral Springs, FL 33065 | 12289 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $696.08 | | | | | $696.08 |
| Raymundo, Jeunesse<br>15 Olcese Ct<br>Daly City, CA 94015 | 12290 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Adler, Mark<br>85 W. Shore Dr.<br>Massapequa, NY 11758 | 12291 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |
| Carvajal, Alexa<br>2084 61st Street<br>Brooklyn, NY 11204 | 12292 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| WOODS, TIM<br>4602 HILLVIEW DRIVE<br>LA MESA, CA 91941 | 12293 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |
| Snyder, Susan<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 12294 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nolasco, Jaydon<br>263 Brighton Ave<br>San Francisco, CA 94112 | 12295 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $48.84 | | | | | $48.84 |
| Yi, Michael<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12296 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Nguyen, Hoa<br>8911 Lakewood Dr<br>Irving, TX 75063 | 12297 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Provencher, Sabrina A<br>3607 Murworth Drive Apt 3<br>Houston, TX 77025 | 12298 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Allen, Marc<br>1211 Adora Cir<br>Roseville, CA 95678 | 12299 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Majovski, Julia<br>19019 65th ave NE<br>Kenmore, WA 98028 | 12300 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Benghiat, Joey<br>22286 Ybarra Road<br>Woodland Hills, CA 91364 | 12301 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Yang, Xai<br>9060 Marble Valley Court<br>Sacramento, CA 95829 | 12302 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Kim, Kevin<br>1616 W. El Camino Real Apt #1101<br>Mountain View, CA 94040 | 12303 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Oh, Young<br>333 W. Maude Ave. Suite 118<br>Sunnyvale, CA 94085 | 12304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Micu, Bates<br>2890 Sable Oaks Way<br>Dublin, CA 94568 | 12305 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Sullivan, Tonia<br>5778 Walnut Creek Drive<br>Fort Worth, TX 76137 | 12306 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Annapureddy, Baby Shamili<br>248 Mayten Way<br>Fremont, CA 94539 | 12307 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Salehizadeh, Mehdi<br>3007 Andorra way<br>Oceanside, CA 92056 | 12308 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Colbert, Earl J<br>40 Princeville LN<br>Las Vegas, NV 89113 | 12309 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trejo, Jessica<br>1033 Highland Station Dr<br>Saginaw, TX 76131 | 12310 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zavala, Elizabeth<br>1571 Dolores ST<br>San Francisco, CA 94110 | 12311 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Shi, Xiaoqing<br>799 Stewart St.<br>Folsom, CA 95630 | 12312 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Van, Taylor Ryan<br>1021 Rolland Moore Dr. Unit 5C<br>Fort Collins, CO 80526 | 12313 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Berne, Anne<br>206 Trevethan Ave.<br>Santa Cruz, CA 95062 | 12314 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Shi, Xinfeng<br>610 Northwood Trail<br>Southlake, TX 76092 | 12315 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ireland, Ryan<br>3032 16th St Apt 312<br>San Francisco, CA 94103 | 12316 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Adams, Francis<br>2915 Copper Cliff Dr.<br>Katy, TX 77449 | 12317 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.20 | | | | | $125.20 |
| Hunt, Patrick<br>4 Robinson Ct.<br>Freehold , NJ 07728 | 12318 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yasemchyk, Andrei<br>85 Broadway Apt 2E<br>Jersey City, NJ 07306 | 12319 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.87 | | | | | $149.87 |
| Maddox, Horace<br>3244 Tocata Dr<br>Las Vegas, NV 89146 | 12320 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $461.00 | | | | | $461.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12321 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Murphy, Terrence P.<br>762 Madrid Street<br>San Francisco, CA 94112 | 12322 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Barlaan, Amber Claudine<br>2665 Spindrift Circle<br>Hayward, CA 94545 | 12323 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunter, Theresa<br>2361 Prospect Ave.<br>Riverside, CA 92507 | 12324 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANALEI, BJ<br>9327 ADOLPHIA STREET<br>SAN DIEGO, CA 92129 | 12325 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Madden, Elaine<br>3752 Seascape Drive<br>Huntington Beach, CA 92649 | 12326 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| WARE, CASONDRA<br>2408 BARRANCA WAY<br>MCKINNEY, TX 75069 | 12327 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Hoffman, Brent<br>4045 SE Ash<br>Portland, OR 97214 | 12328 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $275.10 | | | | | $275.10 |
| Wang, Diane<br>706 N. 1st Ave<br>Arcadia, CA 91006 | 12329 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Gonzalez, Eva<br>10148 Gem Tree Way<br>Santee, CA 92071-1610 | 12330 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Chumei<br>10829 19th Ave SE Apt 3D<br>Everett, WA 98208 | 12331 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.13 | | | | | $148.13 |
| Taborga, Karla<br>3344 Calavo Dr.<br>Spring Valley, CA 91978 | 12332 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fazily, Tamim<br>619 SW 362nd Pl<br>Federal Way, WA 98023 | 12333 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mandel, Pamela J<br>249 W. Jackson<br>#405<br>Hayward, CA 94544 | 12334 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Khoshniyati, Shirin<br>20 Baudin Circle<br>Ladera Ranch, CA 92694 | 12335 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Davis, Susan<br>2303 Shrider Road<br>Colorado Springs, CO 80920 | 12336 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Super, Jane<br>774 Capp St<br>San Francisco, CA 94110 | 12337 | 9/9/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Ewing, Tracy<br>6432 Lindley Ave<br>Reseda, CA 91335 | 12338 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Davis, Josie M.<br>20426 Apache Lk Dr<br>Katy, TX 77449 | 12339 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mullin, Rob 7554 Live Oak Drive Coral Springs, FL 33065 | 12340 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $679.20 | | | | | $679.20 |
| Jones, Lillian 2 Maggiora Dr Oakland, CA 94605 | 12341 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Smeltzer, Mark  M 1897 BROADWAY PL WENATCHEE, WA 98801-8333 | 12342 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Panfilov, Tatyana 7610 11th Avenue Brooklyn, NY 11228 | 12343 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Lash, Ding Po 714 Reynolds Lane Redondo Beach, CA 90278 | 12344 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Tristeza, Frederick 10276 Shoech Way Elk Grove, CA 95757 | 12345 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Lucas, Natalie 5609 Fleming Avenue Oakland, CA 94605 | 12346 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Wong, John 13501 Campus Dr. Oakland, CA 94605 | 12347 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Aktam, Youssef 201 Meadow Pine Pl San Jose, CA 95125 | 12348 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Majovski, Gregory 19019 65th Ave NE Kenmore, WA 98028 | 12349 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,255.00 | | | | | $1,255.00 |
| McCoy, Mani 3530 Savage Ave Pinole, CA 94564 | 12350 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Dryden, Kathy 1540 Madelyn Ave S. Salem, OR 97306 | 12351 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chan, Leland 2479 40th Ave San Francisco, CA 94116 | 12352 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | $0.00 | | $29.00 |
| Hirsch, Melissa 1600 Mescalero Avenue Reno, NV 89523 | 12353 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shim, Yojin 1135 Sanders Dr Moraga, CA 94556 | 12354 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenfeld, Karen<br>34-02 Linwood Road<br>Fair Lawn, NJ 07410 | 12355 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holzer, Tyler<br>279 E Eagle Ridge Dr<br>North Salt Lake, UT 84054-2584 | 12356 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Hoang, Sau<br>2250 8th Avenue<br>Oakland, CA 94606 | 12357 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Baker, Karen<br>1492 Oak Grove Cir<br>Santa Ana, CA 92705 | 12358 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $88.70 | | | | | $88.70 |
| PHILLIPS, LEAH<br>11967 Mil Pitrero Rd<br>San Diego, CA 92128 | 12359 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| LI, VIVIEN<br>1718 28TH AVE<br>SAN FRANCISCO, CA 94122 | 12360 | 9/10/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Mikesell, Kitty Yim Ying<br>32622 Lake Arrowhead Court<br>Fremont, CA 94555 | 12361 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ekwealor, Nkemjika E<br>5706 Picacho Lane<br>Richmond, TX 77469 | 12362 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Finley, Makay<br>8749 Gloria Ave<br>North Hills, CA 91343 | 12363 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $559.20 | | | | | $559.20 |
| Narang, Neeraj<br>836 Gridley Terrace Unit 5<br>Sunnyvale, CA 94085 | 12364 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Dayalan, Karthick Kumar<br>2021 N Milpitas BLVD<br>APT 109<br>Milpitas, CA 95035 | 12365 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Longacre, Renee<br>12702 South 900 East<br>Draper, UT 84020 | 12366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Donato, Dominic<br>9680 Brentwood Way<br>Unit 107<br>Westminster, CO 80021-4380 | 12367 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Wu, Tekan<br>1850 Thau Way Apt 17<br>Alameda, CA 94501 | 12368 | 9/10/2020 | 24 San Francisco LLC | $412.00 | | | | | $412.00 |
| Wang, Xinhang<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12369 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chung, Lawrence<br>211 Diamond Cove Terrace<br>San Francisco, CA 94134 | 12370 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Van Drunen, Martin<br>125 Vista del Lago<br>Los Gatos, CA 95032 | 12371 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lamadrid, Lucas<br>27904 Ridgebluff Ct<br>Rancho Palos Verdes, CA 90275 | 12372 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Wilkerson, Judith<br>7327 Paseo Verde<br>Carlsbad, CA 92009 | 12373 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $479.92 | | | | | $479.92 |
| Kasai, Sherri<br>2203 Calle Puebla<br>West Covina, CA 91792 | 12374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Mince, Carol J.<br>1300 Middle Ave<br>Menlo Park, CA 94025 | 12375 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Sankar, Kanimozhi<br>438 Hollow Falls Cmn<br>Fremont, CA 94539 | 12376 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $730.00 | | | | | $730.00 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 12377 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Nadal, Lissette<br>20820 Windmill Ranch Ave<br>Pflugerville, TX 78660 | 12378 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Panda, Kamal<br>5153 Aspen Street<br>Dublin, CA 94568 | 12379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | $0.00 | | | $649.00 |
| Wang, Frances<br>21008 Bryan Cir.<br>Walnut, CA 91789 | 12380 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cain, Micaela<br>3600 Dover Street<br>Los Angeles, CA 90039 | 12381 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hughes, Barbara<br>515 Pomona Ave<br>Albany, CA 94706 | 12382 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kring, Erich J.<br>23310 Marigold Ave Unit U-103<br>Torrance, CA 90502-2761 | 12383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $23.99 | | | | | $23.99 |
| Wohlgemuth-Kunze, Genny<br>4705 NE 56th Avenue<br>Vancouver, WA 98661 | 12384 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $56.00 | | | | $56.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pham, Van<br>835 Aaron Park Drive<br>Milpitas, CA 95035 | 12385 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Chen, Alex Hao<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12386 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Hakimi, Diane<br>PO Box 7632<br>Beverly Hills, CA 90212-7632 | 12387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Djen, Giuliano<br>321 Abogado Ave<br>Walnut, CA 91789 | 12388 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Nguyen, Hanh<br>667 Timberpine Ave<br>Sunnyvale, CA 94086 | 12389 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sakakura, Mark & Nancy<br>9555 Palermo Way<br>Cypress, CA 90630 | 12390 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | | | $120.00 |
| Olson, Jeffrey Michael<br>756 S Broadway Apt 905<br>Los Angeles, CA 90014 | 12391 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $130.99 | | | | | $130.99 |
| Young, Lucy<br>1085 Tasman Drive #424<br>Sunnyvale, CA 94089 | 12392 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Briley, Frank E<br>4020 East E St.<br>Tacoma, WA 98404 | 12393 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Echols, Jared<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 12394 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Demetriou, Jean<br>9226 Slater Ter<br>Chatsworth, CA 91311 | 12395 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,459.92 | | | $0.00 | | $1,459.92 |
| Nguyen, Joseph<br>20008 Shadow Creek Cir.<br>Castro Valley, CA 94552 | 12396 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ortiz, Jeanne<br>1500 E Ocean Blvd., Unit 407<br>Long Beach , CA 90802 | 12397 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Gauch, Scott<br>220 34th Street<br>Hermosa Beach, CA 90254 | 12398 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Wong, Lorelle<br>370 Cliff Drive Unit 7<br>Pasadena, CA  91107 | 12399 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wang, Gerald<br>706 N. 1st ave<br>Arcadia, CA 91006 | 12400 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Abramson, Gavrila<br>533 Columbia Creek Drive<br>San Ramon, CA 94582 | 12401 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Nair, Sujith<br>19052 14th Ct NE<br>Seattle, WA 98155 | 12402 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Keldsen, Jim<br>2207 Westmoreland Ct.<br>Walnut Creek, CA 94596 | 12403 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Machetta, Rebecca<br>1531 Elm st<br>El Cerrito, CA 94530 | 12404 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $54.98 | | | | | $54.98 |
| Lara, Hector<br>2814 E. FRONTERA ST. UNIT A<br>ANAHEIM, CA 92806 | 12405 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $183.71 | | | | | $183.71 |
| Ajimura, Scott<br>95-1084 Kihene St<br>Mililani, HI 96789 | 12406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.00 | | | | | $1,343.00 |
| Withrow, Marysusan<br>41905 Montallegro Street<br>Lancaster, CA 93536 | 12407 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $76.37 | | | | $76.37 |
| Kibikas, Cyndi<br>1534 Perugia Street<br>League City, TX 77573 | 12408 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,429.81 | | | | | $2,429.81 |
| Bruno, Sherry<br>25199 Campus Drive<br>Hayward, CA 94542-1117 | 12409 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shaw, Cheryl A.<br>2577 Seahorse Avenue<br>Ventura, CA 93001-3919 | 12410 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| DeNardo, Pilar<br>2503 Carnegie Ln #2<br>Redondo Beach, CA 90278 | 12411 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lash, David<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | 12412 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hassonjee, Maria<br>4123 Snowbank Ct.<br>San Jose, CA 95135 | 12413 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| McNeil, Hermione<br>519 Rolling Peaks Way<br>Scotch Plains, NJ 07076-2054 | 12414 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnston, Christopher<br>1550 South Centinela Ave<br>Apt 208<br>Los Angeles, CA 90025 | 12415 | 9/12/2020 | 24 San Francisco LLC | | | | $0.00 | | $0.00 |
| Chen, Aaron<br>1299 Wisteria Drive<br>Fremont, CA 94539 | 12416 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Le, Curtis<br>8292 Gumwood Circle<br>Westminster, CA 92683 | 12417 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | $0.00 | | | $200.00 |
| Yu, John<br>70 Parnell Avenue<br>Daly City, CA 94015 | 12418 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Gopani, Aarti<br>2900 Aqua Virgo Loop<br>Orlando, FL 32837 | 12419 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Tsai, Cheri<br>1022 Trellis LN<br>Alameda, CA 94502 | 12420 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12421 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Click, Robert M<br>12482 E Caspian Dr<br>Aurora, CO 80014 | 12422 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lackey, Angela<br>134 Linden St<br>Santa Cruz, CA 95062 | 12423 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $263.16 | | | | | $263.16 |
| Dreger, Melissa<br>1380 SW 82nd Terr Apt 714<br>Plantation, FL 33324 | 12424 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $44.48 | | | | | $44.48 |
| Hovsepian, Vartan<br>548 Indian Home  Road<br>Danville, CA 94526 | 12425 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Yarnall, Marcie<br>9708 Port Orange Lane<br>Las Vegas, NV 89134 | 12426 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Juhl, Jerry<br>78365 Hwy 11<br>#306<br>La Quinta, CA 92253 | 12427 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Molloy, Margaret Ann<br>766 Winterside CIR<br>San Ramon, CA 94583 | 12428 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| TRIVEDI, REENA<br>6615 RIDDELL ST<br>PLEASANTON, CA 94566 | 12429 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poteet, Lawrence<br>2425 Lozana Road<br>Del Mar, CA 92014 | 12430 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Niebuhr, Thomas<br>13584 Tradition Street<br>San Diego, CA 92128 | 12431 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Madireddi, Lakshmi Neena<br>25 N 14th St. Suite 940<br>San Jose, CA 95112 | 12432 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12433 | 9/11/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Taumalolo, Tafuna<br>2615 W LONGMEADOW DR<br>Taylorsville, UT 84129 | 12434 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $112.52 | | | | | $112.52 |
| Chavez, Daniel<br>2386 N. Batavia St<br>Orange, CA 92865 | 12435 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yador, Samuel<br>3930 Oregon Street #310<br>San Diego, CA 92104 | 12436 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Scannell, Sean<br>3534 Suprs Trail<br>American Canyon, CA 94503 | 12437 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Contreras, Maria E.<br>6964 Riverboat Dr.<br>Eastvale, CA 91752 | 12438 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Bowers, Lois Elaine<br>100 Cardinal Way<br>Santa Rosa, CA 95409-4111 | 12439 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $352.60 | | | | | $352.60 |
| Batstone, Don<br>6587 49TH STREET CT N<br>OAKDALE, MN 55128-2003 | 12440 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Katiyar, Leslie<br>16583 Coriander Pl<br>Fontana, CA 92337 | 12441 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Boethin, Doug<br>P.O Box 1582<br>Rancho Cordova, CA 95741-1582 | 12442 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garner, William M<br>1312 Toulon St<br>Oceanside, CA 92056-6556 | 12443 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Jenkins, Janelle<br>5061 Troy Street<br>Denver, CO 80239 | 12444 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $33.06 | $56.21 | | $0.00 | | $89.27 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor Gellert Scali Busenkell & Brown, LLC Attn: Michael Busenkell, Esq. 1201 N. Orange St., Ste 300 Wilmington, DE 19801 | 12445 | 9/11/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Beaumont, Jim 20915 SE 5th St. Sammamish, WA 98074 | 12446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodewald, Nancy 1717 Clear Springs Dr Fullerton, CA 92831 | 12447 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $32.51 | | | | | $32.51 |
| Bogdanowich, Marie 97 Treetop Circle Nanuet, NY 10954 | 12448 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Johnston, Christine 3640 F Street Eureka, CA 95503 | 12449 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Tao, Jia 2822 Zinnia Ct Union City, CA 94587 | 12450 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| McGill, Linda A 89 Brentwood Drive San Rafael, CA 94901 | 12451 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,771.00 | | | | | $1,771.00 |
| Kung, Cynthia 1186 Chisolm Trail Dr Diamond Bar, CA 91765 | 12452 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |
| Wong, Oriana 1319 SE Ellsworth Rd Apt 48 Vancouver, WA 98664 | 12453 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, Ben 1480 Triumph Ct. San Jose, CA 95129 | 12454 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Baraloto, Christopher 3752 Kumquat Avenue Miami, FL 33133 | 12455 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Dolezal, Kristine 1590 Cordilleras Road Redwood City, CA 94062 | 12456 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Olvera, Jonathan 838 Orrington Ave. La Puente, CA 91744 | 12457 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $549.89 | | | $0.00 | | $549.89 |
| Thomas, Jay 8834 Helena Ave Las Vegas, NV 89129 | 12458 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mark C. Ting Co<br>519 Price Way<br>Vallejo, CA 94591 | 12459 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Riesenweber, Katrin<br>16911 Bixby St. #37<br>San Diego, CA 92127 | 12460 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Tirk, Lori<br>4145 Shadow Lane, Unit 333<br>Santa Rosa, CA 95405 | 12461 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hou, Sherry<br>616 S Del Mar Ave. Suite A<br>San Gabriel, CA 91776 | 12462 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $7,825.00 | | | | | $7,825.00 |
| Bolhassani, Mohsen<br>8280 SW 87 Terrace<br>Miami, FL 33143 | 12463 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Rahyab, Zuhra<br>5646 Los Angeles Ave<br>Simi Valley, CA 93063 | 12464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lane, Carolin<br>2114 Oxford Street<br>Houston, TX 77008 | 12465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Smith, Derrick<br>2495 S Mason Rd<br>Apt 735<br>Katy, TX 77450 | 12466 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $61.36 | | | | | $61.36 |
| Ferrara, Gabriella<br>1346 Lake Shore Drive<br>Massapequa Park, NY 11762 | 12467 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kumar, Kuldip<br>4924 Berkshire Woods Dr<br>Fairfax, VA 22030 | 12468 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McVay, Jerry<br>12325 Shadow Creek Pkwy<br>Apt 13103<br>Pearland, TX 77584 | 12469 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Aikhoje, Ekaterina A<br>401 Ocean Drive Apt 1008<br>Miami Beach, FL 33139 | 12470 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $33.44 | | | | | $33.44 |
| Orbistondo, Darla<br>P.O. Box 700058<br>Kapolei, HI 96709 | 12471 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $458.00 | $458.00 | $0.00 | | | $916.00 |
| Douillard, Bertrand<br>444 Arkansas St<br>San Francisco, CA 94107 | 12472 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Sutherland, Kevin<br>10707 Cassia Dr.<br>Austin, TX 78759 | 12473 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jain, Vivek<br>3675 Kay Ct<br>Fremont, CA 94538 | 12474 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,516.20 | | | | | $1,516.20 |
| Li, Eddie<br>29019 Crested Butte Dr<br>Katy, TX 77494 | 12475 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Wong, Theresa S.<br>33512 Bardolph Circle<br>Fremont, CA 94555 | 12476 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $48.40 | | $0.00 | | | $48.40 |
| Chalak, Abdol<br>2730 El Prado Road<br>Burlingame, CA 94010 | 12477 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Baker, Joseph E<br>2923 S. Coors Drive<br>Lakewood, CO 80228 | 12478 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| McKay, Ken<br>601 Iris Avenue<br>Corona Del Mar, CA 92625 | 12479 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $202.00 | | | | | $202.00 |
| Wilburn, Stanley<br>7 Windflower PL<br>The Woodlands, TX 77381 | 12480 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12481 | 9/11/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Flashner, Beth<br>12207 Riverside Drive<br>Apt. 105<br>Valley Village, CA 91607 | 12482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| KIM, OK<br>1703 CHESAPEAKE BAY CT.<br>HOUSTON, TX 77084-7502 | 12483 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Kolesnik, Vladimir<br>PO BOX 1672<br>Woodinville, WA 98072 | 12484 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gao, Yang<br>6015 Heathmoor Ln<br>Houston, TX 77084 | 12485 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12486 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cusolito, Arthur J.<br>30917 Steeplechase Drive<br>San Juan Capistrano, CA 92675 | 12487 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nottingham, Charlotte<br>125 Franklin Avenue<br>Mount Vernon, NY 10550 | 12488 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,334.42 | | | | | $1,334.42 |
| KIM, KENNETH T.<br>1703 CHESAPEAKE BAY CT.<br>HOUSTON, TX 77084 | 12489 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Ellman, Martin<br>2241 Fernspring Dr<br>Round Rock, TX 78665 | 12490 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Rubenfeld, Sheldon<br>3122 Robinhood St<br>Houston, TX 77005 | 12491 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12492 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Li<br>3034 Pistache Ln<br>San Jose, CA 95124 | 12493 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Garrett, Bonnie<br>9931 NW Abbey Rd.<br>Portland, OR 97229 | 12494 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Vargas, Micah<br>2924 Dunkirk Drive<br>Oxnard , CA 93035 | 12495 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| O'Brien, Kaitlyn<br>620 Spring Forest Dr<br>Bedford, TX 76021 | 12496 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Toebbe, Tye<br>3403 Steamboat Island Road<br>PMB 564<br>Olympia, WA 98502 | 12497 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $453.32 | | | | | $453.32 |
| DiGiorgio, Joe<br>2806 Mayfield Ridge Lane<br>Katy, TX 77494 | 12498 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $90.90 | | | | $90.90 |
| Gutierrez, Diana | 12499 | 9/12/2020 | 24 San Francisco LLC | $68.23 | | | | | $68.23 |
| Valdovinos, Kimberly Alexandra<br>362 W Weeping Willow Ave<br>Orange, CA 92865 | 12500 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.50 | | | | | $500.50 |
| Levchenko, Yevhen<br>10019 NE 71st St<br>Vancouver, WA 98662 | 12501 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Gartner, Lawrence M.<br>28398 Alamar Rd<br>Valley Center, CA 92082 | 12502 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Anh-Tuan 5100 Fresno Ave Pflugerville, TX 78660 | 12503 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| CARVAJAL, JUAN 10101 SW 136TH ST MIAMI, FL 33176 | 12504 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $73.83 | | | | | $73.83 |
| Puchner, Marc 2931 Northern Lights Dr Arnold, MO 63010 | 12505 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Parente, Carlos PO Box 13257 Newport Beach, CA 92658 | 12506 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $6,200.00 | | | | | $6,200.00 |
| Chen, Lily Y 1299 Wisteria Drive Fremont, CA 94539 | 12507 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Neises, Todd A. 13222 Paraiso Rd. Apple Valley, CA 92308 | 12508 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $912.00 | | | | | $912.00 |
| Rosen, Phil V. 1614 Teardrop St Las Vegas, NV 89142 | 12509 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.98 | | | | | $39.98 |
| Holland, Randy 3153 Gingerwood Lane Lancaster, CA 93536 | 12510 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12511 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Li, Chunying 2724 River Forest Ct Bedford, TX 76021 | 12512 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Simonian, Sevan 350 South Sierra Madre Blvd.#4 Pasadena, CA 91107 | 12513 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $396.98 | | | | | $396.98 |
| Dieudonne, Marie 2399 NW 160th Terrace Pembroke Pines, FL 33028 | 12514 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $208.64 | | $0.00 | | | $208.64 |
| Ruffin, Teriakyesha L 11920 167th Street Artesia, CA 90701 | 12515 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Williams, Tyler 406 Prospect Avenue Apt. 4O Hackensack, NJ 07601 | 12516 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wang, Xin 3506 Hawkwood Rd Diamond Bar , CA 91765 | 12517 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Duc 20008 Shadow Creek Cir Castro Valley, CA 94552 | 12518 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Pablo, Laura 5177 Topanga Canyon Blvd Woodland Hills, CA 91364 | 12519 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Garg, Kartik 2009 Princess Court Woodbridge, NJ 07095 | 12520 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $107.42 | | | | | $107.42 |
| Frost, John 3448 Greenbrier Drive Frisco, TX 75033 | 12521 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $160.88 | | | | | $160.88 |
| Oliynyk, Yuliya 2782 Lyle Ct Santa Clara, CA 95051 | 12522 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Johnson 756 Glen Mead Ct San Jose, CA 95133 | 12523 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Wu, Alexander 3216 Oso Grande Way Antioch, CA 94531 | 12524 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Delgado, Lincoln 4533 Montebello Avenue Las Vegas, NV 89110 | 12525 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Keshishian, Harry 8437 Quartz Ave Winnetka, CA 91306 | 12526 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Daghighian, Kambiz 6207 Beckford Ave. Tarzana, CA 91335 | 12527 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $30,774.00 | | | | | $30,774.00 |
| Lourenco, Tanner 18506 Arline Ave. Artesia, CA 90701 | 12528 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| LIEN, KENNETH 825 W ROBERTA AVE FULLERTON, CA 92832 | 12529 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $14.19 | | | | | $14.19 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12530 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Laferte, Sara 6 Yale Circle Kensington, CA 94708-1015 | 12531 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Caldwell, Terry 1484 S. Perkins Place Mountain House, CA 95391 | 12532 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Noah L<br>5919 El Rancho Dr<br>Whittier, CA 90606 | 12533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Knox, Shera<br>21831 Trailwood Manor Lane<br>Katy, TX 77449 | 12534 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $179.63 | | | | $179.63 |
| Stern, William<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 12535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Khachatourian, Artin<br>12473 San Fernando Rd.<br>Sylmar, CA 91342 | 12536 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $141.97 | | | | $141.97 |
| Falkner, Maria<br>1112 Pearl St<br>Alameda, CA 94501 | 12537 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tsuchiya, Junko<br>38 Livingston Street, Apt 4<br>Brooklyn, NY 11201 | 12538 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.43 | | | | | $107.43 |
| Lourenco, Landon Blake<br>18506 Arline Ave.<br>Artesia, CA 90701 | 12539 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.98 | | | | | $479.98 |
| Segovia, Ryan<br>1413 Hunter Dr<br>Redlands, CA 92374-2527 | 12540 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.24 | | | | | $81.24 |
| Kroeckel, Kent<br>3500 South King Street Lot 64<br>Denver, CO 80236 | 12541 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lentini, Frank<br>162 Madison Ave<br>Hasbrouck Heights, NJ 07604 | 12542 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Donahue, Kevin<br>1205 N BROADWAY ST.<br>SANTA ANA, CA 92701 | 12543 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Su, Joseph<br>16901 Napa St E-236<br>North Hills, CA 91343 | 12544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Stilbert, Tyler<br>4694 SW 161st Pl<br>Beaverton, OR 97078 | 12545 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ede, Anthony E.<br>2631 Alta Vista Drive<br>Newport Beach, CA 92660 | 12546 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Lentini, Catherine<br>162 Madison Ave<br>Hasbrouck Heights, NJ 07604 | 12547 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barry, Lia Harch<br>6412 SE 65th Ave<br>Portland, OR 97206 | 12548 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $337.41 | | | | | $337.41 |
| Webb, Gordy<br>225 106th Avenue NE<br>Bellevue, WA 98004 | 12549 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Serrano, Omar<br>189 Knollwood Terrace<br>Clifton, NJ 07012 | 12550 | 9/13/2020 | 24 New York LLC | $100.00 | | | | | $100.00 |
| Gary, Robert J.<br>1940 Baja Vista Way<br>Camarillo, CA 93010-9275 | 12551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Zhao, Joey<br>2647 Boren Dr<br>San Jose, CA 95121-2706 | 12552 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nguyen, Annie<br>36743 Spruce Street<br>Newark, CA 94560 | 12553 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $641.66 | | | | | $641.66 |
| Oliver, Sharon L.<br>7316 El Dorado Dr<br>Buena Park, CA 90620 | 12554 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson (Lao Maiden name on account), Mary<br>P.O Box 277<br>Redmond, WA 98073 | 12555 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.67 | | | | | $76.67 |
| Darling, Sunny<br>4927 Runway Drive<br>Fair Oaks, CA 95628 | 12556 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glazer, Barry<br>1227 Sunset Plaza Drive<br>Los Angeles, CA 90069 | 12557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Latham, Melody B<br>2005 NE 75th Avenue<br>Portland, OR 97213 | 12558 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Peterson, Janet G<br>6837 Rockcrest LN<br>Citrus Heights, CA 95621 | 12559 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Bahadorani, Bobby<br>117 Patton Way<br>Tustin, CA 92782 | 12560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Lemons, Reina<br>15703 Oxenford Drive<br>Tomball, TX 77377 | 12561 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Burks, Anne T.<br>4476 Saratoga Ave.<br>San Diego, CA 92107 | 12562 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARBAT, MAGDALENA<br>10330 W EXPOSITION DR<br>LAKEWOOD, CO 80226-7500 | 12563 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $29.99 | | | | | $29.99 |
| Mentley, Susan Fifield<br>817 SE 15th Avenue<br>Portland, OR 97214 | 12564 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $717.00 | | | | | $717.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 12565 | 9/12/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Prichard, Kyle<br>PO Box 6033<br>Anaheim, CA 92816 | 12566 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Teed, Veronica<br>26351 Rosa Street<br>Laguna Hills, CA 92656 | 12567 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.86 | | | | | $107.86 |
| Parma, Floyd D<br>251 Wicklow Drive<br>South San Francisco, CA 94080-1050 | 12568 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,600.00 | | | | | $1,600.00 |
| IRFAN, IMAAD M<br>980 A St<br>HAYWARD, CA 94541-4104 | 12569 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pawar, Mukta<br>4232 Beaumont St<br>Fremont, CA 94536 | 12570 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Mazumder, Tushar<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 12571 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Simas, Rick<br>4252 Fifth Avenue<br>San Diego, CA 92103 | 12572 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,162.00 | | | | | $1,162.00 |
| Hughes, David L.<br>5 Dogwood Dr.<br>Hawthorne, NJ 07506 | 12573 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Monico, David<br>1803 Cottonwood Court<br>Sugar Land, TX 77498 | 12574 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Daniels, Monika<br>2732 E. Pondero Dr<br>Apt 118<br>Camarillo, CA 93010 | 12575 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hassett, Sophie<br>4065 McLaughlin Avenue<br>Apartment 1<br>Los Angeles, CA 90066 | 12576 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Meyer, Hollie<br>21727 Wahoo Trail<br>Chatsworth, CA 91311 | 12577 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,625.00 | | | | | $1,625.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chalak, Abdol 2730 El Prado Road Burlingame, CA 94010 | 12578 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Patterson, Ashley 25799 Nubs Ct. Menifee, CA 92584 | 12579 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LaFave, Monte 6904 Altaville Lane Bakersfield, CA 93309-3442 | 12580 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $152.40 | | | | | $152.40 |
| Ramirez, Lilian 5281 Sunny Orchard Lane San Jose, CA 95135 | 12581 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Herod, Laura 2442 1/2 Gates St. Los Angeles, CA 90031 | 12582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Li, Huan Di 565 Bay Ridge Ave Brooklyn, NY 11220 | 12583 | 9/8/2020 | 24 New York LLC | $196.74 | | | | | $196.74 |
| Lalchandani, Atam 13300 Country Way Los Altos Hills, CA 94022 | 12584 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $672.92 | | | | $672.92 |
| Padilla, Monica 2553 Pheasant Drive San Diego, CA 92123 | 12585 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $63.00 | | | | $63.00 |
| FARRISH, CYNTHIA N. 10700 PRINCE ROYAL CT OAKLAND, CA 94605 | 12586 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Valenzuela, Mary E. 1730 Filbert St 202 San Francisco, CA 94123 | 12587 | 9/9/2020 | 24 San Francisco LLC | $386.65 | | | | | $386.65 |
| Kreck, Joe T 9735 CR 2432 Terrell, TX 75160 | 12588 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| McGovern, Nicole 615 Point Gallinas Rd San Rafael, CA 94903 | 12589 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12590 | 9/12/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Macdonald, Gregory P.O. Box 6297 Santa Rosa, CA 95406 | 12591 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| PSEG LI Special Collections 15 Park Drive Melville, NY 11747 | 12592 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $24,553.96 | | | | | $24,553.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patak, Lance<br>1532 NW Blue Ridge Drive<br>Seattle, WA 98177 | 12593 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Caldwell, Frances<br>1484 S. Perkins Place<br>Mountain House, CA 95391 | 12594 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Salas, John<br>1 Piccadilly Court<br>Aliso Viejo, CA 92656 | 12595 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Emami, Sara<br>2416 Lenai Circle<br>Corona, CA 92879 | 12596 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Baldonado-Ranosa, Elgitha<br>417 Bristol Way<br>Corona, CA 92879 | 12597 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Moir, Ellen<br>307 Marnell Ave.<br>Santa Cruz, CA 95062 | 12598 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $898.17 | | | | | $898.17 |
| Sallabanda, Sidona<br>1917 Bayridge Parkway Apt 3R<br>Brooklyn, NY 11204 | 12599 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| APRIVA LLC<br>ATTN: BJ PACKARD<br>7600 N 16TH ST<br>STE 230<br>PHOENIX, AZ 85020 | 12600 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $22,904.68 | | | | | $22,904.68 |
| Roethig, Douglas Timothy<br>390 Arlington Way<br>Menlo Park, CA 94025 | 12601 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $446.00 | | | | | $446.00 |
| Bicking, Pamela<br>16554 E. Floyd Ave.<br>Aurora, CO 80013 | 12602 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Loquellano, Lena<br>16861 Sims Lane<br>Apt. C<br>Huntington Beach, CA 92649 | 12603 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Hall, Jimmy<br>12400 Nedra Dr<br>Granada Hills, CA 91344 | 12604 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bryant, Anthony<br>3122 Colebrook Lane<br>Dublin, CA 94568 | 12605 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Holliday, Doug Brian<br>839 Terra California Apt 1<br>Walnut Creek, CA 94595 | 12606 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frog, Sofiya<br>2615 Homecrest Ave<br>Apt. 1A<br>Brooklyn, NY 11235 | 12607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $263.88 | | | $0.00 | | $263.88 |
| Liao, Jenny<br>32441 Darlene Way<br>Union City, CA 94587 | 12608 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kent, Charlotte<br>5421 Oneida Way<br>Antioch, CA 94531 | 12609 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wright, Adam<br>4211 Delmar Ave<br>Dallas, TX 75206 | 12610 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Lurch, Jay<br>5 Mill Creek Road<br>New City, NY 10956 | 12611 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $510.00 | | | | | $510.00 |
| ALMEDA, MARK<br>730 40TH ST<br>RICHMOND, CA 94805 | 12612 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Lerma, Derk<br>199 W Sidlee St.<br>Thousand Oaks, CA 91360 | 12613 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | $0.00 | | | $350.00 |
| Cahir, Michael B.<br>5132 10TH RD., N<br>Arlington, VA 22205 | 12614 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Stephens, Emily<br>27721 105th Ave SE<br>Kent, WA 98030 | 12615 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,097.78 | $2,032.80 | | | | $4,130.58 |
| Sanchez, Ruben<br>527 South 46th Street<br>San Diego, CA 92113-1911 | 12616 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Alessandrello, James<br>93 Lower Notch Road<br>Little Falls, NJ 07424 | 12617 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Boone, Amanda<br>4036 Sasta St Unit 6<br>San Diego, CA 92109 | 12618 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Boothe, Yvonne<br>PO Box 967<br>Central Islip, NY 11722-0967 | 12619 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |
| Fernandez, Wen<br>2011 Hazeltine Dr<br>Oxnard, CA 93036 | 12620 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Bevli, Gurmohanjeet<br>10327 Midway Street<br>Bellflower, CA 90706 | 12621 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $2,398.00 | | | | $2,398.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abhyankar, Abhijit 874 Pippin Dr Sunnyvale, CA 94087 | 12622 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ji, Michael 20302 Elkwood Road Walnut, CA 91789 | 12623 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Deleveaux, Sinardo | 12624 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Madrigal, Juan 1200 S. Grand Ave. Apt #717 Los Angeles, CA 90015 | 12625 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Desai, Gayatri 128 Rock Hill Rd Clifton, NJ 07013-2328 | 12626 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $237.86 | | | | | $237.86 |
| Thipatima, Kathryn 1087 N. Glendora Ave Covina, CA 91724 | 12627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Glavis, Greta c/o Nguyen Law Corporation Natalie T. Nguyen, Esq. 2260 Avenida de la Playa La Jolla, CA 92037 | 12628 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Cheung, Michelle 315 Bautista Pl San Jose, CA 95126 | 12629 | 9/12/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Issak, Frank 950 Billings St Apt 5 El Cajo, CA 92020 | 12630 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Sanderlin, Patricia 20321 Cochran Rd Hempstead, TX 77445 | 12631 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.21 | | | | | $42.21 |
| Medof, Sandra 11135 Weddington St Apt 221 North Hollywood, CA 91601 | 12632 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Duval, Mario 12 Killian Pl. Totowa, NJ 07512 | 12633 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Sansing, Maureen 2469 Irma Way Castro Valley, CA 94546 | 12634 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $739.68 | | | | $739.68 |
| Padilla, Mary R. 9683 Kewen Avenue Arleta, CA 91331-3422 | 12635 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $705.50 | | | | | $705.50 |
| Elkhouri, Roukoz 6561 Colon Circle Huntington Beach, CA 92647 | 12636 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ebrahimi, Valentina<br>1316 N. Columbus Ave. Unit 206<br>Glendale, CA 91202 | 12637 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $77.89 | | | | | $77.89 |
| CAMDEN, KAREN<br>1393 ISABELLA AVENUE<br>UNION, NJ 07083-5328 | 12638 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $45.91 | | | | | $45.91 |
| Holt, Marcus<br>4231 Half Moon Bay Way<br>Oceanside, CA 92058 | 12639 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |
| Jackson, Debra<br>1680 N.W. 133rd Street<br>Miami, FL 33167 | 12640 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Cisneros-Jones, Claudia<br>2592 Pioneer Ave<br>San Jose, CA 95128 | 12641 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Purpura, Mary<br>3814 Amyx Court<br>Hayward , CA 94542 | 12642 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Rothman, Howard S.<br>2015 Shore Parkway Apt. 12A<br>Brooklyn, NY 11214-6859 | 12643 | 9/10/2020 | 24 New York LLC | $252.00 | | | | | $252.00 |
| Mudavanhu, Tanaka<br>2071 150th Ave<br>San Leandro, CA 94578 | 12644 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $633.95 | | | | | $633.95 |
| Lam, Katherine<br>PO Box 14383<br>Fremont, CA 94539 | 12645 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ehara, Jaylen<br>47-095 Aka Place<br>Kaneohe, HI 96744 | 12646 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $110.85 | | | | | $110.85 |
| Yang, Xue<br>PO BOX 2163<br>TEMPLE CITY, CA 91780 | 12647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| Oltman, Joshua Timothy<br>32991 Buccaneer St. | 12648 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Bullard, Deborah<br>1663 Lindenwood Dr.<br>Concord, CA 94521 | 12649 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $437.43 | | | | | $437.43 |
| O'Brien, Ayssa<br>5541 Satinleaf Way<br>San Ramon, CA 94582 | 12650 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Attn: Michael Busenkell, Esq.<br>Gellert Scali Busenkell & Brown, LLC<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12651 | 9/11/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12652 | 9/11/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Green, Edward<br>3960 Hillman Avenue #8B<br>Bronx, NY 10463 | 12653 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,078.70 | | | | $1,078.70 |
| Edwards, Anne  K.<br>Smith, Gamberll & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 12654 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,205,292.06 | | | | | $1,205,292.06 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P., a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12655 | 9/11/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Muscarello, John<br>31 Secatogue Lane E<br>West Islip, NY 11795 | 12656 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |
| Urso, Myung Ok<br>10138 Glen Aire Ave<br>Las Vegas, NV 89148-4289 | 12657 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Riddle, Jerry<br>13315 Judah Ave<br>Hawthorne, CA 90250 | 12658 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Jindal, Kavya<br>18861 Caminito Cantilena Unit 33<br>San Diego, CA 92128 | 12659 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $3,073.00 | | | | $3,073.00 |
| Penrod, Debra Lynn<br>5545 Flagstaff Rd<br>Boulder, CO 80302 | 12660 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.77 | | | | | $99.77 |
| Zhang, Rui<br>11826 Cedarbrook PL<br>Rancho Cucamonga, CA 91730 | 12661 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ray, Joseph<br>580 Gardenia Circle<br>Titusville, FL 32796 | 12662 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $836.00 | | | | | $836.00 |
| DASTUR, JER<br>2231 ALA  WAI  BLVD  #302<br>HONOLULU , HI 96815 | 12663 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Granados, Vanessa<br>1301 Las Riendas Dr. #46<br>La Habra, CA 90631 | 12664 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $213.00 | | | | | $213.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Renner, Dennis K<br>1510 NE 45th Ave<br>Apt 1<br>Portland, OR 97213 | 12665 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Cho, Kwisuk Han<br>15214 98th CT NE<br>Bothell, WA 98011 | 12666 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nunez, Luis<br>3123 E 65th St<br>Long Beach, CA 90805 | 12667 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Classic Protection Systems, Inc.<br>Attn: Cathy Carsey<br>1648 W. Sam Houston Parkway North<br>Houston, TX 77043 | 12668 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $614.26 | | | | | $614.26 |
| Garza, Gabriel<br>929 Maple Dr<br>Salida, CO 81201 | 12669 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garner, Lundon<br>9314 South Van Ness Ave.<br>Los Angeles, CA 90047 | 12670 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $47.32 | | | | | $47.32 |
| Colon, Marissa<br>642 Cardiff<br>Irvine, CA 92606 | 12671 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $50.69 | | | $0.00 | | $50.69 |
| Leary, Jim<br>17591 De Long Circle<br>Huntington Beach, CA 92649 | 12672 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $27.50 | | | | | $27.50 |
| Alkawadri, Nawar<br>30 Esternay Drive<br>Foothill Ranch, CA 92610 | 12673 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Crawford, Analise<br>1321 Homestead Ave<br>Walnut Creek , CA 94598 | 12674 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Loewen, KC<br>797 Iris Ave<br>Sunnyvale, CA 94086 | 12675 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gomez, Laura<br>2208 Crestfield Drive<br>San Ramon, CA 94582 | 12676 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Torres, Laura<br>186 S. Birchwood St.<br>Anaheim, CA 92808 | 12677 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Suvak, Ela<br>2666 32nd Street<br>Santa Monica, CA 90405 | 12678 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $133.97 | | | | | $133.97 |
| Olimpo, Kalin<br>1 Vista Montana apt #2448<br>San Jose, CA 95134 | 12679 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atwood, Heather<br>3223 Jennings Street<br>San Francisco, CA 94124 | 12680 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.92 | | | | | $63.92 |
| CITY OF CAMARILLO<br>601 CARMEN DRIVE<br>CAMARILLO, CA 93011 | 12681 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $847.46 | | | $0.00 | | $847.46 |
| Powers, Tamara<br>4644 S Crystal Way, Unit B<br>Aurora, CO 80015 | 12682 | 9/11/2020 | 24 Denver LLC | $969.00 | | | | | $969.00 |
| Carrico, Victoria<br>1608 Via Calendula<br>San Clemente, CA 92673 | 12683 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Freedman, Keith<br>PO Box 14843<br>San Francisco, CA 94114-0843 | 12684 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Lozner, Steven William<br>18 Brownstone Way<br>Upper Saddle River, NJ 07458 | 12685 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chiu, Harlan<br>10 Teodora Ct.<br>Moraga, CA 94556 | 12686 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.13 | | | | | $79.13 |
| Frascarelli, Kimberly<br>1739 Roman Avenue<br>Camarillo, CA 93010 | 12687 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Cenatus, Derrick<br>6801 SW 20th Ct<br>Miramar, FL 33023 | 12688 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |
| Humphrey, Randy<br>16005 Ocean Avenue<br>Whittier, CA 90604 | 12689 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Frias, Joel Enrique<br>PO Box 85672<br>Seattle, WA 98145 | 12690 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $118.63 | | | | | $118.63 |
| HYMANS, ALFRED<br>5667 BLUFFS DR.<br>ROCKLIN, CA 95765 | 12691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Humphrey, Debbi<br>16005 Ocean Avenue<br>Whittier, CA 90604 | 12692 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| LOURO, MELISSA<br>2374 STEUBEN STREET<br>UNION, NJ 07083 | 12693 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Tanya<br>3435 Artesia Blvd apt 31<br>Torrance, CA 90501 | 12694 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $611.63 | | | | | $611.63 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anton, Allison<br>1674 Walnut Pl<br>Concord, CA 94519 | 12695 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Veerapong, Narudee<br>1340 Bannon Ave.<br>La Puente, CA 91744 | 12696 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Alcantar, Baldo C.<br>1712 S. Vermont Ave<br>Glendora, CA 91740 | 12697 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Shams, Fariborz<br>515 S. Beach Blvd. #F<br>Anaheim, CA 92804 | 12698 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Martinez, Beverly Deliz<br>3300 Taper Ave<br>San Jose, CA 95124-2144 | 12699 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ambayon, Andrew<br>44243 Lupine Pl.<br>Fremont, CA 94539 | 12700 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ma, Wendy C<br>1646 Adna Ave<br>Hacienda Heights, CA 91745 | 12701 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Hill, Theresa<br>555 E Carson St<br>Unit 80<br>Carson, CA 90745 | 12702 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| La, Tony<br>371 Head St.<br>San Francisco, CA 94132 | 12703 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Chiu, Lai Chan<br>1478 Sugar Creek Blvd<br>Sugar Land, TX 77478 | 12704 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $340.00 | | | | $340.00 |
| Saechao, Allie<br>2119 Judah St.<br>San Francisco, CA 94122 | 12705 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Gonzales, Vicente<br>723 Berkshire Place<br>Milpitas, CA 95035 | 12706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Sole, Jorge<br>16 Serna<br>Rancho Santa Margarita, CA 92688 | 12707 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $249.66 | | | | | $249.66 |
| Nielson, Manvita<br>3680 Andrews Dr. Apt 210<br>Pleasanton, CA 94588 | 12708 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Montoya, Janice<br>PO Box 906<br>Manitou Springs, CO 80829 | 12709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,036.00 | | | | | $1,036.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Shane<br>16796 Oak Way Lane<br>Chino Hills, CA 91709 | 12710 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Butala, Niyati<br>2899 Hawk Road<br>Chino Hills, CA 91709 | 12711 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Williams, Shambria<br>1032 Albany Street 5<br>Los Angeles, CA 90015 | 12712 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Vu, Dao<br>9844 Fall Valley Way<br>Sacramento, CA 95829 | 12713 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Farrell, Caitlyn<br>100 Bayo Vista Way, Apt. 32<br>San Rafael, CA 94901 | 12714 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Je, Jeran M.<br>5225 Casa Danielle Circle<br>Sacramento, CA 95824 | 12715 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hosoda, Christine<br>Christine Hosoda<br>365 Merimont Circle<br>San Bruno, CA 94066 | 12716 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $896.21 | | | | | $896.21 |
| Carlson, Andrea<br>1780 Grain Mill Rd<br>San Marcos, CA 92078 | 12717 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Vanderzee, Emrys<br>1705 Silverlake Rd<br>Everett, WA 98208 | 12718 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $548.92 | | | | | $548.92 |
| Gerpen, Mary Van<br>100 W Marine View PL<br>Orondo, WA 98843 | 12719 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $113.02 | | | | | $113.02 |
| Turner, Gwen<br>2528 Merlin Drive<br>Lewisville , TX 75056-5702 | 12720 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Walters, Jordan<br>1296 Foothill Street<br>Redwood City, CA 94061 | 12721 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shair, Lily<br>38623 Cherry Lane Apt. 139<br>Fremont, CA 94536 | 12722 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $224.15 | | | | | $224.15 |
| Gonzalez, Francisco<br>11951 Vanowen St apt A<br>North Hollywood, CA 91605 | 12723 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Duong, Kanya<br>9656 Carroll Canyon Rd<br>Apt F7<br>San Diego, CA 92126 | 12724 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Smita<br>5052 Impatiens Drive<br>San Jose, CA 95111 | 12725 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Stewart, Christopher<br>912 Furlong Road<br>Sebastopol, CA 95472 | 12726 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Jacobsen, Gregory<br>859 Calle Montera<br>Escondido , CA 92025 | 12727 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| MUKATY, A.<br>14821 BESCOTT DRIVE<br>AUSTIN, TX 78728 | 12728 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Tutt, Gail M.<br>PO Box 691616<br>Stockton, CA 95269 | 12729 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Howard, Kivu<br>1714 Franklin St, #204<br>Oakland, CA 94612 | 12730 | 9/13/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Ausman, Matthew<br>5401 Westport Rd<br>Madison, WI 53704 | 12731 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| CHOW, WEIHSIUNG<br>1006 SAN ANTONIO AVE<br>FULLERTON, CA 92835 | 12732 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Blas, Deo<br>14822 Lark St<br>San Leandro, CA 94578 | 12733 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.98 | | | | | $44.98 |
| Abbas, Muhammad<br>6219 Murdock Way<br>San Ramon, CA 94582 | 12734 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Heimbach, Mercy<br>235 56th St<br>Apt 7<br>West New York, NJ 07093 | 12735 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Leung, Kent<br>611 W. Norman Ave<br>Arcadia, CA 91007 | 12736 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Glavis, Greta<br>c/o Nguyen Law Corporation<br>Natalie T. Nguyen, Esq.<br>2260 Avenida de la Playa<br>La Jolla, CA 92037 | 12737 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Cornejo, Angel<br>1717 Scott Rd #R<br>Burbank, CA 91504 | 12738 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fung, Johnny 1088 Everglades Dr. Pacifica, CA 94044 | 12739 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $40,000.00 | | | | | $40,000.00 |
| Teems, Renee 6653 Maury Drive San Diego, CA 92119 | 12740 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| PROSDOCIMI, ALYSHA 22944 NE 24th Pl Sammamish, WA 98074 | 12741 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $84.48 | | | | | $84.48 |
| Knue, Michael N. 925 14th St. Apt 28 Santa Monica, CA 90403 | 12742 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Bohn, Faith 45 Kai Nana Place Kula, HI 96790 | 12743 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kim, Mihyon 535 Pierce street APT 3416 Albany, CA 94706 | 12744 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Khounlamontry, Kevin 12630 Morrison St Moreno Valley, CA 92555 | 12745 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $135.00 | | $0.00 | | $135.00 |
| Tso, David 691 Blue Spruce Drive Danville, CA 94506 | 12746 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Kawa, Chloe 1030 W. Huntington Dr. #28 Arcadia, CA 91007 | 12747 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hammond, Savannah 5827 Candlewood Street Lakewood, CA 90713 | 12748 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Devor, Christine 4965 Reforma Rd. Woodland Hills, CA 91364 | 12749 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,320.00 | | | | | $4,320.00 |
| Patel, Karishma 5052 Impatiens Drive San Jose, CA 95111 | 12750 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tung, David 2813 Harbor View Ln Elk Grove, CA 95758 | 12751 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chen, Gordon 6216 Tasajillo Trl Austin, TX 78739-1413 | 12752 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sullivan, Katie 1601 Day Drive Carmichael, CA 95608 | 12753 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHU, QIU<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12754 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40,000.00 | | | | | $40,000.00 |
| Harrison, Thomas<br>13262 Orange Knoll Drive<br>Santa Ana, CA 92705 | 12755 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $205.65 | | | | | $205.65 |
| Lozada, Linda<br>14035 Leffingwell Road, Unit 504<br>Whittier, CA 90604 | 12756 | 9/13/2020 | RS FIT NW LLC | $100.00 | | | | | $100.00 |
| Feltzin, Karen<br>400 NW 179th street<br>Miami Gardens, FL 33169 | 12757 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fesliyan, Kory<br>3513 Spring Rose Way<br>Sacramento, CA 95827 | 12758 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | $0.00 | | | $738.00 |
| Dai, Jenny<br>4025 Saltburn Dr.<br>Plano, TX 75093 | 12759 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |
| Eberts, Ralph<br>151 Alice Lane<br>Orinda, CA 94563 | 12760 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $289.99 | | | | | $289.99 |
| Barlow, Brad<br>440 East Daily Dr. Apt #4<br>Camarillo, CA 93010 | 12761 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Fung, Suan<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12762 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |
| Tang, Annie<br>1018 Holiday Drive<br>West Covina, CA 91791 | 12763 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Ye, JIm<br>5751 Wells Lane<br>San Ramon, CA 94582 | 12764 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fiedler, James N<br>Benwoo, Inc.<br>14942 Gault Street<br>Van Nuys, CA  91405 | 12765 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Williams, Lisa<br>9102 Outinda St<br>Spring Valley, CA 91977 | 12766 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yien, Jean<br>716 S Evanston St<br>Aurora, CO 80012 | 12767 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Marczuk, Anna<br>6137 Glen Harbor Dr.<br>San Jose, CA 95123 | 12768 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beitzel, Lacey<br>21152 Wisteria St.<br>Apple Valley, CA 92308 | 12769 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Woolston, Peter<br>82 Williams St<br>San Leandro , CA 94577 | 12770 | 9/11/2020 | 24 San Francisco LLC | $240.00 | | | | | $240.00 |
| Lim, Jean<br>10423 Hebrides Cir<br>San Diego, CA 92126 | 12771 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Lam, Raymond Chung<br>1330 Greenfield Ave<br>Acadia, CA 91006 | 12772 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kon, Masami<br>7208 Occidental Road<br>Plano, TX 75025 | 12773 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Safdar, Hira<br>87 Scotia Ave<br>San Francisco, CA 94124 | 12774 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hayes, Coqueise<br>1304 N. Wren Street Apt D<br>Anaheim, CA 92801 | 12775 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lobbins, Cheryl<br>2661 Marion Avenue<br>Apt 2M<br>Bronx, NY 10458 | 12776 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Patel, Vipul P<br>27 Alegria<br>Irvine, CA 92620 | 12777 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $375.00 | | | | | $375.00 |
| Riley, Paul<br>716 S Evanston St<br>Aurora, CO 80012 | 12778 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |
| Been, Robert  J<br>9746 Mira del Rio Dr<br>Sacramento, CA 95827 | 12779 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| LI, JEFFREY<br>933 CATALPA ROAD<br>ARCADIA, CA 91007 | 12780 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70,000.00 | | | | | $70,000.00 |
| Bernie B. Paragas, as guardian ad litem for J.L.R.P., a minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12781 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Bernie B. Paragas, as Guardian ad litem for J.L.R.P, a Minor<br>Gellert Scali Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange St., Ste 300<br>Wilmington, DE 19801 | 12782 | 9/11/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Victormanuel 13303 Filmore St. Pacoima, CA 91331 | 12783 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Bradberry, Amy 9641 Horseless Carriage Lane Sacramento, CA 95829 | 12784 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Li, Yaxuan 2540 Doubletree Ln Rowland Heights, CA 91748 | 12785 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Owusu, Ernest 306 Larkspur Plaza Dr. Larkspur, CA 94939 | 12786 | 9/13/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Koon, Jennifer 412 N. Janss Street Anaheim, CA 92805 | 12787 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Tang, Ming Yang 2066 Vicenzo Walkway San Jose, CA 95133 | 12788 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Zaher, Sean 10616 Aphrodite St Las Vegas, NV 89183 | 12789 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | $0.00 | | | $62.98 |
| Bergstein, Lana 1908 Sea Eagle VW Austin, TX 78738 | 12790 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Smith, Jamie 10616 Aphrodite St Las Vegas, NV 89183 | 12791 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Chin, Sandon 2127 21st Ave San Francisco, CA 94116 | 12792 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Pappas, Mackenzie 3 Pisano St Ladera Ranch, CA 92694 | 12793 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,039.96 | | | | | $3,039.96 |
| Madridejos, Stephanie A. 8744 Cantaloupe Ave Panorama City, CA 91402 | 12794 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $1,032.00 | | | | | $1,032.00 |
| Dunn, Candi 10405 Bear Hollow Drive Fort Worth, TX 76244 | 12795 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ng, Kevin 2127 East 17 Street Brooklyn, NY 11229 | 12796 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Iriks, Gail 9100 Echo Point Place Orangevale, CA 95662 | 12797 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baughman, Brent<br>3339 Silver Oak Lane<br>Vista, CA 92084 | 12798 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Nguyen, Sarah<br>1600 E 3rd Ave #3003<br>San Mateo, CA 94401 | 12799 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $131.81 | | | | | $131.81 |
| Adcock, Kiran<br>28905 NE 156th St.<br>Duvall, WA 98019 | 12800 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Clark, Bonnie<br>323 Lenka Ct<br>Roseville, CA 95678 | 12801 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Marquez, Maria<br>2537 Holly View Drive<br>Martinez, CA 94553 | 12802 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Zhou, Amy<br>P.O. Box 71275<br>Salt Lake City, UT 84171 | 12803 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $250.00 | | | | $250.00 |
| MADDINENI, SUNNYHITH<br>1118 HOSKINS LANE<br>SAN RAMON, CA 94582 | 12804 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lozo, Donald<br>8117 Plumeria Ave<br>Fair Oaks, CA 95628 | 12805 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hoffman, Ryan<br>7440 S Blackhawk St Unit 1-303<br>Englewood, CO 80112 | 12806 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| GALLEGOS, MARTHA C<br>30 ALAMO AVE<br>BERKELEY , CA 94708 | 12807 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Dawson, Brenda Kees<br>9958 Beautyberry<br>Conroe, TX 77385 | 12808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.80 | $1,060.80 | | | | $2,121.60 |
| Martinez, Ernie<br>5509 56th Street<br>Sacramento, CA 95820 | 12809 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Giguere, Alexander<br>2985 South Walden Way<br>Aurora, CO 80013 | 12810 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.94 | | | | | $119.94 |
| Saiki, Claire<br>4931 Canto Drive<br>#2<br>San Jose, CA 95124 | 12811 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Calderon, Cameron Marty<br>808 Merced Dr.<br>Camarillo, CA 93010 | 12812 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Randy<br>23812 Spinnaker Court<br>Valencia, CA 91355 | 12813 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Olmos, Jocelin<br>8701 Norris Ave.<br>Sun Valley, CA 91352 | 12814 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Nigos, Kenneth<br>3959 Pierce St. APT 631<br>Riverside, CA 92505 | 12815 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Manzano, Bernadette<br>22012 Sevilla Road #110<br>Hayward, CA 94541 | 12816 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Bruk, George<br>17 Van Sicklen St Apt.2<br>Brooklyn, NY 11223 | 12817 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| RODRIGUEZ, GEORGINA<br>1351 SW 70 AVE<br>PLANTATION, FL 33317 | 12818 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Ho, Kimberly<br>456 Loch Lomond Ct<br>Milpitas, CA 95035 | 12819 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | $0.00 | | | $240.00 |
| Kong, Derek<br>1369a 26th avenue<br>San Francisco, CA 94122 | 12820 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hairston-El, Isaiah<br>8808 Carvalho Ct.<br>Bakersfield, CA 93311 | 12821 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Yu, Chunlan<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 12822 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Villalvazo, Nidia<br>16160 Owen Street<br>Fontana, CA 92335 | 12823 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Dias, Ethan<br>23 Tangelo<br>Irvine, CA 92618 | 12824 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Beekley, Bruce<br>1351 Eaton Avenue<br>San Carlos, CA 94070 | 12825 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |
| Sharma, Praveen<br>2732 Turturici Way<br>San Jose, CA 95135 | 12826 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| DE LA CRUZ, JUAN  CARLOS<br>4777 W 132ND ST APT 15<br>HAWTHORNE, CA 90250 | 12827 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Mai<br>4956 Paguera Ct<br>San Diego, CA 92124 | 12828 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $428.00 | | | | | $428.00 |
| Dayrit, Melanie<br>1131 Esmeralda Drive<br>Glendale, CA 91207 | 12829 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $34.22 | | | | | $34.22 |
| Monroe, Martin<br>617 Broadway Unit 125<br>Sonoma, CA 95476-2403 | 12830 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.50 | | | | | $99.50 |
| Whalen, Veronica<br>1006 Camino Ciego<br>Vista, CA 92084 | 12831 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Korson, Dean<br>5210 Kingship Court<br>Katy, TX 77493 | 12832 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.08 | | | | | $72.08 |
| Ming Yip, Woon<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12833 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Pand, Jay<br>22176 Summit Hill Dr<br>Lake Forest, CA 92630 | 12834 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Zhao, Jie<br>15022 Binney St<br>Hacienda Hts, CA 91745 | 12835 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $316.00 | | | | | $316.00 |
| Yori, Brian<br>512 East Grand Ave<br>El Segundo, CA 90245 | 12836 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $100.00 | | | | $100.00 |
| Pontoniere, Paolo<br>3814 Amyx Court<br>Hayward, CA 94542 | 12837 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Rivera, Emanuel<br>1534 Monticello ST<br>Deltona, FL 32725 | 12838 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $481.49 | | | | | $481.49 |
| Chouman, Ali Hussein<br>Bank Account | 12839 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.71 | | | | | $102.71 |
| Lupa, Michael<br>89 Second Ave<br>Massapequa Park, NY 11762 | 12840 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Dasin, Sirajo A<br>941 Tyler Ct.<br>Concord, CA 94518 | 12841 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Rajaee, Daniel<br>1387 Bellingham Way<br>Sunnyvale, CA 94087 | 12842 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $466.67 | | | | | $466.67 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Da<br>6848 Sweet Clover Ct<br>Eastvale, CA 92880 | 12843 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Lee, Diane Kyung<br>16195 NW Paisley Dr<br>Beaverton, OR 97006 | 12844 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Yip, Brian<br>201 Marcella Way<br>Millbrae, CA 94030 | 12845 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Zeng, Zhi<br>6848 Sweet Clover Ct<br>Eastvale, CA 92880 | 12846 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Ting, Daniel<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 12847 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Chen, Chen<br>37923 Rockspray Street<br>Newark, CA 94560 | 12848 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fujita-Haffner, Gloria<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12849 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Archuleta, Christopher Pete<br>35482 Severn Dr.<br>Newark, CA 94560-1449 | 12850 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Tamura, Nicholas M<br>612 S Cochran Ave Apt 411<br>Los Angeles , CA 90036 | 12851 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $93.48 | | | | | $93.48 |
| Iriks, Cornell<br>9100 Echo Point Place<br>Orangevale, CA 95662 | 12852 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Vermani, Ashima<br>2727 Brairhurst Dr # 6<br>Houston, TX 77057 | 12853 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Prakash, Dinesh<br>220 Brookside Dr<br>Suisun City, CA 94585 | 12854 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Tran, Chris<br>2600 Nuestra Castillo ct #238<br>San Jose, CA 95127 | 12855 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Bruk, Rimma<br>17 Van Sicklen St Apt.2<br>Brooklyn, NY 11223 | 12856 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Roscoe, Will<br>888 7th St. Unit 9<br>San Francisco, CA 94107 | 12857 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stormm, Veronica Mary<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 12858 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Fujita-Haffner, Cayla<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12859 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fujita-Haffner, Chelsea<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12860 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ebron, Enzie  M.<br>4301 23RD Parkway, Apt 406<br>Temple Hills, MD 20748 | 12861 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $469.90 | | | | | $469.90 |
| Posadas, Krystel<br>3031 Nihi St Unit E<br>Honolulu, HI 96819 | 12862 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $596.07 | | | | | $596.07 |
| Lewis, Schneika<br>1430 NW 193rd Terrance<br>Miami Gardens, FL 33169 | 12863 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kwon, Soojin<br>2318 N Fairview St. Unit 102<br>Burbank, CA 91504 | 12864 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Yip, Shirley<br>10818 Dixon Dr S<br>Seattle, WA 98178 | 12865 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Pu, Chung Ken<br>461 Blue Flax Ct<br>Brentwood, CA 94513 | 12866 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Harrison, Michael A<br>27302 Trigo Circle<br>Mission Viejo, CA 92691 | 12867 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Oster, Dwain<br>1039 NW 36th Circle<br>Camas, WA 98607 | 12868 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Wright, Theresa<br>3651 Hunter St<br>Riverside, CA 92509 | 12869 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Yip, Edwin<br>10818 Dixon Dr S.<br>Seattle, WA 98178 | 12870 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $135.10 | | | | | $135.10 |
| Chen, Jusong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 12871 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $234.80 | | | | $234.80 |
| Szumski, Walter P.<br>24 Terrace View Road<br>Farmingdale, NY 11735 | 12872 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $142.37 | | | | | $142.37 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Dewonia<br>3016 Meadowfair<br>Memphis, TN 38118 | 12873 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Rencher, Damian<br>1102 W 91st<br>Los Angeles, CA 90044 | 12874 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| NHAN, YING WEN YAN<br>945 MACKENZIE CT<br>SAN JOSE, CA 95127 | 12875 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Santiago, Marcelina<br>165 watershed way<br>Fayetteville, GA 30215 | 12876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Lan, Jiangli<br>7097 Tennessee River Court<br>Eastvale, CA 91752 | 12877 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fung, Peter<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12878 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Malekghassemi, Heerod<br>22919 Gershwin Dr.<br>Woodland Hills, CA 91364 | 12879 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $356.00 | | | | $356.00 |
| Punjani, Nilam<br>389 Mira Vista Way<br>Vallejo, CA 94589 | 12880 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Newman, Perry<br>1336 Jenevein avenue<br>San bruno, CA 94066 | 12881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Justiniano, Linda<br>6019 Hedgepark Dr<br>Richmond, TX 77407 | 12882 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Hing Leung, Mandy Yuk<br>1882 W 11th St<br>Brooklyn, NY 11223 | 12883 | 9/12/2020 | 24 New York LLC | $250.83 | | | | | $250.83 |
| Bernal, Alex<br>7900 SW 210th St.<br>Miami, FL 33189 | 12884 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lupul, Charles<br>27865 Homestead Road<br>Laguna Niguel, CA 92677 | 12885 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $199.99 | | | | $199.99 |
| Wei, Shu-Yen<br>555 E Silverado Ranch Blvd.<br>Unit 2150<br>Las Vegas, NV 89183 | 12886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Halcon, Darrell<br>170 Alhambra Hills Dr.<br>Martinez, CA 94553 | 12887 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $52.98 | | | $0.00 | | $52.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ito, Mami<br>15434 Sherman Way 2-214<br>Van Nuys, CA 91406 | 12888 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5.00 | | | | | $5.00 |
| M.C., a minor (Mo Dang, mother, 10822 El Centro Ave, Fountain Valley, CA, 92708)<br>10822 El Centro Ave<br>Fountain Valley, CA 92708 | 12889 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Melendez, Jennifer<br>3710 Crooked Creek Drive<br>Diamond Bar, CA 91765 | 12890 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $500.00 | | | | $500.00 |
| Mendoza, Jason<br>389 MiraVista Way<br>Vallejo, CA 94589 | 12891 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Saluja, Deepa<br>43768 Greenhills Way<br>Fremont, CA 94539 | 12892 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Carchi, Laura<br>98 Tortuga Cay<br>Aliso Viejo, CA 92656 | 12893 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Liu, Yuchen<br>18320 E Fondale St<br>Azusa, CA 91702 | 12894 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garcia, Elena P.<br>7 Richemont Way<br>Aliso Viejo, CA 92656 | 12895 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Scucci, Kylie<br>245 Woodcliff Ave<br>Little Falls, NJ 07424 | 12896 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Yi, Tae<br>PO Box 12845<br>Las Vegas, NV 89112 | 12897 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Leishman, Teresa<br>3816 Calle Tiburon<br>San Clemente, CA 92672 | 12898 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Slack, Christina<br>PO Box 20879<br>Piedmont, CA 94620 | 12899 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Greenfield, Slava<br>5218 Bannister Park Ln.<br>Lithia, FL 33547 | 12900 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Wong, Nelson K.H<br>710 Lunalilo St Apt 605<br>Honolulu, HI 96813 | 12901 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $53.00 | | | | | $53.00 |
| COULTER, LORRAINE<br>2560 HARRISON DR<br>CHINO VALLEY, AZ 86323 | 12902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tran, Tim<br>39488 Stevenson Place, STE A<br>Fremont, CA 94539 | 12903 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| TURNER, ANITA<br>3814 BARRETT AVE<br>RICHMOND, CA 94805 | 12904 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mayer, Holly<br>41 Wedgewood Forest Drive<br>The Woodlands, TX 77381 | 12905 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $686.00 | | | | | $686.00 |
| Makayi, Stephen<br>Cherokee Summit Apartment Homes<br>100 Sandy Lane Apt. 208<br>Acworth, GA 30102 | 12906 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $680.00 | $680.00 | | $0.00 | | $1,360.00 |
| Chatterjee, Shuchi<br>1120 Newell Road<br>Palo Alto, CA 94303 | 12907 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Lao, Muyhoan<br>2121 Fountain View Dr 22D<br>Houston, TX 77057 | 12908 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Capel, Nancy M.<br>19761 Lombardy Lane<br>Yorba Linda, CA 92886 | 12909 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sweeney, Charolette<br>6153 Lakaren Ln<br>Riverside, CA 92509 | 12910 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Willis, Victoria<br>11623 Landsdowme<br>Houston, TX 77035 | 12911 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Harshbarger, Jammi<br>1909 Tyndrum Lane<br>Folsom, CA 95630 | 12912 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeLuca, Karin<br>PO Box 1117<br>Georgetown , TX 78626 | 12913 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.84 | | | | | $87.84 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12914 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |
| Harshbarger, John<br>1909 Tyndrum Lane<br>Folsom, CA 95630 | 12915 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mark, Jami<br>360 Doral Way<br>Colorado Springs, CO 80921 | 12916 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Basuki, Joy  Naomi Angelica<br>16011 South Western Ave #14<br>Gardena, CA 90247 | 12917 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | | | | | $3,082.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12918 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Edwards, Nubia<br>319 A. Street<br>Redwood City, CA 94063 | 12919 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $183.99 | | | | | $183.99 |
| Khaimov, Maria<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 12920 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Sung, Joan<br>20301 19th Ave NE #322<br>Shoreline, WA 98155 | 12921 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.20 | | | | | $44.20 |
| Olarti, Christopher and Lazzat<br>1132 Flowing Tide Drive<br>Orlando, FL 32828 | 12922 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $178.88 | | | | | $178.88 |
| Reddy, Sudhir  P<br>12932 Topsham Bay<br>Apple Valley, CA 92308 | 12923 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $130.00 | | | | | $130.00 |
| Bentchev, Kaloyan<br>2158 Hillside Ave<br>Walnut Creek, CA 94597 | 12924 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |
| Dyl, Stephannie<br>514 Miramar Street<br>Upland, CA 91784 | 12925 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Landers, Gregory J<br>1778 Kinglet Court<br>Costa Mesa, CA 92626-4838 | 12926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.78 | | | | | $66.78 |
| Burubu, Pydi Raju<br>2582, Abaca Way<br>Fremont, CA 94539 | 12927 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Reid, Winston<br>796 Bergen Street<br>Brooklyn, NY 11238 | 12928 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $164.00 | | | $0.00 | | $164.00 |
| Moran, Domingo F.<br>302 Clark Dr<br>Vallejo, CA 94591-4009 | 12929 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Slife, Erin<br>8464 Grand Peak Vista Pt<br>Colorado Springs, CO 80920 | 12930 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $357.49 | | | | | $357.49 |
| Provencher, Sabrina<br>3607 Murworth Dr Apt 3<br>Houston, TX 77025 | 12931 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chan, Risa<br>900 228th Ave NE<br>Unit 8B<br>Sammamish, WA 98074 | 12932 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wong, Chow<br>1188 Purdue St<br>San Leandro, CA 94579 | 12933 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| LUCERO, BRENDA<br>20335 ALTA HACIENDA DRIVE<br>WALNUT, CA 91789 | 12934 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Moran, Laurie<br>2817 Painted Rose Ln<br>Henderson, NV 89074 | 12935 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Budilovskaya, Mila<br>771 Montauk CT Apt 3F<br>Brooklyn, NY 11235 | 12936 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $239.40 | | | | | $239.40 |
| Yi, Kathy Kim<br>15527 Bechard Avenue<br>Norwalk, CA 90650 | 12937 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Dan, Merav<br>5673 Moreland Way<br>Livermore, CA 94550 | 12938 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Adler, Mark<br>85 W. Shore Dr<br>Massapequa, NY 11758 | 12939 | 9/12/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Dreiblatt, Kathy S<br>1721 Conger Ave NW<br>Olympia, WA 98502 | 12940 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $31.70 | | | | | $31.70 |
| Ji, Cheng<br>11616 Solaire Way<br>Chino, CA 91710 | 12941 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,025.50 | | | | | $2,025.50 |
| Dommer, Katherine T<br>125 Kennar Way<br>Folsom, CA 95630 | 12942 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Baucom, Nancy<br>10470 Mahogany Ct<br>Alta Loma, CA 91737 | 12943 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Carney, Joe<br>15107 SE 17th St<br>Vancouver, WA 98683 | 12944 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $64.53 | | | | | $64.53 |
| Garza, Esmeralda<br>11563 Liggett St.<br>Norwalk, CA 90650 | 12945 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Eaton, Preston Mark<br>15261 Segovia Dr<br>Dallas, TX 75248 | 12946 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $80.08 | | | | | $80.08 |
| Kaplan, Fred<br>9003 NW 20th Manor<br>Coral Springs, FL 33071 | 12947 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Claim docketed in error | 12948 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Claim docketed in error | 12949 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 12950 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | $0.00 |
| Morin, Hannah M<br>2339 Franklin Ave E<br>Apt. 101<br>Seattle, WA 98102 | 12951 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $71.07 | | | | | $71.07 |
| Lan, Jing<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12952 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Scharf, Fred<br>17 Hemlock Drive<br>North Caldwell, NJ 07006-4119 | 12953 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $268.70 | | | | | $268.70 |
| Napolitano, Don<br>425 Thunderbird Ct<br>Fullerton, CA 92835 | 12954 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| McLaughlin, Jon Nicholas<br>5226 Pacific Terrace<br>Hawthorne, CA 90250 | 12955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ayala, Angela<br>843 Meeker Ave<br>La Puente, CA 91746 | 12956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stewart, Donald<br>3081 Griffon St E<br>Danville, CA 94506 | 12957 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Guerra, Jesse<br>5522 Coralwood Place<br>Fontana, CA 92336 | 12958 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Russell, Nancy<br>120 ST MATTHEWS AVE<br>SAN MATEO, CA 94401 | 12959 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Caron, Lois<br>653 E. Ada Ave.<br>Glendora, CA 91741 | 12960 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| King, Robert<br>87 Molokai Court<br>San Ramon, CA 94582 | 12961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Larrobis, Caroline<br>2636 E Maureen Street<br>West Covina, CA 91792 | 12962 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wu, Cindy W.<br>1234 Gilcrest Ave<br>Sacramento, CA 95831 | 12963 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Campbell, Shannon<br>10105 Lakeview Drive<br>Providence Village, TX 76227 | 12964 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Ene, Dominic<br>2828 Rogerdale Dr #191<br>Houston, TX 77042 | 12965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Paul<br>14 McKinley ave<br>West Orange, NJ 07052 | 12966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Wang, Kai<br>1673 Grand View<br>Costa Mesa, CA 92627 | 12967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $580.00 | | | | | $580.00 |
| Skupen, Greg<br>2390 Fig Street<br>Simi Valley, CA 93063 | 12968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Moridian, Shahin<br>4532 Thornton Ave<br>Fremont, CA 94536 | 12969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Dyke, Shirley Van<br>21105 Spring Oak<br>Yorba Linda, CA 92886 | 12970 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Mok, Abigail<br>1135 Sanders Dr.<br>Moraga, CA 94556 | 12971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Bradley, Emily<br>383 Sunfish Court<br>Foster City, CA 94404 | 12972 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.16 | | | | | $554.16 |
| JIANG, CHUYAN<br>PO BOX 22642<br>SAN DIEGO, CA 92192-2642 | 12973 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Ramirez, Raymond<br>79 Rainbow Bridge Place<br>San Ramon, CA 94582 | 12974 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Francis Daniel McCann Aka Frank McCann<br>74 Chenery St<br>San Francisco, CA 94131 | 12975 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hunt, Elizabeth<br>4 Robinson Ct.<br>Freehold, NJ 07728 | 12976 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shurden-Lopez, Doris<br>313 Caples Drive<br>Folsom, CA 95630 | 12977 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Chung, Ning Cam<br>5747 Birch Terrace<br>Fremont, CA 94538 | 12978 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hilas, Lambros<br>2827 206th St. SW<br>Lynnwood, WA 98036 | 12979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Safronov, Sergey<br>2265 Homecrest Ave Apt 4V<br>Brooklyn, NY 11235 | 12980 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elmore, Julie<br>3506 Heathcliff Drive<br>Mansfield, TX 76063 | 12981 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Hill, Cris E<br>4476 Fox View Loop<br>Helena, MT 59602 | 12982 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Agrawal, Bhupesh<br>4305 NW Oxbridge Drive<br>Portland, OR 97229 | 12983 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| Andrade, Jacqueline Mejia<br>43643 Deglet Noor St.<br>Indio, CA 92201 | 12984 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Whitehead, Chad<br>21126 Ashfield Ave.<br>Castro Valley, CA 94546 | 12985 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Williams, Debra D.<br>108 Bordeaux Lane<br>Scotts Valley, CA 95066 | 12986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Buell, Anthony Nicholis<br>17600 Pacific Hwy.<br>#361<br>Marylhurst, OR 97036 | 12987 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Adamson, Lyra<br>6475 E Pacific Coast Hwy #284<br>Long Beach, CA 90803-4201 | 12988 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $219.35 | | | | $219.35 |
| Bernstein, Larry R<br>1887 Chaparro Court<br>Walnut Creek, CA 94596 | 12989 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Molyneux, Bob<br>1412 Finley Dr.<br>Plano, TX 75025 | 12990 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Blowe, Nicole<br>6151 Rancho Mission Rd Unit 310<br>San Diego, CA 92108 | 12991 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Koehler, William<br>30535 122nd Ave SE<br>Auburn, WA 98092 | 12992 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Steffen, Lauren Annetta<br>123 South Normandie Avenue<br>Apartment 310<br>Los Angeles, CA 90004 | 12993 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.96 | | | | | $96.96 |
| Smith, Joseph<br>14949 Anillo Way<br>Rancho Murieta, CA 95683 | 12994 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Bruno, Anthony M<br>2540 Hampton Ave<br>Redwood City, CA 94061 | 12995 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $98.40 | | | | | $98.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Fernando 2445 Tanager Ct. Concord, CA 94520 | 12996 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $304.58 | | | | | $304.58 |
| Inglish, Jan 14949 Anillo Way Rancho Murieta, CA 95683 | 12997 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Martinez, Joyce 3433 Dekalb Avenue, Apt. 5D Bronx, NY 10467 | 12998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garcia, Ninfa 702 Julian Ave. San Jacinto, CA 92582 | 12999 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Luster, Rocio 22450 Hatteras St Woodland Hills, CA 91367 | 13000 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tran, Hung 3250 Syracuse Ave Baldwin Park, CA 91706 | 13001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Porzel, Walter Dennis 1004 Fowler Street Falls Church, VA 22046 | 13002 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Fazily, Tamim 619 SW 362nd Pl Federal Way, WA 98023 | 13003 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $624.80 | | | | | $624.80 |
| Lovelace, Julianne 2601 West Point McKinney, TX 75070 | 13004 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Laday, Jessica 11031 1/2 Hartsook St North Hollywood, CA 91601 | 13005 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | $0.00 | | $44.09 |
| McMenamin, Tim 1650 SW 58th Avenue Portland, OR 97221 | 13006 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| Dudley, Dylan 5840 Cardoza Drive Westlake Village, CA 91362 | 13007 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Saeid, Ali Heidari 20 Baudin Circle Ladera Ranch, CA 92694 | 13008 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Mouton, Clara 3003 Windemere Dr Pearland, TX 77584 | 13009 | 9/14/2020 | RS FIT NW LLC | $3,000.00 | | | | | $3,000.00 |
| Shahrokh, Bahram Edward 15231 Magnolia Blvd Unit 218 Sherman Oaks, CA 91403 | 13010 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANTHA, VIJAY KUMAR 18330 39TH DR SE BOTHELL, WA 98012 | 13011 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.69 | | | | | $51.69 |
| Rodriguez, Mary 7355 19th Street Sacramento, CA 95822 | 13012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCartney, Sean 8555 E Radcliff Ave Denver, Co 80237 | 13013 | 9/14/2020 | 24 Denver LLC | $329.00 | | | | | $329.00 |
| Chiang, Ruby 1236 S. 9th Ave Arcadia CA, 91006 | 13014 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $197.08 | | | | | $197.08 |
| Principe, Justin 3400 Sophora Ct Round Rock , TX 78681 | 13015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Delgado, Laurie 2533 S Maddock St Santa Ana, CA 92704 | 13016 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $46.29 | | | | | $46.29 |
| Gaudreau, William A.L. 663 Maid Marion Hill Sherwood Forest, MD 21405 | 13017 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Nugen, Jacquelyn 83855 Festivo Court Indio, CA 92203 | 13018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $443.86 | | | | | $443.86 |
| Dai, Weiqian 2908 Rubino Circle San Jose, CA 95129 | 13019 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Vargs, Carlos 1832 N. Filbert St. Stockton, CA 95206 | 13020 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Guerin, Noelle Glory 707 English St Apt A Petaluma, CA 94952 | 13021 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Porzel, Walter Charles 1004 Fowler Street Falls Church, VA 22046 | 13022 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Mahagan, John K. 3719 Ocita Drive Orlando, FL 32837 | 13023 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Beauchamp, Peggy 1420 Oakmont Dr Roseville, CA 95661 | 13024 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gartner, Carol B. 28398 Alamar Rd Valley Center, CA 92082 | 13025 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Li, Jian
533 San Lorenzo Terrace Unit 7
Sunnyvale, CA 94085 | 13026 | 9/14/2020 | 24 San Francisco LLC | $450.00 | | | | | $450.00 |
| Boethin, Heesook
P.O. Box 2994
Carmichael, CA 95609-2994 | 13027 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chalak, Ali
2730 El Prado Road
Burlingame, CA 94010 | 13028 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kunetka, David Daniel
3219 Randy Ln
Katy, TX 77449 | 13029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.15 | | | | | $50.15 |
| Warren, Kathryn B.
7933 Daylily Way
Frisco, TX 75033 | 13030 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Wong, Margarida
13501 Campus Dr.
Oakland, CA 94605 | 13031 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | $0.00 | | | $199.00 |
| Pennington, Ruegeana
5104 Chesapeake Ct
Chino, CA 91710 | 13032 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Truong, Iris Wan
7091 Westmoreland Way
Sacramento, CA 95831 | 13033 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Managed Care Consulting, Inc.
3334 E. Coast Hwy, Suite 143
Corona del Mar, CA 92625 | 13034 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | $0.00 | | $399.99 |
| Shamsieva, Luba
14122 71st Road
Flushing, NY 11367 | 13035 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $245.52 | | | | | $245.52 |
| Skupen, Terri
2390 Fig Street
Simi Valley, CA 93063 | 13036 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Gonzalez, Lorena
13636 Oak St
Whittier, CA 90605 | 13037 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Roland, Carol P.
12295 Arucauna Way
San Diego, CA 92129 | 13038 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| MANTHA, VIJAY KUMAR
18330 39TH DR SE
BOTHELL, WA 98012 | 13039 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $62.68 | | | | | $62.68 |
| Foster, Eric
10 Crescent Drive
Parsippany, NJ 07054 | 13040 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riser, Tami<br>27035 Sunningdale Way<br>Valley Center, CA 92082 | 13041 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.75 | | | | | $90.75 |
| Straub, William O.<br>2440 E. Orange Grove Blvd.<br>Pasadena, CA 91104 | 13042 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,588.00 | | | | | $1,588.00 |
| Welzbacher, Simone S.<br>7440 SW 108th Ave<br>Miami, FL 33173 | 13043 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $30,975.00 | $3,025.00 | | | | $34,000.00 |
| Welters, Madeline<br>774 Brittanyann Lane<br>Stockton, CA 95206 | 13044 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | $60.00 | | $0.00 | | $120.00 |
| Sarille, Andrea<br>1371 43RD AVE<br>SACRAMENTO, CA 95822-2929 | 13045 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gargano, Peter<br>363 Van Houten Ave Apt. B<br>El Cajon , CA 92020 | 13046 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Perlman, Stewart<br>41483 Carmen Street<br>Fremont, CA 94539 | 13047 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.00 | | | | | $1,596.00 |
| Vera, Dian<br>20820 Windmill Ranch Ave<br>Pflugerville, TX 78660 | 13048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Chalak, Maryam<br>2730 El Prado Road<br>Burlingame, CA 94010 | 13049 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Owen, JOHN S<br>25526 LEEWARD DR<br>DANA POINT, CA 92629 | 13050 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Le, Thuan<br>2250 8th Avenue<br>Oakland, CA 94606 | 13051 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Zhou, Hong<br>5574 Corte Sonora<br>Pleasanton, CA 94566 | 13052 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $776.00 | | | | | $776.00 |
| Minter, Donovan<br>2600 Needlepoint Street<br>Kissimmee, FL 34741 | 13053 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jong, Yunjong<br>2215 Spruce Creek Dr.<br>Fort Collins, CO 80528 | 13054 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Senyukova, Svetlana V<br>920 Kenilworth Ct<br>Walnut Creek, CA 94596 | 13055 | 9/11/2020 | 24 San Francisco LLC | $216.00 | | | | | $216.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shark, Seth & Lisa<br>514 Hubbard Road<br>Lynnwood, WA 98036 | 13056 | 9/12/2020 | RS FIT NW LLC | $360.00 | | | | | $360.00 |
| Burke, Robert<br>5619 NE 45th Ave<br>Portland, OR 97218 | 13057 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Inaba, Yoshio<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Curaba, Michael<br>19 Constable Drive<br>Riverhead, NY 11901 | 13059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Dangerfield, Alfred<br>8250 Sunny Creek Way<br>Sacramento, CA 95823-5965 | 13060 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $65.39 | | | | | $65.39 |
| Lopez, Francisco<br>3488 N Grapewood Ave<br>Rialto , CA 92377 | 13061 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huang, Jessica<br>3806 Springhill Lane<br>Sugar Land, TX 77479 | 13062 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Meisterling, Bill<br>2931 Sapphire Ave<br>Simi Valley, CA 93063 | 13063 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ward, Nancy<br>701n Robinhood Rd<br>Sherwood Forest, MD 21405 | 13064 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Reed, Stephanie A.<br>713 S. Sloan Ave.<br>Compton, CA 90221 | 13065 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $92.00 | | | | | $92.00 |
| Silveira, Linda<br>45 Flintridge Ave<br>Ladera Ranch, CA 92694-0510 | 13066 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| Morris, Yvonne<br>110 Edgecombe Ave<br>Apt A<br>New York, NY 10030 | 13067 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Kolesnik, Yelena<br>PO BOX 1672<br>Woodinville , WA 98072 | 13068 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 13069 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tam, Alan<br>6360 Ridgewood Drive<br>Castro Valley, CA 94552 | 13070 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isaksen, Joanne E.<br>1834 Camino Vera Cruz<br>Camarillo, CA 93010 | 13071 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Farrish, Antoine D.<br>9014 Thermal Street<br>Oakland, CA 94605 | 13072 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Cruz, Jesse<br>11942 Louise Ave #3<br>Los Angeles, CA 90066 | 13073 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Durden, Theo<br>648 36th St<br>Richmond, CA 94805 | 13074 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $288.00 | | | | $288.00 |
| Kung, Randy<br>1186 Chisolm Trail Dr.<br>Diamond Bar, CA 91765 | 13075 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |
| Doerr, Reyna<br>2063 Lakeridge Circle<br>#104<br>Chula Vista, CA 91913 | 13076 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Burton, Evangeline<br>26742 Santa Rosa Dr.<br>Moreno Valley, CA 92555 | 13077 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Marquis, John<br>5386 Seneca Pl<br>Simi Valley, CA 93063 | 13078 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| CADIZ, NORA<br>3005 MUIR TRAIL DRIVE<br>FULLERTON, CA 92833 | 13079 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Liu, Alice<br>14122 Sweet Grass Ln.<br>Chino Hills, CA 91709 | 13080 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | $0.00 | | $288.00 |
| Barnes, Diane Rose<br>11478 SW 242nd St<br>Homestead, FL 33032 | 13081 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,206.00 | | | | | $1,206.00 |
| Snyder, David W<br>3233 Dolores Dr<br>San Ramon, CA 94583 | 13082 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vo, Jimmy<br>1660 Yerba Buena Rd<br>San Jose, CA 95121 | 13083 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simms, Pilar M.<br>3790 Elston Dr.<br>San Bruno, CA 94066 | 13084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $643.50 | | $0.00 | | | $643.50 |
| Li, Hong<br>43358 Debrum Common<br>Fremont, CA 94539 | 13085 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pehl, Charles E.<br>12219 Millbanks<br>Houston, TX 77031 | 13086 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| McCaul, Bryan D<br>900 Gibson Ct<br>Alamo, CT 94507 | 13087 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Roberts, Gwendolyn<br>35 E. Cedar Street<br>Mt. Vernon, NY 10552 | 13088 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Pallotta, Caitlyn<br>1120 Peacock Creek Drive<br>Clayton, CA 94517 | 13089 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,627.50 | $0.00 | | | | $1,627.50 |
| Yeung, Yvonne<br>139 Joaquin Dr<br>Danville, CA 94526 | 13090 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holbert, Han<br>616 N Irena Ave #B<br>Redondo Beach, CA 90277 | 13091 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Gray, Darius<br>PO Box 881588<br>Los Angeles, CA 90009 | 13092 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | $119.96 | | | | $119.96 |
| Gao, Zhan<br>401 9th Ave N #211<br>Seattle, WA 98109 | 13093 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Greyson, Luanne<br>1458 Knowlton Dr<br>Sunnyvale , CA 94087 | 13094 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhou, Feng<br>43358 Debrum Common<br>Fremont, CA 94539 | 13095 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Reyes, Leslie<br>15103 Manzanares Rd<br>La Mirada, CA 90638 | 13096 | 9/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Mariah<br>54 Wiltshire Drive<br>Commack, NY 11725 | 13097 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Williams, Roman<br>775 Pas De Luz Apt 135<br>Chula Vista, CA 91910 | 13098 | 9/11/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| GEONETTA, CHARLES<br>7253 PAINTED SHADOWS WAY<br>LAS VEGAS, NV 89149 | 13099 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Maghanoy, Thia Leanna<br>12759 SE 211th Street<br>Kent, WA 98031 | 13100 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rush Jr, Charles<br>10347 Point Reyes Cir.<br>Stockton, CA 95209 | 13101 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | $0.00 | | | $740.00 |
| Tang, Hong<br>7638 Fennel Rd.<br>Rancho Cucamonga, CA 91739 | 13102 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.00 | | | | | $301.00 |
| RUFUS-SPIFF, PEACE<br>722 MILL SPRING COURT<br>ROSENBERG, TX 77469 | 13103 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Starikov, David<br>10814 Atwell Dr<br>Houston, TX 77096 | 13104 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $137.00 | | | | | $137.00 |
| PUCHNER, MARY<br>2931 NORTHERN LIGHTS DR<br>ARNOLD, MO 63010 | 13105 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Greene, Brian<br>446 Barrow St<br>Corona, CA 92881 | 13106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Laffan, Barbara<br>22 Tudor Lane<br>Yonkers, NY 10701 | 13107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Jolley, Shannon<br>4950 Thor Way<br>Carmichael, CA 95608 | 13108 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Spiff-Rufus, Melford<br>722 Mill Spring Court<br>Rosenberg, TX 77469 | 13109 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gannon, Susan<br>PO BOX 504362<br>San Diego, CA 92150 | 13110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | $0.00 | | | $300.00 |
| McKenna, Barbara<br>4301 Adrienne Dr.<br>Alexandria, VA 22309 | 13111 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Liu, Shan<br>13953 SW 66th ST APT 501<br>Miami, FL 33183 | 13112 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Lam, Shu<br>1518 Prospect Ave. Apt 303<br>San Gabriel, CA 91776 | 13113 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Braunstein, Philip<br>2780 E Flora Pl.<br>Denver, CO 80210 | 13114 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| 24 Hour Tropicana, LLC<br>Nancy J. Newman<br>Hanson Bridgett LLP<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 13115 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $2,927,410.98 | | | | | $2,927,410.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swope, David<br>22518 Westbrook Cinco Lane<br>Katy, TX 77450 | 13116 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Wang, Lillian<br>124 Castro Lane<br>Fremont, CA 94539 | 13117 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| MEAD, MICHAEL<br>8601 E. HAWAII DRIVE<br>DENVER, CO 80231 | 13118 | 9/11/2020 | 24 Denver LLC | $1,620.00 | | | | | $1,620.00 |
| Bennett, Edward<br>2870 East Oakhurst Drive<br>Salt Lake City , UT 84108 | 13119 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $4,395.00 | | | | | $4,395.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13120 | 9/12/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Beers, Karine<br>4776 Mount Royal Ave<br>San Diego, CA 92117 | 13121 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $73.70 | | | | | $73.70 |
| Lucero, Brenda<br>20335 Alta Hacienda Drive<br>Walnut, CA 91789 | 13122 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Abad, Cris<br>9372 Portsmouth Drive<br>Huntington Beach, CA 92646 | 13123 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $15,500.00 | | | | | $15,500.00 |
| Wang, Yu<br>39997 Cedar Blvd, #357<br>Newark, CA 94560 | 13124 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Garibay, Andrea Raquel<br>18026 Valley Blvd. Apt 82<br>Bloomington, CA 92316 | 13125 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $339.93 | | | | | $339.93 |
| Chemakura, Nagesh<br>1049 Avila Terraza<br>Fremont, CA 94538 | 13126 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kukreja, Ankita<br>760 Tangelo Court<br>Fremont, CA 94539 | 13127 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ford, Rodney Dewayne<br>2100 Tulane Drive<br>Richardson, TX 75081 | 13128 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Shugart, Helene<br>2870 East Oakhurst Drive<br>Salt Lake City, UT 84108 | 13129 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,172.00 | | | | | $10,172.00 |
| Li, Donna<br>351 Brighton Avenue, Apt. 446<br>San Francisco, CA 94112 | 13130 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $528.79 | | | | | $528.79 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, Tricia 22775 Mariano Dr. Laguna Niguel, CA 92677 | 13131 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Trieu, Anna K 14310 Cypress Falls Dr Cypress, TX 77429 | 13132 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,800.00 | | | | | $7,800.00 |
| Panchapakesan, Ashwin 101-1308 Thames Street Ottawa, ON K1Z 7N4 Canada | 13133 | 9/12/2020 | 24 New York LLC | $1,080.00 | | | | | $1,080.00 |
| Kanda, Priya 2815 NE 171ST Ave Vancouver, WA 98682 | 13134 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Dalander, Lisa 405 Harbor Rd Alameda, CA 94502 | 13135 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $260.00 | | | | | $260.00 |
| Cho, Sang Y 2732 Conner St NW Salem, OR 97304 | 13136 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ramos, Carlo Brent 14707 Titus St. #24 Panorama City, CA 91402 | 13137 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $300.00 | | | | $300.00 |
| PEREZ, LLOYD N. 717 PRESTWICK CT SAN RAMON, CA 94582 | 13138 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $51.99 | | | | | $51.99 |
| JAMEEL, AHMAD 1166 DECKER ST. UNIT C EL CAJON, CA 92019 | 13139 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Porter, Angie 7743 Nita Avenue Canoga Park, CA 91304 | 13140 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Priggemeier, Ema 600 Hunters Trail Apt #15 Glendora, CA 91740 | 13141 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $6,539.98 | | | | | $6,539.98 |
| Gutman, Mariya 3350 Wolcott Common Fremont, CA 94538 | 13142 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $750.00 | | | | $750.00 |
| Liu, Feng 36 S Morrison Ave Apt 5 San Jose, CA 95126 | 13143 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Price, Lian L 6161 Fairmount Ave. Apt. 181 San Diego, CA 92120 | 13144 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $83.87 | | | | | $83.87 |
| Gonzalez, Robert S 1052 E Landing Way Sacramento, CA 95831 | 13145 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Dante<br>P.O. Box 380705<br>Brooklyn, NY 11238 | 13146 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $273.84 | | | | | $273.84 |
| Maharaj, Geeta<br>716 Hensley Ave #3<br>San Bruno, CA 94066 | 13147 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Kolesnik, Vladimir<br>PO Box 1672<br>Woodinville, WA 98072 | 13148 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Samaniego, Celia<br>1052 E Landing Way<br>Sacramento, CA 95831 | 13149 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lin, Johnny<br>1701 Driskill Dr<br>Irving, TX 75038 | 13150 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.04 | | | | | $53.04 |
| Reyes, Emily<br>6403 E waterton Ave<br>Orange, CA 92867 | 13151 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $46.00 | | | | | $46.00 |
| Auslander, David M.<br>3478 Monroe Avenue<br>Lafayette, CA 94549 | 13152 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Mercado, Dean<br>776 Bush St.<br>Apt 308<br>San Francisco, CA 94108 | 13153 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Galindo, Ximena<br>15050 Moorpark Street - Apt 9<br>Sherman Oaks, CA 91403 | 13154 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Truong, Stephanie<br>2479 40th Ave<br>San Francisco, CA 94116 | 13155 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | $0.00 | | $29.00 |
| Warner, Douglas<br>3208 NE Bryce St.<br>Portland, OR 97212 | 13156 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $92.25 | | | | | $92.25 |
| Vo, Henry<br>8490 Patina Way<br>Elk Grove, CA 95624 | 13157 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,246.00 | | | | | $5,246.00 |
| Kemper, Marie<br>3046 Beverly Street<br>San Mateo, CA 94403 | 13158 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Branstetter, Wade<br>4176 Lonetree Court<br>Boulder, CO 80301 | 13159 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Ono, Yoji<br>417 Bellevue Way SE #302<br>Bellevue, WA 98004 | 13160 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tse, Tiffany<br>633 El Mercado Ave<br>Monterey Park, CA 91754 | 13161 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Emami, Jalal<br>2416 LENAI CIRCLE<br>Corona, CA 92879 | 13162 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Kandpal, Maulik<br>5151 Richmond Avenue #228<br>Houston, TX 77056 | 13163 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Tamkin, Caren<br>9246 Fostoria Ct.<br>San Diego, CA 92127 | 13164 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13165 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| McClure, Hannah<br>18319 Oakmont Dr. Apt 846<br>Santa Clarita, CA 91387 | 13166 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Moosavi, Paul<br>7953 Alta Lima Valley Court<br>Las Vegas, NV 89178 | 13167 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Mahajan, Bakul<br>636 Choctaw Drive<br>Fremont, CA 94539 | 13168 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Keough, Barbara A<br>1228 Jasmine Street<br>Redlands, CA 92374 | 13169 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Almeda, Anna<br>730 40th St<br>Richmond, CA 94805 | 13170 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Jain, Vivek<br>3675 Kay Ct<br>Fremont, CA 94538 | 13171 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,436.00 | | $0.00 | | | $1,436.00 |
| Zhang, Shifeng<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13172 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hopkins, Linda<br>1609 SE Flavel St<br>Portland, OR 97202 | 13173 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13174 | 9/12/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Billington, Lisa<br>11508 Aspen Creek Drive<br>Forth Worth, TX 76244 | 13175 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gossard, Shane<br>PO Box 925632<br>Houston, TX 77292 | 13176 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Cheung, Michelle<br>315 Bautista Pl<br>San Jose, CA 95126 | 13177 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $21,176.87 | | | | | $21,176.87 |
| Ramirez, Alyssa<br>1764 Church Street<br>San Francisco, CA 94131 | 13178 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Dyer, Kristina L.<br>13020 Monte Alto St<br>Fort Worth, TX 76244 | 13179 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| McClure, Curt<br>18319 Oakmont Dr. Apt 846<br>Santa Clarita, CA 91387 | 13180 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Toyama, Misuzu<br>2210 Stockton St. Apt. 4060<br>San Francisco, CA 94133 | 13181 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Wu, William  Junhong<br>55 Del Cambrea<br>Irvine, CA 92606 | 13182 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $289.00 | | | $0.00 | | $289.00 |
| Ma, Xiaohua<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 13183 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Cole, Laura J<br>4901 W 93rd Ave #1924<br>Westminster, CO 80031 | 13184 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $40.25 | | | | | $40.25 |
| Mazumder, Lakshmi<br>2864 Glen Donegal Dr<br>San Jose, CA 95148 | 13185 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Wugman, Paul<br>15 Walnut Court<br>New City, NY 10956 | 13186 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Le, Aimy<br>2501 Stern Lane<br>Oxnard, CA 93035 | 13187 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Oliver, Daisy J.<br>640 W 4th Street<br>Unit #302<br>Long Beach, CA 90802 | 13188 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $558.16 | | | | | $558.16 |
| March, Ashley<br>143 E Hartsdale Avenue 1A<br>Hartsdale, NY 10530 | 13189 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.56 | | | | | $568.56 |
| Egan, Daniel<br>11554 Green Road<br>Wilton, CA  95693 | 13190 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charles, Donna<br>5229 W. 120th Street<br>Inglewood, CA 90304 | 13191 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Veloso, Jessica Lee<br>4069 Oakwood Avenue<br>Apt. 11<br>Los Angeles, CA 90004 | 13192 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $77.90 | | | | $77.90 |
| Tam, Eric<br>1946 35th Ave<br>San Francisco, CA 94116 | 13193 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Wu, Weiming<br>237 W Broadmoor Blvd<br>San Leandro, CA 94577 | 13194 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| March, Andrew<br>143 E Hartsdale Avenue 1A<br>Hartsdale, NY 10530 | 13195 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,386.00 | | | | | $1,386.00 |
| Han, Xufeng<br>19500 Pruneridge Ave. Apt 4312<br>Cupertino, CA 95014 | 13196 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| LUCERO, MICHAEL<br>20335 ALTA HACIENDA DRIVE<br>WALNUT, CA 91789 | 13197 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | | | $117.00 |
| Ye, Liqiong<br>237 W Broadmoor Blvd.<br>San Leandro, CA 94577 | 13198 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Mata, Jorge<br>1649 Woodrose Avenue<br>Santa Cruz, CA 95062 | 13199 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $154.24 | | | | $154.24 |
| Klein, Megan<br>1892 Junipero Ave<br>Signal Hill , CA 90755 | 13200 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.75 | | | | | $568.75 |
| Mathew, Nimmy<br>517B Monterey Rd<br>Pacifica, CA 94044 | 13201 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Rosteck, Darlene<br>4815 NE 80th Ave<br>Portland, OR 97218 | 13202 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Fallahi, showkat<br>240 Shearwater Isle<br>Foster City, Ca 94404 | 13203 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hua, Chungyih<br>9005 Wampton Way<br>Austin, TX 78749 | 13204 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Cline, Elizabeth Ann<br>3809 Austin Ct<br>Flower Mound, TX 75028 | 13205 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $783.70 | | | | | $783.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnston, William 3640 F Street Eureka, CA 95503 | 13206 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Barton, Jesse 5254 Mission View Court Carmichael, CA 95608 | 13207 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Bogdan, Anatoliy 1980 63rd Street, 2F Brooklyn, NY 11204 | 13208 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $167.88 | | | | | $167.88 |
| Agrawal, Neeraj 4969 229TH AVE SE ISSAQUAH, WA 98029-5015 | 13209 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Farkas, Nolan 9843 Forbes Ave Northridge, CA 91343-1700 | 13210 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Everett, Morgan | 13211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Rao, Suresh 147 Hopper Lane Folsom, CA 95630 | 13212 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeNardo, Tom 2503 Carnegie Ln #2 Redondo Beach, CA 90278 | 13213 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Miller, Bryce 229 27th St Manhattan Beach, CA 90266 | 13214 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Sanchez, Patrick 5214 119th St SW Lakewood, WA 98499 | 13215 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ghaempanah, Navied 19000 Harvard Ave #15 Irvine, CA 92612 | 13216 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Fong, Bryant 13901 SE 47th St Bellevue, WA 98006 | 13217 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $653.99 | | | | | $653.99 |
| Liang, Weiheng 471 Head Street San Francisco, CA 94132 | 13218 | 9/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McCreedy, Elaine 5828 Arapaho Drive San Jose, CA 95123 | 13219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tong, Rosina 45 Alviso Street San Francisco, CA 94127 | 13220 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Verma, Rubina 1851 Lusby Pl Falls Church, VA 22043 | 13221 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schusteritsch, Lucy<br>4119 E. Bayou Maison Circle<br>Dickinson, TX 77539 | 13222 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $500.00 | | | | $500.00 |
| Mills, Kim Ann<br>4376 Newland Heights Drive<br>Rocklin, CA 95765 | 13223 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,171.16 | | | | | $1,171.16 |
| Farmer, Brenda Lee<br>220 Milagra Dr.<br>Pacifica, CA 94044 | 13224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hoffman, Lisa K.<br>40 Montecilo<br>Foothill Ranch, CA 92610 | 13225 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Phan, Alvin<br>3101 West Vallejo Drive<br>Anaheim, CA 92804 | 13226 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| SHUTO, MAYU<br>8200 EPHRAIM ROAD<br>AUSTIN, TX 78717 | 13227 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Long, Yoanna<br>5670 Jarman Street<br>Colorado Springs, CO 80906 | 13228 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Phan, Adrien<br>3101 West Vallejo Drive<br>Anaheim, CA 92804 | 13229 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Hesami, Saeed<br>22638 Saticoy Street<br>West Hills, CA 91307 | 13230 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Shim, Dean<br>20807 Seine Ave Unit 3<br>Lakewood, CA 90715 | 13231 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bradley, Marquavious Demone<br>4540 Summit Way<br>Sacramento, CA 95820 | 13232 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| CHO, LARA<br>206 S. KINGSLEY DRIVE<br>LOS ANGELES, CA 90004 | 13233 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Dinh, Thanh<br>4228 Clarinbridge Cir<br>Dublin, CA 94568 | 13234 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $554.00 | | | | | $554.00 |
| Pan, Sirui<br>3738 Ronald Ct.<br>Fremont, CA 94538 | 13235 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $575.00 | | | | | $575.00 |
| Getman, Brian<br>3636 Sw 60th Pl<br>Portland, OR 97221 | 13236 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Jamie Ray<br>1627 Highland Ave<br>Glendale, CA 91202 | 13237 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Burgoyne, Amy<br>1225 Marchant Pl<br>Lewisville, TX 75067 | 13238 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Pan, Zeyuan<br>3738 Ronald Ct<br>Fremont, CA 94538 | 13239 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Ehrle, Patricia<br>380 W. 8th St<br>Claremont, CA 91711 | 13240 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Zhang, Shifeng<br>5670 Jarman Street | 13241 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Carter, Sheryl L<br>600 N 12th Ave<br>Piggott, AR 72454 | 13242 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Heinzelmann, Viola<br>42568 Jolene Court<br>Temecula, CA 92592 | 13243 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Langford, Jaden<br>1255 N Harper Ave<br>Apt 11<br>West Hollywood, CA 90046 | 13244 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $718.90 | | | | | $718.90 |
| Adolfo, Geren<br>997 Uakanikoo Street<br>Wahiawa, HI 96786 | 13245 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Zhang, Xiaojie<br>295 NE Denny Way<br>Issaquah, WA 98029 | 13246 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $583.33 | | | | | $583.33 |
| Yi, Hae<br>2805 Denver St.<br>San Diego, CA 92117 | 13247 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Luong, Sean<br>1097 Cambria Way<br>El Dorado Hills, CA 95762 | 13248 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | $0.00 | | | $156.00 |
| Zhu, Jimmy<br>3841 24th Street, Unit A<br>San Francisco, CA 94114 | 13249 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Snyder, Yasuko<br>2818 SE 74th Ave.<br>Portland, OR 97206-1157 | 13250 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Yu, Mei Ling<br>2345 82nd Street<br>Brooklyn, NY 11214 | 13251 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.56 | | | | | $166.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, June<br>124 Castro Lane<br>Fremont, CA 94539 | 13252 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Stuckert, Tom<br>Po box 12142<br>Olympia, WA 98508 | 13253 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Lim, Jangmuk<br>12231 N Shadow Cove<br>Houston, TX 77082 | 13254 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Buckley, Spencer<br>4914 Paseo del Pavon<br>Torrance, CA 90505 | 13255 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Rivera, Rosa<br>41850 Borealis DR<br>Temecula, CA 92592 | 13256 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Edelberg, Kenneth<br>460 S. Oakland Ave. #113<br>Pasadena, CA 91101 | 13257 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $489.99 | | | | | $489.99 |
| Tapia, Kitzuri M<br>1345 Cabrillo Park Dr. Q3<br>Santa Ana, CA 92701 | 13258 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Leana<br>969 Asilomar Terrace #4<br>Sunnyvale, CA 94086 | 13259 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |
| Liu, Lu<br>5123 Agnes Ave<br>Temple City, CA 91780 | 13260 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $157.53 | | | | | $157.53 |
| Payne, TIMOTHY J<br>2821 TURNBULL STREET<br>OCEANSIDE, CA 92054 | 13261 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Shaw, James Bryan<br>2577 Seahorse Avenue<br>Ventura, CA 93001-3919 | 13262 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Kassab, Ryan<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 13263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Madalinska, Jessica<br>18 Via Lampara<br>San Clemente, CA 92673 | 13264 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13265 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Aguayo, Juliana<br>171 W. Ash Ave.<br>Burbank, CA 91502 | 13266 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $612.50 | | | | | $612.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woo, Albert 1692 South Lost Trail Drive Walnut, CA 91789 | 13267 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Austin 1353 Calle Galante San Dimas, CA 91773 | 13268 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Blackmer, Keith 4509 Hazeltine Ave. Apt. C Sherman Oaks, CA 91423 | 13269 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sullivan, Joshua 57 Corbin Ave Apt 41 Jersey City, NJ 07306 | 13270 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $78.34 | | | | | $78.34 |
| Zhou, Sophia 950 Ivy Glen Dr San Jose, CA 95133 | 13271 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $140.97 | | | | | $140.97 |
| Tso, Lily 691 Blue Spruce Drive Danville, CA 94506 | 13272 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Vo, Thu 1190 Birch St Apt 305 Denver, CO 80220 | 13273 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Bowden, Ashley 1434 S McClelland St Salt Lake City, UT 84105 | 13274 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hull, Leonard 1500 Ambrose Ave Oxnard, CA 93035 | 13275 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Carnie, Darin 824 McCully Street Honolulu, HI 96826 | 13276 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Cheek, Cali 2823 19th Street Bakersfield, CA 93301 | 13277 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Cuff, Ryan 9464 Podell Ave San Diego, CA 92123 | 13278 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Parks, Cecelia 25946 129th Place SE Kent, WA 98030 | 13279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,032.80 | | | | | $2,032.80 |
| Park, Kyung 241 Maryville Dr Walnut, CA 91789 | 13280 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Janowski, John 315 Campbell Street Woodbridge, NJ 07095 | 13281 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hong, Tina<br>3431 Pinnacle Dr<br>San Jose, CA 95132 | 13282 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gartenlaub, Keith Preston<br>9 Maverick<br>Irvine, CA 92602 | 13283 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $17,000.00 | | | | | $17,000.00 |
| Cole, Debra Jean<br>6241 Oak Lakes Ln.<br>Citrus Heights, CA 95621 | 13284 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Kim, Patty<br>808 3rd. Ave.<br>Los Angeles, CA 90005 | 13285 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Wong, David<br>PO Box 844<br>San Bruno, CA 94066 | 13286 | 9/21/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Pawlaczyk, Shawna<br>9208 Carla Way<br>Sacramento, CA 95826 | 13287 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Green, Kenny A<br>9530 E. Grand Ave<br>Greenwood Village, CO 80111 | 13288 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $91.48 | | | | | $91.48 |
| Cortes, Joshua<br>2418 62nd st se<br>Everett, WA 98203 | 13289 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Sarkissian, Linette<br>18806 Hatteras St. #103<br>Tarzana, CA 91356 | 13290 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Freegard, Alysia<br>8776 Crusheen Way<br>Sacramento, CA 95828 | 13291 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Yao, Nathan<br>316 Morse Ave<br>Sunnyvale, CA 94085 | 13292 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $441.00 | | | | | $441.00 |
| Steel, Sarah<br>547 N. 81st St.<br>Seattle, WA 98103 | 13293 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.46 | | | | | $173.46 |
| Kellaher, Denise<br>2260 E. Bidwell Street #1235<br>Folsom, CA 95630 | 13294 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Gerami, Benjamin<br>22748 Bayshore Lane<br>Lake Forest, CA 92630 | 13295 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Reddy, Sandhya<br>717 Berkshire Place<br>Milpitas, CA 95035 | 13296 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parmar, Vipulkumar D 267 Braxton Way Edgewater, MD 21037 | 13297 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $216.66 | | | | | $216.66 |
| Hua, Hongying 2404 Punta Del Este Dr. Hacienda Heights, CA 91745 | 13298 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Buchmann, Lydia 2345 Kearney St Denver, CO 80207-3425 | 13299 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,068.00 | | | | | $1,068.00 |
| Rivera, Lissette 18044 SW 149th Place Miami, FL 33187 | 13300 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Wang, Stephanie 186 Santa Rita Ct Los Altos, CA 94022 | 13301 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $412.07 | | | | | $412.07 |
| CHEN, GUANGRONG 2404 PUNTA DEL ESTE DR. HACIENDA HEIGHTS, CA 01745 | 13302 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jolley, Ryan 4950 Thor Way Carmichael, CA 95608 | 13303 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Choe, Pyung Sun 98-809 Noelani St Apt A Pearl City, HI 96782 | 13304 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $96.19 | | | | | $96.19 |
| ROBLES, EDGAR 13545 FLOMAR DR WHITTIER, CA 90605 | 13305 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rivera, Maria 18044 SW 149th Place Miami, FL 33187 | 13306 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Taylor, Robyn K 79 Cafaro Circle Sacramento, CA 95834 | 13307 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |
| Zhang, Tianjiao 3369 La Selva St. Apt E San Mateo, CA 94403 | 13308 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Estrada, Hugo 1734 1/2 W, 150th St Gardena , CA 90247 | 13309 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | | $2,445.00 | $0.00 | | $2,445.00 |
| Yu, Virginia 227 26th Ave San Francisco, CA 94121 | 13310 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| AGUILERA, MIRIAM 1938 GAMEL WAY # 4 MOUNTAIN VIEW, CA 94040 | 13311 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yang, Eric<br>5122 Seaside Court<br>Union City, CA 94587 | 13312 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Zhang, Haowei<br>1184 Lynbrook Way<br>San Jose, CA 95129 | 13313 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| Zurheide, Tara<br>457 West 260th Street<br>Bronx, NY 10471 | 13314 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Vu, Ha Minh<br>6242 Current Drive<br>San Jose, CA 95123 | 13315 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lim, Wei Han<br>1876 Kay Dr<br>San Jose, CA 95124 | 13316 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Le, Kevin<br>3195 Whitesand Drive<br>San Jose, Ca  95148 | 13317 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $103.98 | | | | | $103.98 |
| Cohen, Ness<br>1420 East 8th Street<br>Brooklyn, NY 11230 | 13318 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $56.16 | | | | | $56.16 |
| Schirmer, Shandelle<br>6543 SE Woodstock Blvd<br>Portland, OR 97206 | 13319 | 9/13/2020 | RS FIT NW LLC | $46.74 | | | | | $46.74 |
| Bao, Gwyneth<br>1318 NW Slocum Way<br>Portland, OR 97229 | 13320 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $1,140.00 | | | | $1,140.00 |
| Pirnat, Andi G<br>4395 Clayford Street<br>San Diego, CA 92117 | 13321 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| McBride, Joshua<br>161 New Trail<br>Elgin, TX 78621 | 13322 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $73.28 | | | | | $73.28 |
| Rmelendez<br>3719 Crooked Creek Drive<br>Diamond Bar, CA 91765 | 13323 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Arova, Anna<br>1543 West 1 St. Apt. F10<br>Brooklyn , NY 11204 | 13324 | 9/13/2020 | 24 New York LLC | $87.60 | | | | | $87.60 |
| Varner, Penney<br>607 Virginia Drive<br>Round Rock, TX 78664 | 13325 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |
| Rodriguez, Milagors<br>141 Paterson avenue<br>Hasbrouck Heights, NJ 07604 | 13326 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $143.91 | | | | | $143.91 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| La'O, Luis<br>16121 E Phillips Dr.<br>Englewood, CO 80112 | 13327 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Martellotto, Danielle<br>2000 S Lakeline Blvd., Apt 727<br>Cedar Park, TX 78613 | 13328 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $68.00 | | | | | $68.00 |
| Bustillo, Constance A<br>7325 Red Oak Drive<br>North Richland Hills, TX 76182 | 13329 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Foxley, Mark<br>11100 N. 115th St. Apt 149<br>Scottsdale , AZ 85259 | 13330 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Tyler, Robert<br>4531 Briggs Dr. SE Apt 304<br>Olympia, WA 98501 | 13331 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| DeBellotte, Rachel Bernice<br>834 Blake Ave.<br>Brooklyn, NY 11207 | 13332 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Cheung, Yik-Kin<br>150-67 70th Rd., Fl. 2<br>Flushing, NY 11367 | 13333 | 9/13/2020 | 24 New York LLC | $75.00 | | | | | $75.00 |
| Scott, Elisha<br>43661 22nd Street East<br>Lancaster, CA 93535 | 13334 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hummel, Karen<br>912 Palm Ave.<br>San Mateo, CA 94401 | 13335 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Yin, Xiaolong<br>1660 118th Ave SE Apt D111<br>Bellevue, WA 98005 | 13336 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.98 | | | | | $40.98 |
| Eaton, Roger<br>38 Three Vines Court<br>Ladera Ranch, CA 92694 | 13337 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| CHEN, JEFFREY S<br>3906 SCAMMAN COURT<br>FREMONT, CA 94538 | 13338 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Pham, Oanh<br>2115 McParland Ct.<br>Carrollton, TX 75006 | 13339 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Athar, Tayyabba<br>312 Clearmont Drive<br>Elk Grove VIllage, IL 60007 | 13340 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.95 | | | | | $699.95 |
| McNamara, Trevor<br>3834 175th Ave NE #F26<br>Redmond, WA 98052 | 13341 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunlop, Lekesha<br>9 Fordham Hill Oval #10G<br>Bronx, NY 10468 | 13342 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.26 | | | | | $70.26 |
| Ordas, Dale E<br>300 Carlsbad Village Drive<br>Suite 108A<br>Carlsbad, CA 92008 | 13343 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sung, Mei-Huei<br>12845 NW Lorraine Dr.<br>Portland, OR 97229 | 13344 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $252.00 | | | | | $252.00 |
| Aguayo, Isela<br>564 Baldy Ln<br>Las Vegas, NV 89110 | 13345 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Campbell, Luke<br>807 El Redondo Ave<br>Redondo Beach, CA 90277 | 13346 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coates, Michael  L<br>751 South Weir Canyon Road, Suite 157<br>Anaheim, CA 92808 | 13347 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Selden, Roberto<br>27 Vista Del Valle<br>Aliso Viejo, CA 92656 | 13348 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Darling, Kevin<br>4927 Runway Drive<br>Fair Oaks, CA 95628 | 13349 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Phillips, Regina<br>2259 C Millstone Dr<br>Houston, TX 77073 | 13350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| DeVico, Tom<br>501 Herondo St. Unit 29<br>Hermosa Beach, CA 90254 | 13351 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Cruz, Angela<br>11771 Westview Pkwy<br>San Diego , CA 92126 | 13352 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lazzari, Steve<br>38 Edinburgh St<br>San Francisco, CA 94112 | 13353 | 9/12/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Xuan, Victor<br>3200 Canyon Road Apt 2304<br>Los Alamos, NM 87544-6212 | 13354 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Iman Souri/Maryam Vaezzadeh<br>10715 NE 52nd St.<br>Kirkland, WA 98033 | 13355 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $23.00 | | | | | $23.00 |
| Masters, Marta<br>29247 188th Ave SE<br>Kent, WA 98042 | 13356 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldfarb, Ron PO Box 3503 Boulder, CO 80307-3503 | 13357 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $6,090.00 | | | | | $6,090.00 |
| Mountford, Jeanelle 10480 Sunland Blvd, Apt. 53 Sunland, CA 91040 | 13358 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kuo, Yuchien 24 Foxglove Way Irvine, CA 92612 | 13359 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,240.00 | | | | | $9,240.00 |
| Leng, Mei 193 Lucy Ln San Ramon, CA 94582 | 13360 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Chavez, Carly 810 Pommelo Way Pomona, CA 91767 | 13361 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $394.99 | | | $0.00 | | $394.99 |
| Larson, Natalie 357 1/2 Mermaid Street Laguna Beach, CA 92651 | 13362 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Schweppe, Anita 1825 W. Carriage Drive Santa Ana, CA 92704 | 13363 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $774.00 | | | | $774.00 |
| Majekodunmi, Wale 1025 NW Couch Street Apartment 619 Portland, OR 97209 | 13364 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| McGlasson, Christina 567 Winnetka Drive Oak Point, TX 75068 | 13365 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| Stonecypher, Emily 878 SE 187th Ave #213. Portland, OR 97233 | 13366 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $65.78 | | | | | $65.78 |
| Batoon, Jocelyn 7987 Hemingway Court Fontana, CA 92336 | 13367 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Patel, Karan 10 Westpark Drive Daly City, CA 94015 | 13368 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCarthy, James M. PO Box 91 Glendora, CA 91740-0091 | 13369 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $698.98 | | | | | $698.98 |
| Butala, Shivani 2899 Hawk Road Chino Hills, CA 91709 | 13370 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kejriwal, Harsh 9902 Tree Bend Cove Austin, TX 78750 | 13371 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceigerkansky, Lara<br>8842 Harness Street<br>Spring Valley, CA 91977 | 13372 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Oliver, Gabrielle<br>9742 Melinda Circle<br>Huntington Beach, CA 92646 | 13373 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| McGlasson, Michael<br>567 Winnetka Drive<br>Oak Point, TX 75068 | 13374 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| Nance, Scott<br>15586 SW Holly Hill Rd<br>Hillsboro, OR 97123 | 13375 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $195.00 | | | | $195.00 |
| Mountford, William<br>10480 Sunland Blvd., Apt 53<br>Sunland, CA 91040 | 13376 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Johnston, Ellen<br>40851 Capa Drive<br>Fremont, CA 94539 | 13377 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Lem, Ronald J<br>1920 Johnson Dr<br>Concord, CA 94520 | 13378 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Emerson, James<br>P.O. Box 2012<br>Santa Rosa, CA 95405 | 13379 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $379.12 | | $0.00 | $0.00 | | $379.12 |
| Stewart, Susan<br>2300 NE 65th Street # 305<br>Seattle, WA 98115-7088 | 13380 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Pastrano, Ginna Galbraith<br>6124 Imogene<br>Houston, TX 77074 | 13381 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Pandya, Raj<br>586 Cypress Avenue<br>Saddle Brook, NJ 07663 | 13382 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Patel, Sunil<br>1420 Holloway Ave<br>San Francisco, CA 94132 | 13383 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Velez, Esteban<br>11310 SW 244 Terr<br>Homestead, FL 33032 | 13384 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cinnamon, Roxanne<br>36 White Oak Dr<br>North Caldwell, NJ 07006-4150 | 13385 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $89.57 | | | | | $89.57 |
| Schafer, Roger A<br>1301 Rodriguez Street<br>Santa Cruz, CA 95062 | 13386 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Su, Stephany<br>4150 Hamilton Park Drive<br>San Jose, CA 95130 | 13387 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Miller, Reid<br>6870 Siesta Court<br>Pleasanton, CA 94588 | 13388 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $138.05 | | | | | $138.05 |
| Ustaris, Darren<br>117 Anita Rd. Apt. 6<br>Burlingame, CA 94010 | 13389 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Sim, Monica<br>202 B Street<br>Redwood City, CA 94063 | 13390 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Roberts, Kelly<br>8611 Palermo Drive<br>Huntington Beach, CA 92646 | 13391 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tut, Tejpal Singh<br>612 Libby Lane<br>Lathrop, CA 95330 | 13392 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,899.00 | | | | | $3,899.00 |
| Bullick, Steven<br>132 Hillcroft Way<br>Walnut Creek, CA 94957 | 13393 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Barry, Diana<br>6252 Tenderfoot Drive<br>Colorado Springs, CO 80923 | 13394 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Tut, Tejpal Singh<br>612 Libby Lane<br>Lathrop, CA 95330 | 13395 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| White, Adam Michael<br>15180 SW Sunrise Ln<br>Tigard, OR 97224 | 13396 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tien C.<br>13411 Savanna<br>Tustin, CA 92782-9146 | 13397 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| QI, JIAWEN<br>20328 85TH PL NE<br>BOTHELL, WA 98011 | 13398 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $408.49 | | | | | $408.49 |
| Cardinal, Nathan<br>15248 Manzanares Rd.<br>La Mirada, CA 90638 | 13399 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | $0.00 | | $430.00 |
| Miranda, Bethel<br>PO BOX 1013<br>Boulder Creek, CA 95006 | 13400 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haug, Todd<br>1514 NE 119th Ave.<br>Vancouver, WA 98684 | 13401 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barry, Jeffry D.<br>6252 Tenderfoot Drive<br>Colorado Springs, CO 80923 | 13402 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Peralta, Eloisa<br>415 Date St.<br>Brea, CA 92821 | 13403 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Roberts, Kelly<br>8611 Palermo Drive<br>Huntington Beach, CA 92646 | 13404 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $792.94 | | | | | $792.94 |
| Kelly, Tiffany<br>1832 Orchard Terrace Court<br>Folsom, CA 95630 | 13405 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Salazar, Karen<br>461 Baltusrol Drive<br>Aptos, CA 95003 | 13406 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Avedian, K<br>3721 38th Ave South<br>Seattle, WA 98144 | 13407 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kuang, Annie<br>35606 Cabral Drive<br>Fremont, CA 94536 | 13408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kim, Young Chul<br>5545 Cajon Ave<br>Buena Park, CA 90621 | 13409 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $653.30 | | | | | $653.30 |
| Barry, Diana L.<br>6252 Tenderfoot Drive<br>Colorado Springs, CO 80923 | 13410 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Cathy<br>837 South B Street<br>Oxnard, CA 93030 | 13411 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Wiggins, Lorraine<br>3225 Sweetwater Spring Blvd. Apt 80<br>Spring Valley, CA 91978 | 13412 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Karimi, Ben<br>3398 Alana Drive<br>Sherman Oaks, CA 91403 | 13413 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $884.88 | | | | | $884.88 |
| Jaffari, Cyrus<br>1009 Blossom River Way #295<br>San Jose, CA 95123 | 13414 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Peterson, Jon<br>123 Fleurance<br>Laguna Niguel, CA 92677 | 13415 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Leverson, Marilyn<br>9508 15th Ave NE<br>Seattle, WA 98115 | 13416 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,695.54 | | | | | $1,695.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mangd, Shlomo 1501 Voorhies Avenue Apt 12C Brooklyn, NY 11235 | 13417 | 9/13/2020 | 24 New York LLC | $276.00 | | | | | $276.00 |
| Livshits, Svetlana 915 E 7th Street, Apt 1G Brooklyn, NY 11230 | 13418 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Howell, Michael H 1215 Dunning Dr Laguna Beach, CA 92651 | 13419 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Blye, Melissa 27582 Silver Creek Dr. San Juan, Capistrano CA 92675 | 13420 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Larisa Sudikov aka Larysa Tsudzikava 5942 S Zeno Ct Aurora, CO 80016 | 13421 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sorrell Jr, William K 2560 Medina Circle Medina, WA 98039 | 13422 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| MacDonald, Kristina 1409 N Alta Vista Blvd Apt.210 Los Angeles, CA 90046 | 13423 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | $0.00 | | $135.00 |
| Wintner, Paul 10736 Jefferson Blvd #911 Culver City, CA 90230 | 13424 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Salazar, Karen 461 Baltusrsol Drive Aptos, CA 95003 | 13425 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| MA, XIAOHUA 59 10TH ST APT #12 Oakland, CA 94607 | 13426 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ventura, Aaron 94-1026 Ahiu Place Mililani, HI 96789 | 13427 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Fornadley, BJ 23622 Sidney Bay Monarch Beach, CA 92629 | 13428 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Wong, Anjennette 3031 Lincoln Way San Francisco, CA 94122 | 13429 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Suarez, Johnny 626 W. 41st St. San Bernardino, CA 92407 | 13430 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Megan<br>13927 Bergen Ave.<br>Bellflower, CA 90706 | 13431 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $628.98 | | | | | $628.98 |
| Cui, Dixuchang<br>6500 Harbor Town Dr.<br>Apt 2706<br>Houston, TX 77036 | 13432 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | | | $329.00 |
| Mike Sudikov aka Mikhail Tsudzikau<br>5942 S Zeno Ct<br>Aurora, CO 80016 | 13433 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Harrington-Ream, Kyle<br>9175 Greenback Ln #132<br>Orangevale, CA 95662 | 13434 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Matevosian, Raffi<br>13090 3rd Ave<br>Victorville, CA 92395 | 13435 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Rhonda<br>421 Scrub Oak Dr<br>Lathrop , CA 95330 | 13436 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $183.96 | | | | | $183.96 |
| Lim, Sabrina<br>4926 Rockbluff Drive<br>Rolling Hills Estates, CA 90274 | 13437 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Davoudian Telle, Hoorik<br>11872 West Trail<br>Kagel Canyon, CA 91342 | 13438 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $49.00 | | | | $49.00 |
| Guyovich, Thomas<br>8004 Dancing Sunset Ct<br>Las Vegas, NV 89143 | 13439 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Batoon, Eric<br>7987 Hemingway Court<br>Fontana, CA 92336 | 13440 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Rosen-Tai, Mindy<br>710 Haight Street<br>San Francisco, CA 94117 | 13441 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $1,170.00 | | | | | $1,170.00 |
| Prado, Maricela<br>349 3rd Avenue<br>Redwood City, CA 94063 | 13442 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Land, Randy<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 13443 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Cahatol, Ismaelito A.<br>18813 Sydney Circle<br>Castro Valley, CA 94546 | 13444 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Barone, Melissa Brooke<br>8504 SE 9th Ave<br>Portland, OR 97202 | 13445 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ting, Amy<br>526 Doyle Road<br>Apt 3<br>San Jose, CA 95129 | 13446 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Valsan, Rahul<br>101 Lombard St, 23W<br>San Francisco, CA 94111 | 13447 | 9/13/2020 | 24 San Francisco LLC | $429.00 | | | $0.00 | | $429.00 |
| Lalich, James Glenn<br>140 E 46th st<br>Apt 7C<br>New York, NY 10017 | 13448 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $80.99 | | | | | $80.99 |
| Jackson, Cody<br>2525 St. Christopher Ave. Apt 1923<br>League City, TX 77573 | 13449 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.15 | | | | | $173.15 |
| Holloway, Sara<br>8906 Stanwood Dr<br>Dallas, TX 75228 | 13450 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $568.48 | | | | | $568.48 |
| James, Faith<br>2008 W 69th St.<br>Los Angeles, CA 90047 | 13451 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| YAUNG, FANGLING<br>1137 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | 13452 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $77.99 | | | | | $77.99 |
| Muirragui, Aldo<br>9033 SW 123rd Ct, Apt 202<br>Miami, FL 33186 | 13453 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Castaneda, Tanya<br>PO BOX 1117<br>Chula Vista, CA 91912 | 13454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Quarford, Ashley<br>1212 Bridgehampton St.<br>San Marcos, CA 92078-5433 | 13455 | 9/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Monaco, Ting-chen<br>6820 Preston Rd 1216<br>Plano, TX 75024 | 13456 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $53.04 | | | | $53.04 |
| Columbus, Leonard<br>975 Hancock Ave Apt 119<br>West Hollywood, CA 90069 | 13457 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Mukherjee, Deepanjan<br>27407 Gardinia Ridge Dr<br>Katy, TX 77494 | 13458 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,756.05 | | | | $1,756.05 |
| Avrutine, Lindsay<br>72-61 113th Street<br>Apt. 5M<br>Forest Hills, NY 11375 | 13459 | 9/14/2020 | 24 New York LLC | $690.00 | | | | | $690.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dahlhaus, Alison<br>230 Park Road<br>Parsippany, NJ 07054 | 13460 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $601.35 | | | | | $601.35 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 13461 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Weber, David<br>1228 Appleton Way<br>Venice, CA 90291 | 13462 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Black, Stephanie<br>29661 Coldwater Avenue<br>Honey Creek, IA 51542 | 13463 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $97.71 | | | | | $97.71 |
| Kersey, Brittany<br>12672 Limonite Ave. 3E#252<br>Eastvale, CA 92880 | 13464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| He, Yingchun<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13465 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| ORTEGA, KATHY<br>4490 W 132ND STREET<br>HAWTHORNE , CA 90250 | 13466 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $82.65 | | | | | $82.65 |
| Lau, Siu Hong<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13467 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hurlburt, Richard<br>2057 15th St Apt F<br>San Francisco, CA 94114 | 13468 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $268.75 | $546.00 | | | | $814.75 |
| Trudeau, Joseph  Lawrence<br>4738 50th Street<br>San Diego, CA 92115 | 13469 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $415.00 | | | | | $415.00 |
| Barley, Sadika<br>1110 E Philadelphia St Unit 3201<br>Ontario, CA 91761 | 13470 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $40.91 | | | | | $40.91 |
| Reyes, Xitlali<br>33442 5th St.<br>Union City, CA 94587 | 13471 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | $0.00 | | | | $649.99 |
| Wong, Sum<br>39951 Fremont Blvd, Apt 317<br>Fremont, CA 94538 | 13472 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $563.98 | | | | | $563.98 |
| Chu, Chris<br>135 Valencia Street, A309<br>San Francisco, CA 94103 | 13473 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $24,000.00 | | | | | $24,000.00 |
| YU, LAI LING<br>5751 WELLS LANE<br>SAN RAMON, CA 94582 | 13474 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENG, YACHING<br>4137 SNOW GOOSE TRL<br>ARLINGTON, TX 76005 | 13475 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $646.64 | | | | | $646.64 |
| Breems, Beth<br>16936 Maile Lane<br>Moreno Valley, CA 92551 | 13476 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $864.00 | | | | $864.00 |
| Scott, Michael<br>60 Cooper Street  Apt 6G<br>New York, NY 10034 | 13477 | 9/13/2020 | 24 New York LLC | | $622.00 | | | | $622.00 |
| Larsen, Leta<br>6285 Baum St<br>Frederick, CO 80530 | 13478 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Bergstein, Scott<br>1908 Sea Eagle VW<br>Austin, TX 78738 | 13479 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Bui, Lan<br>9322 Grindlay St<br>Cypress, CA 90630 | 13480 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.31 | | | | | $92.31 |
| Bushnell, Scott<br>11286 SE Stevens RD A305<br>Happy Valley, OR 97086 | 13481 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Doh, Kyong<br>535 Pierce Street Apt 3416<br>Albany, CA 94706 | 13482 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Hernandez, Erika D.<br>9502 White Landing<br>Mont Belvieu, TX 77523 | 13483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Rodiek, Angela<br>17434 E Dewberry Cir<br>Parker, CO 80134 | 13484 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $141.00 | | | | | $141.00 |
| Liao, Simon<br>32441 Darlene Way<br>Union City, CA 94587 | 13485 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hung, Cheryl<br>3226 midvale ave<br>los angeles, ca 90034 | 13486 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Chan, Steve<br>3255 Barberry Lane<br>Sacramento, CA 95864 | 13487 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Beitzel, Aaron<br>21152 Wisteria St.<br>Apple Valley, CA 92308 | 13488 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Cramer, Gloria J.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13489 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devdhar, Madhuri<br>1414 Gardenia St<br>Irving , TX 75063 | 13490 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Cramer, Myron L.<br>330 Broadview Lane<br>Annapolis, MD 21401-7240 | 13491 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $4,949.95 | | | | | $4,949.95 |
| Mayfield, Jaime<br>9571 Erskine Dr<br>Huntington Beach, CA 92646 | 13492 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $117.30 | | | | | $117.30 |
| Brockett, Jerry  S<br>4156 Racquet Club Drive<br>Huntington Beach, CA 92649 | 13493 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Mithani, Kiran<br>2403 Oxford Lane<br>Carrollton, TX 75006 | 13494 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Beninati, Phyllis<br>43 Ridgeway Blvd<br>Bay Shore, NY 11706 | 13495 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Wong, Timothy<br>11578 Lark Dr<br>Rancho Cucamonga, CA 91701 | 13496 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | $0.00 | | $69.00 |
| Tran, HuyenTran<br>4837 Summer Oaks Ln<br>Fort Worth, TX 76123 | 13497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Gurule, Dan<br>PO Box 308<br>Glendora, CA 91740 | 13498 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Sung, Hui Chu<br>853 Linwood Way<br>San Leandro, CA 94577 | 13499 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Chu, Huey- Ling  Cathy<br>301 Rugby Ave<br>Kensington, CA 94708 | 13500 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,245.00 | | | | | $1,245.00 |
| Whitney, Robert<br>165 Florence St.<br>Yonkers, NY 10704 | 13501 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $110.22 | | | | | $110.22 |
| Bascardal, Carmen<br>34777 Monaco Common<br>Fremont, CA 94555-2838 | 13502 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $194.95 | | | | | $194.95 |
| Wolken-Vierra, June M<br>300 W Wakea Ave L2<br>Kahului, HI 96732 | 13503 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | $0.00 | | $79.00 |
| Wolff, Gary<br>2437 Lanterman Terr<br>Los Angeles, CA 90039 | 13504 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tsui, Daniel W<br>529 Alhambra Rd<br>San Gabriel, CA 91775 | 13505 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Riley, Amber<br>2929 Cowley Way #G<br>San Diego, CA 92117 | 13506 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $62.99 | | | | | $62.99 |
| Padian, Michael O<br>14 Crucillo<br>Rancho Santa Margarita, CA 92688 | 13507 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |
| Tsui, Natalie<br>529 Alhambra Rd<br>San Gabriel, CA 91775 | 13508 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Gopalan, Vignesh<br>49 Finnigan Avenue, Apt I-42<br>Saddlebrook, NJ 07663 | 13509 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.99 | | | | | $250.99 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13510 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | $0.00 | | $233.00 |
| Padian, James<br>14 Crucillo<br>Rancho Santa Margarita, CA 92688 | 13511 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $839.49 | | | | | $839.49 |
| Ardjmand, Robert<br>6105 Delmar Blvd, Unit 401C<br>St. Louis, MO 63112 | 13512 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Aguilar, Adriana<br>74 Country Club Cir<br>Chula Vista, CA 91911 | 13513 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coburn, Paul  Robert<br>1662 Lemonwood St<br>La Verne, CA 91750 | 13514 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $123.97 | | | | | $123.97 |
| Wyatt, Tony<br>27962 Loretha Lane<br>Laguna Niguel, ca 92677 | 13515 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Tolton, Dennis Roy<br>38654 Via Amarilla street<br>Murrieta, CA 92563 | 13516 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Bush, Jonathan W<br>610 Cross Creek Dr<br>Waxahachie, TX 75167-7232 | 13517 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gomez, Jose S.<br>2413 S. North Shore Pl.<br>Ontario, CA 91761 | 13518 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Loy, Clarissa<br>13836 Gavina Avenue<br>Sylmar, CA 91342 | 13519 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Bryan<br>623 Arbolado Dr<br>Fullerton, CA 92835 | 13520 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Flores, Melody G<br>9957 Del Surf Lane<br>Elk Grove, CA 95757 | 13521 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.90 | | | | | $389.90 |
| Coughin, Perri<br>3026 Hurley Way #38<br>Sacramento, CA 95864 | 13522 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| emter, dustin<br>259 lucia way<br>oceanside, ca 92057 | 13523 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Heuvelhorst, Kaitlin<br>8898 Mariposa Ave.<br>Roseville, CA 95661 | 13524 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Krishnakumar, Arvind<br>34584 Falls Ter<br>Fremont, CA 94555 | 13525 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Campbell, Robert A<br>991 Rippey Street<br>El Cajon, CA 92020 | 13526 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Anello, Alene<br>147 Ardmore Road<br>Kensington, CA 94707 | 13527 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $149.00 | | | | $149.00 |
| Xiao, Yang<br>3481 Eden Dr<br>Santa Clara, CA 95051 | 13528 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Zamora, Joel<br>272 Casoria AV<br>Las Vegas, NV 89123 | 13529 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Yela, Leah<br>14765 Manor Pl<br>Fontana, CA 92336 | 13530 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Davidson, Kevin Daniel<br>35489 Shade Tree Rd.<br>Yucaipa, CA 92399 | 13531 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Swisher, Kristine<br>13659 East Kentucky Ave.<br>Aurora, CO 80012 | 13532 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Blazek, Trina<br>272 Casoria Ave<br>Las Vegas, NV 89123 | 13533 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Eisenberg, David<br>325 W. Washington St. #2209<br>San Diego, CA 92103 | 13534 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Egan, Mary<br>11554 Green Road<br>Wilton, CA 95693 | 13535 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Wu, Shuxian<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13536 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13537 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Dudani, Sahib<br>34 Anacapa Lane<br>Aliso Viejo, CA 92656 | 13538 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,577.00 | | | | | $1,577.00 |
| Kim, Jisoo<br>454 Pioneer Trails Place<br>Pleasanton, CA 94566 | 13539 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $507.04 | | | | | $507.04 |
| Jauregui, Alejandro<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 13540 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Bush, Renee<br>610 Cross Creek Dr<br>Waxahachie, TX 75167-7232 | 13541 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Wang, Jeffrey<br>3015 Revere Ave<br>Oakland, CA 94605 | 13542 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ho, Emily<br>2730 Churchill Drive<br>Hillsborough, CA 94010 | 13543 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.98 | | | | | $3,619.98 |
| Slager, Yenvi<br>326 Santa Rosalia Way<br>Santa Barbara, CA 93111 | 13544 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Piper, Amanda<br>16102 Springdale Street 21<br>Huntington Beach, CA 92649 | 13545 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | $66.12 | | $0.00 | | $132.24 |
| Cao, Lee<br>4213 Crestfield Dr<br>Richardson, TX 75082 | 13546 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Chung, Ray<br>42 Cartier Aisle<br>Irvine, CA 92620 | 13547 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Franki, Nicholas<br>86 Van Sicklen Street<br>Brooklyn, NY 11223 | 13548 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| McHugh, Jakob<br>3543 Broken Feather Drive<br>Norco, CA 92860 | 13549 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harr, Sue<br>6941 Stanford Ave<br>Garden Grove, CA 92845 | 13550 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.98 | | | | | $70.98 |
| Chien, Zenobia<br>7988 Clavell Court<br>Sacramento, CA 95828 | 13551 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Nguyen, Tri<br>7000 Hinckley Ct<br>Sacramento, CA 95842 | 13552 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| LIM, MIN JI<br>440 RIDGEFARM DR<br>SAN JOSE, CA 95123 | 13553 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Soroushy, Jahangir<br>5278 Borneo Circle<br>San Jose, CA 95123 | 13554 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Richardson, Yvonne<br>3 Crested Oak Ct<br>San Ramon, CA 94583 | 13555 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $886.27 | | | | $886.27 |
| Camacho, Pedro<br>PO BOX 15381<br>West Palm Beach, FL 33416-5381 | 13556 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.74 | | | $0.00 | | $308.74 |
| Jun, Hyunhyo<br>16650 SW Snowdale St<br>Beaverton, OR 97007 | 13557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Belani, Suraj<br>2806 Richmond Ridge Ln<br>Katy, TX 77494 | 13558 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Yan, Hua<br>1717 Winston St<br>San Jose, CA 95131 | 13559 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| GIL, MICHAEL R<br>330 S DOHENY DR APT C<br>BEVERLY HILLS, CA 90211-3644 | 13560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13561 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Flores Jr., Felipe<br>9957 Del Surf Lane<br>Elk Grove, CA 95757 | 13562 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Shin, Hochul<br>18 Clifford Drive<br>Wayne, NJ 07470 | 13563 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Wu, Chung<br>P.O. Box 71275<br>Salt Lake City, UT 84171 | 13564 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sena, Antonio<br>8583 West Wing Dr<br>Elk Grove, CA 95758 | 13565 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Zamora, Fernando<br>272 Casoria Ave.<br>Las Vegas, NV 89123 | 13566 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Barish-Wreden, Maxine<br>1332 Kingsford Drive<br>Carmichael, CA 95608 | 13567 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $2,500.00 | | | | $2,500.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13568 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Simarian, Andrew<br>16451 Sloan Dr.<br>Los Angeles, CA 90049 | 13569 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| North, Eric<br>4905 Ridglea Hills Ct<br>Ft Worth, TX 76116 | 13570 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $66.67 | | | | | $66.67 |
| Gremillion, Kami<br>3758 Conquista Ave<br>Long Beach, CA 90808 | 13571 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Satoh, Kimihiro<br>7740 SW Summerton St<br>Wilsonville, OR 97070 | 13572 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | $0.00 | | $215.88 |
| L.P., a minor (parent Siegmar Pohl)<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13573 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| Winningham, Laura<br>PO Box 48617<br>Watauga, TX 76148 | 13574 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Pohl, Siegmar<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13575 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Burgess, Alexandra<br>5990 Midway Rd<br>Weatherford, TX 76085 | 13576 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Navarro, Rafael<br>PO Box 693<br>South Pasadena, CA 91031 | 13577 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $286.66 | | | | | $286.66 |
| Thomas, Robert Bryant<br>22617 Copper Hill Dr. 116<br>Santa Clarita, CA 91350 | 13578 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Zhang, Jingchun<br>15961 Lonecrest Dr.<br>Hacienda Heights, CA 91745 | 13579 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | $0.00 | | $389.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raub, Constance<br>2750 Black Canyon Road<br>Colorado Springs, CO 80904 | 13580 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Arce, Michele<br>279 Quincy Avenue<br>Bronx, NY 10465 | 13581 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Wang, Henry<br>2115 Lockwood Ave.<br>Fremont, CA 94539 | 13582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Denny, Patti<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 13583 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Blanco, Andrea<br>173 White Bark Lane<br>Simi Valley, CA 93065 | 13584 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Rodriguez, Margarita<br>268 Nagle Avenue Apt 1D<br>New York, NY 10034 | 13585 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Singh, Parag<br>5508 Ashleigh Rd<br>Fairfax, VA 22030 | 13586 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Chiu, Steven<br>PO Box 4084<br>Cerritos, CA 90703-4084 | 13587 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Liu, Huichu<br>3481 Eden Drive<br>Santa Clara, CA 95051 | 13588 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Egan, Daniel<br>11554 Green Road<br>Wilton, CA 95693 | 13589 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $500.00 | | | | $500.00 |
| Blanco, Alberto<br>173 White Bark Lane<br>Simi Valley, CA 93065 | 13590 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $304.58 | | | | | $304.58 |
| Nguyen, Thao<br>4956 Paguera Ct<br>San Diego, CA 92124 | 13591 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $428.00 | | $0.00 | | | $428.00 |
| Walter, Mark A<br>1330 N. Gardner Street, #308<br>Los Angeles, CA 90046 | 13592 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $633.65 | | | $0.00 | | $633.65 |
| Yao, Song<br>1531 Rucker Pl<br>Santa Clara, CA 95050 | 13593 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Nguyen, Vivian<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 13594 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $49.56 | | | | | $49.56 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navarro, Felicia<br>217 S 104th Street<br>Seattle, WA 98168 | 13595 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Korn Ferry (US)<br>Samantha Goodman<br>1900 Avenue of the Stars Suite 2600<br>Los Angeles, CA 90067 | 13596 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $10,299.97 | | | | | $10,299.97 |
| Nelson, Sharron<br>3904 Ballina Canyon Road<br>Encino, CA 91436 | 13597 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Frucutoso, Kevin<br>5133 Picasso Drive<br>Chino Hills, CA 91709 | 13598 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Cook, Barbara<br>4319 Dahill Place<br>Alexandria, VA 22312 | 13599 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $565.00 | | | | | $565.00 |
| Cuevas, Kathy<br>2144 Bowdoin St.<br>Corona, CA 92878 | 13600 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $22.89 | | | | | $22.89 |
| Farrell, Susan<br>24292 Tahoe Court<br>Laguna Niguel, CA 92677 | 13601 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Duplessis, Germeen<br>22979 darien st<br>woodland hills, CA 91364 | 13602 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Denny, Patti<br>11395 SW Toulouse St. Apt. 102<br>Wilsonville, OR 97070 | 13603 | 9/13/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Rao, Anita<br>147 Hopper Lane<br>Folsom, CA 95630 | 13604 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Rodrigues, Charlotte<br>20002 Jacana Court<br>Canyon Country, CA 91351 | 13605 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $475.98 | | | $0.00 | | $475.98 |
| Swearingen, Paula<br>500 North Willowbrook Ave, Unit S7<br>Compton, CA 90220 | 13606 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chatterjee, Satrajit<br>1120 Newell Road<br>Palo Alto, CA 94303 | 13607 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Barnett, Brian<br>2212 Red Sage<br>Irvine, CA 92618 | 13608 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Tiffany Aguirre for Scott Aguirre (Minor)<br>111 Camino de las Colinas<br>Redondo Beach, CA 90277-6740 | 13609 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE, DANIEL<br>PO BOX 2163<br>TEMPLE CITY, CA 91780 | 13610 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $36.70 | | | | | $36.70 |
| XIAO, SHUNXIN<br>14747 HIDDENSPRING CIR<br>CHINO HILLS, CA 91709 | 13611 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Shao, Siman<br>3610 S Nogales St, West<br>Covina, CA 91792 | 13612 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Aspaas, John L<br>2312 Dublin Dr NW<br>Olympia, WA 98502 | 13613 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $80.90 | | | | | $80.90 |
| Martins, Luiz<br>24 Admiral Ave<br>San Francisco, CA 94112 | 13614 | 9/13/2020 | 24 San Francisco LLC | $71.60 | | | | | $71.60 |
| Sanchez, Jeremiah<br>2189 Golden Dew Cir<br>San Jose, CA 95121 | 13615 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Schmidt, Richard A<br>28 Campbell Place<br>Danville, CA 94526 | 13616 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $292.00 | | | | | $292.00 |
| Padilla, Anthony Joseph<br>10431 Northvale Road<br>Los Angeles, CA 90064 | 13617 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $249.96 | | | | $249.96 |
| Sorokin, Vitaliy<br>1645 San Bernardino Avenue<br>Spring Valley, CA 91977 | 13618 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Brackett, Thomas<br>8533 Yellowtail Wy<br>Antelope, CA 95843 | 13619 | 9/13/2020 | 24 San Francisco LLC | $644.99 | | | | | $644.99 |
| Senft, David<br>435 S. Curson Ave., #ML<br>Los Angeles, CA 90036 | 13620 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $447.00 | | | | | $447.00 |
| Patil, Harshad<br>4649 Deadwood Drive<br>Fremont, CA 94536 | 13621 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $649.99 | | | | | $649.99 |
| DENNIS, ATHALIAH  BALTAZAR<br>1799 HONESTIDAD RD<br>SAN DIEGO, CA 92154 | 13622 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Barnett, Duante Edward<br>11816 25 Ave S<br>Seattle, WA 98168 | 13623 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Huang, Alisa<br>1005 Island Dr.<br>Alameda, CA 94502 | 13624 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marquez, Amanda M<br>311 San Miguel Court #3<br>Milpitas, CA 95035 | 13625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $120.80 | | | | | $120.80 |
| BALTAZAR, AMABELLE<br>1799 HONESTIDAD RD.<br>SAN DIEGO, CA 92154 | 13626 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gardner, Juliet<br>10705 Lynn Circle<br>Cypress, CA 90630 | 13627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Cai, Yanan<br>13031 135th PL NE<br>Kirkland, WA 98034 | 13628 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $502.46 | | | | | $502.46 |
| Kleinheinz, Katelyn<br>PO Box 5488<br>Pleasanton, CA 94566 | 13629 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Becker, Shellie A<br>148 Leonard St<br>Lewisville, TX 75057 | 13630 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,019.96 | | | | | $1,019.96 |
| Weisberg, Rick<br>843 Vespucci Lane<br>Foster City, CA 94404-2922 | 13631 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Baltazar, Aaron<br>1799 Honestidad Rd<br>San Diego, CA 92154 | 13632 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Miller, AJ<br>3053 Freeport Blvd. #322<br>Sacramento, CA 95818 | 13633 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $25,429.99 | | | | | $25,429.99 |
| Bearden-Vrai, Iah Kinley<br>3966 Denker Avenue<br>Los Angeles, CA 90062 | 13634 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.79 | | | | | $51.79 |
| Lyman, Alan<br>15 Stuyvesant Oval #6D<br>New York, NY 10009 | 13635 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,332.00 | | | | | $1,332.00 |
| Calderon, Andrea<br>720 Pelham Rd, Apt 5F<br>New Rochelle, NY 10805 | 13636 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Asif, Ibad<br>20011 Flax Flower Dr<br>Richmond, TX 77407 | 13637 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $149.55 | | | | | $149.55 |
| Loi, Vince<br>2299 Woodset Dr.<br>San Jose, CA 95116-2592 | 13638 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $87.14 | | | $0.00 | | $87.14 |
| Amon, Gregory<br>35 E 1st.<br>Colonia, NJ 07067 | 13639 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $35.64 | | | | | $35.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Roseyolonda<br>4204 Toland Way<br>Los Angeles, CA 90065 | 13640 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.68 | | | | | $93.68 |
| Thaxton, Levon<br>2216 Ackerman Drive<br>Pittsburg, CA 94565 | 13641 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| McNeil Jr., Edward<br>519 Rolling Peaks Way<br>Scotch Plains, NJ 07076-2054 | 13642 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Botts, Eugene<br>746 Valley Ridge Dr<br>Rosenberg, TX 77469 | 13643 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $77.92 | | | | | $77.92 |
| Halasey, Steve<br>255 N. Lima St.<br>Sierra Madre, CA 91024 | 13644 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $524.93 | | | | $524.93 |
| Herbert-Voss, Ruth<br>974 East Platinum Way<br>Sandy, UT 84094-4606 | 13645 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $159.80 | | | | | $159.80 |
| Christopher, Kimberly<br>5822 Clan Maclaine Drive<br>Charlotte, NC 28278 | 13646 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Lowery, Christopher Alan<br>PO Box 41217<br>Houston, TX 77241 | 13647 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300,000.00 | | | | | $300,000.00 |
| Xu, Jing<br>1701 NW 56th St, Unit 223<br>Seattle, WA 98107 | 13648 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $1,525.99 | | | | $1,525.99 |
| BUMGARNER, MARY TERESA<br>18950 MARSH LN #809<br>DALLAS, TX 75287 | 13649 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $301.06 | | | | | $301.06 |
| Strickland, Brittany<br>414 N Quince St<br>Salt Lake City, UT 84103 | 13650 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VU, HEIDI<br>3595 SANTE FE AVE #271<br>LONG BEACH, CA 90810 | 13651 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Verkhovsky, Lev<br>373 Ave S, apt 6F<br>Brooklyn, NY 11223 | 13652 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Chong, Francisco<br>139 N Vivyen Street<br>Bergenfield , NJ 07621 | 13653 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Chen, Hao<br>4025 Saltburn Dr.<br>Plano, TX 75093 | 13654 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $350.00 | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fry, Simon 5455 Alvoca Way Sacramento, CA 95835 | 13655 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.00 | | | | | $387.00 |
| Kranz, David 21906 Great Creek Lane Katy, TX 77450 | 13656 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| Lopez, Sandra 2306 Avenida Cabrillo Chino Hills, CA 91709 | 13657 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $79.00 | | | | $79.00 |
| Faulkner, Jade 33 Cole Road Fairfield, NJ 07004 | 13658 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Maloney, Nicholas Lyndon 350 paseo de playa #305 Ventura, CA 93001 | 13659 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ruiz, Neidsha J 14127 Rutgers Ave Orlando, FL 32826 | 13660 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Facchino/LaBarbera Tennant Station LLC Julie H. Rome-Banks Binder & Malter, LLP 2775 Park Avenue Santa Clara, CA 95050 | 13661 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $283,501.96 | | | | | $283,501.96 |
| Mogahed, Dalia 1789 Westwind Way Mclean, VA 22102 | 13662 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $297.00 | | | | | $297.00 |
| Staczek, Ruby 3650 SE Rural Street Portland, OR 97202 | 13663 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $112.96 | | | | | $112.96 |
| Crook-Wilson, Susan 25 Brunswick Ct Vallejo, CA 94591 | 13664 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| YU, QIANHE 14747 HIDDENSPRING CIR CHINO HILLS, CA 91709 | 13665 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Valenzuela Jr, John 2805 Forest Green Dr. Round Rock, TX 78665 | 13666 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.76 | | | | | $75.76 |
| Messina, Mercedes 1466 Temple Heights Dr Oceanside, CA 92056 | 13667 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Stevens, Nadeline 25511 Lucille Ave Lomita, CA 90717 | 13668 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| EQUIPADO, ALEC 6632 LELAND WAY LOS ANGELES, CA 90028-7815 | 13669 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zitel, Victor S. 3013 Castle Road Falls Church, VA 22044 | 13670 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $121.98 | | | | | $121.98 |
| Tice, Thomas 5732 Rio Oso Rd NE Rio Rancho, NM 87144 | 13671 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Monpere, Tom 5980 Wymore Way Sacramento, CA 95822 | 13672 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $648.00 | | | | | $648.00 |
| Berg, Donald 2396 North First Avenue Upland, CA 91784 | 13673 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Clark, Janice 25 Brunswick Ct Vallejo, CA 94591 | 13674 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Wilson, Shedrick L 25 Brunswick Ct Vallejo, CA 94591 | 13675 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Jurynec, Jennifer 3671 Kaibab Cir Salt Lake City, UT 84109 | 13676 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Maghanoy Jr, Richard E 12759 SE 211th Street Kent, WA 98031 | 13677 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $93.88 | | | | | $93.88 |
| Wisz, David T. 132 Church Street San Francisco, CA 94114 | 13678 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaler, Jacob 7206 NE 67th St. Vancouver, WA 98662 | 13679 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Murphy, Richard 4673 18th Street San Francisco, CA 94114 | 13680 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $761.14 | | | | | $761.14 |
| Ruiz-Vela, Danielle 2330 Vanguard Way Unit K102 Costa Mesa, CA 92626 | 13681 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nemeroff, Wendy 135 Mangels Avenue San Francisco, CA 94131 | 13682 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Sauer, Jeffrey 7820 Inverness Blvd Unit 301 Englewood, CO 80112 | 13683 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Mandla, Bhavya 27 bear paw, APT # 29D Irvine, CA 92604 | 13684 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $386.43 | | | | | $386.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karahalios, Dawn 36 Via Buen Corazon San Clemente, CA 92673 | 13685 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Powell, Emily 312A Little Falls St Falls Church, VA 22046 | 13686 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $776.00 | | | | $776.00 |
| Chang, Justin S 424 Norvell St El Cerrito, CA 94530 | 13687 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Patel, Baboolal 231 Rosilie St. San Mateo, CA 94403 | 13688 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Salceda, David 33942 Crystal Lantern St Dana Point, CA 92629 | 13689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $18.50 | | | | | $18.50 |
| Morton, Megan 2340 SE 50th Ave Apt 6 Portland, OR 97215 | 13690 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $293.38 | | | $0.00 | | $293.38 |
| Rubin, Cynthia B 1104-A Payne Ave Austin, TX 78757 | 13691 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $25.98 | | | | | $25.98 |
| Silewicz, Jennifer Oakes 1958 Lansdowne Way Petaluma, CA 94954 | 13692 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| McWilliams, Cecelia 2 Fresian Coto de Caza, CA 92679 | 13693 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.80 | | | | | $79.80 |
| Silewicz, Daniel 1958 Lansdowne Way Petaluma, CA 94954 | 13694 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Pierce, Chloe 24 Crestview Aliso Viejo, CA 92656 | 13695 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Maddox, Aaron 701 Creekwater Terrace Apt 213 Lake Mary, FL 32746 | 13696 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| OWEN, JOHN S 25526 LEEWARD DR DANA POINT, CA 92629 | 13697 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Meiches, Mark 4315 Bryn Mawr Dallas, TX 75225 | 13698 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.80 | | | | | $3,696.80 |
| Cho, Lisa 2732 Conner St NW Salem, OR 97304 | 13699 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaur, Nashatar<br>10096 Tittle Way<br>Elk Grove, CA 95757 | 13700 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Watmore, John<br>2604 W Canyon Ave.<br>San Diego, CA 92123 | 13701 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Roger, Jim<br>1060 N Hiatus Rd<br>Pembroke Pines, FL 33026 | 13702 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.18 | | | | | $92.18 |
| Ramirez, Roberto<br>77835 Michigan Dr<br>Palm Desert, CA 92211 | 13703 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Christains, Emily<br>4913 Palmetto St<br>Bellaire, TX 77401-3145 | 13704 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.70 | | | | | $92.70 |
| Pedersen, Meredith | 13705 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $39.42 | | | | | $39.42 |
| Liberman, Vladimir<br>3350 Wolcott Common<br>Fremont, CA 94538 | 13706 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Khaimov, Aron<br>2330 Voorhies Apt. 2J<br>Brooklyn, NY 11235 | 13707 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Khaimov, Alfira<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 13708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Tsai, Yao<br>142 California Street, Unit D<br>Arcadia, CA 91006 | 13709 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Yan, Kyle Qiwo<br>1044 San Souci<br>Walnut Creek, CA 94597 | 13710 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Butler, Robert<br>10780 Manchester Park Dr.<br>Las Vegas, NV 89141 | 13711 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Papp, Bianca<br>4155 Georgia Street<br>Apt. 205<br>San Diego, CA 92103 | 13712 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Tong, Harrison<br>2617 S Moorland Pl<br>West Covina, CA 91792 | 13713 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Skrzypek, Julie<br>12484 W. Nevada Place Unit 213<br>Lakewood, CO 80228-3224 | 13714 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Meiches, Mark<br>4315 Bryn Mawr<br>Dallas, TX 75225 | 13715 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chung, Regina J<br>2447 Rossett St. #2F<br>Fort Lee, NJ 07024 | 13716 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $89.54 | | | | | $89.54 |
| Christians, Linda<br>4913 Palmetto St<br>Bellaire, TX 77401-2134 | 13717 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.28 | | | | | $88.28 |
| Santos, Elizabeth<br>2964 Crane St<br>Lemon Grove, CA 91945 | 13718 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Loza, Jennifer<br>3063 Knollwood Ave<br>La Verne, CA 91750 | 13719 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.38 | | | | | $50.38 |
| Wang, Tao<br>124 Castro Lane<br>Fremont, CA 94539 | 13720 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Velazquez-Ibarra, Noemi<br>2412 Cedar Ave<br>Greeley, CO 80631 | 13721 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Warshoff, Darclee<br>8777 Wendy Lane South<br>West Palm Beach, FL 33411 | 13722 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Kveglis, Ann<br>2848 California Street<br>Apt 1<br>San Francisco, CA 94115 | 13723 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Snyder, Yasuko<br>2818 SE 74th Ave.<br>Portland, OR 97206-1157 | 13724 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| OWEN, JOHN S<br>25526 LEEWARD DR<br>DANA POINT, CA 92629 | 13725 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| Kinser, Tiffany<br>5530 SE Gladstone St<br>Portland, OR 97206 | 13726 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Benson, Harry<br>408 Majorca Avenue<br>Altamonte Springs, FL 32714 | 13727 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $258.92 | | | | | $258.92 |
| Padian, Andrea<br>14 Crucillo<br>Rancho Santa Margarita, CA 92688 | 13728 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $834.49 | | | | | $834.49 |
| Davidson, Lori<br>4401 SW Barton Street<br>Bentonville, AR 72713 | 13729 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Hannon, Kelsey<br>1023 Spring Valley Common<br>Livermore, CA 94551 | 13730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cordes, Susan E. 2013 La Salle Drive San Mateo, CA 94403 | 13731 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Belskus, Jason 6602 Monero Dr Rancho Palos Verdes, CA 90275 | 13732 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| VORA, JOSHUA 3812 209TH ST SE BOTHELL, WA 98021 | 13733 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.38 | | | | | $103.38 |
| Staczek, Francine 3650 SE Rural Street Portland, OR 97202 | 13734 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145.83 | | | | | $145.83 |
| Johnson, Pamela 3834 West 59th Street Los Angeles, CA 90043 | 13735 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Masters, Steve 29247 188th Ave SE Kent, WA 98042 | 13736 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Barawed, Stacy Kathryn 102 E. Main Street Winters, CA 95694 | 13737 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Frew, David 2676 Twin Creeks Dr. San Ramon, CA 94583 | 13738 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Balph, John 13046 25Th Ave NE Seattle, WA 98125 | 13739 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Carver, Amanda 9809 Via Montara Moreno Valley, CA 92557 | 13740 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | $0.00 | | $400.00 |
| Chen, Sean Shaohua 16046 Crestline Dr. La Mirada, CA 90638 | 13741 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Taylor, Revous 5113 Bobtown Rd. Garland, TX 75043 | 13742 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Li, Bo 1705 NE 130th Place Seattle, WA 98125 | 13743 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harmala, Devin 2806 182nd Ave NE Redmond, WA 98052 | 13744 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $51.60 | | | | | $51.60 |
| Wardell, Lisa 15500 Bubbling Wells Rd Desert Hot Springs, CA  92240 | 13745 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnum, Lyod Lauron<br>284 Sparkler Lane<br>Perris, CA 92571 | 13746 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $394.00 | | | | | $394.00 |
| Noordermeer, Taleen<br>3310 Oakmont View Drive<br>Glendale, CA 91208 | 13747 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Desai, Manoj<br>1811 Tamarind Way<br>Gilroy, CA 95020 | 13748 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Bellettiere, William<br>414 Avenue C<br>Brooklyn, NY 11218 | 13749 | 9/14/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13750 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Acosta, Omar<br>400 2nd Ave W Suite 220<br>Seattle, WA 98119 | 13751 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | $800.00 | | | | $1,550.00 |
| Baca, David<br>6512 SW Moonshadow Ct.<br>Portland, OR 97223 | 13752 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $473.00 | | | | $473.00 |
| Ramirez, John<br>2733 Agate St<br>Bakersfield, CA 93304-5303 | 13753 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $9.00 | | | | | $9.00 |
| Thipatima, Kathryn<br>1087 N. Glendora Ave<br>Covina, CA 91724 | 13754 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Onvani, Marcus A.<br>4573 Coyote Run<br>Littleton, CO 80125 | 13755 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $82,491.51 | | | | | $82,491.51 |
| Latifzada, Elaha Lily<br>38541 Royal Ann Cmn<br>Fremont, CA 94536 | 13756 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Sun, Erjiang<br>7638 Fennel Rd<br>Rancho Cucamonga, CA 91739 | 13757 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Jun, Amber<br>16650 SW Snowdale St<br>Beaverton, OR 97007 | 13758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| panchal, rahul p<br>10946 san blas cir<br>san diego, ca 92126 | 13759 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Rutan, Debra<br>415 N Broome Ave<br>Lindenhurst, NY 11757 | 13760 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobson, Heidi 6540 Copper Drive Frederick, CO 80516 | 13761 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Sarrel, Matt 1031 Broderick St San Francisco, CA 94115 | 13762 | 9/14/2020 | 24 San Francisco LLC | $133.97 | | | | | $133.97 |
| Nguyen, Thu M 3403 Marten Ave San Jose, CA 95148 | 13763 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $85.00 | | | | | $85.00 |
| Turvey, Megan 5111 SE 42nd Avenue Portland, OR 97206 | 13764 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $308.42 | | | | | $308.42 |
| Lapin, Dennis 1283 Pine Harbor Point Circle Orlando, FL 32806 | 13765 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Dobson, Stuart 6540 Copper Drive Frederick, CO 80516 | 13766 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Tyo, Jason 8886 Modoc Cir #1201B Huntington Beach, CA 92646 | 13767 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Dover, Latonya 4859 West Slauson Avenue #249 Los Angeles, CA 90056 | 13768 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Wong, Michael 7900 Tecoma Circle Apt 20201 Austin, TX 78735 | 13769 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Dang, Kevin 3839 Polton Place Way San Jose, CA 95121 | 13770 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Le, Joanne 8669 San Rio Dr. Buena Park, CA 90620 | 13771 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,155.00 | $1,155.00 | | | | $2,310.00 |
| Charif, Mona 5911 Twin Coves Street Dallas, TX 75248 | 13772 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Vandy, John M. and Karen L. 19711 Mission Pines Lane Richmond, TX 77407 | 13773 | 9/14/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Hysni, Kimberly 13825 Camino del Suelo San Diego, CA 92129 | 13774 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| Geering, Melissa 2400 Lawnmeadow Dr Richardson, TX 75080 | 13775 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno, America Y<br>13750 Clarks Fork Dr<br>Houston, TX 77086 | 13776 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | $180.00 | | $0.00 | | $360.00 |
| Wu, David<br>27102 SE 18th PL<br>Sammamish, WA 98075 | 13777 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | $0.00 | | $480.00 |
| McKenna, Greg<br>3582 E. Apple Mill Cove<br>Salt Lake City, UT 84109 | 13778 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Charles, Alana<br>1015 Laguna St. Apt. 11<br>Santa Barbara, CA 93101 | 13779 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Patton, Julie<br>2 Fresian<br>Coto de Caza, CA 92679 | 13780 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $42.51 | | | | | $42.51 |
| Bruhahn, Steph<br>1402 Auburn Way N #103<br>Auburn, WA 98002 | 13781 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Tourchian, Mohammad Reza<br>24161 El Tiradore Cir<br>Mission Viejo, CA 92691 | 13782 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Nguyen, Tai<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 13783 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| TAN, LUCY<br>7287 LEMBERT HILLS DR<br>DUBLIN, CA 94568 | 13784 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Allen, Kevin<br>6323 Castle Lane Drive<br>Houston, TX 77066 | 13785 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Raya, Lucero<br>7769 Megan Ann Way<br>Antelope, CA 95843 | 13786 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Chang, Jungja<br>550 Kiely Blvd. Apt 3<br>San Jose, CA 95117 | 13787 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $234.94 | | | | | $234.94 |
| Jackson, Allison R<br>115 Glasgow Terrace<br>Mahwah, NJ 07430 | 13788 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |
| Miner, Amy<br>1521 S. Trafton St.<br>Tacoma, WA 98405 | 13789 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.74 | | | | | $94.74 |
| Hallon, Jorge<br>3485 Torremolinos Ave.<br>Doral, FL 33178 | 13790 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karen Donohue-Carner aka Karen Donohue 1650 Rainier Rd Woodburn, OR 97071 | 13791 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $99.00 | | $0.00 | | $99.00 |
| King, Joshua 304 NE Multnomah St Apt 625 Portland, OR 97232 | 13792 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| Jury, Meredith 3607 Mount Rubidoux Dr. Riverside, CA 92501 | 13793 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Castillo, Abelardo 6270 Ruxton Ct. Pleasanton, CA 94588 | 13794 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $53.14 | | | | | $53.14 |
| Eslami, Sadaf 24810 87 DR Bellerose, NY 11426 | 13795 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Qualls, Denise 702 Silver Lake Drive Danville, CA 94526 | 13796 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| LaManna, Lisa Ann 7045 SW Ventura Drive Tigard, OR 97223 | 13797 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $13,223.48 | | | | | $13,223.48 |
| TAN, ROGER 7287 LEMBERT HILLS DR DUBLIN, CA 94568 | 13798 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Tran, Emily 2088 Alborada Drive Camarillo, CA 93010 | 13799 | 9/16/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Garland, Shalea 1313 East 56th Street Tacoma, WA 98404 | 13800 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $80.00 | | | | $80.00 |
| Yang, Ziliang 620 S. Virgil Avenue #317 Los Angeles, CA 90005 | 13801 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | $0.00 | | $0.00 |
| MacPhetridge, Heather 5081 Magnolia Ave Riverside, CA 92506 | 13802 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| TAN, ALEXANDRA 7287 LEMBERT HILLS DR DUBLIN, CA 94568 | 13803 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $379.17 | | | | | $379.17 |
| Whitaker, Emily 7570 SE Michael Drive Milwaukie, OR 97222 | 13804 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $75.58 | | | | | $75.58 |
| Hamilton, Michael 10630 Ruthelen Street Los Angeles, CA 90047 | 13805 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tan, Hannah<br>7287 Lembert Hills Dr<br>Dublin, CA 94568 | 13806 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $162.50 | | | | | $162.50 |
| Sanchez, Christine Marie<br>1353 Calle Galante<br>San Dimas, CA 91773 | 13807 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 13808 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | | |
| Barraza-Reyes, Yvette<br>1602 Heather Hill Rd<br>Hacienda Heights, CA 91745 | 13809 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $600.00 | | | | $600.00 |
| Ung, Jenna<br>1358 Palo Verde Way<br>Vista, CA 92083 | 13810 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Chou, Arthur<br>22117 Settler Court<br>Walnut, CA 91789 | 13811 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Miller, Jake<br>229 27th Street<br>Manhattan Beach, CA 90266 | 13812 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| McClough, Lynn<br>4954 Moncada Way<br>Las Vegas, NV 89149 | 13813 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| WHITE, ADAM MICHAEL<br>15180 SW SUNRISE LN.<br>TIGARD, OR 97224 | 13814 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Worden, Anna Lou<br>3998 Edgemoor Place<br>Oakland, CA 94605 | 13815 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Preston, Joseph<br>5438 Forsythia Court<br>North Las Vegas, NV 89031 | 13816 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Krull, Christopher<br>3082 Gomer Street<br>Yorktown Heights, NY 10598 | 13817 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $437.92 | | | | | $437.92 |
| Morshed, Talukder<br>15626 Brewer Lane<br>Fontana, CA 92336 | 13818 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lim, Mipyo<br>12231 N Shadow Cove<br>Houston, TX 77082 | 13819 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Chavez, Marissa<br>7848 Camino Raposa<br>San Diego, CA 92122 | 13820 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Guerra, Lisa<br>5522 Coralwood Place<br>Fontana, CA 92336 | 13821 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATLAS CRANE INC 3120 N NELLIS BLVD LAS VEGAS, NV 89115 | 13822 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Reilly, Jill 160 N. Mine Canyon Road, Unit F Orange, CA 92869-5850 | 13823 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Bernhardt, Cory 2316 Stratford Drive Lomita, CA 90717 | 13824 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $61.46 | | | | | $61.46 |
| McCormack, Carol 24370 Via Lomas De Yorba E Yorba Linda, CA 92887 | 13825 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Blair, Larry W 1638 La Madera Lane San Marcos, CA 92078 | 13826 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Reed, Jacquelin 1518 E. Adams Ave Orange, CA 92867 | 13827 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Norris, Dr. Jennifer 2120 10th St Sacramento, CA 95818 | 13828 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Guerrero, Olivia M 1813 Big Bend Drive Cedar Park, TX 78913 | 13829 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hutka, Joe 46700 Iversen Rd. Gualala, CA 95445 | 13830 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Jones, Jordan 993 Platinum Way Sandy, UT 84094 | 13831 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Assarian, Tanya 1123 S. Gladys Ave. San Gabriel, CA 91776 | 13832 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $53.02 | | | | | $53.02 |
| MONROY, MARIA ISABEL PO BOX 6522 CHULA VISTA, CA 91909 | 13833 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $234.75 | | | | | $234.75 |
| Bagirov, Alex 2230 S Buckley Court #A Aurora, CO 80013 | 13834 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Lopez Jr, Roberto P 661 Bonita Ave #46 San Jose, CA 95116 | 13835 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Akbari, Nawed 2576 Marie Antonette Lane Tracy , CA 95377 | 13836 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,605.00 | | | | | $3,605.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salas, Izayah<br>13545 Flomar Dr<br>Whittier , CA 90605 | 13837 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lim, Seunghak<br>8200 Ephraim Road<br>Austin, TX 78717 | 13838 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.72 | | | | | $350.72 |
| Azizi, Seena<br>5162 Belle Ave<br>Cypress, CA 90630 | 13839 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Mcelroy, Cheri<br>5181 Skylark Dr.<br>Huntington Beach, CA 92649 | 13840 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.24 | | | | | $1,041.24 |
| Williams, Logan<br>4752 Lesa Place<br>Yorba Linda, CA 92886 | 13841 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Kararwal, Manohar Lal<br>1163 S Central Pkwy<br>Mountain House, CA 95391 | 13842 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Buchmann, Gordon<br>2345 Kearney St<br>Denver, CO 80207-3425 | 13843 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $801.00 | | | | | $801.00 |
| Ashton, Andrew<br>11144 Cabriole Ave<br>Porter Ranch, CA 91326 | 13844 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Phung, Lin<br>6011 Westside Drive<br>San Ramon, CA 94583 | 13845 | 9/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Morris, Kendra<br>1487 Homestead Rd<br>Santa Clara, CA 95050 | 13846 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |
| Weber, Terry Lee<br>20602 Bond Rd NE #6<br>Poulsbo, WA 98370 | 13847 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.81 | | | | | $1,491.81 |
| Jones, Blake<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 13848 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Happy Valley Service<br>PO Box 2422<br>Wailuku, HI 96793 | 13849 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $6,068.72 | | | | | $6,068.72 |
| Hamm, Michela<br>1911 La Terrace Cir<br>San Jose, CA 95123 | 13850 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Schot, Isaiah<br>1309 W Mission Blvd., Unit 117<br>Ontario, CA 91762 | 13851 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Lina<br>351 knickerbocker ave<br>Paterson, NJ 07503 | 13852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $137.00 | | | | | $137.00 |
| DeLoach, Rhonda<br>2410 Larkspur Ln #246<br>Sacramento, CA 95825 | 13853 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Spencer, Adam Michael<br>8075-D Caminito De Pizza<br>San Diego, CA 92108 | 13854 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $331.78 | | | | | $331.78 |
| Thomas, April<br>6885 Mesa Ridge Pkwy 113<br>Fountain, CO 80817 | 13855 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $556.00 | | | | | $556.00 |
| Wong, Jennifer H.<br>1233 S 3rd St<br>Alhambra, CA 91801-5031 | 13856 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,108.27 | | | | | $2,108.27 |
| Cruz Ruiz, Roberto Carlos<br>8500 148th Av. NE, Apt #A1001<br>Redmond, WA 98052 | 13857 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $86.48 | | | | | $86.48 |
| Delancey, Jason<br>200 East 131st Street Apt 9G<br>New York, ny 10037 | 13858 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $319.96 | | | | | $319.96 |
| Cruz, Christopher<br>11771 Westview Parkway<br>San Diego, CA 92126 | 13859 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $945.32 | | | | | $945.32 |
| Nguyen, Hong<br>5341 NW Goodwin Loop<br>Camas, WA 98607 | 13860 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Wanis, Luke<br>14124 Viburnum Dr.<br>Whittier, CA 90604 | 13861 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Henderson-Smith, Tonya<br>PO Box 701493<br>Dallas, TX 75370 | 13862 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gowen, Jennifer<br>188 Jameson Ct<br>Sierra Madre, CA 91024 | 13863 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Owen, Kelly J<br>112 Odell Clark Place<br>Apt 2B<br>New York, NY 10030 | 13864 | 9/14/2020 | 24 New York LLC | $480.00 | | | | | $480.00 |
| Mac, Justin<br>17 Benicia<br>Irvine, CA 92602 | 13865 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Shailesh<br>4069 Elisa Cmn<br>Fremont, CA 94536 | 13866 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Layton, Heather<br>Layton Law PLLC<br>801 Echo Ln.<br>Houston, TX 77024 | 13867 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Crisafulli, Anthony<br>1640 Marathon Dr<br>Las Vegas, NV 89108 | 13868 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Lam, Phuong M.<br>1480 Triumph Ct.<br>San Jose, CA 95129 | 13869 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Chien, Jonathan<br>125 Gerbera St.<br>Danville, CA 94506 | 13870 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $140.97 | | | | $140.97 |
| Rico Viloria, Melissa-Darlene<br>2442 Walker Drive<br>Fairfield, CA 94533 | 13871 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johnston, Paul<br>40851 Capa Drive<br>Fremont, CA 94539 | 13872 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Morrow, Duane<br>5911 S Park Ave<br>Tacoma, WA 98408 | 13873 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| PACIFIC BAY MASONRY, INC.<br>330 LINCOLN AVE<br>SAN JOSE, CA 95126 | 13874 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Jones, Krystal<br>323 E Hilltop Way<br>Thousand oaks, CA 91362 | 13875 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Holt, Mary<br>7612 Darla Way<br>Sacramento, CA 95828-4980 | 13876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ngo, Jenny<br>209 Alta Vista Drive<br>South San Francisco, CA 94080 | 13877 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Mach, Jason<br>10252 Daines Drive<br>Temple City, CA 91780 | 13878 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Go, Jessica<br>806 E. Grinnell Dr.<br>Burbank, CA 91501 | 13879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Turner, June<br>8291 Dove Ridge Way<br>Parker, CO 80134 | 13880 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $684.00 | | | | | $684.00 |
| Livshits, Mark<br>915 E7th Street, 1G<br>Brooklyn, NY 11230 | 13881 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Brendan<br>19062 Nathan Circle<br>Villa Park, CA 92861 | 13882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kitami, JeCeka<br>1207 W Rundberg Ln #B<br>Austin, TX 78758 | 13883 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Higashi, Carl<br>1026 D Awawamalu St.<br>HONOLULU, HI 96825 | 13884 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Bare, Suzanne<br>315 Birchwood Drive<br>Moraga, CA 94556 | 13885 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Nisar, Saifar<br>3558 Empire Circle<br>Salt Lake City, UT 84106 | 13886 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Feyereisen, Erika<br>632 Dittmar Way<br>Sacramento, CA 95819 | 13887 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Park, Sang<br>285 Bryce Run<br>Lake Forest, CA 92630 | 13888 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Zhang, Yongling<br>7205 Sausalito Ave<br>West Hills, CA 91037 | 13889 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Tallon, Chris<br>1699 Market St Apt 508<br>San Francisco, CA 94103 | 13890 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $156.00 | | | $0.00 | | $156.00 |
| Cooper, Ira<br>1292 Hastings Street<br>Teaneck, NJ 07666 | 13891 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leone, Johnna<br>283 Balchen Street<br>Massapequa Park, NY 11762 | 13892 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ramirez, Erick<br>9729 Westview Dr.<br>Houston, TX 77055 | 13893 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Godsil, Robert<br>15717 NE 41st St<br>Vancouver, WA 98682 | 13894 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Boer, Gina<br>4 eastwood drive<br>orinda, CA 94563 | 13895 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Quintana, Lauren<br>18084 Lemon Dr.<br>Yorba Linda, CA 92886 | 13896 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $619.98 | | | | | $619.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casner, Lance<br>POB 11834<br>Carson, CA 90749 | 13897 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| VISHNYAK, ABE<br>230 PRESCOTT AVE<br>STATEN ISLAND, NY 10306 | 13898 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $154.00 | | | | $154.00 |
| Dimopoulos, Christine<br>3802 Boxwood Court<br>Whippany, NJ 07981 | 13899 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $51.55 | | | | | $51.55 |
| Ropa, Carlos Rafael<br>913 Hackamore St<br>White Settlement, TX 76108 | 13900 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $227.33 | | | | | $227.33 |
| Richardson, Tracy<br>PO BOX 1466<br>Bakersfield, CA 93302 | 13901 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Reese, Lyndsay<br>3446 Rosemont Drive<br>Sacramento, CA 95826 | 13902 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $134.00 | | | | | $134.00 |
| Soares, Tiffany<br>431 Heathcliff Dr<br>Pacifica, CA 94044 | 13903 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Tikhonov, Vladimir<br>3808 Maple Ave<br>Brooklyn, NY 11224 | 13904 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Isakova, Marianna<br>3100 Brighton 7th Street Apt 65<br>Brooklyn, NY 11235 | 13905 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Antonoff, Margaret<br>5660 Woodrose Way<br>Livermore, CA 94551-9556 | 13906 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,701.00 | | | | | $1,701.00 |
| Kim, Clara<br>3919 W Garden Grove Blvd Apt#912<br>Orange, CA 92868 | 13907 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Paul, Michael<br>4240 Waterstone Rd<br>Fort Worth, TX 76244 | 13908 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Bolanos, Alexis A<br>2110 Draycutt Drive<br>Katy, TX 77494 | 13909 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $218.07 | | | | | $218.07 |
| LEW, RICHARD<br>PO Box 1704<br>Danville, CA 94526 | 13910 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Munoz, Liana<br>1419 S Rita Way<br>Santa Ana, CA 92704 | 13911 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.26 | | | | | $387.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leone, Michele<br>283 balchen street<br>Massapequa Park, NY 11762 | 13912 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Davidson, Nicole<br>P.O. Box 125<br>Alamo, CA 94507 | 13913 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $178.76 | | | | | $178.76 |
| Mlinarevic, Matteo<br>6331 Jackie Avenue<br>Woodland Hills, CA 91367 | 13914 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.79 | | | $0.00 | | $94.79 |
| Tong, Tommy<br>7006 Hollow Lake Way<br>San Jose, CA 95120 | 13915 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jun, Ryan<br>16650 SW Snowdale St<br>Beaverton , OR 97007 | 13916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Zhang, Huiwen<br>119 Arch St.<br>San Francisco, CA 94132 | 13917 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $197.00 | | | | | $197.00 |
| Rogers, Darlene Sue<br>42936 Amoy St.<br>Lancaster, CA 93536 | 13918 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Romero, Adam<br>821 David Dr.<br>Chula Vista, CA 91910 | 13919 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $425.00 | | | | | $425.00 |
| JIVAN, SUNDEEP<br>9543 AUGUSTA COURT<br>CYPRESS, CA 90630 | 13920 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| DeMartino, Gabrielle<br>543 Rockne Ave<br>Massapequa Park, NY 11762 | 13921 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Bagley, Erin<br>5380 Endicott Place<br>Oviedo, FL 32765 | 13922 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Chatt, Rosalyn<br>PO BOX 7627<br>Santa Cruz, CA 95061 | 13923 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lopez, Joel<br>2306 Avenida Cabrillo<br>Chino Hills, CA 91709 | 13924 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Bartolome, Arlene<br>41 Whispering Tree Court<br>Rodeo, CA 94572 | 13925 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Merlos, Jose<br>27642 Whitman Street<br>Hayward, CA 94544 | 13926 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | $0.00 | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Wesley<br>411 Mount Champion Dr<br>Livermore , CO 80536 | 13927 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Wang, Zhixin<br>8219 Kempwood Dr<br>Houston, TX 77055 | 13928 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $99.75 | | | | | $99.75 |
| Masar, Catherine<br>250 East Roanoke St<br>Seattle, WA 98102 | 13929 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.15 | | | | | $176.15 |
| Joshi, Alok<br>3438 Browntail Way<br>San Ramon, CA 94582 | 13930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $669.99 | | | | | $669.99 |
| Fujii-Gonzalez, Dolly<br>2732 E Gelid Ct<br>Anaheim, CA 92806 | 13931 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Allan, Malcolm<br>17795 Rosedown Place<br>San Diego, CA 92128 | 13932 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $300.00 | | | | $300.00 |
| City of Homestead<br>Weiss Serota Helfman, c/o A. Martinez Molina<br>2525 Ponce de Leon Blvd., Suite 700<br>Coral Gables, FL 33134 | 13933 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $9,900.63 | | | | | $9,900.63 |
| Koopal, Erik<br>13471 SW 8th St<br>Davie, FL 33325 | 13934 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $190.41 | | | $0.00 | | $190.41 |
| Nguyen, Daniel<br>19352 Ocean Heights Ln<br>Huntington beach, CA 92648 | 13935 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Brehart, Todd<br>8738 Park Run Rd<br>San Diego, CA 92129 | 13936 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Watson, Tiffany<br>11173 Sundad St<br>Las Vegas, NV 89179 | 13937 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Sachs, Valerie<br>22-49 23rd Street<br>Astoria, NY 11105 | 13938 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.99 | | | | | $84.99 |
| Beebe, Catherine<br>5374 Camino Playa Norte<br>San Diego, CA 92124 | 13939 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $39.98 | | | | | $39.98 |
| siddiqui, Salman<br>20731 Fawn timber trl<br>Humble, TX 77346 | 13940 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $214.98 | | | | | $214.98 |
| Liang, Weiqi<br>119 Arch St.<br>San Francisco, CA | 13941 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marino, Alexandra<br>2346 S Cucamonga Ave #207<br>Ontario, CA 91761 | 13942 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $28.93 | | | | | $28.93 |
| Lucan, Kiley<br>26 Truman Drive<br>Novato, CA 94947 | 13943 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $154.08 | | | | | $154.08 |
| Kouchi, Jeffrey Leland<br>117 Stone Pine Lane<br>San Ramon, CA 94583 | 13944 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Natarajan, Jayanthi<br>1603 South Mary Ave<br>Sunnyvale, CA 94087 | 13945 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,625.40 | | | | | $1,625.40 |
| Rodriguez, Agustin<br>135 E 89Th Street<br>Los Angeles, CA 90003 | 13946 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Chervin, Erin<br>4929 Gloria Ave.<br>Encino, CA 91436 | 13947 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lau, Hannah<br>4206 Darter St.<br>Houston, TX 77009 | 13948 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Arevalo, Emily<br>135 E 89th Street<br>Los Angeles, CA 90003 | 13949 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Shea, Ellen<br>809 Bauer Drive<br>San Carlos, CA 94070 | 13950 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $110.63 | | | | | $110.63 |
| Cifuentes, Betsy<br>2215 E Glenoaks Blvd<br>Glendale, CA 91206 | 13951 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Rafols, Oliva<br>627 Faxina Ave.<br>La Puente, CA 91744 | 13952 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $460.00 | | | $0.00 | | $460.00 |
| Nosbisch, Michael<br>3141 Claremore Ave.<br>Long Beach, CA 90808 | 13953 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Falkowski, Jared Keith<br>13350 Paoha Rd<br>Apple Valley, CA 92308 | 13954 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Singer, Lori<br>3300 S Sepulveda Blvd. K18<br>Los Angeles, CA 90034 | 13955 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Siddegowda, Nidarshan<br>642 Kirkstone Ct<br>San Ramon, CA 94582 | 13956 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subramanyam, Palapattu 1211 Cardigan Bay Cir. Spring, TX 77379-3684 | 13957 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Burkard, Randy L 7467 Mission Gorge Rd spc140 Santee, CA 92071 | 13958 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Nagahisa, Renee 4813 Analii Street Honolulu, HI 96821 | 13959 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Wu, Quanming 7205 Sausalito Ave West Hills, CA 91037 | 13960 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ochoa, Janet 18449 Collins St #52 Tarazana, CA 91356 | 13961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Dang, LamSon 4837 Summer Oaks Ln Fort Worth, TX 76123 | 13962 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $216.49 | | | | | $216.49 |
| Ramos, Melissa Ruth 6001 Birdcage St Apt 143 Citrus Heights, CA 95610 | 13963 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Nichols, Cynthia K 13 Anza Street Newport Beach, CA 92663 | 13964 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Ko, Yunjung 6633 Via San Blas Pleasanton, CA 94566 | 13965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | $0.00 | | | $349.99 |
| Kimmerle, Andrew (Andy) and Maria 22203 131 Ave SE Kent, WA 98031 | 13966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Bell, David 3484 Arcata Point Ave Las Vegas, NV 89141 | 13967 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $549.00 | | | | | $549.00 |
| Bui, Phung 9322 Grindlay St. Cypress, CA 90630 | 13968 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $93.85 | | | | | $93.85 |
| Stormm, Veronica Mary 3657 Tempe Street Las Vegas, NV 89103 | 13969 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Coco, Salvatore 1227 Buena Vista Street, Suite E Duarte, CA 91010 | 13970 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Xiong, Seeb 4712 Westlawn Ct Se Salem, OR 97317 | 13971 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elkhouly, Yassin 10123 NE 60th St Kirkland, WA 98033 | 13972 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $51.69 | | | | | $51.69 |
| Woo, Stacey 1891 N Carlsbad St Orange, CA 92867 | 13973 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Subaba, Myline 4769 Antelope Circle Fairfield, CA 94534 | 13974 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ramirez, Jr., Ralph 24810 Elison Court Corona, CA 92883 | 13975 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Khan, Haseeb 4236 Blewett St Fremont, CA 94538 | 13976 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Lin, Denise 17356 NE 97th Way Redmond, WA 98052 | 13977 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Preciado, Gloria 1926 Wardell Ave Duarte, CA 91010 | 13978 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Jose Franco 5841 Hollyhurst Way Sacramento, CA 95823 | 13979 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Golberg, Michael 8525 SW 67th Ave Portland, OR 97223-1356 | 13980 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Dong, Qinyuan 6738 Mitten Crab Way Newark, CA 94560 | 13981 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| Shane, Diana 610 Ashbury Avenue Santa Rosa, CA 95404 | 13982 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Patterson, Randal and Denise 38747 Crane Terrace Fremont, CA 94536 | 13983 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.00 | | | | | $1,060.00 |
| Ram, Ritesh 2511 Arf Ave Hayward, CA 94545 | 13984 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Whalen, Tom 1006 Camino Ciego Vista, CA 92084 | 13985 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,237.00 | | | | | $1,237.00 |
| Malijewski, Susan M. 4940 Village Oaks Dr Rocklin, CA 95677 | 13986 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | | $1,113.99 | | | $1,113.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crabtree, Carol<br>7821 E. Ring St.<br>Long Beach, CA 90808-3153 | 13987 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Fitzpatrick, Albert<br>P.O. Box 932<br>San Juan Capistrano, CA 92693 | 13988 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Inaba, Kumiko<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13989 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Linn, Cori<br>920 Intracoastal Drive Unit 602<br>Fort Lauderdale, FL 33304 | 13990 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.47 | | | | | $49.47 |
| Jung, Edmond<br>5348 Welland Ave<br>Temple City, CA 91780 | 13991 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Vandy, John M. and Karen L.<br>19711 Mission Pines Lane<br>Richmond, TX 77407 | 13992 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Linn, Richard<br>920 Intracoastal Drive<br>Unit 602<br>Fort Lauderdale, FL 33304 | 13993 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Cardwell, Max<br>720 Munger St<br>Pasadena, TX 77506-3505 | 13994 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Casey, Teri Lynn<br>1054 Via Arroyo<br>Ventura, CA 93003 | 13995 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,191.90 | | | | $1,191.90 |
| HENRIKS, TAMMY I<br>5178 MOWRY AVE 2194<br>FREMONT, CA 94538 | 13996 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| SIMPSON, JOANNE<br>15651 CALDAS DE REYES<br>SAN DIEGO, CA 92128 | 13997 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Camody, Sayuri<br>2200 Aviation Way<br>Redondo Beach, CA 90278-2311 | 13998 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ohr, Young K.<br>11112 Rockridge Way<br>Bakersfield, CA 93311 | 13999 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Shephard, Sandra<br>P.O. Box 1282<br>Rancho Cucamonga, CA 91729 | 14000 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Fink, Wayne A<br>11155 Tusket River Dr<br>Rancho Cordova, CA 95670 | 14001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glanz, Kaitlyn<br>1130 SE 37th Ave<br>Hillsboro, OR 97123 | 14002 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Frank, Priscila<br>Boeing Employee Credit Union | 14003 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $92.54 | | | | | $92.54 |
| Mantel, Bonnie Ada<br>4015 Yale Avenue<br>La Mesa, CA 91941 | 14004 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,276.70 | | | | | $1,276.70 |
| Prakash, Anand<br>3730 Parish Ave<br>Fremont, CA 94536 | 14005 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Cunningham, Shaun<br>PO BOX 4137<br>Dana Point, CA 92629 | 14006 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Simpson, David<br>15651 Caldas De Reyes<br>San Diego, CA 92128 | 14007 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Christensen, Carol<br>2541 NW 191st Place<br>Shoreline , WA 98177-2915 | 14008 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.06 | | | | | $66.06 |
| Tu, Jianping<br>121 Costa Bella Dr.<br>Walnut, CA 91789 | 14009 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | | | $645.00 |
| Pachero, Sharon<br>64 Tyson Place<br>Bergenfield, NJ 07621 | 14010 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,274.99 | | | | | $1,274.99 |
| Johnson, Marlin R<br>20130 SW Deline St<br>Beaverton, OR 97078 | 14011 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garafola, Elisa<br>P.O. Box 1727<br>Seaford, NY 11783 | 14012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Mayhew, Magaly<br>10321 S.W. 89 Avenue<br>Miami, FL 33176 | 14013 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Daryani, Manisha<br>265 Marietta Drive<br>San Francisco, CA 94127 | 14014 | 9/17/2020 | 24 San Francisco LLC | $116.66 | | | | | $116.66 |
| Werner, Douglas<br>809 Haawi St.<br>Wailuku, HI 96793 | 14015 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kamothi, Yash<br>3836 Springfield Cmn<br>Fremont, CA 94555 | 14016 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walsh, Natalie<br>3150 Rivera St<br>San Francisco, CA 94116 | 14017 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kaitlyn Garcia and Susanne Cameron<br>2040 Tevis Ave<br>Long Beach, CA 90815-3349 | 14018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Weitzman, Farryl<br>515 S. Madison Ave. #6<br>Pasadena, CA 91101 | 14019 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Jauregui, Jose<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 14020 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Post Road Plaza Leasehold, LLC<br>c/o Stark & Stark, PC<br>Attn: Thomas S. Onder, Esq.<br>P.O. Box 5315<br>Princeton, NJ 08543 | 14021 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Martin, Kelly C<br>117 Sasha Ct<br>Napa, CA 94558 | 14022 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kanda, Eshaan<br>2815 NE 171ST AVE<br>VANCOUVER, WA 98682 | 14023 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Verma, Vijay<br>8224 127th Ave Se<br>Newcastle, WA 98056 | 14024 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $422.39 | | | | | $422.39 |
| Marroquin, Steven<br>3507 Mattingham Drive<br>Houston, TX 77066 | 14025 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,165.53 | | | | | $1,165.53 |
| Arnold, Iris<br>10521 Brockbank Dr.<br>Dallas, TX 75229 | 14026 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kanda, Krish<br>2815 NE 171st Ave<br>Vancouver, WA 98682 | 14027 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kanda, Rajesh<br>2815 Ne 171St Ave<br>Vancouver, WA 98682 | 14028 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Alcaraz, Alex<br>2080 California St Apt 532<br>Denver, CO 80205 | 14029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Stormm, David Allen<br>3657 Tempe Street<br>Las Vegas, NV 89103 | 14030 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $66.56 | | | | | $66.56 |
| Bittner, Emily<br>1415 Indiana St. Apt 104<br>San Francisco, CA 94107 | 14031 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,134.40 | | | | $1,134.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heard, Terrence 5924 Melrose Ave #2 Los Angeles, CA 90038-3634 | 14032 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Pujari, Pradeep 38887 Northern CMN Fremont, CA 94536 | 14033 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $73.98 | | | | $73.98 |
| MILPITAS SANITATION 1080 WALSH AVENUE SANTA CLARA, CA 95050 | 14034 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $70.25 | | | | | $70.25 |
| Wahid, Zohaib 738 Wichitaw Drive Fremont, CA 94539 | 14035 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Britt, Lisa R 14031 Leffingwell Rd # 407 Whittier, CA 90604 | 14036 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guo, Wen 1876 Newbury Park Dr. San Jose, CA 95133 | 14037 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Domingo, Maria 795 North Los Robles Ave Pasadena, CA 91104 | 14038 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $70.00 | | | | | $70.00 |
| Combs, Chandra 25780 Via Jacara Ct Moreno Valley , CA 92551 | 14039 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Anderson, James 3343 Industrial Drive Suite #1 San Rosa, CA 95403 | 14040 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Moon, Wonmin 22 Fury Ranch Pl The Woodlands, TX 77389 | 14041 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lynn, Keith 1535 Superior Ave Spc 26 Newport Beach, CA 92663 | 14042 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Cannon, Michael 17052 Green Lane #44 Huntington Beach, CA 92649 | 14043 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Yang, Feng 160 Sage Ave. Morgan Hill, CA 95037 | 14044 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lomeli, Rebecca 327 E. Neece St Long Beach, CA 90805 | 14045 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Mussenden, Angela | 14046 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.74 | | | | | $1,656.74 |
| Adams, James Jeffrey 2327 SE 41St Ave Portland, OR 97214 | 14047 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $798.00 | | | | $798.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sergi, Kenneth<br>2358 University Ave #662<br>San Diego, CA 92104 | 14048 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Aguilar, Maria Del Pilar<br>74 Country Club Cir<br>Chula Vista, CA 91911 | 14049 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Quintana, Joshua<br>18084 Lemon Dr.<br>Yorba Linda, CA 92886 | 14050 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $559.98 | | | | | $559.98 |
| Leong, Elaine K<br>1644F Palolo Ave<br>Honolulu, HI 96816 | 14051 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.73 | | | | | $260.73 |
| Brim, Judy Beryl<br>3553 Gold Creek Lane<br>Sacramento, CA 95827 | 14052 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,199.84 | | | | | $1,199.84 |
| Gomez, Donavin<br>15624 Snowdan Road<br>Fontana, CA 92337 | 14053 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Kang, Silvinus<br>430 S Berendo St Apt 36<br>Los Angeles, CA 90020 | 14054 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $5,280.00 | | | | | $5,280.00 |
| Cole, Janis<br>223 S. E Street<br>Oxnard, CA 93030 | 14055 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,817.00 | | | | | $1,817.00 |
| Bangalore, Lakshmi<br>43910, South Moray St<br>Fremont, CA 94539 | 14056 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | $0.00 | | | $699.99 |
| Edwards, Karen<br>4070 Athenian Way<br>View Park, CA 90043 | 14057 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Abascal, Wilfredo<br>24540 SW 122 Ave<br>Homestead, FL 33032 | 14058 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $411.87 | | | | | $411.87 |
| Edwards, Norman<br>4070 Athenian Way<br>View Park, CA 90043 | 14059 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $115.50 | | | | | $115.50 |
| Cooper, Susan<br>10933 24th Dr. S.E.<br>Everett, WA 98208-4450 | 14060 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.31 | | | | | $480.31 |
| Brodeur, Margie<br>8845 Dufferin Ave.<br>Riverside, CA 92504 | 14061 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Diamond-Levine, Fonda S.<br>115 Smull Avenue<br>West Caldwell, NJ 07006 | 14062 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $61.34 | | | $0.00 | | $61.34 |