Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Seymour Sy<br>2370 Burham Drive<br>Tustin, CA 92782 | 4019 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $995.00 | | | | | $995.00 |
| Ellis, Seymour Sy<br>2370 Burham Drive<br>Tustin, CA 92782 | 16174 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ellis, Susan<br>4712 S Cathay CIR<br>Salt Lake City, UT 84123 | 15554 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2209 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ellis, Tracy V<br>4836 Thames Drive<br>Grand Prairie, TX 75052 | 2221 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ellis, Trevor N.<br>5060 Valley Crest Dr.<br>Apt. 55<br>Concord, CA 94521 | 23193 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ellison, Jo Anna<br>7960 Rosewood Lane<br>Lemon Grove, CA 91945 | 6878 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| ELLMAN, MARTIN<br>2241 FERNSPRING DR<br>ROUND ROCK, TX 78665 | 11584 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $499.98 | | | | | $499.98 |
| Ellman, Martin<br>2241 Fernspring Dr<br>Round Rock, TX 78665 | 12490 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Ellner, David<br>127 Wyckoff Place<br>Woodmere, NY 11598 | 20945 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,611.99 | | | | | $2,611.99 |
| Ellner, Rebecca<br>1262 La Playa Street<br>San Francisco, CA 94122 | 27659 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $1,136.47 | | | | | $1,136.47 |
| Ello, Chris<br>9721 Stonecrest Blvd.<br>San Diego, CA 92123 | 6923 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Ellsworth, Nicole<br>210 North Louise Street, Unit C<br>Glendale, CA 91206 | 27675 | 8/2/2021 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ellyn, Scott<br>23401 Park Sorrento #3<br>Calabasas, CA 91302 | 8516 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Elmore, David A.<br>12202 Peachtree Ln<br>Frisco , TX 75035 | 754 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Elmore, Elizabeth<br>168 N Goldenspur Way<br>Orange, CA 92869 | 1648 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $1,109.52 | | | | | $1,109.52 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elmore, Julie<br>3506 Heathcliff Drive<br>Mansfield, TX 76063 | 12981 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Elmore, Quentin<br>2046 Thoreau Street<br>Los Angeles, CA 90047 | 14758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| ELMORE, QUENTIN K & SHONDRA O<br>2046 THOREAU STREET<br>LOS ANGELES, CA 90047 | 1259 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $199.90 | | | | | $199.90 |
| Elmore, Shondra<br>2046 Thoreau Street<br>Los Angeles, CA 90047 | 14361 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $167.97 | | | | | $167.97 |
| Elrod, Austin<br>4809 Overcrest Dr<br>Nashville, TN 37211 | 2082 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $42.55 | | | | | $42.55 |
| Elsayegh, Nisreen<br>11823 Memorial Dr<br>Houston, TX 77024 | 542 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $160.00 | | | | | $160.00 |
| Elsenheimer, Rebecca J<br>13502 Lakewood Meadow Drive<br>Cypress, TX 77429 | 20882 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Elsokary, Fouad<br>921 N Harbor Blvd #197<br>La Habra, CA 90631 | 3724 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Elumba, Anne Alpuerto<br>28 Style Drive<br>Aliso Viejo, CA 92656 | 18037 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Elumba, Joseph R.<br>28 Style Drive<br>Aliso Viejo, CA 92656 | 17440 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Elwood, William<br>53260 Avenida Obregon<br>La Quinta, CA 92253 | 10514 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Elyoa, Mohamed<br>5303 S Mason Rd<br>Aot823<br>Katy, TX 77450 | 748 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $45.46 | | | | | $45.46 |
| ELYTUS LTD<br>601 S. HIGH STREET<br>COLUMBUS, OH 43215 | 18653 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $4,324.48 | | | | | $4,324.48 |
| Emami, Jalal<br>2416 LENAI CIRCLE<br>Corona, CA 92879 | 13162 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,267.00 | | | | | $1,267.00 |
| Emami, Sara<br>2416 Lenai Circle<br>Corona, CA 92879 | 12596 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Emanoil, Guy<br>5160 SW 40th Ave Apt. 24D<br>Fort Lauderdale, FL 33314 | 18253 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.16 | | | | | $79.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emanuel, Peter<br>14 Oak Hill Way<br>Los Gatos, CA 95030 | 9468 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Emanuelson, Joseph<br>790 Camino De La Reina<br>Unit 162<br>San Diego, CA 92108 | 19266 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Emergency Restoration & Cleaning Inc<br>3073 Kilgore Road<br>Rancho Cordova, CA 95670 | 525 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41,697.96 | | | | | $41,697.96 |
| Emerson, James<br>P.O. Box 2012<br>Santa Rosa, CA 95405 | 13379 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $379.12 | | $0.00 | $0.00 | | $379.12 |
| Emerson, Polly<br>4004 Harvey Penick Drive<br>Round Rock, TX 78664 | 16663 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Emmons, Andrew<br>204 Tyson Drive<br>Falls Church, VA 22046 | 26595 | 11/22/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Emmons, Scott<br>2217 Vanderbilt Ln Unit 4<br>Redondo Beach, CA 90278 | 3998 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento , CA  94280-0001 | 24564 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $134.47 | $261.31 | | | | $395.78 |
| emter, dustin<br>259 lucia way<br>oceanside, ca 92057 | 13523 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Enberg, Craig<br>227 E Maple Ave.<br>Orange, CA 92866 | 25334 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| ENCISO, ATIKA<br>11223 CALIFA ST<br>NORTH HOLLYWOOD, CA 91601 | 16185 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,250.00 | | | | | $1,250.00 |
| Endalew, Surafel<br>4138 Buckingham Rd Apt D<br>Los Angeles, CA 90008 | 7686 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Endo, Mitzi<br>18506 36th Ave W Unit A<br>Lynnwood, WA 98037 | 22737 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.70 | | | | | $70.70 |
| Ene, Dominic<br>2828 Rogerdale Dr #191<br>Houston, TX 77042 | 12965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Enemuoh, Chioma<br>10530 Sisters ct<br>Elk Grove, CA 95624 | 16687 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Enfield, Rosalynn<br>1288 Rimer Dr<br>Moraga, CA 94556 | 15392 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enfield, Travis<br>1288 Rimer Dr.<br>Moraga, CA 94556 | 14934 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Eng, Frederic<br>2212 Maricopa Drive<br>Los Angeles, CA 90065 | 14721 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Eng, James<br>20935 Running Branch Rd.<br>Diamond Bar, CA 91765 | 14336 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Eng, James<br>20935 Running Branch Rd.<br>Diamond Bar, CA 91765 | 4058 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Eng, Martin<br>949 LOMBARD STREET<br>SAN FRANCISCO, CA 94133-2217 | 11932 | 9/10/2020 | 24 San Francisco LLC | $689.00 | | | | | $689.00 |
| Eng, Mary Quock<br>4313 Camacho St<br>Austin, TX 78723 | 4140 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Eng, Wayne<br>73 Milano Court<br>Danville, CA 94526 | 3413 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Eng, William<br>4320 Monterey Hwy Spc 25<br>San Jose, CA 95111 | 16737 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Engeda, Joseph<br>69 Glen Ave Apt 105<br>Oakland, CA 94611 | 10675 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Engel, Dean<br>DJE Enterprises<br>1750 Prairie City Rd. Ste.#130<br>Folsom, CA 95630 | 27442 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Engel, Terri<br>10205 Kabar Trl<br>Austin, TX 78759 | 26102 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $272.76 | | | | | $272.76 |
| Engelberg, Mark<br>10721 45th Ave SE<br>Everett, WA 98208 | 26493 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| England, David<br>388 E Ocean Blvd #210<br>Long Beach, CA 90802 | 4336 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| England, Katie<br>3007 34th St SE<br>Puyallup, WA 98374 | 14581 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $658.16 | | | | | $658.16 |
| Engle, Barry<br>12901 SE 97th Avenue<br>Clackamas, OR 97015 | 105 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Engle, Quinn<br>11982 Tack Drive<br>Parker, CO 80134 | 3990 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | $0.00 | | $499.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Engler, Scott<br>5740 San Felipe St. #304<br>Houston, TX 77057 | 20691 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| English, Alexander<br>9492 Hollow Springs Way<br>Elk Grove, CA 95624 | 14118 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| English, Hunter<br>1771 opechee dr<br>Miami, FL 33133 | 19146 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $140.79 | | | | | $140.79 |
| English, Justin Lee<br>5999 Hillside Dr<br>Fort Collins, CO 80526 | 14958 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | $0.00 | | $900.00 |
| English, Larry<br>29310 Harpoon Way<br>Hayward, CA 94544 | 25990 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $3,619.96 | | | | | $3,619.96 |
| Enns, Kyle<br>24801 SE 38th St.<br>Sammamish, WA 98029 | 20961 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Enrigh, Ericka D<br>6511 Third Street<br>San Francisco, CA 94124 | 21039 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Enright, Stephanie<br>6511 Third street<br>San Francisco , CA 94124 | 21221 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| ENRIQUEZ, CHRISTOPHER<br>14303 ARBOGLENN DR.<br>MORENO VALLEY, CA 92555 | 10791 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| Enriquez, Ralph<br>P.O. Box 2515<br>National City, CA 91951-2515 | 24247 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,650.00 | | | | | $1,650.00 |
| Enriquez, Ramon<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 21002 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Enriquez, Ricardo<br>2817 G St #3<br>Sacramento, CA 95816 | 18512 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $47.99 | | | | | $47.99 |
| Ensign, Sarah<br>664 S 300 W<br>Salt Lake City, UT 84101 | 26006 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $68.62 | | | | | $68.62 |
| Entergy Texas Inc<br>L-JEF-359<br>4809 Jefferson Hwy Ste A<br>New Orleans, LA 70121-3138 | 2969 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,733.26 | | | | | $2,733.26 |
| Entezam, Leila<br>26876 la paz rd<br>aliso viejo, CA 92656 | 3555 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Entezari, Zahra<br>116 Horn Ct.<br>Folsom, CA 95630 | 18024 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Entouch Controls, Inc. Atradius Collections, Inc. 3500 Lacey Road Ste 220 Downers Grove, IL 60515 | 1152 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $470,871.91 | | | | | $470,871.91 |
| Enzler, Matthew 6027 Goliad Ave Dallas, TX 75206 | 4045 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $34.00 | | | | | $34.00 |
| Eosso, Stephen 7833 Rum Cay Avenue Orlando, FL 32822 | 16677 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $128.97 | | | | | $128.97 |
| Ephraim, Minnas 2256 Harvest Street Fort Collins, CO 80528 | 23460 | 10/2/2020 | 24 Denver LLC | $165.39 | | $0.00 | | | $165.39 |
| Epino, Josef 805 Via Blairo Corona, CA 92879 | 11722 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Epperson, Deirdre 11011 SE 219th Pl Kent, WA 98031 | 2481 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $710.00 | | | | | $710.00 |
| Epperson, Lauren 11011 SE 219th Pl Kent, WA 98031 | 2427 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $624.80 | | | | | $624.80 |
| Epperson, Matt 6319 Dowling Drive La Jolla, CA 92037 | 25520 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| EPR Fitness, LLC Mark Carder of Stinson LLP 1201 Walnut St., Ste 2900 Kansas City, MO 64106 | 24320 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Epsilon Agency LLC (Contingent Proof of Claim) c/o Dunnington, Bartholow & Miller, LLP Steven E. Lewis, Esq. 230 Park Avenue 21st Floor New York, NY  10169 | 20626 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Epstein, Bill 10711 Quail Canyon Road El Cajon, CA 92021 | 16391 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Epstein, Howard 37 Coronado Ave Long Beach, CA 90803 | 3273 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,920.00 | | | | | $2,920.00 |
| EQUIPADO, ALEC 6632 LELAND WAY LOS ANGELES, CA 90028-7815 | 13669 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| EQYInvest Owner II, Ltd., LLP C/O Timothy T. Mitchell Rashti and Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 19915 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erb, Michael<br>33282 Ocean Bright<br>Dana Point, CA 92629 | 4598 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $90.00 | | | | | $90.00 |
| Erben, Christoph<br>15976 Gramercy DR<br>San Leandro, CA 94578 | 4236 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ercolani, Anne<br>111 N. Emerson St #1461<br>Denver, CO 80218 | 24395 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Ercolini, Beth M.<br>8222 Caribou Peak Way<br>Elk Grove, CA 95758 | 20638 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Erde, Anne<br>2144 Brown Street<br>Brooklyn, NY 11229-5113 | 6977 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| ERFANI, HAMID<br>23 BAYARD DRIVE<br>DIX HILLS, NY 11746-8355 | 6553 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.88 | | | | | $215.88 |
| Erhardt, Larry D<br>3610 Fieldcrest Dr<br>Garland, TX 75042 | 18602 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $404.00 | | | | | $404.00 |
| Erhardt, Larry D.<br>3610 Fieldcrest Dr<br>Garland, TX 75042 | 18460 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Erickson, Rachel<br>PO Box 6092<br>Olympia, WA 98507 | 2285 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $115.91 | | | | $115.91 |
| Erickson, Ryan<br>1342 S Dale Ct.<br>Denver, CO 80219 | 6270 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| ERIKSEN, BARBARA<br>816 LAKE ST S<br>KIRKLAND, WA 98033 | 11396 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Eriksen, Steve<br>816 Lake ST S<br>Kirkland, WA 98033 | 11432 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Erland, Jeanne M.<br>34 Sprucewood Blvd<br>Central Islip, NY 11722 | 16951 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| ERLANDIZ, ANGEL<br>45-697 KAMEHAMEHA HWY #301<br>KANEOHE, HI 96744 | 6849 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Ermis, John<br>10947 Redstone Ct.<br>Missouri City, TX 77459 | 20342 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $90.90 | | | | | $90.90 |
| Ermis, John<br>10947 Redstone Ct.<br>Missouri City, TX 77459 | 23676 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ernst, Eula<br>820 Moline St.<br>Aurora, CO 80010 | 27280 | 1/17/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ernst, Jon<br>7302 115th St. Ct. E<br>Puyallup, WA 98373 | 18212 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $369.20 | | | | | $369.20 |
| Errante, Joseph<br>105 Vreeland ave<br>Boonton, NJ 07005 | 4422 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Errante, Joseph<br>105 Vreeland Ave<br>Boonton, NJ 07005 | 21732 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $162.25 | | | | | $162.25 |
| Ervin Jr., Stacey<br>2568 Passamonte Drive<br>Winter Park, FL 32792 | 520 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ervin, Cynthia<br>6017 30th Ave NE<br>Seattle, WA 98115 | 10660 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Erwin, Bryan<br>3938 Verdugo View Dr<br>Los Angeles, CA 90065 | 22738 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $899.97 | | | | | $899.97 |
| Escalante, Alan<br>10744 Cantlay St<br>Sun Valley, CA 91352 | 5821 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Escalona, Estevan<br>944 E Main Street<br>Hillsboro, OR 97123 | 4383 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $28.11 | | | | | $28.11 |
| Escamilla, Hugo<br>3046 Windchase<br>Houston, TX 77082 | 19060 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Escandar, Vida<br>7660 Rosewood Avenue<br>Los Angeles, CA 90036 | 4361 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,059.82 | | | | | $3,059.82 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26948 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26949 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Escate, Max<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26951 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Escate, Max J<br>48 South Grove Ave.<br>Perth Amboy, NJ 08861 | 26954 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Escobar, Rachel<br>1126 Cherry Ave #60<br>San Bruno, CA 94066 | 5457 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Escobar, Roberto<br>6341 Foothill Blvd<br>Las Vegas, NV 89118 | 1209 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Escolastico, Mary<br>85-02 139th street Apt 6A<br>Briarwood, NY 11435 | 21485 | 10/1/2020 | 24 New York LLC | $1,387.99 | | | | | $1,387.99 |
| Esfahani, Amin Ghamsari<br>6277 McAbee Road<br>San Jose, CA 95120 | 10511 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Eshenroder, Gary<br>71 Bravewind Ct<br>Tomball, TX 77375 | 10993 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Eshraghi, Bahman<br>3510 West Way<br>Sacramento, CA 95821 | 22047 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Eskew, Glen<br>120 Prince Lane<br>Rockwall, TX 75087 | 4346 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Eslami, Adam Ashrof<br>2196 N Buckingham Way<br>Upland, CA  91784 | 5493 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Eslami, Sadaf<br>24810 87 DR<br>Bellerose, NY 11426 | 13795 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Esmay, Jennifer<br>PO Box 211<br>Murphy, OR 97533 | 3641 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| ESPAILLAT, ELINA<br>1319 BURLINGTON DRIVE<br>ODENTON, MD 21113 | 5615 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $236.00 | | $0.00 | $0.00 | | $236.00 |
| Esparza, Aaron<br>P.O. Box 781<br>Huntington Beach, CA 92648 | 25735 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Esparza, Alfonso<br>303 E. Francis St.<br>Ontario, CA 91761 | 3787 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Esparza, Daniel<br>231 Acalanes Dr. Apt 03<br>Sunnyvale, CA 94086 | 25201 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Esparza, Elva R<br>2966 Beeston Ave<br>Sacramento, CA 95822 | 6346 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Esparza, Jaqueline<br>West Coast Employment Lawyers<br>350 South Grand Avenue, Suite 3325<br>Los Angeles, CA 90071 | 25973 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400,000.00 | | | | | $400,000.00 |
| Esparza, Mary Helen<br>7224 Rush River Drive<br>Sacramento, CA 95831 | 11670 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esparza, Ovet 9084 Golf Canyon Dr Patterson, CA 95363 | 17683 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $1,200.00 | | | $0.00 | | $1,200.00 |
| Espejo, Dally 136 Parsippany Road Whippany, NJ 07981 | 25850 | 10/22/2020 | RS FIT NW LLC | $1,847.82 | | | | | $1,847.82 |
| Espenscheid, Daniel 2540 Seascape Dr Las Vegas, NV 89128 | 930 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Espenscheid, Daniel 2540 Seascape Dr Las Vegas, NV 89128 | 14416 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $1,848.00 | | | | | $1,848.00 |
| Espinal, Emely | 5197 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Espinda, Fallon 45-125 Lole Place Kaneohe, HI 96744 | 6573 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Espino, Fernando 8681 Larkin Court Riverside, CA 92504 | 5995 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Espinosa, Adina Patrice PO Box 98 Christiansted,, VI 00821 | 18471 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $310.46 | | | | | $310.46 |
| Espinosa, Christian 150 Fulmar Ct Colton, CA 92324 | 5127 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,662.00 | | | | | $1,662.00 |
| Espinosa, Lidia 3641 NOSTRAND AV, ATP.4D BROOKLYN, NY 11229 | 17203 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Espinoza, Adolfo 12105 youngdale ave Sylmar, CA 91342 | 16025 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Espinoza, Arthur 7114 Cole st. Downey, CA 90242 | 765 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.31 | | | | | $80.31 |
| Espinoza, Feliciano 3341 NE 57th Ave #10 Vancouver, WA 98661 | 22611 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Espinoza, Karen 215 NE Edgeway Drive Apt. 106 Beaverton, OR 97006 | 2360 | 7/30/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Espinoza, Michael 16908 Lathrop Avenue Pflugerville, TX 78660 | 4388 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $201.79 | | | | | $201.79 |
| Espinoza, Wilma 1051 Harbor Boulevard Belmont, CA 94002 | 20443 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | $0.00 | | $539.98 |
| Esposito, Mark 10 Ryan Street Syosset, NY 11791 | 22777 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Espritt, Javaughn<br>3309 Vahn Lane<br>Lancaster, CA 93536 | 20241 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Esqueda, Veronica<br>5074 Murray Blvd.<br>Murray, UT 84123 | 4289 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Esquibel, Linda J<br>11758 Winona Ct.<br>Westminster, CO 80031 | 11031 | 9/8/2020 | 24 Denver LLC | $620.00 | | | | | $620.00 |
| Esquivel, Janessa<br>218 Danccroft Ave<br>San Dimas, CA 91773 | 26525 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Esquivel, Ofelia<br>5215 Topanga Cyn Blvd.<br>Woodland Hills, CA 91364 | 4043 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Esquivel-Coles, Xavier | 7832 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Essa, Ahmed<br>384 Columbai Ave<br>Los Angeles, CA 90017 | 2634 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $315.92 | | | | | $315.92 |
| Essler, Tamara<br>18660 Kimbrough St<br>Canyon Country, CA 91351 | 6545 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Essrog, Stewart<br>1526 West 1st Street<br>Brooklyn, NY 11204 | 17247 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Estate of Satyender Khanna ( c/o Kamlesh Khanna- Executor of estate of Satyender Khanna)<br> Kamlesh Khanna<br>401 Ridgewood Avenue<br>Glen Ridge, NJ 07028 | 15462 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $609.60 | | | | | $609.60 |
| Esteban, Christian<br>4158 Brunswick Avenue<br>Los Angeles, CA 90039 | 15524 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Estefani, Jaycee<br>809 S Anaheim Blvd Unit 104<br>Anaheim, CA 92805 | 15715 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Estes Jr., Edwin<br>PO Box 4<br>Wrightwood, CA 92397 | 4062 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $103.10 | | | | | $103.10 |
| Estes, Eric<br>PO Box 880570<br>Pukalani, HI 96788 | 23641 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Estes, Remigius Kelly<br>23623 Monte Lago Ln<br>Katy, TX 77493 | 1600 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Estes, Remigius Kelly<br>23623 Monte Lago Ln<br>Katy, TX 77493 | 16213 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estes, Sandra  L<br>PO Box 880570<br>Pukalani, HI 96788 | 23886 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Esteves, Brendon<br>393 Bluefield Dr<br>San Jose, CA 95136 | 11282 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $84.04 | | | | | $84.04 |
| Estevez, Jose<br>1111 POST OAK BLVD APT 316<br>Houston, TX 77056 | 21694 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $262.32 | | | | | $262.32 |
| Estill, Benjamin G<br>3950 SE Gladstone St<br>Portland, OR 97202-3138 | 11812 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Estrada, Alan<br>9003 B Parkfield Dr<br>Austin, TX 78758 | 27473 | 3/15/2021 | 24 Hour Fitness Worldwide, Inc. | $2,108.16 | | | | | $2,108.16 |
| Estrada, Araceli<br>1731 Ohio St<br>Vallejo, CA 94590 | 26716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Estrada, Ayde<br>10414 Croesus Ave<br>Los Angeles, CA 90002 | 26066 | 10/29/2020 | 24 Hour Fitness USA, Inc. | | $302.50 | | | | $302.50 |
| ESTRADA, EDDIE<br>P.O. BOX 9505<br>Marina Del Rey, CA 90295 | 21136 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $20.00 | | | | | $20.00 |
| Estrada, Guadalupe<br>1437 J St Unit 110<br>San Diego, CA 92101 | 8220 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Estrada, Hugo<br>1734 1/2 W, 150th St<br>Gardena , CA 90247 | 13309 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Estrada, Maggie<br>57 Demarest Rd<br>Paramus, NJ 07652 | 24596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Estrada, Raul<br>677 Oak St.<br>Apt 6<br>San Francisco, CA 94117 | 10745 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | $0.00 | | $250.01 |
| Estrada-Mendoza, Naomi<br>17411 Vista Street<br>Hesperia, CA 92345 | 17424 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Estrella, Cristina<br>2075 Mallard Drive<br>Walnut Creek, CA 94597 | 23303 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Estrella, Jaime<br>8300 NE Quatama St Unit 53<br>Hillsboro, OR 97006 | 10444 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Estrella, Juanita<br>155 So Polk Street<br>Lakeport, CA 95453 | 14992 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estrella, Redie Rose<br>843 Jefferson Ct<br>San Mateo, CA 94401 | 17501 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Etemad, Nancy<br>1107 Fair Oaks Avenue #157<br>S. Pasadena, CA 91030 | 27676 | 8/3/2021 | 24 Hour Fitness USA, Inc. | $4,791.42 | | | $0.00 | | $4,791.42 |
| Ethan Ross / Tania Ross<br>2117 Speyer Lane<br>Redondo Beach, CA 90278 | 4564 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $6,008.00 | | | | | $6,008.00 |
| Ethridge, Kathryn<br>432 Hart Dr<br>El Cajon, CA 92021 | 27571 | 4/30/2021 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Ethridge, Shawn<br>5060 Topaz Dr<br>Colorado Springs, CO 80918 | 20787 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.19 | | | | | $613.19 |
| Etienne Jr., Kent<br>2908 Indigo Lake Ct.<br>Dickinson, TX 77539 | 14966 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $366.95 | | | $0.00 | | $366.95 |
| Etkin, Martin<br>1460 Monterey Blvd.<br>San Francisco, CA 94127 | 25940 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $369.00 | | | | | $369.00 |
| Euell, Joseph<br>30 Pilot Street 5K<br>Bronx, NY 10464 | 18762 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Eugenio, Rodel<br>91-1088 Pekau St<br>Ewa Beach, HI 96706 | 547 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $523.55 | | | | | $523.55 |
| Euler Hermes Agent for Muscle Foods USA LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 207 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,607,447.45 | | | | | $2,607,447.45 |
| Euler Hermes Agent for True Fitness Technology<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3326 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $102,079.43 | | | | | $102,079.43 |
| Euler Hermes Agent for Woodbolt Distribution LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 210 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $196,438.00 | | | | | $196,438.00 |
| Euler Hermes Agent of Jvckenwood USA Corporation<br>Euler Hermes N A<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 3314 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| Euler Hermes NA Agent for Icon Health & Fitness 445548<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 1574 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $145,043.35 | | | | | $145,043.35 |
| Euler Hermes NA Agent for World and Main #446317<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | 2267 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $10,687.68 | | | | | $10,687.68 |
| Eusebi, Tara<br>3443 Kings Court<br>Costa Mesa, CA 92626 | 10156 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $44.86 | | | | | $44.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evand , Ted<br>1358 Felipe<br>San Clemente, CA 92673 | 21227 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Evans, Andre N<br>448 Washington Avenue<br>Hackensack, NJ 07601 | 24913 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $1,020.00 | | | | | $1,020.00 |
| Evans, Charles and Pamela<br>3886 Degnan Blvd<br>Los Angeles, CA 90008 | 15163 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Evans, Dawn A.<br>11946 NE Sacramento Street<br>Portland, OR 97220 | 7595 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Evans, Eva C<br>2700 Falk Rd<br>Vancouver, WA 98661 | 25754 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Evans, Jamar<br>1693 Harvest Ln<br>Manteca, CA 95337 | 26392 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $389.95 | | | | | $389.95 |
| Evans, Kevin<br>1571 SW 87th Ter<br>Pembroke Pines, FL 33025 | 19735 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Evans, Kristine<br>1358 Felipe<br>San Clemente, CA 92673 | 20942 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Evans, Lakisha<br>6300 Variel Ave #333<br>Woodland Hills, CA 91367 | 14982 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| EVANS, MARGARET L.<br>3277 CAMINO CORONADO<br>CARLSBAD, CA 92009 | 11896 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $603.00 | | | | | $603.00 |
| Evans, Michelle<br>3267 S Westmont Ln Unit 1<br>Ontario, CA 91761 | 5678 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $641.67 | | | | | $641.67 |
| Evans, Peter<br>3277 Camino Coronado<br>Carlsbad, CA 92009 | 11091 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Eve, Gail<br>913 El Dorado Way<br>Sacramento, CA 95819-3507 | 17697 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $312.50 | | | | | $312.50 |
| Evelyn Wells, Trustee U/W/O Fred Strauss, 231st SRS, LLC and 231st CGS, LLC<br>Steven R. Straus<br>21 Hawthorne Avenue<br>Yonkers, NY 10701 | 7230 | 9/1/2020 | 24 New York LLC | $834,398.77 | | | | | $834,398.77 |
| Evelyn Wells; Trustee U/W/O Fred Straus 231st SRS,LLC and 231st CGS, LLC<br>Steven R. Straus<br>21 Hawthorne Avenue<br>Yonkers, NY 10701 | 6523 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everage, Darryn 19408 Eddington Dr. Carson, CA 90746 | 16929 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Everage, Debbie 19408 Eddington Dr. Carson, CA 90746 | 18040 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| EVERETT WASHINGTON FITNESS, LP Anne K. Edwards Smith, Gambrell & Russell, LLP 444 South Flower Street, Suite 1700 Los Angeles, CA 90071 | 2500 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $571,433.33 | | | | | $571,433.33 |
| Everett, Joe 7520 N. Chestnut Ave #119 Fresno, CA 93720 | 6918 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Everett, Morgan | 13211 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Everett, Rachel 375 Dusk Ct Erie, CO 80515 | 9014 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $516.00 | | | | | $516.00 |
| Evers, Kandy 557 Seaview Place Vista, CA 92081 | 1244 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $365.63 | | | | | $365.63 |
| Evers, Scott 1315 Stevens Ridge Dr Dallas, Tx 75211 | 9405 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $174.75 | | | | | $174.75 |
| Eversole, Adriana 14900 Magnolia Blvd #56844 Sherman Oaks, CA 91413-7001 | 18968 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $58.78 | | | | | $58.78 |
| Every, Melissa 8830 Cross Country Dr Humble, TX 77346 | 15893 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $179.16 | | | | | $179.16 |
| Ewald, Lawrence R 2615 SE Courtney Ave Spc 21 Portland, OR 97222 | 6909 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ewald, Tamara P.O Box 5911 Salem, OR 97304 | 5863 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ewaski, Jennifer N. 2615 Voorhees Ave. Unit 3 Redondo Beach, CA 90278 | 10068 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Ewens, Nicole Agostino 13562 Gypsum Drive Rancho Cucamonga, CA 91739 | 10227 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ewig, Greg 91-3005 Makalea Loop Ewa Beach, HI 96706 | 21196 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $78.48 | | | | | $78.48 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ewig, Leona<br>91-3005 Makalea Loop<br>Ewa Beach, HI 96706 | 18756 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $156.96 | | | | | $156.96 |
| Ewing, Carol<br>7132 S. W. 47th Street<br>Miami, FL 33155 | 8230 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ewing, Elaine<br>1733 Hollyvista Ave<br>Los Angeles, CA 90027 | 4750 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| EWING, SCOTT<br>2121 TIGERTAIL AVENUE<br>MIAMI, FL 33133 | 8525 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ewing, Tracy<br>6432 Lindley Ave<br>Reseda, CA 91335 | 12338 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Exil, Luc<br>55 kingsley st apt 1<br>west orange, NJ 07052 | 27460 | 3/10/2021 | 24 Hour Fitness USA, Inc. | $550.00 | | | | | $550.00 |
| EXTRACTOR CORPORATION<br>ATTN: JENNIFER HUNTER<br>PO BOX 99<br>SOUTH ELGIN, IL 60177 | 17167 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $33,802.40 | | | | | $33,802.40 |
| Exum, Amy<br>3158 McDonald Street<br>Miami, FL 33133 | 24267 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ezeir, Sheila<br>2544 OCEAN PARKWAY 2 FLOOR<br>BROOKLYN, NY 11235 | 11216 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Ezimora, Jacinta<br>3826 Rosenparke Way<br>Sacramento, CA 95834 | 20916 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $322.49 | | | | | $322.49 |
| Ezra, Melissa<br>16505 Dunoon Ct.<br>Miami Lakes, FL 33014 | 19935 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Ezzi Signs Inc.<br>16611 West Little York Rd.<br>Houston, TX 77084 | 1141 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $5,762.50 | | | | | $5,762.50 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20445 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fabarez, Michael<br>24812 Solano Court<br>Laguna Hills, CA 92653 | 20392 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Fabelo, Tony<br>22099 Naples Dr.<br>Moreno Valley, CA 92557 | 2449 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $554.76 | | | | | $554.76 |
| Fabregon, Jean-Michel<br>15991 Cambrian Drive<br>San Leandro, CA 94578 | 23681 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fabry, Robert N.<br>72. E. Golden Privet Drive<br>Draper, UT 84020 | 10609 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $105.93 | | | | | $105.93 |
| Facchino/LaBarbera Tennant Station LLC<br>Julie H. Rome-Banks<br>Binder & Malter, LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 2835 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Facchino/LaBarbera Tennant Station LLC<br>Julie H. Rome-Banks<br>Binder & Malter, LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 13661 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $283,501.96 | | | | | $283,501.96 |
| Faccone, Erica<br>1445 Green Oak Rd<br>Vista, CA 92081 | 25790 | 10/20/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Facer, Rebecca<br>566 Harrison Rd.<br>Perrysburg, OH 43551-6317 | 1466 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Facer, Rebecca Anne<br>566 Harrison Rd<br>Perrysburg, OR 43551-6317 | 430 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Faciane, Betty<br>9238 Sunfire Way<br>Sacramento, CA 95826 | 14249 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Fadal, Tamsen<br>1 W End Ave 40D<br>New York, NY 10023 | 888 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,228.32 | | | | | $1,228.32 |
| Fadal, Tamsen<br>1 W End Ave 40D<br>New York, NY 10023 | 19232 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $2,000.00 | | | | | $2,000.00 |
| Faddis, Dana<br>237 Mahwah Road<br>Mahwah, NJ 07430 | 9349 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Fagan, Gaylin<br>6302 Hidden Crest Way<br>Sugar Land, TX 77479 | 23914 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fagel, Kevin<br>1514 Ferrnside Blvd<br>Alameda, CA 94501 | 21955 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Fagerlin, Kristin A.<br>10 Lafayette Ave Apt. 362<br>Morristown, NJ 07960 | 2775 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $1,421.66 | | | $0.00 | | $1,421.66 |
| Fahimi, Shahla<br>333 Fay Way<br>Mountain View, CA 94043 | 24406 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.43 | | | | | $166.43 |
| Fahl, Bryan<br>3374 South Forest St<br>Denver, CO 80222 | 7138 | 9/1/2020 | 24 Denver LLC | $59.00 | | | | | $59.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fahl, Gaven<br>1160 River Rock Lane<br>Danville, CA 94526 | 25972 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Fahmy, Erica<br>1047 Longfellow Ave<br>Campbell, CA 95008 | 27087 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fahmy, Nermine<br>5992 Karen Ave<br>Cypress, CA 90620 | 6910 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fahmy, Waseem<br>1047 Longfellow Ave<br>Campbell, CA 95008 | 27085 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Faierman, Leonardo<br>325 E. 201st Street Apt 6G<br>Bronx, NY 10458 | 18684 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $57.74 | | | | | $57.74 |
| Faile, Barbara<br>43 Brynwood Rd<br>Yonkers, NY 10701 | 3346 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Fair, Michelle R<br>30 Lipton Way<br>Cotati, CA 94931 | 10831 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Fair, Octavia<br>3800 Main Street #239<br>Houston, TX 77002 | 2893 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $50.60 | | | | | $50.60 |
| Fairbrother, Madison<br>625 Brchwood Court<br>Danville, CA 94506 | 16485 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Fairless, Chelsea Marie<br>6301 Whitman Ave.<br>Fort Worth, TX 76133 | 1476 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $540.00 | | | | | $540.00 |
| Fairley, Michael<br>1136 W 107th Street Apt 3<br>Los Angeles, CA 90044 | 5605 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $283.41 | | | | | $283.41 |
| Fairweather, Cristoffer<br>5544 Camber Dr<br>San Diego, CA 92117 | 25574 | 10/15/2020 | 24 Hour Fitness USA, Inc. | $1,620.00 | | | | | $1,620.00 |
| Fairweather, Wayne<br>228 E. Route 59<br>Apt. 224<br>Nanuet, NY 10954 | 15238 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.70 | | | | | $49.70 |
| Faison, Brice<br>1506 Monte Carlo Dr<br>Mansfield, TX 76063 | 526 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Faiz, Mursal<br>36163 Fremont Blvd, Apt #55<br>Fremont, CA 94536 | 21503 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fajardo, Cristina<br>5703 Ensign Ave.<br>North Hollywood, CA 91601 | 17528 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fajardo, Jeffrey<br>12883 Homeridge Lane<br>Chino Hills, CA 91709 | 11377 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fajardo, Kevin<br>6354 Anguilla Ave<br>Cypress, CA 90630 | 5407 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $501.09 | | | | | $501.09 |
| Fajardo, Tracy<br>1160 Acapulco Ave<br>Simi Valley, CA 93065 | 10168 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Falcis, Juventino<br>38 Chickadee Ln<br>Aliso Viejo, CA 92656 | 3709 | 8/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Falcon, Louis<br>24468 Kathleen Drive<br>Laguna Niguel, CA 92677-3566 | 4139 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Faley, Ellen<br>2146 E Brentford Ave<br>Orange, CA 92867 | 20252 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Falkner, Maria<br>1112 Pearl St<br>Alameda, CA 94501 | 12537 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Falkner, Shelley<br>22225 93rd Ave So<br>Kent, WA 98031 | 21299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Falkowski, Jared Keith<br>13350 Paoha Rd<br>Apple Valley, CA 92308 | 13954 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fall, Pegi<br>POBOX 2915<br>Wrightwood, CA 92397 | 24583 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Fall, Sean<br>PO Box 2915<br>Wrightwood, CA 92397 | 24225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fallah, Shabnam<br>3564 Pitkin Circle<br>Aurora, CO 80013 | 16085 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| FALLAH, SHABNAM<br>3564 S PITKIN CIRCLE<br>AURORA, CO 80013 | 2669 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fallah, Shekouh<br>3564 S Pitkin Circle<br>Aurora, CO 80013 | 16230 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $144.99 | | | | | $144.99 |
| Fallah, Shekouh<br>3564 S PITKIN CIRCLE<br>Aurora, CO 80013 | 2428 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fallahi, showkat<br>240 Shearwater Isle<br>Foster City, Ca 94404 | 13203 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falldine, Jeni<br>800 Harrison St., Apt. D<br>Seattle, WA 98109 | 21838 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $105.81 | | | | | $105.81 |
| Fan, Ming-Jean<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 10334 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fan, Stephen T<br>3618 Thornton Avenue<br>Fremont, CA 94536-7400 | 15728 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Fan, Tiancheng<br>P.O. Box 1372<br>Campbell, CA 95009 | 14791 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Fan, Xianan<br>7537 35th Ave NE<br>Seattle, WA 98115 | 7728 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,272.76 | | | | | $1,272.76 |
| FANDRICH, CHRISTA<br>525 11TH AVE<br>UNIT 1301<br>SAN DIEGO, CA 92101 | 23952 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $185.12 | | | | | $185.12 |
| Fane, Cyd<br>1860 Chippewa Lane<br>Bozeman, MT 59715 | 2629 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $876.00 | | | $0.00 | | $876.00 |
| Fang, Te Ching<br>15043 Pintura Drive<br>Hacienda Heights, CA 91745 | 9877 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fang, Xuan<br>2455 Dunstan Rd, Apt 625<br>Houston , TX 77005-2360 | 5690 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| Fannin, JoAnne<br>P.O. BOX 1000<br>BLOOMINGTON, CA 92316-1000 | 20376 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,563.99 | | | | | $1,563.99 |
| Fanning, Amy<br>5312 W. 24th St.<br>Greeley, CO 80634 | 19272 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $189.99 | | | | | $189.99 |
| Faquir, Ameer<br>18060 E. 104th Place, Unit B<br>Commerce City, CO 80022 | 4636 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Farahani, Tiba<br>510 1st Avenue, Unit 605<br>San Diego, CA 92101 | 4377 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.75 | | | | | $120.75 |
| Farahnaz Akhavan for Paya Farahanchi<br>3369 Avenida Magoria<br>Escondido, CA 92029 | 3319 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Farahnaz Akhavan for Paya Farahanchi<br>3369 Avenida Magoria<br>Escondido, CA 92029 | 18450 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Faraino, Darlene<br>141 Jaffray Street<br>Brooklyn, NY 11235 | 12208 | 9/11/2020 | 24 New York LLC | $300.00 | $0.00 | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farassati, Ashraf 1401 Superior Ave. Apt H Newport Beach, CA 92663 | 27249 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $1,519.98 | | $0.00 | $0.00 | | $1,519.98 |
| Farazdel, Abdolmajid 2548 120 St. Flushing, NY 11354 | 8428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Farbish, Gary Alan 1200 NW 98 Avenue Plantation, FL 33322 | 8298 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $283.21 | | | | | $283.21 |
| Farbish, Giselle 1200 NW 98th Ave Plantation, FL 33322 | 4535 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $128.27 | | | | | $128.27 |
| Farhoomand, Arash 9210 Langdon Ave. North Hills, CA 91343 | 7770 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $107.93 | | | | | $107.93 |
| Farkas, Nolan 9843 Forbes Ave Northridge, CA 91343-1700 | 13210 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Farley, Jacob 2455 Bayshore Avenue Ventura, CA 93001 | 17103 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Farmer, Brenda Lee 220 Milagra Dr. Pacifica, CA 94044 | 13224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Farmer, Jeremy 6012 Timber Oaks Ridge Humble, TX 77346 | 12179 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Farmers Electric Cooperative, Inc 2000 I-30 East Greenville, TX 75402 | 2501 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,858.23 | | | | | $7,858.23 |
| Farner, Judy 249 Calle Larios Camarillo, CA 93010 | 12019 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Farner, Larry 249 Calle Larios Camarillo, CA 93010 | 12018 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Farnesi, Darren 3911 Normal Street San Diego, CA 92103 | 24012 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Farnie, Brad 4010 Addison Ranch Lane Fulshear, TX 77441 | 23902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.22 | | | | | $108.22 |
| Farnum, Cole 202 Drinkwater Rd. Hampton Falls, NH 03844 | 9740 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $179.27 | | | | | $179.27 |
| Farnworth, Larry 4766Mocha Drive Taylorsville, UT 84129 | 23182 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $937.02 | | | $0.00 | | $937.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| faro, dan<br>362 Summer view<br>Mission Viejo, CA 92692 | 4923 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Faro, Laura<br>362 Summer Vw<br>Mission Viejo, CA 92692 | 6627 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Faro, Madeline<br>2100 W Palmyra Ave<br>#67<br>Orange, CA 92868 | 15434 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Farooq, Imran<br>1N129 Mission CT<br>Winfield, IL 60190 | 8716 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Farrah, Sharon<br>9802 North Villa Drive<br>Houston, TX 77064 | 5739 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $21.65 | | | | | $21.65 |
| Farraye, Darius<br>967 Morgan Ranch Drive<br>Grass Valley, CA 95945 | 27427 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Farrell, Caitlyn<br>100 Bayo Vista Way, Apt. 32<br>San Rafael, CA 94901 | 12714 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Farrell, Dawn E.<br>312 Bluegrass Lane<br>Euless, TX 76039 | 10092 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Farrell, John<br>1311 W. Dry Creek Rd.<br>Littleton, CO 80120 | 19554 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Farrell, Jon  T<br>Jon T Farrell<br>9 Hollingers Island<br>Katy, TX 77450 | 10666 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.92 | | | | | $21.92 |
| Farrell, Jon T<br>9 Hollingers Island<br>Katy, TX 77450 | 11561 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.63 | | | | | $330.63 |
| Farrell, Judy<br>1311 W. Dry Creek Rd<br>Littleton, CO 80120 | 19807 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Farrell, Mary<br>541 Anderson Avenue<br>Wood-Ridge, NJ 07075 | 955 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Farrell, Mary<br>541 Anderson Avenue<br>Wood-Ridge, NJ 07075 | 18156 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $229.02 | | | | | $229.02 |
| Farrell, Michael<br>333 E 46th St<br>Apt 9C<br>New York, NY 10017 | 14159 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrell, Pamela<br>9 Hollingers Island<br>Katy, TX 77450 | 10671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $21.94 | | | | | $21.94 |
| Farrell, Susan<br>24292 Tahoe Court<br>Laguna Niguel, CA 92677 | 13601 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Farrey, Kellen<br>415 El Vuelo<br>San Clemente, CA 92672 | 19135 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $89.91 | | | | | $89.91 |
| Farrish, Antoine D<br>9014 Thermal Street<br>Oakland, CA 94605 | 26626 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| Farrish, Antoine D.<br>9014 Thermal Street<br>Oakland, CA 94605 | 13072 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| FARRISH, CYNTHIA N.<br>10700 PRINCE ROYAL CT<br>OAKLAND, CA 94605 | 12586 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Farrugia, Phillip<br>503 Waller Street<br>San Francisco, CA 94117 | 6012 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Faruqi, Aisha<br>1140 Castro Street<br>Apt 20<br>Mountain View, CA 94040 | 17997 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Faryad, Shoghla | 12096 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Fasano, Giacomo<br>2394 Quill Court<br>Mahwah, NJ 07430 | 21083 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $56.00 | | | | | $56.00 |
| Fasano, Leonard R<br>235 CENTRE STREET<br>Nutley, NJ 07110-2829 | 16865 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $333.30 | | | | | $333.30 |
| Fassler, Mark<br>3215 Oliphant Street<br>San Diego, CA 92106 | 23238 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Fassler, Nancy<br>3215 Oliphant Street<br>San Diego, CA 92106 | 22752 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,750.00 | | | | | $2,750.00 |
| Fastidio, Sheryline<br>PO Box 280456<br>San Francisco, CA 94128 | 23375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.96 | | | | | $94.96 |
| Fatemi, Fae<br>25691 LaLanne Court<br>Los Altos Hills, CA 94022 | 22669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Fathollahi, Jade<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22798 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fathollahi, Joshua<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 20883 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Fathollahi, Yadollah<br>1499 Asterbell Drive<br>San Ramon, CA 94582 | 22488 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Faulconer, Kathleen<br>6404 Tralee Dr. NW<br>Olympia, WA 98502 | 19916 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $179.12 | | | | | $179.12 |
| Faulconer, Leland<br>6404 Tralee Dr NW<br>Olympia, WA 98502 | 21501 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $412.07 | | | | | $412.07 |
| Faulk, Lesli<br>P.O. Box 221508 (2325-25th Ave.)<br>Sacramento, CA 95822 | 25499 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Faulk, Lesli<br>P.O. Box 221508<br>2325 - 25th Ave<br>Sacramento, CA 95822 | 25975 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,720.00 | | | | | $1,720.00 |
| Faulkner, Bryce<br>301 Via Loma<br>Morgan Hill, CA 95037 | 19624 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Faulkner, Jade<br>33 Cole Road<br>Fairfield, NJ 07004 | 13658 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Faulstich, April<br>2903 Via Pepita<br>Carlsbad, CA 92009 | 2804 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $451.85 | | | | | $451.85 |
| Fauser, Friedrich<br>491 Maar Ave<br>Fremont, CA 94536 | 22750 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fausett, Sarah<br>469010 Highway 95, Trlr 27<br>Sagle, ID 83860 | 14240 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | $0.00 | | $1,240.00 |
| Favela, Lorena<br>1969 Monterey Dr<br>Livermore, CA 94551 | 11458 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fay, Patrick<br>80 Chestnut St<br>Ramsey, NJ 07446 | 4700 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Faynleyb, Aleksandr<br>3301 Telegraph Ave.<br>Unit 106<br>Oakland, CA 94609 | 27793 | 10/24/2022 | 24 San Francisco LLC | | $1,004.01 | | | | $1,004.01 |
| Fazily, Tamim<br>619 SW 362nd Pl<br>Federal Way, WA 98023 | 12333 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fazily, Tamim<br>619 SW 362nd Pl<br>Federal Way, WA 98023 | 13003 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $624.80 | | | | | $624.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fazio, Bryan Anthony<br>115 Greenmoor<br>Irvine, CA 92614 | 26748 | 11/25/2020 | 24 San Francisco LLC | $1,200.00 | | | | | $1,200.00 |
| Fazzolari, Pasquale<br>63-34 Marathon Parkway<br>Little Neck, NY 11362 | 8240 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fearn, Richard<br>200 W Walnut Ave<br>El Segundo, CA 90245 | 18199 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $664.00 | | | | $664.00 |
| Fears, Marzella<br>6584 Narrowgauge Way<br>Sacramento, CA 95823 | 14292 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| FEBBO, ANTOINETTE<br>32 WOODROW DR<br>YONKERS, NY 10710 | 26432 | 11/13/2020 | 24 Hour Fitness United States, Inc. | $47.99 | | | | | $47.99 |
| Feder, Judson J.<br>800 E. Ocean Blvd. #907<br>Long Beach, CA 90802 | 16211 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Federal Insurance Company on its own behalf and on behalf of all of the Chubb Companies<br>Duane Morris LLP<br>Wendy M. Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 21372 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Federman, Jane<br>348 Hungry Harbor Road<br>Valley Stream, NY 11581 | 26977 | 12/8/2020 | 24 New York LLC | $924.00 | | | | | $924.00 |
| Federspiel, Andrew<br>177 W Ash Ave, Apt C<br>Burbank, CA 91502 | 8002 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Fedex Corporate Services Inc.<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 14364 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $60,655.03 | | | | | $60,655.03 |
| Fedorovych, Serhiy<br>3055 231 Ln SE Apt. E 205<br>Sammamish, WA 98075 | 27402 | 2/12/2021 | 24 Hour Fitness Worldwide, Inc. | $494.99 | | | | | $494.99 |
| Fehrenbacher, Mark W<br>1345 Anglesey Drive<br>Davidsonville, MD 21035 | 14111 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $180.56 | | | | | $180.56 |
| Feibleman, Peter<br>1901 Yacht Resolute<br>Newport Beach, CA 92660 | 7078 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Feig, Jerianne<br>PO Box 31<br>Norco, CA 92860 | 4392 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Feigelson, Douglas<br>4712 25th Street<br>San Francisco, CA 94114 | 5443 | 9/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feigenbaum, Lisa<br>205 13th Street<br>West Sacramento, CA 95691 | 14198 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | $0.00 | | | $1,500.00 |
| Fein, Wanda Baker<br>1231 Winterwood Dr<br>Lewisville, TX 75067 | 25713 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Feinblatt, Stephen<br>1535 East 14 Street<br>Apt. 5K<br>Brooklyn, NY 11230 | 24833 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Feinblatt-Grushka, Susan<br>c/o Law Offices of Michael S. Lamonsoff<br>32 Old Slip, 8th Floor<br>New York, NY 10005 | 21587 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 5617 | 8/31/2020 | 24 New York LLC | $0.00 | $0.00 | | | | $0.00 |
| Feintuch, Dawn<br>3125 Tibbett Avenue 4B<br>Bronx, NY 10463 | 25853 | 10/22/2020 | 24 New York LLC | $299.00 | | | | | $299.00 |
| Feis, Julien & Lisa Gustafson<br>21707 65th Ave CT E<br>Spanaway, WA 98387 | 5279 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feki, Atef<br>1190 Mission St<br>Apt # 2221<br>San Francisco, CA 94103 | 27421 | 2/20/2021 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Felan, Jessica<br>16151 CHADWICK CT<br>CHINO HILLS, CA  91709-8756 | 22352 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feld, Lori<br>23590 E. Portland Way<br>Aurora, CO 80016 | 3490 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Felder, James<br>11740 National Blvd. #4<br>Los Angeles, CA 90064 | 25156 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $374.50 | | | | | $374.50 |
| Feldman, Aaron<br>Fuicelli & Lee<br>1731 Gilpin Street<br>Denver , CO  80218 | 27124 | 12/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Feldman, Gary<br>594 Deer Creek Lane<br>Petaluma, CA 94952 | 10423 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Feldman, Jody Alan<br>13979 Sw 155 Terrace<br>Miami, FL 33177 | 431 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $290.00 | | | | | $290.00 |
| Feldman, Kenneth<br>2390 Crenshaw Blvd. #121<br>Torrance, CA 90501-3300 | 10701 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feldman, Kenneth<br>2390 Crenshaw Blvd. #121<br>Torrance, CA 90501-3300 | 17461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 1456 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $44.99 | | | | | $44.99 |
| Feldmann, Markus<br>3119 Lytton<br>San Diego, CA 92110 | 16454 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Felice, Charles<br>5752 S. Blake Drive<br>Taylorsville, UT 84129-1936 | 2434 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | $0.00 | | $106.03 |
| Felice, Julie<br>5752 S. Blake Drive<br>Taylorsville, UT 84129-1936 | 2771 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $106.03 | | | $0.00 | | $106.03 |
| Felice, William | 4883 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Felice, William A.<br>515 Chestnut Street<br>Apt. 107<br>San Carlos, CA 94070 | 27610 | 5/25/2021 | 24 Hour Fitness United States, Inc. | $912.00 | | | | | $912.00 |
| Felix, Daniel<br>10425 Kibbee Ave<br>Whittier, CA 90603 | 24062 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Felix, Emmanuel<br>7904 Sierra Ave<br>Fontana, CA 92336 | 3423 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Felix, Jeff<br>2033 135th Place SE<br>Bellevue, WA 98005 | 12259 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Felix, Jessica<br>37557 Coventry St<br>Indio, CA 92203 | 8939 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Felix, Nella<br>682 Meakanu Ln. 1205<br>Wailuku, HI 96793 | 3217 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $155.21 | | | | | $155.21 |
| Felix, Robbie<br>430 A Court<br>Colton, CA 92324 | 4681 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| Felix, Sandriana<br>83061 Tourmaline Avenue<br>Indio, CA 92201 | 8930 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| FELIZ, RAMON M<br>37 OVERLOOK TERRACE APT 2B<br>NEW YORK, NY 10033 | 8349 | 9/5/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Fell, Kirsten<br>PO Box 772<br>Sedalia, CO 80135 | 279 | 6/30/2020 | 24 Denver LLC | $1,703.78 | | | | | $1,703.78 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feller, Jason 1022 Monterey Blvd #B Hermosa Beach, CA 90254 | 11485 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fellner, Marvin 1068 NW 83 Drive Coral Springs, FL 33071 | 5359 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Felton, Robert 25526 Redlands Blvd Spc. 74 Loma Linda, CA 92354 | 22804 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Felton-Edwards, Angel 365 East Grand Ave. Unit #10 Rahway, NJ 07065 | 24708 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $437.10 | | | | | $437.10 |
| Feltzin, Karen 400 NW 179th street Miami Gardens, FL 33169 | 12757 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Femling, Kelsie 26322 203rd Place SE Covington, WA 98042 | 6734 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $85.54 | | | | | $85.54 |
| Fencil, Kelvin 5735 San Jose Avenue Richmond, CA 94804 | 25979 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $134.97 | | | | | $134.97 |
| Feng , Janice 11830 Meadow Place Dr. Houston , Tx  77072 | 20205 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Feng, Biyan 1185 Lakedale Way Sunnyvale, CA 94089 | 20018 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Feng, Cynthia 2516 Tampico Dr Bay Point, CA 94565 | 17842 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Feng, Jane 1700 Manor Cir El Cerrito, CA 94530 | 19064 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Feng, Jia 3838 NW Brookview Way Portland, OR 97229 | 14318 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Feng, Jia 3838 NW Brookview Way Portland, OR 97229 | 14337 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Feng, Jie Wen 27646 Baldwin St Hayward, CA 94544 | 8112 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Feng, Jun 10957 Coalinga Ave Montclair, CA 91763 | 14556 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Feng, Kerry 1331 136th Ave San Leandro, CA 94578 | 9360 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feng, Kuolim<br>785 E Market St<br>Daly City, CA 94014 | 15352 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Feng, Melissa<br>6813 Vista Ave S<br>Seattle, WA 98108 | 14606 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $63.84 | | | | | $63.84 |
| Feng, Shuding<br>9609 167th Ave NE<br>Redmond, WA 98052 | 20285 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 4855 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Feng, Sunah<br>302 Prospect St, Unit 4<br>La Jolla, CA 92037 | 16418 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Feng, Tiffany<br>1331 136th Ave<br>San Leandro, CA 94578 | 8491 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.02 | | | | | $100.02 |
| Feng, Victoria<br>785 E. Market St.<br>Daly City, CA 94014 | 14123 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Feng, Yue<br>2506 Thoroughbred Ln<br>Mansfield, TX 76063 | 3360 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Feng, Yuexin<br>511 Flynn Ave<br>Redwood City, CA 94063 | 17469 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Feng, Yufan<br>10161 Bolsa Ave.<br>Ste 103A<br>Westminster, CA 92683 | 15557 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| FENG, ZEQUAN<br>511 FLYNN AVE<br>REDWOOD CITY, CA 94063 | 17824 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Feng, Zequan<br>511 Flynn Ave<br>Redwood City, CA 94063 | 17831 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fengai, Jin<br>3803 W. 8th St. #27<br>Los Angeles, CA 90005 | 19027 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fennell Jr, Joseph<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 9293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fennell, Diane C<br>12041 Jonathan Drive<br>Riverside, CA 92503 | 10169 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fenton, Janice<br>2420 Featherwood Street<br>Westlake Village, CA 91362 | 7966 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,627.00 | | | | | $1,627.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENTON, ROBERT<br>2420 FEATHERWOOD STREET<br>WESTLAKE VILLAGE, CA 91362 | 8045 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ferber, Art<br>6746 Barberry Pl.<br>Carlsbad, CA 92011 | 10273 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferencz, Susan<br>4620 Alder Avenue<br>Yorba Linda, CA 92886 | 12250 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferer, Kimberly<br>1131 Kedith St.<br>Belmont, CA 94002 | 60 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Feres, Jasmine<br>55 San Marino<br>Irvine, CA 92614 | 1355 | 7/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| Ferguson Enterprises, LLC<br>170 State Street<br>Dekalb, IL 60115 | 18824 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $18,162.67 | | | | | $18,162.67 |
| Ferguson, Markeece<br>Bank Account<br>Houston, TX 77049 | 14822 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Fergusson, Catherine<br>16224 SW 113th Ave #57<br>Tigard, OR 97224 | 19774 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Feria, Justin<br>2214 Flushing Drive<br>San Diego, CA 92111 | 6076 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fernandes, Jonas<br>5241 Alzeda Drive<br>La Mesa, CA 91941 | 11084 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $86.14 | | | | | $86.14 |
| Fernandez Jr., Jacinto P.<br>815 O'Farrell Street, Apt. 308<br>San Francisco, CA 94109 | 19631 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fernandez, Adam<br>20483 Varsity Drive<br>Walnut, CA 91789 | 8126 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fernandez, Albert<br>826 1/2 N. Sweetzer Ave.<br>West Hollywood, CA 90069 | 4701 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $392.00 | | | | | $392.00 |
| Fernandez, Anaid<br>1751 Fourth Street<br>Livermore, CA 94550 | 5780 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Fernandez, Andres M<br>2612 Thornbird Place<br>Boulder, CO 80304 | 19429 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.32 | | | | | $91.32 |
| Fernandez, Anselm<br>290 W 232ND ST APT 9A<br>BRONX, NY 10463 | 3362 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, BRIAN<br>298 MERRITT AVENUE<br>BERGENFIELD, NJ 07621 | 24820 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| Fernandez, Caroline<br>1221 North Kings road, #207<br>West Hollywood, CA 90069 | 26799 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| FERNANDEZ, CHRISTINA C.<br>298 MERRITT AVENUE<br>BERGENFIELD, NJ 07621 | 24773 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $52.89 | | | | | $52.89 |
| Fernandez, Elizabeth Malie<br>637 1/2 Rose Avenue<br>Venice, CA 90291 | 23999 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $130.85 | | | | | $130.85 |
| Fernandez, Kelly Darrin<br>41626 47th Street West<br>Quartz Hill, CA 93536 | 26505 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $584.11 | | | | | $584.11 |
| Fernandez, Kimberly<br>19502 Branding Iron Rd<br>Walnut, CA 91789 | 16556 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Fernandez, Lidia<br>1101 E. Ventura Blvd #173<br>Oxnard, CA 93036 | 26705 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Fernandez, Maria D<br>7531 8th St<br>Buena Park, CA 90621 | 20545 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fernandez, Paul<br>7255 Navajo Rd Unit C190<br>San Diego, CA 92119 | 3712 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Fernandez, Renald<br>19448 E Elk Creek Dr<br>Parker, CO 80134 | 5543 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fernandez, Salvador<br>194 Garcia Avenue<br>San Leandro, CA 94577 | 26397 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $64.00 | | | | | $64.00 |
| Fernandez, Wen<br>2011 Hazeltine Dr<br>Oxnard, CA 93036 | 12620 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fernandez-Ettelson, Gabriel<br>5934 Hummingbird St<br>Houston, TX 77096 | 26210 | 11/5/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Fernando, Chandima Janaka<br>302 Bonaire Ct<br>Danville, CA 94506 | 24909 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fernando, Linda Simon<br>2918 Oakdale Landing Ct<br>Katy, TX 77494 | 16462 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fernbach, Madalyn<br>17 Cedar Drive East<br>Plainview, NY 11893 | 8567 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferneau, Justin<br>15114 Hornell St<br>Whittier, CA 90604 | 24815 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Fernley, Kevin<br>1040 N. Naomi St<br>Burbank, CA 91505 | 7453 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Ferraez, Francisco<br>1458 Sheridan Rd.<br>San Bernardino, CA 92407 | 8676 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferrara, Gabriella<br>1346 Lake Shore Drive<br>Massapequa Park, NY 11762 | 12467 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Ferrara, Giovanni<br>405 Davis Crt<br>Apt 601<br>San Francisco, CA 94111 | 17702 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $64.82 | | | | | $64.82 |
| Ferrara, Teresa<br>590 Farrington Hwy 524-267<br>Kapolei, HI 96707 | 22430 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $451.44 | | | | | $451.44 |
| Ferrari, Hinano<br>112 38th St, Apt A<br>Newport Beach, CA 92663 | 3992 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $678.04 | | | | | $678.04 |
| Ferrari, Mickie<br>2411 Larkspur Lane #49<br>Sacramento, CA 95825 | 20733 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ferrari, Thomas C<br>8062 Lake Adlon Dr.<br>San Diego, CA 92119 | 15326 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $15.26 | | | | | $15.26 |
| Ferraro, Nicole<br>45 S Via Lucia Ln<br>Alamo, CA 94507 | 1553 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $81.98 | | | | | $81.98 |
| Ferraro, Patricia J<br>102 Kousa Trail<br>Chapel Hill, NC 27516 | 15150 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Ferraro, Patricia Jan<br>1702 W. Garry Ave.<br>Santa Ana, CA 92704 | 2378 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ferras, Joshua<br>10149 Larrylyn Dr<br>Whittier, CA 90603 | 3393 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FERREIRA, JOHNETTE L. | 11614 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ferrell, Carmen D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 24485 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |
| Ferrell, Étienne D.<br>3446 Narragansett Ave<br>Annapolis, MD 21403 | 20828 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,931.64 | | | | | $1,931.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferren, Guinevere 24381 Santa Clara Ave. #B Dana Point, CA 92629 | 14108 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $89.09 | | | | | $89.09 |
| Ferrer, Jesus 1685 East 56 Street Long Beach, CA 90805 | 9769 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ferrer, Tai 604 8th ST Huntington Beach, CA 92648 | 4350 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $215.75 | | | | | $215.75 |
| Ferrero, Julia 4759 Bowerwood Dr Carmichael, CA 95608 | 6343 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ferreyra, Lynnette 2731 Cool Lilac Ave Henderson, NV 949412 | 1147 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Ferrigno, Brent 531 Vista Del Robles Arroyo Grande, CA 93420 | 18644 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ferriolo, Joseph 5920 Amber Station Avenue Las Vegas, NV 89131 | 14785 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ferris, Dylan Scott 15511 Rio Plaza Dr. Houston, TX 77083 | 21990 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| Ferris, James 6338 Sullivan Ave San Diego , CA 92114-4226 | 22544 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.97 | | | | | $119.97 |
| Ferro, Stephen 876 Brookside DR Felton, CA 95018 | 9897 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Ferrona, Darlene 375 Moreton Bay Lane #3 Goleta, CA 93117 | 18584 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Fesliyan, Kory 3513 Spring Rose Way Sacramento, CA 95827 | 12758 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $738.00 | | $0.00 | | | $738.00 |
| Fetsch, Mary 7114 N Wabash Ave Portland, OR 97217 | 6872 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Feyereisen, Erika 632 Dittmar Way Sacramento, CA 95819 | 13887 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fickens, Jervia Ishum Simon 126 Latimer St San Diego, CA 92114 | 1294 | 7/11/2020 | 24 Hour Fitness United States, Inc. | $1,610.00 | | | | | $1,610.00 |
| Fickett, Patricia 2554 Aaron Dr. Santa Cruz, CA 95062-1900 | 22108 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fidarova, Alla<br>535 Neptune Ave, apt 9F<br>Brooklyn, NY 11224 | 25613 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $827.96 | | | | | $827.96 |
| Fiedler, James N<br>Benwoo, Inc.<br>14942 Gault Street<br>Van Nuys, CA  91405 | 12765 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fiegel, John<br>17 Paseo Grande Unit E<br>San Lorenzo, CA 94580 | 7842 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Field, Rick<br>241 Heredia Ct<br>Roseville, CA 95747 | 2262 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $499.98 | | | | | $499.98 |
| Fielder, Brad and Dawn<br>12024 Grayling Avenue<br>Whittier, CA 90604 | 8735 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $199.98 | | | | | $199.98 |
| Fields, Jennifer<br>PO Box 15442<br>Long Beach, CA 90815 | 15113 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fields, Valerie<br>22523 Lost Creek Road<br>Katy, TX 77450 | 11175 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $26.60 | | | | | $26.60 |
| Fields-Robinson, Leandrea<br>1870 E Helmick Street<br>Carson, CA 90746 | 7683 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fierro, Abel<br>6105 Diamond Oaks Avenue<br>Bakersfield, CA 93306 | 15959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Fierro, Francisco<br>11338 Parkside Lane<br>Garden Grove, CA 92843 | 20117 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fierro, Mauricio Alegre<br>100 W Grant Street Apt 4076<br>Orlando, FL 32806 | 2222 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Fierro, Zenda<br>6105 Diamond Oaks Avenue<br>Bakersfield, CA.  93306 | 15472 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $28.50 | | | | | $28.50 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24621 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Fife, Meghan<br>10 Cottonwood Lane<br>Seal Beach, CA 90740 | 24779 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Figueras, Julie<br>13472 Pico Ct.<br>Fontana, CA 92336 | 16734 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Figueroa, Felicia<br>15372 Dalscote St<br>Hesperia, CA 92345 | 8501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $46.00 | | | | | $46.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figueroa, Henry A<br>1217 W Lynne Ave Apt B<br>Anaheim, CA 92802 | 12218 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Figueroa, Henry Alfonso<br>1217 W Lynne Ave apt B<br>Anaheim, CA 92802 | 2859 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Figueroa, Joe M<br>21432 Lostine Ave<br>Carson, CA 90745 | 11129 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $38.00 | | | | | $38.00 |
| File, Elvis<br>9370 Alderwood Dr.<br>Rancho Cucamonga, CA 91730 | 7103 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Filetto, Carmelita<br>16736 123 Ter N<br>Jupiter, FL 33478 | 20887 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,643.44 | | | | | $1,643.44 |
| Filice, Dominic<br>4601 S Cooper Street<br>Seattle, WA 98118 | 10568 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $127.35 | | | | | $127.35 |
| FILIP, ANDREW<br>6565 VIA DEL PRADO<br>CHINO HILLS, CA 91709 | 7373 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Filippis, Peter De<br>354 State Street #5C<br>Brooklyn, NY 11217 | 22208 | 10/2/2020 | 24 New York LLC | $2,000.00 | | | | | $2,000.00 |
| Filiupu, Claudia<br>8861 Ovieda Plz<br>Westminster, CA 92683 | 7191 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Filiupu, Peniamina<br>8861 Ovieda Plz<br>Westminster, CA 92683 | 6082 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.74 | | | | | $250.74 |
| Filler, Melvin<br>221 Vista Del Parque<br>Redondo Beach, CA 90277 | 8550 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Filosa, Rolf T<br>1334 Shakespeare Dr<br>Concord, CA 94521 | 15742 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Finch, Florine<br>10626 Meadow Lake Ln<br>Houston, TX 77042 | 25840 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Fincher, Jim<br>2106 Belclaire Dr.<br>Carrollton, TX 75006-4315 | 14421 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $213.10 | | | | | $213.10 |
| Fine, Doug<br>637 Glencoe Street<br>Denver, CO 80220 | 25412 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $1,458.00 | | | | | $1,458.00 |
| Fineman, Edwin<br>1352 Drake Avenue<br>Burlingame, CA 94010 | 20431 | 10/1/2020 | 24 San Francisco LLC | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fingert, Jeffrey 520 County Road 5001 Box 1791 Fraser, CO 80442 | 23321 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $654.20 | | | | | $654.20 |
| Fink, Carol Yu 11155 Tusket River Dr Rancho Cordova, CA 95670 | 14621 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fink, Wayne A 11155 Tusket River Dr Rancho Cordova, CA 95670 | 14001 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Finkbeiner, Scott C 245 W 2nd St. Deer Park, NY 11729-5934 | 124 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Finke, Christine 323 SW 112th St #106 Seattle, WA 98146 | 2168 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.02 | | | | | $67.02 |
| Finke, Daivd G. 10613 Gum Tree Court Las Vegas, NV 89144 | 5028 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Finke, David 10613 Gum Tree Ct. Las Vegas, NV 89144-1442 | 2901 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Finke, Lauralee 6891 SE Clackamas Rd Milwaukie, OR 97267 | 10347 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Finkenberg, Joshua A 8610 Converse Ave San Diego, CA 92123 | 1274 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| FINLANDIA SAUNA - PORTLAND ATTN: TERRI TARKIAINEN 14010-B S.W. 72ND AVENUE PORTLAND, OR 97224-0088 | 25507 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $21,735.96 | | | | | $21,735.96 |
| Finlay, Alison 2815 Albany Street Houston, TX 77006 | 16893 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Finley, Makay 8749 Gloria Ave North Hills, CA 91343 | 12363 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $559.20 | | | | | $559.20 |
| Finn, Colleen 10680 SW Adele Dr Portland, OR 97225 | 9725 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| FINN, LUKAS 415 S. EARLHAM ST. ORANGE, CA 92869 | 24066 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Finnegan, Cynthia 706 King Lane Foster City, CA 94404-3620 | 2333 | 7/23/2020 | 24 Hour Fitness United States, Inc. | $2,064.00 | | | | | $2,064.00 |
| Finney-Beverly, Arneta 13302 Stanford Ave Los Angeles, CA 90059 | 21989 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Finno, Francesco<br>25 Chestnut St<br>Islip, NY 11751 | 25060 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $1,920.00 | | $0.00 | | | $1,920.00 |
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 2908 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Fiorenza, Sandra<br>2828 Grande Camino<br>Walnut Creek, CA 94598 | 17854 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Firchau, Nicholas<br>750 8th Ave.<br>Longmont, CO 80501 | 2260 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $4,500.00 | | | | | $4,500.00 |
| Fire King Commercial Services, LLC<br>Michael, C. Brodarick<br>Lloyd & McDaniel, PLC<br>700 N. Hurstbourne Blvd.<br>Suite 200<br>Louisville, KY 40222 | 492 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $955.66 | | | | | $955.66 |
| FIRE SAFE PROTECTION SERVICES, LP<br>1815 SHERWOOD FOREST<br>HOUSTON, TX 77043 | 21451 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $9,649.50 | | $0.00 | | | $9,649.50 |
| FIRETROL PROTECTION SYSTEMS<br>3696 WEST 900 SOUTH SUITE A<br>SALT LAKE CITY, UT 84104 | 24930 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.50 | | | | | $550.50 |
| First Service<br>C/O Daniel Goldblatt<br>1969 Matzen Ranch Circle<br>Petaluma, CA 94954 | 1053 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| First Service<br>C/O Daniel Goldblatt<br>1969 Matzen Ranch Circle<br>Petaluma, CA 94954 | 17172 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $82,588.90 | | $0.00 | | | $82,588.90 |
| Firth, Ruth<br>17517 Gold Holly<br>Pflugerville, TX 78660 | 10403 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,051.29 | | | | | $1,051.29 |
| Fisch, Michael<br>131 Bethlehem Road<br>Jerusalem 9342831<br>Israel | 14196 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Fischer, Debby<br>3007 Bronton St<br>Houston, TX 77092 | 20788 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Fischer, Douglas W<br>17800 NE 27th St<br>Vancouver, WA 98684 | 7798 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fischer, Matthew<br>11998 Giles Street<br>Las Vegas , NV 89183 | 21563 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fischer, Melinda<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26314 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 3144 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| FISCHLER, STEVE<br>8320 LAPIZ DR.<br>SAN DIEGO, CA 92126 | 16120 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fish, Theresa<br>1011 N Baldwin St<br>Portland, OR 97217 | 18536 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Fisher, Belinda L.<br>6611 SW Canyon Lane Apt. 1<br>Portland, OR 97225 | 14575 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fisher, James W.<br>855 N Liberty St<br>Arlington, VA 22205 | 18295 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $653.00 | | | | | $653.00 |
| Fisher, LaMar S<br>6611 Southwest Canyon Lane Unit #1<br>Portland, OR 97225 | 14589 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fisher, LaTresa<br>629 W Queen St Apt 8<br>Inglewood, CA 90301 | 7218 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fisher, Laura A.<br>6005 Rimini Court<br>Elk Grove, CA 95757 | 24050 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.45 | | | | | $145.45 |
| Fisher, William Morgan<br>8355 Rainrock ct.<br>Las Vegas, NV 89123 | 10699 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Fishler, Rose Modica<br>8017 Willys Court<br>Sacramento, CA 95828 | 17836 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Fishman, Aaron<br>1120 11th St<br>Hermosa Beach, CA 90254 | 14920 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Fishman, Howard<br>1133 7th Place<br>Hermosa Beach, CA 90254 | 14419 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| fishman, Jesse<br>2 George Terrace<br>Petaluma, CA 94952 | 15346 | 9/18/2020 | 24 Hour Fitness Holdings LLC | $300.00 | | | | | $300.00 |
| Fishman, Ronald L.<br>718 E. Oliver St.<br>Stamford, TX 79553 | 14679 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fishman, Susan<br>10913 Draco Road #21<br>San Diego, CA 92126 | 15899 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 446 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fishner, Dale<br>8963 NW 44th Ct<br>Sunrise, FL 33351 | 20592 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,207.97 | | | | | $2,207.97 |
| FIT (CO) QRS 15-59, Inc<br>c/o W.P. Carey Inc.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 24204 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FIT (CO) QRS 15-59, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 24654 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,976,701.00 | | $0.00 | | | $1,976,701.00 |
| FIT (TX) LP<br>c/o W.P. CAREY INC<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23524 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | $0.00 | $0.00 |
| FIT (TX) LP<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>ONE MANHATTAN WEST<br>395 9TH AVENUE, 58TH FLOOR<br>NEW YORK, NY 10001 | 23648 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $4,164,776.00 | | $0.00 | | $0.00 | $4,164,776.00 |
| FIT (TX), LP<br>c/o W.P. Carey Inc.<br>Attn: Christopher Hayes<br>50 Rockefeller Plaza<br>New York, NY 10020 | 23521 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | 23362 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,218,182.00 | | $0.00 | | | $1,218,182.00 |
| FIT (UT) QRS 14-92, Inc.<br>c/o W.P. CAREY INC.<br>ATTN: CHRISTOPHER HAYES<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY 10020 | 23360 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | | $0.00 | | | $0.00 |
| FIT FOR LIFE LLC<br>10 W. 33RD STREET<br>STE 802<br>NEW YORK, NY 10001 | 730 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $115,104.99 | | | | | $115,104.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fit For Life LLC<br>Coface North America Insurance Company<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | 11171 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fitch, James<br>3506 Russell Thomas Lane<br>Davidsonville, MD 21035 | 260 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fitch, James<br>3506 Russell Thomas Lane<br>Davidsonville, MD 21035 | 17610 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $244.77 | | | | | $244.77 |
| Fithian, Catherine<br>1881 Corte Cava<br>Livermore, CA 94551 | 5895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Fitness International, LLC<br>Paul Hastings LLP<br>Chris L. Dickerson, Esq<br>Brendan M. Gage, Esq<br>71 S. Wacker Drive, 45th Floor<br>Chicago, IL 60606 | 20678 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,372,178.60 | | | | | $1,372,178.60 |
| FitzGerald, Colin<br>4923 SE Ogden St<br>Portland, OR 97206 | 375 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $841.80 | | | | | $841.80 |
| Fitzgerald, Daniel<br>1320 Chestnut St<br>San Francisco, CA 94123 | 18528 | 9/22/2020 | 24 San Francisco LLC | $265.00 | | | | | $265.00 |
| Fitzgerald, James P.<br>971 San Remo<br>Irvine, CA 92606 | 6679 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $44.99 | | | | | $44.99 |
| FITZGERALD, JENNIFER<br>PO BOX 835<br>CARPINTERIA, CA 93014 | 22305 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $112.99 | | | | | $112.99 |
| Fitzpatrick, Al<br>1080 N.E. 7th drive<br>Newport, OR 97365 | 8770 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fitzpatrick, Al<br>1080 NE 7th Drive<br>Newport, OR 97365 | 19604 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Fitzpatrick, Albert<br>P.O. Box 932<br>San Juan Capistrano, CA 92693 | 13988 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Fitzsimmons, Shelly M<br>1000 N Green Valley Pkwy<br>#440-359<br>Henderson, NV 89074 | 2467 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Five Data, LLC<br>448 W. Vallette St<br>Elmhurst, IL 60126 | 3033 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,149,143.49 | | | | | $1,149,143.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flad, David<br>9010 Field Maple Street<br>Las Vegas, NV 89178 | 1128 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Flageolle, Dorothy<br>1330 S. Eliot St.<br>Denver, CO 80219 | 19407 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Flagg, Nancy<br>373 Cascade Mist Ave.<br>Las Vegas, NV 89123-3092 | 14738 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flagg, Nancy<br>373 Cascade Mist Ave.<br>Las Vegas, NV 89123-3092 | 14748 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $304.00 | | | | | $304.00 |
| Flamini, Emilia<br>15 Sage Terrace<br>Scarsdale, NY 10583 | 27338 | 1/28/2021 | 24 Hour Fitness United States, Inc. | $36,000.00 | | | | | $36,000.00 |
| Flammer, Maria Alejandra<br>2100 S. Lewis St. Apt. 215<br>Anaheim, CA 92802 | 2227 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Flanagain, Charles K.<br>4144 Alder Creek Lane<br>Wellington, CO 80549 | 2970 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $167.96 | | | | | $167.96 |
| Flanagan, Cathleen<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 4905 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $208.00 | | $0.00 | | | $208.00 |
| Flanagan, Kelly<br>13 Eagle Rock Village, Apt. 3B<br>Budd Lake, NJ 07828 | 23343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Flanagan, Kevin<br>416 N Fig Tree Ln<br>Plantation, FL 33317 | 5122 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | $0.00 | | | $210.00 |
| Flanigan, Joi<br>431 Michel Place<br>Placentia, CA 92870 | 2632 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,462.00 | | | | | $1,462.00 |
| Flashner, Beth<br>12207 Riverside Drive<br>Apt. 105<br>Valley Village, CA 91607 | 12482 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Flatbush Delaware Holding LLC<br>Edward M. Fox<br>c/o Seyfarth Shaw LLP<br>620 Eighth Avenue<br>New York, NY 10018 | 21032 | 9/30/2020 | 24 New York LLC | $128,016.66 | | | | | $128,016.66 |
| Fleck, Brian<br>5559 S Greenwood St<br>Littleton, CO 80120 | 15769 | 9/20/2020 | 24 Denver LLC | $400.00 | | | | | $400.00 |
| Fleck, Paul<br>160 EAST GLAUCUS ST<br>ENCINITAS, CA 92024-1601 | 10824 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $111.97 | | | | | $111.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fleisher, Barry<br>19 9th Ave<br>#401<br>San Mateo, CA 94401 | 3943 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 3921 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleisher, Barry<br>19 9th Ave, #401<br>San Mateo, CA 94401 | 24053 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleishman, Robert<br>849 Newton Lane<br>Placentia, CA 92870 | 7955 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Fleming, Brittany<br>22995 Lava Way<br>Nuevo, CA 92567 | 22475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleming, Jay<br>3944 South 900 East #504<br>Salt Lake City, UT 84124 | 19986 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $483.00 | | | | | $483.00 |
| Fleming, Thomas V.<br>1430 Thieriot Ave A 3rd<br>Bronx, NY 10460 | 19511 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fletcher Jr., Kenneth S.<br>9155 Tullamore Court<br>Sacramento, CA 95829 | 16573 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Fletcher, Cetric<br>1329 East Hardwick Street<br>Long Beach, CA 90807 | 6373 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fletcher, Janae<br>409 Bannon St<br>Sacramento, CA 95811-0204 | 10695 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | $0.00 | $250.01 |
| Fletcher, Jennifer<br>6755 Silver Creek Azle Rd.<br>Azle, TX 76020 | 11674 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FLEURANT, STEVEN<br>5695 HIGH MEADOW PLACE<br>ALTA LOMA, CA 91737 | 21348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 22055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleury, Denise<br>303 Avenida Salvador<br>San Clemente, CA 92672 | 26753 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fleury, Julia<br>589 Caribbean Palm Drive<br>Las Vegas, NV 89138 | 2540 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $299.90 | | | | | $299.90 |
| Fleury, Patricia<br>7749 Grassland Drive<br>Fort Worth, TX 76133 | 25994 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flickinger, Ed<br>6109 Azalea Ave<br>Bakersfield, CA 93306 | 1254 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Flinders, David<br>6692 Orly Court<br>Fontana, CA 92336 | 6080 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Flinders, Laura<br>6692 Orly Court<br>Fontana, CA 92336 | 7134 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Flint, Corri<br>19265 Allegheny Rd. #6<br>Apple Valley, CA 92307 | 15758 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Flo Water, Inc.<br>Attn: Chris Liccardi<br>4045 Pecos Street STE160<br>Denver, CO 80211-2562 | 20963 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $178,157.63 | | | | | $178,157.63 |
| Florek, John<br>11 Knollwood Dr.<br>North Caldwell, NJ 07006-4107 | 26450 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $302.19 | | | | | $302.19 |
| Florence, Peggy<br>974 Grove Street<br>Irvington, NJ 07111 | 5516 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Florencio, Rovil<br>706 Templeton Ave<br>Daly City, CA 94014 | 4183 | 8/27/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Florendo, John<br>445 Whispering Willow Drive Unit D<br>Santee, CA 92071 | 2959 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Flores Jr., Felipe<br>9957 Del Surf Lane<br>Elk Grove, CA 95757 | 13562 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Flores Mireles, Juan M<br>739 Van Wig Avenue<br>La Puente, CA 91746 | 24096 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Flores, Andres<br>1142 Arbor Vista Way<br>San Jose, CA 95126 | 14345 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| FLORES, BENJAMIN R<br>1524 REGENT ST, APT 2<br>REDWOOD CITY, CA 94061 | 21352 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,177.00 | | | | | $1,177.00 |
| Flores, Christina<br>10601 San Fernando RD<br>Pacoima, CA 91331 | 14220 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Flores, Claudia<br>5822 Fresno Ave<br>Richmond, CA 94804 | 19199 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flores, Daniel<br>268 E. Heath Lane<br>Long Beach, CA 90805 | 8721 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Daniel 5765 North Fort Apache Rd Las Vegas, NV 89149 | 2346 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Flores, David 6455 Clybourn Ave. North Hollywood, CA 91606 | 17402 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flores, Dawn 1737 Benton Street Santa Clara, CA 95050 | 4981 | 9/1/2020 | 24 New York LLC | $200.00 | $0.00 | | | | $200.00 |
| Flores, Eddie 4423 Kevinkay Dr Houston, TX 77084 | 18459 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $115.00 | | | | | $115.00 |
| Flores, Elena 2910 S Rene Dr. Sata Ana, CA 92704 | 7032 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Flores, Elizabeth 268 E. Heath Lane Long Beach, CA 90805 | 8918 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Flores, Elizabeth 427 e. ave 28 Los Angeles, CA 90031 | 9303 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Flores, Evelio Patrick | 20236 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Flores, Fernando 6516 E. Camino Vista #3 Anaheim, CA 92807 | 1625 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $70.18 | | | | | $70.18 |
| Flores, Gonzalo 17871 Shady View Dr. Unit 904 Chino Hills, CA 91709 | 15080 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | $0.00 | | | | $699.99 |
| Flores, Hilario | 27725 | 10/21/2021 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Flores, Imelda 83635 Waterford Lane Indio, CA 92203 | 25661 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $396.00 | | | | | $396.00 |
| Flores, Jesus  Prado 1237 Conway Ave. Costa Mesa, CA 92626 | 19449 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Flores, Jose 5327 Cypress RD Oxnard, CA 93033 | 9976 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Flores, Karen Suzanne 2961 San Francisco Ave Long Beach, CA 90806 | 21207 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,757.67 | | | | | $1,757.67 |
| Flores, Karen Suzanne 2961 San Francisco Ave. Long Beach, CA 90806-1411 | 19219 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flores, Lizeth Karina 15353 Woodruff PL Apt 75 Bellflower, CA 90706 | 20566 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Luis<br>8125 Mills Rd Apt 4302<br>Houston, TX 77064 | 26696 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Flores, Mariela<br>7843 Claybeck Ave.<br>Sun Valley, CA 91352 | 6331 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Flores, Martha<br>7705 Jay St<br>Lamont, CA 93241 | 2067 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Flores, Melody G<br>9957 Del Surf Lane<br>Elk Grove, CA 95757 | 13521 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $389.90 | | | | | $389.90 |
| Flores, Michael Vincent<br>15428 AMORE PL.<br>Bakersfield, CA 93314 | 6725 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $359.88 | | | | | $359.88 |
| Flores, Rachel<br>665 N Birchwood Rd<br>Orange, CA 92869 | 20505 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Flores, Raul<br>1737 Benton Street<br>Santa Clara, CA 95050 | 5997 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Flores, Steven<br>9212 Earl Fife Drive<br>Elk Grove, CA 95624 | 20940 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $137.17 | | | | | $137.17 |
| Flores, True<br>P.O. Box 6656<br>San Diego, CA 92166 | 20710 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Flores, Twila<br>27554 Bahama Avenue<br>Hayward, CA 94545 | 23923 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flores, Yolanda<br>806 Tabor Ave.<br>Fairfield, CA 94533 | 16158 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Flores-Lane, Veronica Christina<br>408 Quail Ave<br>McAllen, TX 78504 | 11247 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 2903 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Florestal, Marie<br>3017 Gates Court<br>Morris Plains, NJ 07950 | 17802 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,583.99 | | | | | $1,583.99 |
| Florio, Donald<br>2705 Voorhies Ave.<br>Brooklyn, NY 11235 | 25425 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Flouris, Diane<br>4230 West 107th Dr<br>Westminster, CO 80031 | 10222 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flouris, Soto 4230 West 107th Dr Westminster, CO 80031 | 10237 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Flowers, Tracy 1846 Denstone Pl Lemon Grove, CA 91945 | 15005 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |
| Floyd Jr., Gerald 1611 Carroll Oliver Way Houston, TX 77020 | 11527 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Floyd, Gina 1608 Toyon Glen Escondido , CA  92026 | 27171 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Floyd, Jesse | 18150 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | $0.00 | | | $400.00 |
| Floyd, Kelly 2816 Calhoun Street Alameda, CA 94501 | 3510 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Floyd, Shanita | 18412 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | $0.00 | | | $250.00 |
| Floyd, Shayne 7601 Halliday Ave Oakland, CA 94605 | 20689 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Floyd, Steve 2816 Calhoun Street Alameda, CA 94501 | 3931 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Flum, Sheryl B 3063 Hazelton St Falls Church, VA 22044 | 26907 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Flum, Sheryl B 3063 Hazelton St Falls Church, VA 22044 | 26898 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $4,831.00 | | | | | $4,831.00 |
| Flynn, Brett 13375 Samantha Ave San Diego, CA 92129 | 24478 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flynn, Brooke 526 Yucca Road Fallbrook, CA 92028 | 12158 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $243.75 | | | | | $243.75 |
| Flynn, Lanny J 10528 SE 300th Street Auburn, WA 98092 | 4609 | 8/29/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Flynn, Matthew D. 13375 Samantha Ave San Diego, CA 92129 | 24514 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flynn, Melanie 13375 Samantha Ave. San Diego, CA 92129 | 24987 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Flynn, Michael 1350 Wild Berry Way Monument, CO 80132 | 3505 | 8/27/2020 | 24 Denver LLC | $69.13 | | | | | $69.13 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flynn, Rita 255 W. Grandview Ave. Sierra Madre, CA 91024 | 14669 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Flynn, Shauna 5405 SE 120th Ave Portland, OR 97266 | 2866 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $69.24 | | | | | $69.24 |
| Flynn, Thomas 13342 SE Taggart Street Portland, OR 97236 | 25540 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $77.50 | | | | | $77.50 |
| Flynn, Tom 11917 Shady Springs Rd. Austin, TX 78758-2250 | 16240 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $194.99 | | | | | $194.99 |
| Fofana, Amara 1404 HIGH STREET APT A ALAMEDA, CA 94501 | 6360 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Fogelman, Judy 920 E 17 St Apt 614 Brooklyn, NY 11230 | 25500 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Fogt, Natasha 5036 1/2 West Point Loma Blvd. San Diego, CA 92107 | 20025 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $69.52 | | | | | $69.52 |
| Foist, Brian L. 17182 Cobra Lane Huntington Beach, CA 92647 | 22512 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,171.58 | | | | | $7,171.58 |
| Foley & Lardner LLP Mark Wolfson 100 Tampa Street, Ste. 2700 Tampa, FL 33602 | 19570 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $30,780.75 | | | | | $30,780.75 |
| Foley, Donald C. 9900 Winkle Circle Elk Grove, CA 95757 | 8530 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Foley, Jane 308 Kaikea St Kihei , HI 96753 | 24630 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,470.00 | | | | | $1,470.00 |
| Foley, Norah 30625 120th CT SE Auburn, WA 98092 | 18122 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $1,794.94 | | | | | $1,794.94 |
| Foley, Terrence 4507 Cabello St Union City, CA 94587 | 5314 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $109.00 | | | | | $109.00 |
| Foley, Thomas J. 21223 106th Ave SE Kent, WA 98031-2053 | 5405 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $597.20 | | | | | $597.20 |
| Foley, William 1442 Caspian Way Oxnard, CA 93035 | 17768 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foley, William<br>1509 Tallow Chase Court<br>Friendswood, TX 77546 | 16545 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $66.67 | | | | | $66.67 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 292 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Foley, William T<br>1442 Caspian Way<br>Oxnard, CA 93035 | 298 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Folgar, Silvia<br>722 S Sycamore Ave<br>Rialto, CA 92376 | 14922 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $121.47 | | | | | $121.47 |
| Folkes, Anita<br>361 S 7th Ave<br>Mount Vernon, NY 10550 | 4841 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,115.94 | | | | | $1,115.94 |
| Follett, Clint<br>3975 S 565 E<br>Salt Lake City, UT 84107 | 22966 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.00 | | | | | $81.00 |
| Foltean, Sabina<br>15234 SE View Meadows Ln<br>Milwaukie, OR 97267 | 2001 | 7/20/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| FOLZMAN, JILL<br>1807 SAN JOSE STREET<br>FRIENDS WOOD, TX 77546 | 24964 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fones, Thelma<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9286 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Fones, Thelma<br>750 Del Mar Avenue<br>Livermore, CA 94550 | 9748 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fong (Ken Fong), Kenneth W.<br>6305 Meadowsweet Way<br>Las Vegas, NV 89108 | 16152 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Fong Law, Sin Hing<br>1663 45th Avenue<br>San Francisco, CA 94122 | 21186 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, Bryant<br>13901 SE 47th St<br>Bellevue, WA 98006 | 13217 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $653.99 | | | | | $653.99 |
| Fong, Caresse<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 23070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fong, Carly<br>7739 Pineville Cir<br>Castro Valley, CA 94552 | 20990 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fong, Crystal<br>1375 Couples Circle<br>Fairfield, CA 94533 | 14809 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fong, Eric<br>18764 Aspesi Dr<br>Saratoga, CA 95070 | 11185 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Fong, George<br>427 Franconia St.<br>San Francisco, CA 94110 | 10132 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $142.67 | | | | | $142.67 |
| Fong, Henry<br>3468 Lisbon Drive<br>San Jose, CA 95132 | 24822 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831 | 1067 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,491.00 | | | | | $1,491.00 |
| Fong, Hoyt<br>882 Parklin Avenue<br>Sacramento, CA 95831-1522 | 3727 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,633.00 | | | $0.00 | | $1,633.00 |
| Fong, James<br>1552 Sunnyvale Ave<br>Walnut Creek, CA 94597 | 22140 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $62.98 | | | | | $62.98 |
| Fong, Kent<br>7742 Sweetbrier way<br>Sacramento, CA 95832 | 20833 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Fong, Linda<br>28455 Yosemite Dr<br>Trabuco Canyon, CA 92679 | 9253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $33.00 | | | | | $33.00 |
| Fong, Nicole<br>5820 Fair Oaks Blvd Apt 230<br>Carmichael, CA 95608 | 4600 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Fong, Robert W<br>322 Light House Way<br>Sacramento, CA 95831 | 16491 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $52,500.00 | | | | | $52,500.00 |
| Fong, Wai-Hei<br>104 Sideways<br>Irvine, CA 92618 | 11062 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $34.99 | | | | | $34.99 |
| Fonnesbeck, Ida k<br>4586 Paradise Knoll<br>Castro Valley, CA 94546 | 19150 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Fonseca, Brian A<br>373 Lower LaVista CT NW<br>Salem, OR 97304 | 4052 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $70.00 | | | | | $70.00 |
| Fontana Water Company, a division of San Gabriel Valley Water Company<br>San Gabriel Valley Water Company<br>11142 Garvey Avenue<br>El Monte, CA 91733 | 18081 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $58.81 | | | | | $58.81 |
| FONTENO, MIA<br>8002 Albin Lane<br>Houston, TX 77071 | 22768 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fonteno, Mia<br>8002 Albin Lane<br>Houston, TX 77071 | 22833 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fontes, Cecilia<br>5651 Windsor Way<br>#309<br>Culver City, CA 90230 | 27412 | 2/18/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Foo, Shihlee<br>41072 Ramon Terrace<br>Fremont, CA 94539 | 9117 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Foraker, Erin<br>983 S York St<br>Denver, CO 80209 | 22194 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Foraker, Erin<br>983 S. York Street<br>Denver, CO 80209 | 22109 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Foraker, Shannon<br>1982 S Cherry St<br>Denver, CO 80222 | 22014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Foraker, Shannon<br>1982 s cherry st<br>Denver, CO 80222 | 22158 | 10/1/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Forbes Jr , Simon<br>4724 Layla Rd<br>Arlington , TX 76016 | 16279 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Forbes Jr., Simon<br>4724 Layla Rd.<br>Arlington, TX 76016 | 4218 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forbes, Arlene<br>4724 Layla Rd<br>Arlington, TX 76016 | 3639 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forbes, Arlene<br>4724 Layla Rd<br>Arlington, TX 76016 | 16295 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Forchelli Deegan Terrana LLP<br>Attn: Gerard R. Luckman, Esq.<br>333 Earle Ovington Blvd, Suite 1010<br>Uniondale, NY 11553 | 2498 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $5,868.00 | | | | | $5,868.00 |
| Ford, Alisha<br>1180 Kentwood LN Apt 602<br>San Leandro, CA 94578 | 22250 | 10/1/2020 | RS FIT NW LLC | $30,000.00 | | | | | $30,000.00 |
| Ford, David<br>620 Norris Canyon Terrace<br>San Ramon, CA 94583 | 4267 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Ford, Doris Goddard<br>5834 Corinthian Pl<br>Lancaster, CA 93536 | 23282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Ford, Leonard<br>2315 W 116th St<br>Hollypark, CA 90250 | 6925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $101.27 | | | | | $101.27 |
| Ford, Leslie Vanessa<br>130 Cunningham Way<br>Travis AFB, CA 94535 | 7520 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Rodney Dewayne<br>2100 Tulane Drive<br>Richardson, TX 75081 | 13128 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ford, Shane M<br>8 Saint John Ct<br>Novato, CA 94947 | 24260 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ford, Shayla<br>3119 Southampton Ct K35<br>Richmond, CA 94806 | 25255 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Ford, William B.<br>2527 Woodgate Way<br>Roseville, CA 95747 | 18165 | 9/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Fordham Associates, LLC<br>Chiesa Shanian & Giantomasi<br>Francis M. Giantomasi, Esq.<br>One Boland Drive<br>West Orange<br>NJ, 7052 | 22947 | 10/2/2020 | 24 New York LLC | $899,302.34 | | | | | $899,302.34 |
| Fordham Associates, LLC<br>Francis M. Giantomasi, Esq.<br>Chiesa Shahinian & Giantomasi<br>One Boland Drive<br>West Orange, NJ 07052 | 23424 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| FORDHAM, REGINA P<br>102-51 186 STREET<br>HOLLIS, NY 11413 | 22438 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Foreman, Kyle<br>960 Capital Street<br>Costa Mesa, CA 92627 | 6187 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.00 | | | | | $659.00 |
| Foreman, Stanley<br>1034 Fuller Drive<br>Claremont, CA 91711 | 5785 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Forensic Analytical Consulting Services, Inc.<br>Attn: Betsy Lee<br>21228 Cabot Blvd<br>Hayward, CA 94545 | 19597 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,492.95 | | | | | $2,492.95 |
| Foret, Randy<br>9813 Shirland Lane<br>Frisco, TX 75035 | 11063 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| FORET, TANYA<br>9813 SHIRLAND LANE<br>FRISCO, TX 75035 | 11535 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Forey, Roxanne<br>533 Pepper Tree Dr.<br>Brea, CA 92821 | 21659 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Forges, Andy<br>3307 Greenwich Village Blvd Apt 204<br>Orlando, FL 32835 | 11493 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forgette, Denise P.<br>21734 Lasso Lane<br>Walnut, CA 91789 | 20157 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Forgey, Joseph S.<br>3315 Montgomery Road 336<br>Santa Clara, CA 95054 | 3620 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Forgione, Anusheh<br>4313 Ceylon Street<br>Denver, CO 80249 | 15652 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Forman, Daniel<br>95-2053 Punkan St.<br>Mililani, HI 96789 | 17894 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |
| Forman, Janet<br>351 West 24 Street Apt 12C<br>New York,, NY 10011 | 18830 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $684.00 | | | | | $684.00 |
| Formosa, Carla<br>1 San Pedro Pl.<br>San Ramon, CA 94583 | 21654 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $112.71 | | | | | $112.71 |
| FORMOSA, MARIO<br>1 SAN PEDRO PL.<br>SAN RAMON, CA 94583 | 21725 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $76.90 | | | | | $76.90 |
| Fornadley, BJ<br>23622 Sidney Bay<br>Monarch Beach, CA 92629 | 13428 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Fornasarig, Andrea<br>112 Salice Way<br>Campbell, CA 95008 | 3565 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Forney, Shelley<br>507 Ramah Drive<br>Fort Collins, CO 80525 | 19950 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Foroushani, Farrah<br>38786 Rosegate Terrace<br>Fremont, CA 94536 | 20282 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Forrest Kalisch, Kent | 21105 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Forrest, Matthew<br>1527 3rd Ave W<br>Seattle, WA 98119 | 7348 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $636.35 | | | | | $636.35 |
| Forrest, Reilly<br>14445 127th Ln NE unit S-15<br>Kirkland, WA 98034 | 22377 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Forrester, Thomas D<br>7677 Ambrose Way<br>Sacramento, CA 95831 | 4610 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Forster, Thomas<br>PO Box 900621<br>Sandy, UT 84090-0621 | 17517 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Forsyth, Herrick<br>5391 East Brittany Place<br>Centennial, CO 80121 | 23205 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forsythe, Brett<br>18291 E Union Dr<br>Aurora, CO 80015 | 23630 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $174.93 | | | | | $174.93 |
| Fort Bend County<br>Linebargar Goggan Blair & Sampson, LLP<br>PO Box 3064<br>HOUSTON, TX 77253-3064 | 1127 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County<br>Linerbarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26489 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Levee Improvement District #12<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26361 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Municipal Utility District #161<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26365 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Municipal Utility District #167<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26357 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend County Municipal Utility District #50<br>Carl O. Sandin<br>Perdue, Brandon, Fielder, Collins and Mott, LLP<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26364 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Fort Bend Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26362 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Forte, Janet<br>2775 East 16th Street #3P<br>Brooklyn, NY 11235 | 454 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Fortier, James<br>1916 Easton Pl.<br>Saint Charles, MO 63301 | 9185 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $480.67 | | | | | $480.67 |
| Fortugno, John<br>3423 32nd way nw<br>Olympia, WA 98502 | 26539 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Forutanpour, Poolak<br>3247 Sitio Tortuga<br>Carlsbad, CA 92009 | 4943 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Forward, Terry<br>1775 Cottonwood Drive<br>Vista, CA 92081 | 6258 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Forward, Terry<br>1775 Cottonwood Drive<br>Vista, CA 92081 | 26607 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.25 | | | | | $250.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forzano, Dan 3797 Jenkins Ave. San Jose, CA 95118 | 18487 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $511.00 | | | | | $511.00 |
| Fosci, Simonetta 1 Main St. #450 San Quentin, CA 94964 | 12084 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fosci, Simonetta 1 Main Street #450 San Quentin, CA 94964 | 12082 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Foss, Louise 3122 Wellington Dr Palmdale, CA 93551 | 15551 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $678.00 | | | | | $678.00 |
| Fossati, Luisa 11716 Exposition Blvd Los Angeles, CA 90064 | 18104 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Foster, Alissa 11711 Collett Ave #1531 Riverside, CA 92505 | 1120 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Foster, Alissa 11711 Collett Ave #1531 Riverside, CA 92505 | 22930 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Foster, April 918 E Central Ave Apt D Redlands, CA 92374 | 18440 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Foster, Bethany 1643 Neptune Ln Houston, TX 77062 | 9749 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $87.00 | | | | | $87.00 |
| Foster, Carmin R 176B E Michigan Street Orlando, FL 32806 | 4720 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $83.39 | | | | | $83.39 |
| Foster, Donna 3620 Dorothy Avenue Dallas, TX 75209 | 20222 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,430.00 | | | | | $2,430.00 |
| Foster, Eric 10 Crescent Drive Parsippany, NJ 07054 | 13040 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Foster, Eric Robert 1707 PCH #225 Hermosa Beach, CA 90245 | 19116 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | $0.00 | | $198.00 |
| Foster, Gerald 1457 E. Hidalgo Cir Roseville, CA 95747 | 6857 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.64 | | | | | $304.64 |
| FOSTER, JON W. 10270 CABALLO COURT SACRAMENTO, CA 95829 | 10600 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Foster, Kimberly 322 Greenbriar Townhouse Way Las Vegas, NV 89121 | 62 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $41.99 | | | | | $41.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foster, Linda<br>5275 Wise Road<br>Lincoln, CA 95648 | 23583 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,816.00 | | | | | $8,816.00 |
| Foster, Micah J<br>4725 South 1300 East Apt 31<br>Millcreek, UT 84117 | 15545 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Foster, Robert Franklin<br>4305 Beverly Glen Blvd<br>Sherman Oaks, CA 91423 | 5031 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Foster, Sean Jonpaul<br>540 Oakdale Lane<br>Unit H<br>El Cajon, CA 92021 | 6737 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $343.00 | | | | | $343.00 |
| Foster, Steve<br>25 Westchester Court<br>Coto de Caza, CA 92679 | 6342 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $873.98 | | | | | $873.98 |
| Foster, Tiara R<br>8241 Elliott Green<br>Buena Park, CA 90621 | 21774 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |
| Foster, Tyler C<br>2203 Four Hills Ct<br>Pflugerville, TX 78660 | 22969 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Foster, Yolanda<br>915 East El Camino Real Ap# A4<br>Sunnyvale, CA 94087-3785 | 25877 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.96 | | | $0.00 | $0.00 | $167.96 |
| Foston, Shauntiqiea | 8809 | 9/4/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Foti, Yolanda<br>608 Donato Circle<br>Scotch Plains, NJ  07076 | 6668 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $560.00 | | | | | $560.00 |
| Foulds, Christopher<br>4990 Pearlite Ave.<br>Las Vegas, NV 89120 | 1048 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $286.99 | | | | | $286.99 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd, Suite 1250<br>Los Angeles, CA 90036 | 3123 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,272,722.65 | | | | | $1,272,722.65 |
| Fourth Plain Portland Shopping Center, LLC<br>c/o CCA Acquisition Company LLC<br>5670 Wilshire Blvd., Suite 1250<br>Los Angeles, CA 90036 | 834 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Foutch, Helen Yvonne<br>1127 West Ave 17<br>Lancaster, CA 93534 | 18875 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $100.80 | | | | | $100.80 |
| Foutch, Helen Yvonne<br>1127 West Avenue J7<br>Lancaster, CA 93534 | 919 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.60 | | | | | $67.60 |
| Fowler, Alexandra<br>808 W Prospect RD Apt 107<br>Fort Collins, CO 80526 | 14243 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $147.02 | | | | | $147.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fowler, Brad<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18009 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fowler, Brad<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18164 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $787.00 | | | | | $787.00 |
| Fowler, Cynthia<br>8020 Alton Drive<br>Lemon Grove, CA 91945 | 16736 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Fowler, Deanne<br>501 Jackson Avenue<br>Rahway, NJ 07065 | 2557 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,453.17 | | | | | $1,453.17 |
| Fowler, Glen<br>4000 Random Lane<br>Sacramento, CA 95864 | 12106 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $766.64 | | | | | $766.64 |
| Fowler, Hugh<br>236 Lake Wichita Drive<br>Wylie, TX 75098 | 21520 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Fowler, Ingrid<br>15 Wild Meadow Court<br>The Woodlands, TX 77380 | 15923 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $397.22 | | | | | $397.22 |
| Fowler, Kimberly<br>19 Peace Tree Way<br>The Woodlands, TX 77375 | 630 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $38.87 | | | | | $38.87 |
| Fowler, Linda<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 17607 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fowler, Linda<br>PO Box 1273<br>Little Elm, TX 75068-1273 | 18967 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Fowler, Parker<br>3178 E La Palma Ave<br>Anaheim, CA 92806 | 5204 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fowler, Robert<br>1812 Tameria Dr<br>Irving, TX 75060 | 10560 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| FOWLER, SABRINA<br>6319 STONEWOOD POINTE LANE<br>HOUSTON, TX 77066 | 14638 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Fowler, Shawn | 24639 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Fox, Alex T<br>337 Laurel Rd<br>Boyertown, PA 19512 | 21242 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Fox, Dan<br>411 E College Street<br>Oberlin, OH 44074 | 5556 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox, Darolyn<br>1825 GALINDO ST<br>APT 101<br>CONCORD, CA 94520-2450 | 18312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fox, Fredda M<br>6431 Archer Street<br>Jurupa Valley, CA 92509 | 24931 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Fox, Jack<br>3561 Homestead Rd #496<br>Santa Clara, CA 95051 | 15280 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fox, Michael<br>3561 Homestead Rd #496<br>Santa Clara, CA 95051 | 15331 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fox, Stephanie<br>P.O.Box 421<br>Adelanto, CA 92301-0421 | 15151 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Fox-Jones, June<br>2695 Briggs Avenue, Apt. A7<br>Bronx, NY 10458 | 10376 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Foxley, Mark<br>11100 N. 115th St. Apt 149<br>Scottsdale , AZ 85259 | 13330 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Foyle, Kevin<br>1629 Vassar St<br>Houston, TX 77006 | 2585 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $1,088.00 | | | | | $1,088.00 |
| Fraga, Jessenda<br>5401 Chimney Rock Rd. Apt 325<br>Houston, TX 77081 | 18509 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $888.00 | | | | | $888.00 |
| Fraioli, Anamaria<br>24507b 76th Avenue<br>Bellerose, NY 11426 | 14194 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,280.00 | | | | | $3,280.00 |
| Fraitag, Lenny<br>6753 Eldridge Street<br>San Diego, CA 92120 | 637 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $24.99 | | | | | $24.99 |
| Frakes, Joyce<br>2660 S University Blvd.<br>Unit L<br>Denver, CO 80210 | 17801 | 9/24/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Fraley, Paul<br>3267 Eucalyptus ave<br>Long Beach , CA 90806 | 1722 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fralick, Brandon<br>7423 Summer Night Ln<br>Rosenberg, TX 77469 | 16915 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $161.19 | | | | | $161.19 |
| Frallicciardi, Debbie & Richie<br>244 Norma Avenue<br>West Islip, NY 11795 | 18670 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 26412 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 26413 | 11/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 26414 | 11/12/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 26415 | 11/12/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 26417 | 11/12/2020 | RS FIT Holdings LLC | | $0.00 | | | | $0.00 |
| Franchise Tax Board Banrupcty Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 26416 | 11/12/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Francis Daniel McCann Aka Frank McCann 74 Chenery St San Francisco, CA 94131 | 12975 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Francis, Glenna Maria 5765 E Walton Street Long Beach, CA 90815 | 19832 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,114.00 | | | | | $38,114.00 |
| Francis, Lauren 14 Ford Dr S Massapequa, NY 11758 | 19727 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Francis, Lauren 2103 Dufour Ave Apt A Redondo Beach, CA 90278 | 6286 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $349.50 | | | | | $349.50 |
| FRANCIS, MELANIE 91 MATISSE COURT PLEASANT HILL, CA 94523 | 9406 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Francis, Phyllis A 4216 North Country Drive Antelope, CA 95843 | 1745 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Francis, Sean 5765 E Walton Street Long Beach, CA 90815 | 19629 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $58,646.00 | | | | | $58,646.00 |
| Francisco, Rafael V 311 Redwood Avenue G8 Paterson, NJ 07522 | 26057 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $179.00 | | | | | $179.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francis-Nicholas, Randa<br>710 Spooner Ave<br>Plainfield, NJ 07060 | 5511 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.04 | | | | | $1,020.04 |
| Franck, Craig<br>7761 S Foresthill Ct<br>Littleton, CO 80120 | 18776 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $214.50 | | | | | $214.50 |
| Franco, Carol<br>3906 Cedarwood Lane<br>Johnstown , CO  80534 | 3232 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| FRANCO, CECI<br>120 CAPP STREET APT 304<br>SAN FRANCISCO, CA 94112 | 9657 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Franco, Cesar<br>10178 Stafford St.<br>Rancho Cucamonga, CA 91730 | 22266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Franco, Christian<br>17912 Duncan Street<br>Encino, CA 91316 | 8482 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Franco, Dora<br>200 E Gladstone St. Apt. # 114<br>Azusa, CA 91702 | 4773 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Franco, Jorge<br>14816 61 Road<br>Flushing, NY 11367 | 20446 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| FRANCO, NATALIA<br>83-74 TALBOT ST, APT 3A<br>KEW GARDENS, NY 11415 | 21447 | 10/1/2020 | 24 New York LLC | | $0.00 | | | | $0.00 |
| Franco, Shannon<br>10178 Stafford St.<br>Rancho Cucamonga, CA 91730 | 21922 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $375.95 | | | | | $375.95 |
| Franco, Stephanie<br>3837 Monterey Ave<br>Baldwin Park, CA 91706 | 11822 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Francois, Kalina<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26723 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Francois, Pierre<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26732 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Francois, Talaya<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26709 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Francois, Zarinah<br>6610 Crow Canyon Rd<br>Castro Valley, CA 94552 | 26707 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Frank Edward Plant, Jr., Trustee of the Frank Edward Plant, Jr.<br>Family Trust, dated July 30, 2007<br>Gupta, Evans and Associates, PC<br>1620 5th Ave. Suite 650<br>San Diego, CA 92101 | 10971 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $796,235.47 | | | | | $796,235.47 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Carolynn 1120 Bluebell Dr Livermore, CA 94551 | 24993 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $650.00 | | | | | $650.00 |
| Frank, Gabor 8306 Wilshire Blvd., #1517 Beverly Hills, CA 90211 | 22655 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,250.00 | | | | | $5,250.00 |
| Frank, Kevin 2906 South Hobart Blvd Los Angeles, CA 90018 | 7524 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Frank, Linda  H 6401 Redstone Circle Colorado Springs, CO 80919 | 17215 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Frank, Michael 3491 Old Cobble Court San Diego, CA 92111 | 17088 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Frank, Nancy 307 Balchen Street Massapequa Park, NY 11762 | 19854 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Frank, Priscila Boeing Employee Credit Union | 14003 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $92.54 | | | | | $92.54 |
| Frank, Sharon 4120 Twin Creeks Drive Fort Worth, TX 76244 | 15249 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $66.01 | | | | | $66.01 |
| Frank, Sondra Elaine 11852 Reagan St. Los Alamitos, CA 90720 | 19299 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Franke, Jeremy Steven 2311 Caringa Way #44 Carlsbad, CA 92009 | 2371 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| FRANKE, JEREMY STEVEN 2311 CARINGA WAY UNIT 44 CARLSBAD, CA 92009 | 20613 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Franki, Nicholas 86 Van Sicklen Street Brooklyn, NY 11223 | 13548 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $276.00 | | | | | $276.00 |
| Frankle, Diane Holt 410 Linfield Drive Menlo Park, CA 94025 | 2999 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Frankle, Robert Stephen 410 Linfield Drive Menlo Park, CA 94025 | 2230 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $913.00 | | | | | $913.00 |
| Franklin Jr., Ralph K 6242 Hammock Park Road West Palm Beach, FL 33411-6456 | 5529 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Franklin, David Miles Miles and Kym Franklin 3209 Chalice Well Drive Pflugerville,, TX 78660 | 21283 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $181.80 | | | | | $181.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Linda 801 Trixis Ave Lancaster, CA 93534 | 11297 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Franklin, Michael S. 18695 Montrose St Bloomington, CA 92316 | 18717 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | $0.00 | | $41.99 |
| Franklin, Tammy R 6242 Hammock Park Road West Palm Beach, FL 33411-6456 | 4897 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Franklin, Tammy R. 6242 Hammock Park Road West Palm Beach, FL 33411 | 7991 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Franklin, Wendy 1520 Harvest Loop Folsom, CA 95630-5333 | 22431 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $456.53 | | | | | $456.53 |
| Franko, Anna 18 Bridgeport Manhattan Beach, CA 90266-7226 | 5082 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Franko, Robert 18 Bridgeport Lane Manhattan Beach, CA 90266-7226 | 5085 | 8/31/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Frankyan, Sose 7701 Whitsett Ave North Hollywood, CA 91605 | 9841 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Frantz, Janellen 864 Holly Drive S. Annapolis, MD 21409 | 1062 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $747.00 | | | | $747.00 |
| Frantz, Robert 864 Holly Drive S. Annapolis, MD 21409 | 977 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,915.50 | | | | $1,915.50 |
| Frascarelli, Kimberly 1739 Roman Avenue Camarillo, CA 93010 | 12687 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Fraser, Gayle 29 Willotta Dr. Fairfield, CA 94534 | 18625 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fraser, Shelby 314 Henrietta St. Lewisville, TX 75057 | 1822 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Frasier, Thomas Duane 106 South Hewitt Street Unit 234 Los Angeles, CA 90012 | 1308 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Frasz, Marjorie R 7004 W. Washington Ave Las Vegas, NV 89128 | 7756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fraumeni, Lindsey 13902 Gale Ave Hawthorne, CA 90250 | 8777 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frausto, Zoila L<br>3100 Finnian Way #144<br>Dublin, CA 94568 | 19667 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Frazer, Justin<br>4714 215th St E<br>Spanaway, WA 98387 | 22297 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $365.35 | | | | | $365.35 |
| Frazier, Bryce<br>10250 Casa View Drive<br>Dallas, TX 75228 | 23869 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Frazier, Denise<br>1837 Willowhurst Road<br>Cleveland, OH 44112 | 21556 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Frazier, Denise<br>1837 Willowhurst Road<br>Cleveland, OH 44112 | 24645 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $927,599.76 | $0.00 | | | | $927,599.76 |
| Frazier, Richard<br>1303 McKinley St.<br>Annapolis, MD 21403 | 409 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Frazier, Sam<br>7860 Mount Vernon Road<br>Auburn, CA 95603 | 4170 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $17,200.00 | | | | | $17,200.00 |
| Frazza, Paula<br>41 Mill St.<br>Bloomfield, NJ 07003 | 15486 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Freborg, Kajsa<br>1801 L St. #437<br>Sacramento, CA 95811 | 1987 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,272.00 | | | | | $2,272.00 |
| Frech, Peter<br>2020 E Laird Drive<br>Salt Lake City, Utah 84108 | 26806 | 11/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Freda, Margaret<br>2034 Bragg St<br>Brooklyn, NY 11229 | 1431 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $113.00 | | | | | $113.00 |
| Frederick J. Meno, Solely In His Capacity As Receiver Of Renaissance Victorville Shopping Center<br>The Woodmont Company<br>2100 West 7th Street<br>Fort Worth, TX 76107 | 22053 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Frederick, Anne<br>3466 Marber Ave<br>Long Beach, CA 90808 | 3830 | 8/27/2020 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| Frederick, Jason<br>344 West Reed Ave.<br>Salt Lake City, UT 84103 | 9467 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Frederick, Susan R<br>217 Spruce # 104-C<br>Denver, CO 80230 | 25292 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Frederick, Tasha<br>2625 Villa Di Lago Unit 1<br>Grand Prairie, TX 75054 | 12040 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | $0.00 | $210.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frederickson, Terry<br>6236 Canobie Ave<br>Whittier, CA 90601 | 3865 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $194.99 | | | | | $194.99 |
| Freed, David N<br>3055 Washington St<br>Coconut Grove, FL 33133 | 4896 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $670.19 | | | | | $670.19 |
| Freedman, Keith<br>PO Box 14843<br>San Francisco, CA 94114-0843 | 12684 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Freegard, Alysia<br>8776 Crusheen Way<br>Sacramento, CA 95828 | 13291 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $299.00 | | | | | $299.00 |
| Freeman, Alyson<br>1208 Sigafoos Ave NW<br>Orting, WA 98360 | 8764 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Freeman, Eugenia<br>5521 Adeline St.<br>Oakland, CA 94608 | 15873 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Freeman, Joann<br>625 Oak Street<br>Laguna Beach, CA 92651 | 24651 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Freeman, Joseph<br>2232 Berkeley Ave<br>Los Angeles, CA 90026 | 6132 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Freeman, Michael<br>3507 Flintwood Dr<br>Santa Rosa, Ca 95404 | 3265 | 8/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Freeman, Michael<br>45 Tudor Road<br>Farmingdale, NY 11735 | 2788 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.99 | | | | $499.99 |
| Freeman, Shauna<br>629 Maple St.<br>Colorado Springs, CO 80903 | 23482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $154.62 | | | | | $154.62 |
| Freeman, Tammie<br>16022 Arapaho Bend Ln.<br>Cypress, TX 77429 | 24986 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.58 | | | | | $102.58 |
| Freemen, Kevin<br>5521 Adeline St.<br>Oakland, CA 94608 | 15919 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Freese, Christian<br>3702 Elizabeth Dr<br>Carrollton, TX 75007 | 6327 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $133.65 | $133.65 | | $0.00 | | $267.30 |
| Freg, Kathy<br>48 Via de Casas Norte<br>Boynton Bch, FL 33426 | 20751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $105.91 | | | | | $105.91 |
| Fregia, Merie<br>10604 Valley Spring Lane<br>#301<br>Toluca Lake, CA 91602 | 26792 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,596.51 | | | | | $1,596.51 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fregoso, Jose<br>2869 Segovia Way<br>Carlsbad, CA 92009 | 1368 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Fregoso, Klarissa<br>24933 Walnut St<br>Apt 33<br>Newhall, CA 91321 | 356 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $65.58 | | | | | $65.58 |
| Frei, Kristine<br>8609 Arminda Circle Unit 16<br>Santee, CA 92071 | 23704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $232.15 | | | | | $232.15 |
| Freifeld, Alexis<br>4680 W Mineral Ave, Apt 202<br>Littleton, CO 80128 | 1929 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,727.96 | | | | | $1,727.96 |
| Freilich, Kymberlie<br>8592 Marvale<br>Huntington Beach, CA 92646 | 2650 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Freitas, Kathleen<br>1572 Surrey Drive<br>Santa Rosa, CA 95401-6033 | 24719 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Freitas, Shirley<br>4111 DeCosta Ave<br>Sacramento, CA 95821-4001 | 12189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Freling, David<br>2410 Sebastopol Lane No. 6<br>Hayward, CA 94542 | 3599 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| French, Perrin<br>1240 Waverley bSt.<br>Palo Alto , CA 94301 | 24937 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| French, Salim<br>4800 Rocklin Dr.<br>Union City, CA 94587 | 16053 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $554.23 | | | | | $554.23 |
| French, Shaylyn<br>4420 Gary Dr<br>Haltom City, TX 76117 | 10397 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Fresch, Troy David<br>354 S. Spring St. #903<br>Los Angeles, CA 90013 | 17390 | 9/23/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Fretwell, Bryan<br>303 Lynn Drive<br>Ventura, CA 93003 | 21134 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Freund, Martin<br>345 Glendora Cir<br>Danville, CA 94526 | 15373 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Frew, David<br>2676 Twin Creeks Dr.<br>San Ramon, CA 94583 | 13738 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Freyer, Amy Patricia<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Freyer, Bret E<br>19220 Marlin Ct<br>Lake Oswego, OR 97035 | 17682 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $469.00 | | | | | $469.00 |
| Friary, Ann L<br>2251 N Rampart Blvd #303<br>Las Vegas, NV 89128 | 21293 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Frias, Joel Enrique<br>PO Box 85672<br>Seattle, WA 98145 | 12690 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $118.63 | | | | | $118.63 |
| Frias, Lorraine<br>16321 Sugargrove Drive<br>Whittier, CA 90604 | 8262 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Frick, Melanie<br>17 Linda Place<br>Denville, NJ 07834 | 300 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $582.80 | | | | | $582.80 |
| Frickman, Narvin<br>3311 W. 114th Cir. Unit C<br>Westminster, CO 80031 | 18274 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Fridley, Lacy<br>210 W Greenwood Ave<br>La Habra, CA 90631 | 25272 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Fried, Chrissy<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 10864 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 4397 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 5243 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fried, Robert<br>910 Stratford Ct.<br>Del Mar, CA 92014 | 10581 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Fried, Stephen<br>10172 Beverly Drive<br>Huntington Beach, CA 92646 | 4426 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Friedberg, Jerry<br>16 Woodfall<br>Irvine, CA 92604 | 563 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Friedberg, Lisa<br>16 Woodfall<br>Irvine, CA 92604 | 562 | 7/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Friedl, John<br>610 Laurel Berry Ct.<br>Apex, NC 27523 | 25924 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Friedlander, Marguerite<br>1514 Brighton Way SE<br>Olympia, WA 98501 | 10787 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Friedman, Barbie<br>7421 Cuvier St.<br>La Jolla, CA 92037 | 16992 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Friedman, Bonnie<br>13507 Mango Dr.<br>Del Mar, CA 92014 | 15018 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Friedman, Carolyn<br>2919 North Greencastle Street<br>Arlington, VA 22207 | 1981 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Friedman, Harold<br>2400 Bonham Trl<br>Grapevine, TX 76051 | 2546 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $22.99 | | | | | $22.99 |
| Friedman, James<br>1414 Pebblecreek Drive<br>Glenview, IL 60025 | 25521 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $255.31 | | | | | $255.31 |
| Friedman, Mark Lewis<br>1616 Esplanade #4<br>Redondo Beach, CA 90277 | 17642 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Friedman-Murray, Kelly<br>257 North Robertson Blvd.<br>Beverly Hills, CA 90211 | 4417 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Friend, Berlin<br>3327 NE 17th AVE Apt B<br>Portland, OR 97212 | 5971 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $143.53 | | | | | $143.53 |
| Friend, Steven K.<br>46 Diamond Dr<br>Livermore, CA 94550 | 6522 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Friendswood Consolidated Tax Office<br>Michael  J. Darlow<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26423 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Friendswood Independent School District<br>Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26353 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Friesen, Fran<br>650 Cole Ranch Road<br>Encinitas, CA 92024 | 3278 | 8/22/2020 | RS FIT CA LLC | $1,200.00 | | | | | $1,200.00 |
| Frigillana, Jubilee<br>1145 Linden Ave Apt 2<br>Glendale, CA 91201 | 27395 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $1,611.16 | | $0.00 | $0.00 | | $1,611.16 |
| Frisbie, Craig<br>3611 Kingsley Sts<br>San Diego, CA 92106 | 26804 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $71.16 | | | | | $71.16 |
| Frischer, Devora<br>5302 Comercio Lane<br>Apt 1<br>Woodland Hills, CA 91364 | 9536 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frischer, Gabriel<br>5302 Comercio Lane, Apt 1<br>Woodland Hills, CA 91364 | 9595 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| FRISCO FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 2635 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,322,474.80 | | | | | $1,322,474.80 |
| Frisco Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Linda D. Reece<br>1919 Shiloh Road<br>Suite 310, LB 40<br>Garland, TX 75042 | 379 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Frisk, Cheyla<br>305 E Clark St<br>Yacolt, WA 98675 | 18016 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| Fritz, Matthew<br>1 Carolyn ct<br>Amityville, NY 11701 | 15062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $191.20 | | | | | $191.20 |
| Fritz, Matthew<br>1 Carolyn Ct.<br>Amityville, NY 11701 | 15059 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fritz, Megan<br>28881 Walnut Grove<br>Mission Viejo, CA 92692 | 5268 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Frivaldi, Peter<br>7393 Jake Way<br>Eastvale, CA 92880 | 8758 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Frivaldi-Vargas, India<br>7393 Jake Way<br>Eastvale, CA 92880 | 9138 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Frivaldi-Vargas, Quentin<br>7393 Jake Way<br>Eastvale, CA 92880 | 9509 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| FRNZYAN, VANESSA<br>7030 BEVIS AVE<br>VAN NUYS, CA 91405 | 8227 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Frog, Sofiya<br>2615 Homecrest Ave<br>Apt. 1A<br>Brooklyn, NY 11235 | 12607 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $263.88 | | | $0.00 | | $263.88 |
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26835 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Frohling, Nancy<br>26 John Street Apt. 3D<br>Bloomfield, NJ 07003 | 26837 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frohock, Brian 3113 Debra Court Garland, TX 75044 | 25197 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Frontier Communications Bankruptcy Dept Middletown Collections 19 John St Middletown, NY 10940 | 3263 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $452.89 | | | | | $452.89 |
| Frontroth, Maria 435 Hayes St Apt 33 San Francisco, CA 94102 | 22843 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Frost, Christine 13013 Gandia Drive Austin, TX 78739 | 4182 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Frost, Holyce 4673 Regalo Bello Street Las Vegas, NV 89135 | 24974 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Frost, James 1271 3/4 N Crescent Heights Blvd West Hollywood, CA 90046 | 6760 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Frost, Jeff 13013 Gandia Drive Austin, TX 78739 | 3668 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Frost, John 3448 Greenbrier Drive Frisco, TX 75033 | 12521 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $160.88 | | | | | $160.88 |
| Frost, Mercade 565 Page St., Apt 7 San Francisco, CA 94117 | 4112 | 8/28/2020 | 24 San Francisco LLC | $73.98 | | | | | $73.98 |
| Frost, Wendell 140 W. Dameron St. Long Beach, CA 90805 | 23535 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Frost, Wendell Haggen 140 W. Dameron St. Long Beach, CA 90805 | 23264 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fructuoso, Kyle 5133 Picasso Drive Chino Hills, CA 91709 | 19672 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Frucutoso, Kevin 5133 Picasso Drive Chino Hills, CA 91709 | 13598 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $495.83 | | | | | $495.83 |
| Fruta, Donald 13422 Flint Dr. Santa Ana, CA 92705 | 16949 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $268.65 | | | | | $268.65 |
| Fruto, Min 8326 Bonnie Brae Drive Buena Park, CA 90621 | 3507 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Fry, Beth 5877 NE 36th Avenue Portland, OR 97211-7344 | 874 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fry, Beth<br>5877 NE 36th Avenue<br>Portland, OR 97211-7344 | 16954 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Fry, Simon<br>5455 Alvoca Way<br>Sacramento, CA 95835 | 13655 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $387.00 | | | | | $387.00 |
| Frye, Blane<br>523 27th St<br>San Francisco, CA 94043 | 6598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.78 | | | | | $40.78 |
| Frye, Michael<br>9557 Broadmoor Drive<br>San Ramon, CA 94583 | 6115 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Frye, Tricia<br>7677 Chestnut way<br>Pleasanton, CA 94588 | 25325 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Fryer, Andrew<br>1418 Wickerhill Way<br>Katy, TX 77494 | 1652 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Fryer, Andrew<br>1418 Wickerhill Way<br>Katy, TX 77494 | 17923 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $2,016.00 | | | | | $2,016.00 |
| FSP-South Flower Street Associates, LLC c/o CommonWealth Partners, LLC<br>Katten Muchin Rosenman LLP<br>Attn: Craig Barbarosh, Esq.<br>Ethan Trotz, Esq.<br>100 Spectrum Center Drive, Suite 1050<br>Irvine, CA 92618-4960 | 2989 | 8/12/2020 | 24 Hour Fitness USA, Inc. | $1,378,160.30 | | | | | $1,378,160.30 |
| Fu, Boli<br>1213 Crescent Terrace<br>Sunnyvale, CA 94087 | 6069 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Fu, Chao<br>20404 Tufts Cir.<br>Walnut, CA 91789 | 14956 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $670.00 | | | | | $670.00 |
| Fu, Chihchiang<br>1208 Damsel Grey Trail<br>Lewisville, TX 75056 | 22103 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Fu, Fenghua<br>705 Timberland Lane<br>Walnut, CA 91789 | 8609 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fu, Ho Tung<br>8015 12th Ave NE<br>Seattle, WA 98115 | 17300 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $577.46 | | | | | $577.46 |
| Fu, Ho Tung<br>8015 12th ave NE<br>Seattle, WA 98115 | 15055 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,632.00 | | | | | $1,632.00 |
| FU, JAY<br>40454 SEVILLE CT.<br>FREMONT, CA 94539 | 24636 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $333.49 | | | | | $333.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fu, Luke<br>1243 Clayton St<br>San Francisco, CA 94114 | 25537 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fu, Xiangyu<br>3755 Terstena Pl, Apt 173<br>Santa Clara, CA 95051 | 4487 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $644.00 | | | | | $644.00 |
| Fu, Yichen<br>923 Kestral Way<br>San Jose, CA 95133 | 24004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fuad, Ida<br>2078 Campton Circle<br>Gold River, CA 95670 | 16878 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Fuad, Turnando<br>2078 Campton Circle<br>Gold River, CA 95670 | 17144 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Fuchs, Linda C.<br>18571 Waxwing Way<br>Lake Oswego, OR 97035 | 16986 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Fudge, Sharon<br>P.O. Box 130<br>Laguna Beach, CA 92652-0130 | 24324 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,096.00 | | | | | $3,096.00 |
| Fuentes, Eunice<br>4623 Lennox Blvd.<br>Lennox, CA 90304 | 5550 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Fuentes, Jesus<br>200 S Citron St., Apt. #113<br>Anaheim, CA 92805 | 3650 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 3807 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fuentes, Miguel<br>157 Winfield Ave.<br>Jersey City, NJ 07305 | 14999 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Fuentes, Raquel<br>10060 Carrillo Ave<br>Montclair, CA 91763 | 22894 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | $0.00 | | $270.00 |
| Fuentes, Tifani<br>68 Diamond St, Apt 4<br>San Francisco, CA 94114 | 18751 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Fuentes, Vivien<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 5113 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fugate, Michell<br>3745 Cerritos Ave.<br>Long Beach, CA 90807 | 5921 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Fuhr, Kelli<br>3401 Piazza Do Oro Way STE 140<br>Oceanside, CA 92056 | 19862 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuhriman, Sterling<br>338 E Ramona Ave<br>Salt Lake City, UT 84115 | 911 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $134.05 | | | | | $134.05 |
| Fuhro, Cassie E<br>67 Cleveland Ave.<br>Hasbrouck Heights, NJ 07604 | 393 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $533.11 | | | | $533.11 |
| Fuhs, Jennifer<br>13032 Triumph Dr<br>Poway, CA 92064 | 22436 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Fujihara, Hiroko<br>3024 NW 2nd Ave<br>Camas, WA 98607 | 6886 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,691.04 | | | | | $1,691.04 |
| Fujii-Gonzalez, Dolly<br>2732 E Gelid Ct<br>Anaheim, CA 92806 | 13931 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fujimoto, Brenda<br>3473 Windsor Court<br>Costa Mesa, CA 92626 | 16862 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,720.00 | | | | | $1,720.00 |
| fujita, kazuo<br>650 Second St.<br>Encinitas, CA 92024 | 26520 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Fujita, Larry<br>316 Westhampton Ln SW<br>Olympia, WA 98512 | 1480 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| Fujita-Haffner, Cayla<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12859 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fujita-Haffner, Chelsea<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12860 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fujita-Haffner, Gloria<br>552 E Dalton Avenue<br>Glendora, CA 91741-2702 | 12849 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Fukata, Joyce<br>1634 Nuuanu Ave<br>210<br>Honolulu, HI 96817 | 23761 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $71.44 | | | | | $71.44 |
| Fukudome, Yasuko<br>3059 Shasta Circle North<br>Los Angeles, CA 90065 | 24409 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Fukumitsu, Kathleen<br>2701 Ruby Drive<br>Oxnard, CA 93030 | 23415 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Fukumitsu, Kristi<br>2701 Ruby Drive<br>Oxnard, CA  93030 | 23462 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Fuld, Raymond<br>2065 East 8th St<br>Apt D1<br>Brooklyn, NY 11223 | 23867 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULGHUM, RANOA 1710 Harriman Lane, Unit B Redondo Beach, CA 90278 | 4384 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Fulle, Kurt Herbert 17345 Summer Oak Place Yorba Linda, CA 92886 | 7403 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Fuller, Deborah Anne 509 Rolling Green Dr Lakeway, TX 78734 | 3463 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Fuller, Julie A 10919 West Laurelwood Lane Avondale, AZ 85392 | 14129 | 9/14/2020 | 24 Denver LLC | $350.00 | | | $0.00 | | $350.00 |
| Fuller, Kate 8402 Washita Dr Austin, TX 78749 | 26827 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $164.17 | | | | | $164.17 |
| Fuller, Lee 1290 Masters Lane Anaheim, CA 92804 | 16162 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Lori 29730 SE OLD RANCH DR ESTACADA, OR 97023 | 4000 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Fuller, Lori 29730 SE OLD RANCH DR ESTACADA, OR 97023 | 26892 | 12/5/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Fuller, Margo 1290 Masters Lane Anaheim, CA 92804 | 16146 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Fuller, Michael 333 NW 4th Ave Apt 1015 Portland, OR 97209 | 7512 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Fuller, Rebecca Wheat 1930 Country Club Blvd Sugar Land, TX 77478 | 7911 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $223.71 | | | | | $223.71 |
| Fuller, Shirley 15675 Mesa Verde Dr Moreno Valley, CA 92555 | 24281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Fulmer, Diann R 19903 Pine Wind Dr Humble , TX 77346 | 263 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $127.42 | | | | | $127.42 |
| Fulmer, Richard W 19903 Pine Wind Drive Humble, TX 77346 | 362 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $564.92 | | | | | $564.92 |
| Fulton, Denisse 9998 Celestial Cliffs Ave Las Vegas, NV 89166 | 7435 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Fulton, Maria 266 East 7845 South Sandy, UT 84070 | 16792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | $0.00 | | | $859.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Funahashi, Masako<br>511 Hahaione Street Apt 15D<br>Honolulu, HI 96825 | 5735 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| funches, fenitra<br>5814 Martin Luther King Jr Way<br>Unit B<br>Oakland, CA 94609 | 5002 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Funderburgh, Ann-Marie<br>PO Box 15664<br>Sacramento, CA 95852 | 24431 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Fung, Caleb<br>4381 W Flamingo Rd.<br>#35302<br>Las Vegas, NV 89103 | 1743 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Fung, Christy<br>1103 Woodland Ave<br>Menlo Park, CA 94025 | 25328 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Fung, Hiu Lam<br>902 Gellert blvd.<br>Daly City, CA 94015 | 6989 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Fung, Johnny<br>1088 Everglades Dr.<br>Pacifica, CA 94044 | 12739 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $40,000.00 | | | | | $40,000.00 |
| Fung, Maggie<br>1972 East 29th Street<br>Brooklyn, NY 11229 | 5664 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $159.90 | | | | | $159.90 |
| Fung, Peggy<br>1432 Forest Glen Drive, Apt 62<br>Hacienda Heights, CA 91745 | 15971 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Fung, Peter<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12878 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Fung, Phillip<br>65 Linden Ln<br>Temple City, CA 91780 | 17703 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Fung, Raymond<br>126 Dennis Drive<br>Daly City, CA 94015 | 25206 | 10/10/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Fung, Sheldon<br>113 Cobb Ct<br>Folsom, CA 95630 | 15695 | 9/19/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Fung, Suan<br>3422 South Crawford Glen<br>Santa Ana, CA 92704 | 12762 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $25.00 | | | | | $25.00 |
| Fung, William<br>1854 North Park Victoria Dr<br>Milpitas, CA 95035 | 11902 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Funk, George<br>1439 E Danes Dr.<br>West Covina, CA 91791 | 24041 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fuoroli, Michael  Andrew<br>650 Starbright Court<br>Simi Valley, CA 93065 | 4415 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Fuoroli, Michael Curt<br>650 Starbright Ct<br>Simi Valley, CA 93065 | 4269 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $558.00 | | | | | $558.00 |
| Furman, Catherine<br>12839 War Horse Street<br>San Diego , CA 92129 | 23103 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Furman, Victoria<br>2980 Van Sansul Ave, #5<br>San Jose, CA 95128 | 22548 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Furney, Joseph<br>4360 Sandelring Cir Unit 58<br>Las Vegas, NV 89103 | 26683 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 4669 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Furney, Joseph<br>4360 Sanderling Cir, Unit 58<br>Las Vegas, NV 89103 | 19250 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Furr, Suzanne<br>4433 Windsor Farm Rd<br>Harwood, MD 20776 | 16855 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,072.54 | | | | | $1,072.54 |
| Furst, Karen<br>179-05 80th Drive<br>Jamaica, NY 11432 | 23797 | 10/2/2020 | 24 New York LLC | $544.00 | | | $0.00 | | $544.00 |
| Furstner, Roy<br>3254 Jamie Way<br>Hayward, CA 94541 | 3698 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $298.00 | | | | | $298.00 |
| Furtado, Karen<br>9939 Maya Linda Rd.<br>Unit 41<br>San Diego, CA 92126-4142 | 19414 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | $0.00 | | $499.92 |
| Furtado, Karen<br>9939 Maya Linda Road<br>Unit 41<br>San Diego, CA 92126-4142 | 19755 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | $0.00 | | $249.96 |
| Furtick, Marlene<br>354 S 1st Avenue<br>Mount Vernon, NY 10550 | 27594 | 5/12/2021 | 24 New York LLC | $563.88 | | | | | $563.88 |
| Furubayashi, Mickey<br>1722 Mitchell Ave. #89<br>Tustin, CA 92780 | 7843 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $86.98 | | | | | $86.98 |
| Furutani, Terrance<br>802 24th St NW<br>Auburn, WA 98002 | 25962 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2258 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2534 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,197.00 | $3,025.00 | | | | $4,222.00 |
| Furuya, Alice<br>6373 Revere Av<br>Rancho Cucamonga, CA 91737 | 2860 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Fusco, Doreen<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 26822 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Fusco, Doreen<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 26824 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fusco, Joseph<br>20 Massapequa Ave<br>Massapequa, NY 11758 | 26821 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Fusco, Peter<br>20 Massapequa Ave.<br>Massapequa, NY 11758 | 6663 | 9/1/2020 | 24 New York LLC | $699.00 | | | | | $699.00 |
| Futrell, Ron<br>11229 Revelry Lane<br>Las Vegas, NV 89138 | 26666 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $6,000.00 | | | | | $6,000.00 |
| FW CA-Point Loma Plaza, LLC<br>Regency Centers, L.P.<br>Attn: Ernst Bell, Esq.<br>One Independent Drive<br>Jacksonville, FL 32202 | 24279 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $1,161,667.76 | | | | | $1,161,667.76 |
| G&I VIII Piedmont Plaza LLC<br>Richard DiChiara, Jr./ Associate General Counsel Woolbright Development, Inc., Property Manager for G&I VIII Piedmont Plaza LLC<br>3200 North Military Trail, Suite 400,<br>Boca Raton, FL 33431 | 17477 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc.<br>Richard DiChiara, Jr.<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15665 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc.<br>Richard DiChiara, Jr./Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15404 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc., Property Manager<br>Richard DiChiara, Jr. I Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 17665 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G&I VIII Piedmont Plaza LLC<br>Woolbright Development, Inc., Property Manager<br>Richard DiChiara, Jr./Associate General Counsel<br>3200 North Military Trail, Suite 400<br>Boca Raton, FL 33431 | 15544 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| G. MELOMO INC.<br>20-7 JULES COURT<br>ATTN:GREGORY MELOMO<br>BOHEMIA, NY 11716 | 20156 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $9,520.00 | | | | | $9,520.00 |
| Gabel, Heidi L<br>244 Mondrian Ct<br>El Dorado Hills, CA 95762 | 18449 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Gabhi, Manisha<br>32915 Bluebird Ct<br>Fremont, CA 94555 | 26277 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Gabhi, Manisha<br>32915 Bluebird Ct<br>Fremont, CA 94555 | 26278 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gacnik, Debra<br>922 Forest Park Ct<br>Keller, TX 76248 | 59 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Gacnik, Debra Kay<br>922 Forest Park Ct.<br>Keller, TX 76248 | 19175 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Gadd, Tami<br>1915 East 3380 South<br>Salt Lake City, UT 84106 | 4331 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Gadilov, Rael<br>959 Palm Ave # 214<br>West Hollywood, CA 90069 | 22661 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Gadzo, Suzana<br>3396 Park Blvd.<br>Palo Alto, CA 94306 | 23904 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| GAEDEN, EDWARD M<br>7780 PARKWAY DRIVE<br>UNIT #503<br>LA MESA, CA 91942 | 595 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $134.36 | | | | | $134.36 |
| Gafney, Tim<br>435 Alberto Way Unit 8<br>Los Gatos, CA 95032 | 9755 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Gage, Krysten<br>4183 Tulip Park Way<br>Rancho Cordova, CA 95742 | 18570 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Gagnon, Charles<br>5425 Carpinteria Ave. #835<br>Carpinteria, CA 93013 | 22794 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.75 | | | | | $148.75 |
| Gagnon, Daniel Thomas<br>868 Morton Way<br>Folsom, CA 95630 | 18093 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $4,460.28 | | | | $4,460.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAGNON, JENNY POARCH | 6921 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Gagnon, Lorraine 1856 Country Lane Escondido, CA 92025 | 1169 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gagnon, Lorraine 1856 Country Lane Escondido, CA 92025 | 15309 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $324.00 | | | | | $324.00 |
| Gahrahmat Family Limited Partnership II, L.P. Binder & Malter, LLP Attn: Julie H. Rome-Banks 2775 Park Avenue Santa Clara, CA  95050 | 27015 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Gahrahmat Family Limited Partnership II, L.P. Julie H. Rome-Banks Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA 95050 | 17753 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gailey, Lola 13323 SE Regency View Drive Happy Valley, OR 97086 | 4099 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gaitan Jr., Jose F. 3400 S. Main St. Apt. D1 Santa Ana, CA 92707 | 4468 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $19.99 | | | | | $19.99 |
| Gaitan, David 10730 Church St Apt 251 Rancho Cucamonga, CA 91730 | 721 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Gaitan, Luis 635 Calle Siena Morgan Hill, CA 95037 | 14640 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gaitan, Paul Michael 10931 Kane Ave Whittier, CA 90604 | 22507 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gaither, Linda 10 Rosy Finch Court Spring, TX 77389 | 11667 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $471.98 | | | | | $471.98 |
| Gajula, Yash 1212 Olivera Terrace Sunnyvale, CA 94087 | 17701 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Galan, Manuel F. 12 Gleeson Place Yonkers, NY 10704 | 3649 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | $0.00 | | $252.00 |
| Galante, Mary Ann F. 3 Winslow St. Ladera Ranch, CA 92694 | 22107 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Galanti, Mark 748 Leisure World Mesa , AZ 85206 | 27743 | 12/23/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galantuomini, Gail<br>2987 Red Arrow Drive<br>Las Vegas, NV 89135 | 19425 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Galardi, Jennifer<br>1036 Fernwood Pacific Drive<br>Topanga, CA 90290 | 853 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $820.00 | | | | | $820.00 |
| Galardi, Jennifer<br>1036 FERNWOOD PACIFIC DRIVE<br>TOPANGA, CA 90290 | 16292 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Galbraith, Catherine<br>903 Summer Drive<br>Highlands Ranch, CO 80126 | 15251 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.94 | | | | | $40.94 |
| Galdos, Alejandro<br>3124 Yosemite Ave Apt 3<br>El Cerrito, CA 94530 | 8929 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gale, Charles<br>8762 Cardinal Avenue<br>Fountain Valley, CA 92708 | 16632 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Gale, James<br>PO Box 711423<br>Santee, CA 92072 | 19736 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |
| Gale, Maureen E.<br>11439 High Mesa Drive<br>Sandy, UT 84092 | 1674 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gale, Maureen E.<br>11439 High Mesa Drive<br>Sandy, UT 84092 | 16111 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Gale, Timothy<br>8117 Elden Avenue<br>Whittier, CA 90605 | 4340 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gale, Timothy<br>8117 Elden Avenue<br>Whittier, CA 90605 | 17952 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Galeas, Marcela<br>69-67 181 Street<br>Fresh Meadows, NY 11365 | 19408 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Galeon Gatapia, Joie Laurie<br>19153 Community St<br>Northridge, CA 91324 | 17919 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $422.97 | | | | | $422.97 |
| Galgano, Jimmy<br>6544 Cleon Ave<br>North Hollywood, CA 91606 | 5130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gali, Florinda<br>18830 NW 77th Ct.<br>Hialeah, FL 33015 | 7608 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gali, Vijay<br>7046 Mesa Verde Ave<br>Irving, TX 75063 | 19103 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $984.00 | | | | | $984.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gali, Vijay<br>7046 Mesa Verde Ave<br>Irving, TX 75063 | 19437 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galicia Michel, Martha Mireya<br>1973 Tate Street, Apt F 110<br>East Palo Alto, CA 94303 | 26258 | 11/8/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galicia Michel, Martha Mireya<br>1973 Tate Street, Apt. F 110<br>East Palo Alto, CA 94303 | 27385 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galicia, Hector<br>9613 Muroc Street<br>Bellflower, CA 90706 | 3607 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Galido, Merlinda<br>7161 East Ave.<br>Unit 100<br>Rancho Cucamonga, CA 91739 | 25038 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $167.01 | | | | | $167.01 |
| Galindo, Bridget Perez<br>1755 Tustin Dr.<br>San Jose, CA 95122 | 26918 | 12/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Galindo, Judith S<br>1429 Lassen Ave<br>Milpitas, CA 95035 | 18209 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Galindo, Ximena<br>15050 Moorpark Street - Apt 9<br>Sherman Oaks, CA 91403 | 13154 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Gall, Michael J.<br>9979 Bourbon Court<br>San Diego, CA 92131 | 25086 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gallagher Bassett Services, Inc.<br>Attn: Legal Department<br>2850 Golf Road<br>Rolling Meadows, IL 60008 | 19978 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Harry<br>528 Palm Ave<br>Coronado, CA 92118 | 21900 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gallagher, Renee<br>1102 E 13th Street<br>Georgetown, TX 78626 | 1975 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $299.96 | | | | | $299.96 |
| Gallagher, Renee<br>1102 E 13th Street<br>Georgetown, TX 78626 | 2044 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $1,824.00 | | | | | $1,824.00 |
| Gallardo, Bessie<br>5 La Purisima<br>Rancho Santa Margarita, CA 92688 | 1898 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| Gallardo, Carlos<br>9105 Corbin Creek Cv<br>Austin, TX 78717 | 16312 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gallardo, Guadalupe<br>14600 S. Inglewood Ave. #33<br>Lawndale, CA 90260 | 18190 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallardo, Isabelle 10529 Arianne Dr Stockton, CA 95209 | 556 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Gallardo, Maria 9105 Corbin Creek Cv Austin, TX 78717 | 17132 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Gallart, Enrique 27292 Via Amistoso Mission Viejo, CA 92692 | 3496 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Gallegos, Chad 230 S Meade St Denver, CO 80219 | 26655 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gallegos, Cristina 138 Mountain View St Oak View, CA 93022 | 22751 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gallegos, Deborah 325 Avalon Ave San Francisco, CA  94112 | 23230 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gallegos, Jonatan 138 Mountain View St Oak View, CA 93022 | 23671 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| GALLEGOS, MARTHA C 30 ALAMO AVE BERKELEY , CA 94708 | 12807 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $106.00 | | | | | $106.00 |
| Gallegos, Zoila 5842 Shasta Circle La Palma, CA 90623 | 6114 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Galletta, Richard 917 Orchard Terrace Linden,, NJ  07036 | 24829 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Galli, Kyla 28 Maplewood Avenue Dobbs Ferry, NY 10522 | 5163 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gallia-Neder, Joan 85165 Stazzano Place Indio, CA 92203 | 16049 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Galliani, Lisa 1513 Moraga Way Moraga, CA 94556 | 2462 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gallivan, Aileen 190 Garth Road 4Q Scarsdale, NY 10583 | 26871 | 12/4/2020 | 24 Hour Fitness USA, Inc. | $1,020.00 | | | | | $1,020.00 |
| Gallizzi, Dolly 123 S Kendall Way Covina, CA 91723 | 18309 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gallon, Franklin G 6724 Plymouth Road, Apt 102 Stockton, CA 95207 | 22704 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galo, Jennifer<br>4503 N Rockwell St Unit 2<br>Chicago, IL 60625 | 26909 | 12/7/2020 | 24 Hour Fitness USA, Inc. | $435.92 | | | | | $435.92 |
| Galt Donald, Margaret<br>2718 Gingerview Lane<br>Annapolis, MD 21401 | 14113 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Galutia, Donna<br>5601 Monticello Ave.<br>Buena Park, CA 90621 | 25571 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1090 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>Houston, TX 77253-3064 | 26486 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Galvez II, Daniel Gan<br>4957 Pacific Avenue<br>Long Beach, CA 90805 | 25395 | 10/9/2020 | 24 Hour Fitness United States, Inc. | $524.99 | | | | | $524.99 |
| Galvez, Carla<br>2185 W 3800 S<br>West Valley City, UT 84119 | 205 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Galvez, Demie<br>12131 Turquoise Street<br>Garden Grove, CA 92845 | 22803 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Galvez, Herminia<br>Fernald Law Group APC<br>Adam Zaffos<br>15910 Ventura Blvd., Suite 1702<br>Encino, CA 91436 | 27234 | 1/8/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Galvez, Luis<br>9202 Haledon Ave<br>Downey, CA 90240 | 27350 | 1/29/2021 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gamba, Henrique<br>3521 Crystal View Ct<br>Miami, FL 33133 | 23752 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $575.28 | | | | | $575.28 |
| Gambino, Cathy<br>1331 N. Craig Allen Drive<br>Azusa, CA 91702 | 21667 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gambino, Maria<br>1252 S Butterfield Rd<br>West Covina, CA 91791 | 20989 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gamblin, Cathy<br>4513 Roebuck Way<br>Antioch, CA 94531 | 4901 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $130.21 | | | | | $130.21 |
| Gamboa, Alberto<br>2527 Deborah Lane<br>Stockton, CA  95206 | 21052 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gamboa, Janet<br>601 W. Santa Ana Blvd.<br>Santa Ana, CA 92701 | 10591 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gamboa, Veronica<br>2527 Deborah Ln<br>Stockton , CA 95206 | 20965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gambol, Ariel Christian<br>PO Box 1821<br>Antioch, CA 94509-0821 | 4418 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gamez, Idalia<br>9459 Marius Way<br>Sacramento, CA 95829 | 14460 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Gamgene, Joseph  M<br>2660 Montrose Ave<br>Montrose , CA  91020 | 15792 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $74.00 | | | | | $74.00 |
| Gammell, Ann<br>74 E. Resaca Dr. Unit B2<br>Sandy, Utah 84070 | 23868 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gammell, Fred<br>74 E Resaca Dr. Unit B2<br>Sandy, UT 84070 | 23778 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gamss, Giti<br>2605 Avenue N<br>Brooklyn, NY 11210 | 11115 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $66.00 | | | | $66.00 |
| Gamulkiewicz, Dimitri J.<br>1945 Bennett Avenue<br>Apt 2016-C<br>Dallas, TX 75206 | 359 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Ganal, Joan<br>94-407 Hianakiu St<br>Waipahu, Hi 96797 | 19796 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $980.10 | | | $0.00 | | $980.10 |
| Ganas, Perry<br>11790 Radio Dr.<br>Los Angeles, CA 90064 | 5908 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Ganch, Robert T<br>171 Hill Road<br>Berkeley, CA 94708 | 20926 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,782.00 | | | | | $10,782.00 |
| Ganchev, Veselka<br>1884 El Rey Pl<br>Concord, CA 94519 | 19622 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gandani, Bhaviya Rajesh<br>13535 Braeswest Drive<br>Houston, TX 77082 | 3539 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Gandhi, Navroz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 850 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.00 | | | | | $166.00 |
| Gandhi, Perinaaz<br>2711 Summerview Way Apt 301<br>Annapolis, MD 21401 | 936 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $664.00 | | | | | $664.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gandy, Joel<br>325 N Aspen Ave<br>Rialto, CA 92376 | 10037 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Gang, Maya<br>64 FREELAND<br>IRVINE, CA 92602 | 21584 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | $0.00 | | $54.00 |
| Gangavarapu, Ashok Kumar<br>46905 Fernald Cmn<br>Fremont, CA 94539 | 17980 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Gangel, Beth<br>3115 s st paul st<br>Denver, CO 80210 | 10888 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Ganjani, Nicole<br>5157 Steinbeck ct<br>Carlsbad, CA 92008 | 1718 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ganjani, Nicole<br>5157 Steinbeck Ct<br>Carlsbad, CA 92008 | 5188 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gann II, Richard F.<br>1540 Eastern Ave<br>Sacramento, CA 95864 | 14369 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $107.28 | | | | | $107.28 |
| Gann, Lisa<br>1540 Eastern Ave<br>Sacramento, CA 95864 | 14730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $143.04 | | | | | $143.04 |
| Gann, Shannon<br>424 Mistletoe St<br>Vista, CA 92083 | 21257 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| Gannon, Susan<br>PO BOX 504362<br>San Diego, CA 92150 | 13110 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Gansen, Kevin J.<br>P.O. Box 431<br>St. Peter, MN 56082 | 4145 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $230.00 | | | | | $230.00 |
| Ganske-Cerizo, Ranae Fay<br>PO Box 2832<br>Wailuku, HI 96793 | 19270 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | $0.00 | | $600.00 |
| Gant, Artis<br>311 Flaxton<br>POMONA, CA 91767 | 10166 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gant, Cesar<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6673 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gant, Darren<br>714-A Live Oak Ave.<br>Menlo Park, CA 94025 | 6650 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gant, Everett<br>4475 Hamilton St, Apt 6<br>San Diego, CA 92116 | 10045 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANT, JASON 168 BAYVIEW CIRCLE SAN FRANCISCO, CA 94124 | 2962 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| GANT, PATRICIA 80 ORCHARD ROAD ORINDA, CA 94563 | 8333 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | $0.00 | | $249.99 |
| Ganti, Yashwanth 3701 Overland Ave, Apt F-153 Los Angeles, CA 90034 | 27692 | 9/2/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ganti, Yashwanth 3701 Overland Ave, Apt F-153 Los Angeles, CA 90034 | 27693 | 9/3/2021 | 24 Hour Fitness USA, Inc. | | $584.76 | | | | $584.76 |
| Gao, Haoxiang 25 McAker Ct #117 San Mateo , CA  94403 | 9121 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $562.18 | | | | | $562.18 |
| Gao, Jimmy 4358 Swift Ave #4 San Diego, CA 92104 | 10067 | 9/9/2020 | 24 San Francisco LLC | $430.00 | | | | | $430.00 |
| Gao, Lawrence R Lawrence R Gao | 27584 | 5/5/2021 | 24 Hour Fitness United States, Inc. | $1,380.00 | | | | | $1,380.00 |
| GAO, MINZHI 1016 S MAGNOLIA AVE ONTARIO, CA 91762 | 23658 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Gao, Minzhi 1016 S Magnolia Ave Ontario, CA 91762 | 24365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Gao, Qiang 2524 Craneford Way San Ramon, CA 94582 | 3920 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Gao, Sharon 157 Hahn St. San Francisco, CA 94134 | 1763 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gao, Shu 10227 62 Drive 2FL Forest Hills, NY 11375 | 5436 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Gao, Susan 2524 Craneford Way San Ramon, CA 94582 | 3809 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $199.00 | | | | | $199.00 |
| Gao, Xiangmin 1575 Honeywood Ct Brea, CA 02921 | 10550 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gao, Yang 6015 Heathmoor Ln Houston, TX 77084 | 12485 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| GAO, YANG 800 TEAKWOOD CT FLOWER MOUND, TX 75028 | 15819 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gao, Yinglu<br>10359 Greenford Dr<br>San Diego , CA 92126 | 2510 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Gao, Yupeng<br>916 Foxworthy Ave<br>San Jose, CA 95125 | 12080 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gao, Zhan<br>401 9th Ave N #211<br>Seattle, WA 98109 | 13093 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $495.44 | | | | | $495.44 |
| Gao, Zhonghu<br>35718 Chaplin Dr<br>Fremont, CA 94536 | 25429 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $47.40 | | | | | $47.40 |
| Gaona, Emily<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 6436 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Gaona, Jaime<br>920 E. Terrace Dr<br>Long Beach, CA 90807 | 5143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Garabedian, Cindy<br>PO Box 93984<br>Southlake, TX 76092 | 23364 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Garabedian, Michael<br>PO Box 93984<br>Southlake, TX 76092 | 23285 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,820.00 | | | | | $5,820.00 |
| Garafola, Elisa<br>P.O. Box 1727<br>Seaford, NY 11783 | 14012 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| Garan, Joi<br>10024 Charlemont Drive<br>Las Vegas, NV 89134 | 3301 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| GARAY, LIDIA<br>2349 S ESPANA ST<br>AURORA, CO 80013-6231 | 17239 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $49.98 | | | | | $49.98 |
| Garber, Judy<br>26210 Paolino Place<br>Valencia, CA 91355 | 24759 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Garbiel, Patrick San<br>5050 Haven Place #302<br>Dublin, CA 94568 | 2863 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Garbouzov, Ivan<br>IVG Properties LLC<br>13440 Moorpark St<br>Apt 103<br>Sherman Oaks, CA 91423 | 27139 | 12/21/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| Garceran, Betty<br>104-36 212 Street<br>Queens Village, NY 11429 | 15503 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garces, Carlos Daniel<br>60-12 53 St<br>Maspeth, Queens, NY 11378 | 24848 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | $0.00 | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia Blanco, Antia<br>225 East 72nd Street #1020<br>New York, NY 10021 | 952 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $338.35 | | | | | $338.35 |
| Garcia Macias, Alan M<br>2719 46th Street<br>San Diego, CA 92105 | 17345 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Garcia, Abel Ruiz<br>742 Boulder Ave<br>Lathrop, CA 95330<br>garciaabel24fit@gmail.com | 11660 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garcia, Abram<br>8633 Westman Ave<br>Whittier, CA 90606 | 23013 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Garcia, Alexander<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2564 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $156.28 | | | | | $156.28 |
| Garcia, Alexander<br>43696 Ortona Street<br>Temecula, CA 92592 | 1872 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Alexander<br>43696 Ortona Street<br>Temecula, CA 92592 | 24070 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $57.50 | | | | | $57.50 |
| Garcia, Alfred<br>549 Chablis Way<br>Manteca, CA 95337 | 9165 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Garcia, Alirio<br>5459 Tampa Ave<br>Tarzana, CA 91356 | 27306 | 1/24/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Alyssa<br>372B Walker Lane<br>San Clemente, CA 92672 | 2073 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $345.68 | | | | | $345.68 |
| Garcia, Analisa<br>11519 Fury Lane Unit 65<br>El Cajon, CA 92019 | 541 | 7/2/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Garcia, Andrea<br>1635 Morning Sun Ave<br>Walnut, CA 91789 | 2120 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Garcia, Bryan<br>623 Arbolado Dr<br>Fullerton, CA 92835 | 13520 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garcia, Calvin<br>3360 Hill Street<br>San Diego, CA 92106 | 26924 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garcia, Carlos Alberto | 25480 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Garcia, Christine<br>15007 SE Francesca Lane<br>Happy Valley, OR 97086 | 6704 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Danica<br>5493 Makati Circle<br>San Jose, CA 95123 | 6017 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garcia, Daniel<br>129 Lorton Ave<br>Apt 6<br>Burlingame, CA 94010 | 19778 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $689.83 | | | | | $689.83 |
| Garcia, Denise<br>23242 Gallanda Dr<br>Magnolia, TX 77354 | 25611 | 10/16/2020 | 24 Hour Holdings II LLC | $1,540.00 | | | | | $1,540.00 |
| Garcia, Diego<br>1737 Hamlet St.<br>San Mateo, CA 94403 | 11768 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Garcia, Edlin<br>PO BOX 38300<br>Sacramento, CA 95838 | 24054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $119.39 | | | | | $119.39 |
| Garcia, Eduardo Sarabia<br>247 Gaston Avenue<br>Garfield, NJ 07026 | 24087 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Garcia, Elena<br>4820 Marion Ave<br>Baldwin Park, CA 91706 | 18085 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |
| Garcia, Elena P.<br>7 Richemont Way<br>Aliso Viejo, CA 92656 | 12895 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| GARCIA, ELIZABETH REQUEJO<br>12210 FIDEL AVE<br>WHITTIER , CA  90605 | 21075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Garcia, Emily<br>506 Los Gatos Way<br>San Mateo, CA 94403 | 14668 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $161.46 | | | | | $161.46 |
| Garcia, Enrique<br>1157 78th Avenue<br>Oakland, CA 94621 | 21945 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Garcia, Erick<br>13018 Cordary Ave.<br>Hawthorne, CA 90250 | 6272 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Garcia, Fiorela<br>6622 Alcove Ave<br>North Hollywood, CA 91606 | 5885 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia, Francisco  Elim<br>742 Cobb Ave<br>Placentia, CA 92870 | 20672 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $208.19 | | | | | $208.19 |
| Garcia, Gustavo<br>29605 Solana Way<br>Apt C3<br>Temecula, CA 92591 | 8713 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Garcia, Hugo<br>2902 Fairman Street<br>Lakewood, CA 90712 | 1817 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | $0.00 | | | $178.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Ileana<br>856 Hillpoint Ct<br>San Jose, CA 95120 | 6299 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| GARCIA, ISADORA<br>3039 DRIPPING SPRINGS CT<br>KATY, TX 77494 | 5187 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $54.38 | | | | | $54.38 |
| Garcia, Ivan<br>13009 Camino Del Rey<br>Whittier, CA 90601 | 4703 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Garcia, Ivan<br>13009 Camino Del Rey<br>Whittier, CA 90601 | 15444 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Garcia, Jacob<br>625 E Blair ST<br>West Chicago, Il 60185 | 2916 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $449.00 | | | | | $449.00 |
| Garcia, Javier<br>34052 Doheny Park Road #123<br>Capistrano Beacch, CA 92624 | 7326 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Garcia, Jay<br>16101 Bothell Everett Highway<br>Unit K3<br>Mill Creek, WA 98012 | 14126 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Garcia, Jazmin<br>27351 Palo Verde Pl. #202<br>Santa Clarita, CA 91387 | 20587 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Garcia, Jessica<br>2313 Maynard Dr.<br>Duarte, CA 91010 | 16487 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Garcia, Jesus<br>1306 Mesquite St.<br>Baytown, TX 77521 | 22018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garcia, Joel<br>1375 Tierra Dr NE<br>Salem, OR 97301 | 2576 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $598.31 | | | | | $598.31 |
| Garcia, Jon-Erik<br>7624 Tecoma cir<br>Apt 6302<br>Austin, TX 78735 | 7021 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $71.58 | | | | | $71.58 |
| Garcia, Jorge<br>2219 Roosevelt Avenue<br>Berkeley, CA 94703 | 19024 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Garcia, Jorge<br>47795 Dune Palms Rd Apt. 4126<br>La Quinta, CA 92253 | 11544 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Garcia, Jose<br>2325 Jackson St 304<br>San Francisco, CA 94115 | 5783 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| GARCIA, JOSE ALBERTO<br>1319 WEST OLIVE STREET<br>OXNARD, CA 93033-4919 | 10939 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Jose Alberto<br>1319 West Olive Street<br>Oxnard, CA 93033-4919 | 11239 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Jose Franco<br>5841 Hollyhurst Way<br>Sacramento, CA 95823 | 13979 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Garcia, Joseph<br>11930 SW 132 Ave<br>Miami, FL 33186 | 2759 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Garcia, Juan<br>1424 St. Georges Ave<br>Avenel, NJ 07079 | 19351 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $242.56 | | | | | $242.56 |
| Garcia, Juan<br>244 Fashion Park Place<br>Oxnard, CA 93033 | 22233 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $2,171.21 | | | | | $2,171.21 |
| Garcia, Juanaelena<br>86 Ballentine Dr.<br>North Haledon, NJ 07508 | 11914 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $1,137.22 | | | | | $1,137.22 |
| Garcia, Krystal A<br>4032 E F St<br>Tacoma , WA  98404 | 26993 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $590.15 | | | | | $590.15 |
| Garcia, Lare<br>8909 Harvest Hill Way<br>Elk Grove, CA 95624 | 16633 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Garcia, Larry Gil<br>11 Stuyvesant Court<br>Clifton, NJ 07013 | 25882 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $108.32 | | | | | $108.32 |
| Garcia, Leticia<br>135 E 89th St<br>Los Angeles, CA 90003 | 14641 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Garcia, Lizeth  A<br>9501 Plymouth St<br>Oakland , CA 94603 | 8276 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Garcia, Manuel<br>8101 Willowglen Dr<br>Bakersfield, CA 93311 | 5007 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Maria<br>13247 Foothill Blvd Apt 5105<br>Rancho Cucamonga, CA 91739 | 21375 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $567.90 | | | | | $567.90 |
| Garcia, Maria<br>16243 Garo Street<br>Hacienda Heights, CA 91745 | 10856 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.98 | | | | | $79.98 |
| Garcia, Maria<br>816 Rindie St<br>Irving, TX 75060 | 11043 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $330.23 | | | | | $330.23 |
| Garcia, Mark<br>9736 11th Ave<br>Hesperia, CA 92345 | 7598 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $59.60 | | | | $0.00 | $59.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Melissa<br>2120 University Dr., Apt E3<br>Vista, CA 92083 | 558 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Garcia, Melody<br>1256 Tobias Drive<br>Chula Vista, CA 91911 | 11815 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $36.99 | | $0.00 | | | $36.99 |
| Garcia, Michael<br>1100 Howe Ave Apt 356<br>Sacramento, CA 95825 | 19544 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Garcia, Monique<br>5977 Anzio Way<br>Yorba Linda, CA 92887 | 23956 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| Garcia, Nelly<br>23137 Schoolcraft St.<br>West Hills, CA 91307 | 24040 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Garcia, Nelsy  M<br>1065 Rivendel Dr<br>Corona, CA 92883 | 16871 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Garcia, Ninfa<br>702 Julian Ave.<br>San Jacinto, CA 92582 | 12999 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $69.00 | | | | | $69.00 |
| Garcia, Nohely<br>2202 Soundings Court<br>Greenacres, FL 33413 | 27054 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $99.06 | | | | | $99.06 |
| Garcia, Nohely<br>2202 Soundings Court<br>Greenacres, FL 33413 | 27069 | 12/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Pablo<br>363 West Mountain View Street<br>Altadena, CA 91001 | 19279 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| Garcia, Rafael<br>6073 Mohler Street<br>San Diego, CA 92120 | 27053 | 12/13/2020 | 24 Hour Fitness United States, Inc. | $117.17 | | | | | $117.17 |
| Garcia, Raisa<br>3277 South White Road<br>PMB 1694<br>San Jose, CA 95148 | 22909 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9619 | 9/6/2020 | 24 New York LLC | $1,020.00 | | | | | $1,020.00 |
| Garcia, Raul<br>300 E 34th St<br>Apt 32D<br>New York, NY 10016 | 9649 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garcia, Rebecca<br>2440 Curlew St<br>San Diego, CA 92101 | 18060 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Rica<br>3277 South White Road, PMB 1694<br>San Jose, CA 95148 | 23176 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Garcia, Riley<br>7270 W Manchester Ave #242<br>Los Angeles, CA 90045 | 16823 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Garcia, Robert<br>6722 Sedan Ave<br>West Hills, CA 91307 | 5475 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garcia, Robin<br>27758 Santa Margarita Pkwy. #575<br>Mission Viejo, CA  92691 | 7416 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garcia, Rogelio<br>600 Hacienda Ave<br>Manteca, CA 95336 | 4244 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $118.08 | | | | | $118.08 |
| Garcia, Rosario<br>21027 Strathern St<br>Canoga Park, CA 91304 | 5797 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Garcia, Samantha<br>P.O. Box 1318 #2413<br>Sacramento, CA 95812 | 27143 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Garcia, Severa Jessica<br>24 Orchestra Lane<br>Aliso Viejo, CA 92656 | 20297 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garcia, Sinthia<br>4023 Peterlynn Ct<br>San Diego, CA 92154 | 4430 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Garcia, Stephanie<br>23701 S Western Ave 132<br>Torrance, CA 90501 | 19664 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Garcia, Stephanie<br>29605 Solana Way Apt 3C<br>Temecula, CA 92591 | 8914 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Garcia, Steve<br>1424 Hummel Ln<br>Fort Collins, CO 80525 | 25728 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Garcia, Steven O<br>53 Platinum Circle<br>Ladera Ranch, CA 92694 | 26237 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garcia, Vanessa<br>1171 E Jackson St<br>Long Beach, CA 90805 | 23329 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.76 | | | | | $198.76 |
| Gardizi, Omar<br>3300 N Paseo de los Rios Apt. 19207<br>Tucson, AZ 85712 | 1733 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $63.37 | | | | | $63.37 |
| Gardner, Andrew<br>17205 Strathern St<br>Van Nuys, CA 91406 | 7701 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Donna<br>852 Camino Del Sol<br>Riverside, CA 92508 | 7902 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $3.00 | | | | $3.00 |
| Gardner, Emma<br>406 1st Street<br>Petaluma, CA 94952 | 11735 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | $0.00 | | $429.00 |
| Gardner, Ethan Clark<br>7204 83rd Street CT E<br>Puyallup, WA 98371 | 7839 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gardner, Juliet<br>10705 Lynn Circle<br>Cypress, CA 90630 | 13627 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gardner, Karen | 22327 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $112.12 | | | | | $112.12 |
| Gardner, Kassidy<br>301 SW Lincoln St #715<br>Portland, OR 97201 | 10767 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gardner, Mark A.<br>3917 Lighthouse Ave.<br>Las Vegas, NV 89110 | 21776 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Gardner, Michael<br>19838 E Brown Pl<br>Aurora, CO 80013 | 3019 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $369.89 | | | | | $369.89 |
| Gardner, Michelle<br>19 Anacapa Court<br>Foothill Ranch, CA 92610 | 3676 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $314.79 | | | | | $314.79 |
| Gardner, Steven<br>4130 10th Ave<br>San Diego, CA 92103 | 8591 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Garduno, Lawrence Michael<br>12235 Alondra Blvd.<br>Apt.8<br>Norwalk, CA 90650-6703 | 27276 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Garfield, Hayden<br>5453 S Capitol Reef Dr<br>Taylorsville , UT 84129 | 19130 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garfield, Makayla C<br>5453 S Capitol Reef Dr<br>Taylorsville, UT 84129 | 18136 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garfield, Olivia  M<br>5453 S Capitol Reef Dr<br>Taylorsville, UT 84129 | 18490 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Garg, Abhishek<br>1609 Parkmoor Ave<br>Apt 231<br>San Jose, CA 95128 | 9624 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $80.97 | | | | | $80.97 |
| Garg, Dinesh<br>1261 Moulton Drive<br>Milpitas, CA 95035 | 24652 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garg, Kartik<br>2009 Princess Court<br>Woodbridge, NJ 07095 | 12520 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $107.42 | | | | | $107.42 |
| Gargano, Peter<br>363 Van Houten Ave Apt. B<br>El Cajon , CA 92020 | 13046 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garib, Kevin<br>629 East 22nd Street<br>Brooklyn, NY 11210 | 6648 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Garibay, Andrea Raquel<br>18026 Valley Blvd. Apt 82<br>Bloomington, CA 92316 | 13125 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $339.93 | | | | | $339.93 |
| Garibay, Clarissa Maciel<br>3938 Witter Lane<br>Salem, OR 97305 | 23872 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.83 | | | | | $103.83 |
| Garibay, Raquel<br>968 N Arrowhead Ave<br>Rialto , CA 92376 | 16853 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Garica, Gabriela<br>2924 Ross Drive Unit J32<br>Fort Collins, CO 80526 | 2025 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Garica, Madelina<br>2340 Beaumont Ave - Apt 4G<br>Bronx, NY 10458 | 16530 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garland, Karen Yvonne<br>3733 Aurora Loop<br>Rocklin, CA 95677 | 26782 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garland, Shalea<br>1313 East 56th Street<br>Tacoma, WA 98404 | 13800 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garnaas, Darrell<br>1299 E. Green St. Unit# 209<br>Pasadena, CA 91106 | 25234 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garner, Lundon<br>9314 South Van Ness Ave.<br>Los Angeles, CA 90047 | 12670 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $47.32 | | | | | $47.32 |
| GARNER, RACHEL<br>19205 SE 12TH WAY<br>VANCOUVER, WA 98683 | 8885 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $96.58 | | | | | $96.58 |
| Garner, Renia<br>867 119th Street S<br>Parkland, WA 98444 | 19808 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $125.55 | | | | | $125.55 |
| Garner, William M<br>1312 Toulon St<br>Oceanside, CA 92056-6556 | 12443 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Garnett, Jannell R<br>3540 SE 119th Ave<br>Unit 6<br>Portland, OR 97266 | 5775 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garo, Moana Cheryll<br>1107 Acacia Road<br>Pearl City, HI 96782 | 2913 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.63 | | | | | $1,080.63 |
| Garofalo, Michael Anthony<br>2020 Douglas St<br>Salt Lake City, Utah 84105 | 15654 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $87.92 | | | | | $87.92 |
| Garrett, Andrew<br>63 Creek View Circle<br>Larkspur, CA 94939 | 8173 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garrett, Annie<br>14707 Merlot Cellars Drive<br>Bakersfield, CA 93314 | 6633 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Garrett, Bonnie<br>9931 NW Abbey Rd.<br>Portland, OR 97229 | 12494 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Garrett, Empriss  Alexandra<br>105 Conductor Lane #712<br>Mooreville, NC  28115 | 27769 | 4/20/2022 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Garrett, Empriss Alexandra<br>305 North 2nd Ave<br>342<br>Upland, CA 91786 | 27475 | 3/11/2021 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Garrett, Jordan B.<br>121 Playa Del Rey Ave<br>Oceanside, CA 92058 | 27291 | 1/21/2021 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Garrick, Carolyn<br>359 Arbor St.<br>San Francisco, CA 94131 | 16549 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $39.00 | | | | | $39.00 |
| Garrick, Janet<br>6942 Los Amigos circle<br>Huntington Beach, CA 92647 | 16285 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garrick, Janet<br>6942 Lost Amigos Circle<br>Huntington Beach, CA 92647 | 16394 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garrido, Ellen Aleisha<br>10623 Portobelo Dr.<br>San Diego, CA 92124 | 20870 | 10/1/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |
| GARRIDO, RUBY<br>3523 CENTURION WAY<br>ONTARIO, CA 91761 | 6766 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garrison, Bruce<br>7122 summit Lane<br>Shawnee, KS 66216 | 18188 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Garrison, Catherine<br>5026 Daleview Avenue<br>Temple City, CA 91780-3519 | 14444 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Garrison, Melody<br>7122 Summit Lane<br>Shawnee, KS 66216 | 17273 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrison, Michelle<br>8587 West Hampden Avenue<br>Apt 5-201<br>Lakewood, CO 80227 | 2794 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $65.58 | | | | | $65.58 |
| Garrison, Ron<br>700 Daffodil Drive<br>Benicia, CA 94510 | 2723 | 8/12/2020 | 24 Hour Fitness United States, Inc. | | $1,053.99 | | | | $1,053.99 |
| Garrison, Ronald<br>700 Daffodil Drive<br>Benicia, CA 94510 | 1433 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| GARRITANO , KELLI<br>2413 ANTLER POINT DR<br>HENDERSON, NV 89074 | 21874 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gartenlaub, Keith Preston<br>9 Maverick<br>Irvine, CA 92602 | 13283 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $17,000.00 | | | | | $17,000.00 |
| GARTHE, MICHELLE DE GUZMAN<br>7085 STERLING POINT CT<br>RENO, NV 89523-6862 | 25096 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Gartner, Carol B.<br>28398 Alamar Rd<br>Valley Center, CA 92082 | 13025 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Gartner, Lawrence M.<br>28398 Alamar Rd<br>Valley Center, CA 92082 | 12502 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Garvey, Chris<br>5234 Edna Crane Ave<br>Las Vegas, NV 89031 | 16129 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Garvey, John<br>800 Butte Pass Dr.<br>Fort Collins, CO 80526 | 8458 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $57.38 | | | | $0.00 | $57.38 |
| Garvey, Mike<br>5234 Edna Crane Ave<br>Las Vegas, NV 89031 | 15364 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Garvin, Vincent<br>12019 PECAN MEADOW DR.<br>Houston, TX 77071-2417 | 8364 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $64.92 | | | | | $64.92 |
| Garvinqueen, Laura<br>3730 Miramesa Court Apt 123<br>Santa Clara, CA 95051 | 25221 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | $0.00 | $250.01 |
| Garwood, Linda<br>6878 Navajo Rd #86<br>San Diego, CA 92119 | 3720 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Gary, Robert J.<br>1940 Baja Vista Way<br>Camarillo, CA 93010-9275 | 12551 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Gary, Susan<br>1940 Baja Vista Way<br>Camarillo, CA 93010-9275 | 12155 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garza, Bianca E.<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 8998 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Garza, Blanca E<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 4026 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Garza, Blanca E.<br>124 N. El Circulo Avenue<br>Patterson, CA 95363 | 3687 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Garza, Celestina<br>2021 Guadalupe Street Apt. 1004<br>Austin, TX 78705 | 20499 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Garza, Esmeralda<br>11563 Liggett St.<br>Norwalk, CA 90650 | 12945 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Garza, Gabriel<br>929 Maple Dr<br>Salida, CO 81201 | 12669 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Garza, Jennifer<br>13662 Benwood St<br>Baldwin Park, CA 91706 | 4530 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Garza, Julia<br>346 Carmel Creeper Pl.<br>Encinitas, CA 92024 | 1682 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $86.37 | | | | | $86.37 |
| Garza, Sonia Ginnette<br>26330 Richwood Oaks Drive<br>Katy, TX 77494 | 26255 | 11/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GARZON, JORGE MIGUEL<br>23700 SW 118 Ave.<br>Homestead, FL 33032 | 6596 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $263.00 | | | | | $263.00 |
| Garzon, Jose D<br>18022 SW 153rd Pl<br>Miami, FL 33187 | 17443 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Garzon, Jose David<br>18022 SW 153rd PL<br>Miami, FL 33187 | 17435 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $132.13 | | | | | $132.13 |
| Garzon, Rodney<br>777 Richmond Ave.<br>San Jose, CA 95128 | 6177 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Gas, Mohamed<br>7501 24th Ave SW Apt 7, 20E<br>Seattle, WA 98106 | 24830 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $40.00 | | | | | $40.00 |
| Gasca, Armando<br>403 W. Pear St.<br>Compton, CA 90222 | 23119 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | $0.00 | | | | $400.00 |
| Gaskin, Nysia<br>9802 Sagewell Dr.<br>Houston , TX 77089 | 17282 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaspar, Melanie<br>539 Beach 129th Street<br>Rockaway Park, NY 11694 | 25487 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gasparian, Rita<br>Avetisyan Law Group<br>Richard Avetisyan, Esq.<br>1700 W. Magnolia Blvd. Suite 200<br>Burbank, CA 91506 | 21585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gasparyan, Armine Jennifer<br>640 West 4th Street Unit # 107<br>Long Beach, CA 90802 | 17944 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Gasper, Paul A.<br>5614 Jackwood<br>Houston, TX 77096 | 3172 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $166.66 | | | | | $166.66 |
| Gass, Bonnie<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3592 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gass, Charles<br>4372 Calle Mapache<br>Camarillo, CA 93012 | 3400 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gaston, Christian<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27329 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gaston, Gary A<br>2251 Collett Avenue, Unit 101<br>Corona, CA 92879 | 27328 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gaston, Miki<br>15512 Borges Dr.<br>Moorpark, CA 93021 | 25228 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Gaston, Mitzi<br>6719 Dandelion Drive<br>Fort Worth, TX 76137 | 20518 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $159.12 | | | | | $159.12 |
| Gates, Joel<br>38043 Cherrywood Dr<br>Murrieta, CA 92562 | 23345 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gates, Maureen<br>330 Cedar Ave<br>Apt 305<br>Long Beach, CA 90802 | 19927 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $86.62 | | | | | $86.62 |
| Gathers, Ishe<br>5303 Yarmouth Ave.<br>Apt 203<br>Encino, CA 91316 | 7217 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Gathings, Leslie | 20202 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gathings, Leslie<br>1236 W 89th Street<br>Los Angeles, CA 90044 | 21128 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatillon, Daniel<br>6940 Gypsum Creek Dr.<br>Eastvale, CA 92880 | 15826 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $157.00 | | | | | $157.00 |
| Gauch, Scott<br>220 34th Street<br>Hermosa Beach, CA 90254 | 12398 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Gaudreau, William A.L.<br>663 Maid Marion Hill<br>Sherwood Forest, MD 21405 | 13017 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $608.00 | | | | | $608.00 |
| Gause, LaGina<br>5540 Caminito Roberto<br>San Diego, CA 92111 | 14553 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $487.44 | | | | | $487.44 |
| Gautam, Girija<br>570 North Broadway<br>Yonkers, NY 10701 | 22841 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Gauthier, Karen S.<br>Pedrick Law Group<br>Gregory J. Pedrick, Esq., CFLS<br>15915 Ventura Blvd., Suite 303<br>Encino, CA 91436 | 23131 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gautier , Martha<br>1050 Calle del Cerro<br>Unit 605<br>San Clemente , CA 92672 | 16164 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $665.00 | | | | | $665.00 |
| Gautier, Holly A<br>9426 S. 5th Ave<br>Inglewood, CA 90305 | 7730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gaviolla, Allano<br>PO Box 1631<br>Lake Oswego, OR 97035 | 1307 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $89.00 | | | | | $89.00 |
| Gayaldo, Jill<br>3810 Diamond Court<br>Rocklin, CA 95677 | 18444 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Gay-Buoy, Patti<br>PO Box 285<br>Brightwood, OR 97011 | 11243 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Gaynor, Erin<br>249 Morro Way #3<br>Simi Valley, CA 93065 | 30 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | $0.00 | $0.00 | | $2,880.00 |
| Geaves, Anita<br>P.O. Box 561013<br>Los Angeles, CA 90056 | 20093 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $741.99 | | | | | $741.99 |
| Gebreab, Caleb<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7231 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gebreab, Frew<br>12713 Wine Cellar Ct<br>Rancho Cucamonga, CA 91739 | 7212 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gebreab, Nahum 12713 Wine Cellar Ct Rancho Cucamonga, CA 91739 | 7215 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gebregziabher, Nebiyu 2500 10th Ave N, A202 Lakeworth , FL 33461 | 141 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gebremicel, Helen 3420 Cadillac Dr San Jose, CA 95117 | 25787 | 10/20/2020 | 24 Hour Fitness USA, Inc. | $1,309.00 | | | | | $1,309.00 |
| Gebreyesus, Ruta 4215 South Vermont Avenue Apt #408 Los Angeles, CA 90037 | 9265 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.97 | | | | | $105.97 |
| Geddes, Chris 351 E Dry Creek Rd #261 Littleton, CO 80122 | 18651 | 9/24/2020 | 24 Denver LLC | $60.86 | | | | | $60.86 |
| Gee, Alicia B 7426 Cherry Avenue 210-322 Fontana, CA 92336 | 27205 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gee, Andy 18038 1st Ave NE Shoreline, WA 98155 | 5464 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.50 | | | | | $147.50 |
| Gee, Gloria 6315 Swainland Road Oakland, CA 94611 | 5259 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $666.58 | | | | | $666.58 |
| Geerdes, Karen 2716 Cielo Ct Santa Rosa, CA 95405 | 16414 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $1,621.96 | | | | | $1,621.96 |
| Geering, Melissa 2400 Lawnmeadow Dr Richardson, TX 75080 | 13775 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Geevarughese, Sumom 2100 Golden Oak Drive Bedford, TX 76021 | 3043 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Geffre, Scott PO Box 41 Morgan Hill, CA 95038 | 4451 | 8/28/2020 | RS FIT CA LLC | $383.99 | | | | | $383.99 |
| Gehlbach, Nancy 4066 Johnson Drive Oceanside, CA 92056-3805 | 5874 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gell, Diane S. 1731 Brittney Rd. Beaumont, CA 92223 | 2407 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $421.74 | | | | | $421.74 |
| Gelli, Venkateswara 9421 Avondale Rd NE Apt 16 Redmond, WA 98052 | 11443 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $51.69 | | | | | $51.69 |
| Gemmell, Alice 1426 So. Joplin St. Aurora, CO 80017-4021 | 17895 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Genc, Mihriban<br>2780 E Fremont Pl<br>Centennial, CO 80122 | 10806 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $96.98 | | | | | $96.98 |
| Gendron, Daniel J<br>5575 S Lowell Blvd.<br>Littleton, CO 80123 | 27214 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Geneva Crossing Carol Stream IL LLC<br>Latimer LeVay Fyock LLC<br>Attn: Sheryl Fyock<br>55 W Monroe Street - Suite 1100<br>Chicago, IL 60603 | 22083 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,974,059.67 | | | | | $4,974,059.67 |
| Geng, Wen<br>210 Baywood Dr<br>Vallejo, CA 94591 | 14122 | 9/14/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Genius, Joyes<br>565 Pier Avenue #107<br>Hermosa Beach, CA 90254 | 20921 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,312.00 | $0.00 | | | | $3,312.00 |
| Gentillet, Virginie<br>757 Rusk Rd<br>Round Rock, TX 78665 | 1524 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $869.00 | | | | | $869.00 |
| Gentry, Adam<br>2309 30th Street<br>San Diego, CA 92104 | 27030 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $479.88 | | | | | $479.88 |
| Gentry, Paula<br>1088 Pondview Drive<br>Cedar Hill, TX 75104 | 10651 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Gentry, Stacey<br>10185 Elkwood St<br>Sun Valley, CA 91352 | 10297 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| Gentry, Toby<br>1088 Pondview Drive<br>Cedar Hill, TX 75104 | 11502 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| GEONETTA, CHARLES<br>7253 PAINTED SHADOWS WAY<br>LAS VEGAS, NV 89149 | 13099 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| George Phillips and Mary Phillips<br>30 WOLFFE ST<br>YONKERS, NY 10705 | 27120 | 12/18/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| George, Aswathi<br>9235 Scotmont Drive<br>Tujunga, CA 91042 | 7397 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| George, Benjamin<br>564 Magnolia Pkwy<br>Benbrook, TX 76126 | 4312 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| George, Bindhu<br>2282 Olympic View Dr<br>Chino Hills, CA 91709 | 10413 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| George, Carolyn<br>8148 East Hinsdale Drive<br>Centennial, CO 80112-1906 | 24306 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Eric Kenneth<br>15829 Hart Street<br>Van Nuys, CA 91406 | 18869 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| George, Jobin<br>12 Gerlach Drive<br>New City, NY 10956 | 17023 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $188.96 | | | | | $188.96 |
| George, Jobin<br>12 Gerlach Drive<br>New City, NY 10956 | 17529 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| George, Kim<br>3302 Stevely Avenue<br>Long Beach, CA 90808 | 12270 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| GEORGE, PRETTY<br>16407 REDWOOD DRIVE<br>CERRITOS, CA 90703 | 14452 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $5,034.00 | | | | | $5,034.00 |
| George, Sheba<br>16512 Langfield Ave<br>Cerritos, CA 90703 | 22940 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| George, Sheila J<br>2120 N Pacific Ave Spc 3<br>Santa Cruz, CA 95060 | 5174 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| George, Stephen<br>25015 Azalea Ranch Drive<br>Katy, TX 77494 | 26667 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| George, Tela R.<br>15829 Hart Street<br>Van Nuys, CA 91406 | 21544 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | $0.00 | $1,200.00 |
| George, Tom<br>9235 Scotmont Drive<br>Tujunga, CA 91042 | 7409 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Georgeoff-Higuera, Allison<br>PO Box 5854<br>Buena Park, CA 90622 | 16481 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| George-White, Eunice<br>11826 Amblewood Dr<br>Meadows Place, TX 77477 | 4092 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | $0.00 | $750.00 |
| Georgewill, Stephen<br>8740 Kempwood Drive<br>Houston, TX 77080 | 2666 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Georgi, Georgiev<br>5239 Prism Pl<br>Las Vegas, NV 89118 | 22690 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Georgi, Teresa<br>1523 Fern St Sw<br>Olympia, WA 98502 | 17630 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $1,447.75 | | | | $1,447.75 |
| Geraghty, Brendan<br>671 Juniper Way<br>Mahwah, NJ 07430 | 23187 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $1,137.28 | | | | | $1,137.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerami, Benjamin 22748 Bayshore Lane Lake Forest, CA 92630 | 13295 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Gerasimenko, Diana 110 Shore Blvd. Apt. 3E Brooklyn, NY 11235 | 18519 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | | | | $252.00 |
| Gerbasio III, Michael W. 319 Park Ave Rutherford, NJ 07070 | 5118 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $219.64 | | | | | $219.64 |
| Gerber, Brandon Christopher 45-112 Mikihilina St Kaneohe, HI 96744 | 6427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Gerber, Kimberly 25525 Spectrum Irvine, CA 92618 | 26389 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| Gergen, Jon A. 1726 Sonoma Ave. Berkeley, CA 94707 | 20459 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Gergen, Mark P 1726 Sonoma Ave. Berkeley, CA 94707 | 20716 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $340.41 | | | | | $340.41 |
| Gerges, Sherif 10343 Slater Ave Apt. 104 Fountain Valley, CA 92708 | 9235 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | $0.00 | | $125.00 |
| Gerig, Allison 7858 SE 21st Ave Portland, OR 97202 | 5094 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Geringer, Crystal 7605 Mexico Way Buena Park, CA 90620 | 24598 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Germain, Hugues 1207 SW 20th Ter Delray Beach, FL 33445 | 6514 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GERNSHTEYN, SERGE BURNS & HARRIS JASON STEINBERG 233 BROADWAY NEW YORK, NY 10279 | 23200 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Gerpen, Mary Van 100 W Marine View PL Orondo, WA 98843 | 12719 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $113.02 | | | | | $113.02 |
| Gerrard, Laurie 945 Alyssum Road Carlsbad, CA 92011 | 18386 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gers, Mallory 1271 Reece Street San Bernardino, CA 92411 | 3583 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gershengoren, Aleksandr 7116 Axis Ct. Fort Worth, TX 76132 | 11610 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerson, Alain<br>123-40 83 Avenue 4E<br>Kew Gardens, NY 11415 | 15300 | 9/18/2020 | 24 New York LLC | $800.00 | | | | | $800.00 |
| GERSON, ALAIN<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3795 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $804.00 | | | | | $804.00 |
| Gerson, Constance<br>123-40 83 Avenue 4E<br>Kew Gardens, NY 11415 | 15263 | 9/18/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Gerson, Constance<br>123-40 83 Avenue<br>4E<br>Kew Gardens, NY 11415 | 3973 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $827.96 | | | | | $827.96 |
| Gerson, Sarah<br>5735 Chase Point Circle<br>Colorado Springs, CO 80919 | 515 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gertz, Melissa Marie<br>1335 NW Pinon Ct.<br>Camas, WA 98607 | 18813 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $247.50 | | | | | $247.50 |
| Gerughty, Deborah J<br>291 White Fang Way<br>Livermore, CA 94550 | 10583 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $92.23 | | | | | $92.23 |
| Gervais, Norma<br>Norma Gervais<br>1117 Camelia Street, Suite 300<br>Oceanside, CA 92054 | 1018 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gervase, Lawrence<br>1738 Old Canyon<br>Hacienda Heights, CA 91745 | 7343 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Gervis, Svetlana<br>1968 82nd Street<br>Brooklyn, NY 11214 | 1238 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Gessford, Jason<br>PO Box 405<br>Stevensville, MD 21666-0405 | 2718 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gessford, Jason<br>121 NEWTOWN RD<br>CHESTER, MD 21619 | 8858 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $49.99 | $114.97 | | | | $164.96 |
| Gest, Daryl<br>7051 Rockrose Terrace<br>Carlsbad, CA 92011 | 3417 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Getman, Brian<br>3636 Sw 60th Pl<br>Portland, OR 97221 | 13236 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Getzler, Howard<br>130 Hewlett Avenue<br>Merrick, NY 11566-3277 | 12130 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $312.00 | | | | | $312.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEVORGYAN, VAHE<br>272 W KENNETH RD<br>GLENDALE, CA 91202 | 24384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gevorkian, John and Gail<br>27945 Glenfield Circle<br>Laguna Niguel, CA 92677 | 14254 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Gewecke, Lawren<br>2408 Falls Place Ct<br>Falls Church, VA 22043 | 15752 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $1,412.28 | | | | | $1,412.28 |
| GGP Satten Island Mall, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654-1607 | 20655 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| GGP Staten Island Mall, LLC<br>c/o Brookfield Properties Retail, Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL  60654 | 27760 | 2/24/2022 | 24 Hour Fitness USA, Inc. | $270,000.00 | | | | | $270,000.00 |
| Ghaempanah, Navied<br>19000 Harvard Ave #15<br>Irvine, CA 92612 | 13216 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ghaempanah, Neda<br>19000 Harvard ave<br>Apartment 15<br>Irvine, Ca 92612 | 10477 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ghafoorisiahkalroodi, Saba<br>1521 Boyd Pinte Way, Apt. #3012<br>Vienna, VA 22182 | 15908 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Ghai, Akash<br>5610 NETHERLAND AVENUE<br>APT 6B<br>BRONX, NY 10471 | 9046 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ghali, Justina<br>1901 Edgehill Dr<br>Allen, TX 75013 | 15647 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $68.20 | | | | | $68.20 |
| Ghanbaran, Mojgan<br>4805 Lago Vista CIR<br>San Jose, CA 95129 | 19045 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Ghandehari, Heli<br>5510 Renaissance Ave #3<br>San Diego, CA  92122 | 2031 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $651.27 | | | | | $651.27 |
| Ghanem, John Paul<br>Arnoldo Casillas, Esq.<br>CASILLAS & ASSOCIATES<br>3777 Long Beach Blvd., Third Floor<br>Long Beach, CA 90807 | 21349 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ghanem, Yolla<br>Arnoldo Casillas, Esq.<br>Casillas & Associates<br>3777 Long Beach Blvd., Third Floor<br>Long Beach, CA 90807 | 21628 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghanem, Zaid 5799 El Cajon Blvd San Diego, CA 92115 | 27465 | 3/10/2021 | 24 Hour Fitness Worldwide, Inc. | $166.08 | | | | | $166.08 |
| Ghanoongooi, Benjamin H. 27975 Sarabande Lane # 238 Canyon Country, CA 91387 | 10563 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Ghasemi, Hamta 1725 154th Pl SW Lynnwood, WA 98087 | 24540 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ghataorhe, Bahadur 453 Sycamore Hill Danville, CA 94526 | 9815 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Ghate, Niranjan 41437 Timbre Creek Ter Fremont, CA 94539 | 12092 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Ghazari, Arian 1410 Barrington Way Apt 201 Glendale, CA 91206 | 14070 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Gheith, Faris | 1651 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $31.49 | | | | | $31.49 |
| GHEVONDYAN, JANETA 630 E. OLIVE AVE APT #105 BURBANK, CA 91501 | 25951 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ghevondyan, Janeta 630 E. Olive Ave Apt #105 Burbank, CA 91501 | 25966 | 10/26/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ghika-Budesti, Joanne 3725 Vista Point Way Palmdale, CA 93551 | 24536 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ghioni, Katia 1203 Agate Street San Diego, CA 92109 | 26873 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Ghizzi, Michael 2129 West Sycamore Avenue Orange, CA 92868 | 5513 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| Ghodriel, Ibrahim P.O. Box 17864 Anaheim, CA 92817 | 3887 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $449.00 | | $0.00 | | $898.00 |
| Ghosh, Arpita 28451 Yosemite Drive Portola Hills, CA 92679 | 10435 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ghosh, Indira 423 Juniper Ct Sunnyvale, CA 94086 | 1807 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $296.98 | | | | | $296.98 |
| Ghosh, Srijani 1305 Solano Ave Apt E Albany, CA 94706 | 5363 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghosn, Samer<br>18577 Doris Ct<br>Castro Valley, CA 94546 | 9530 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ghrist, Barbara<br>12712 Pavilion Pl<br>Oregon City, OR 97045 | 15212 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ghumman, Naman<br>856 Los Positos Dr<br>Milpitas, CA 95035 | 20225 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Giambastiani, Ron<br>2817 Corvo Pl<br>Costa Mesa, CA 92626 | 8235 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Giambruno, Victoria<br>1249 Wilder Way<br>Galt, CA 95632 | 12175 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Giancnandani, Eshverya<br>302 Sequim Common<br>Fremont , CA 94539 | 23955 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Giang, Frank<br>68 Carrizal Street<br>San Francisco, CA 94134 | 23632 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Giannandrea, Jacob M<br>7007 NE 165th Ave<br>Vancouver, WA 98682 | 17366 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $487.79 | | | | | $487.79 |
| GIANNOTTI, CHRISTOPHER<br>28218 RIDGE VIEW DR<br>CANYON COUNTRY, CA 91387 | 5597 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Giannotti, Lynette<br>PO Box 2599<br>Dublin, CA 94568 | 20898 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gianquinto, Laurie<br>1105 Mound Ave #4<br>South Pasadena, CA 91030 | 7178 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Gibble, Robert<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6962 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,083.60 | | | | | $1,083.60 |
| Gibble, Rosemary<br>3560 Mt. Pleasant Ct.<br>San Jose, CA 95148 | 6624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| GIBBONS, BRANDON<br>6079 FULMAR STREET<br>SAN DIEGO, CA 92114 | 15650 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gibbons, Jennifer<br>56 Hazel Court<br>Brooklyn, NY 11229 | 24738 | 10/2/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Gibbs, Anyssia<br>256 Norcia Loop<br>Liberty Hill, TX  78642 | 19585 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibbs, Jessica<br>4918 Luna Drive<br>Oceanside, CA 92057 | 513 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gibbs, Kathleen<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 16143 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $639.00 | | | | | $639.00 |
| Gibbs, Kathleen<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 780 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| GIBBS, LUPE<br>5241 Columbus Pl<br>Oxnard , CA 93033 | 6639 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gibbs, Matthew<br>34739 Windrow Road<br>Murrieta, CA 92563 | 5 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $292.20 | | | | | $292.20 |
| Gibbs, Robert<br>256 Norcia Loop<br>Liberty Hill , TX 78642 | 20546 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 779 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gibbs, Stuart<br>11 Timberlea Place<br>The Woodlands, TX 77382-6300 | 16148 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $375.00 | | | | | $375.00 |
| Giblin, James<br>2883 Fieldview Terrace<br>San Ramon, CA 94583 | 9996 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| GIBLIN, JAMES PATRICK<br>147-31 24TH AVENUE<br>WHITESTONE, NY 11357 | 25051 | 10/6/2020 | 24 New York LLC | $45.00 | | | | | $45.00 |
| Gibson, Cindy<br>804 Aurora<br>Houston, TX 77009 | 14997 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $1,068.00 | | | | | $1,068.00 |
| Gibson, DaMondre D<br>7426 Cherry Avenue 210-322<br>Fontana, CA 92336 | 27206 | 1/4/2021 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gibson, David E<br>9802 paddock court<br>Houston, TX 77065 | 16846 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gibson, Gay<br>4214 W Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24990 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24858 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay<br>4214 W. Lake Sammamish Pkwy NE #305<br>Redmond, WA 98052 | 24936 | 10/5/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24950 | 10/5/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24972 | 10/5/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24978 | 10/5/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24983 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24643 | 10/5/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24922 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 24935 | 10/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Gibson, Gay 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 25000 | 10/5/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Gibson, Jed 763 El Dorado Way Sacramento, CA 95819 | 10811 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gibson, John 4214 W. Lake Sammamish Parkway NE #305 Redmond, WA 98052 | 20832 | 9/29/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Gibson, John 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 20473 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Gibson, John 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 21252 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $636.35 | | | | | $636.35 |
| Gibson, John 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 21277 | 9/29/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, JOHN 4214 W. LAKE SAMMAMISH PKWY NE #305 REDMOND, WA 98052 | 21525 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GIBSON, JOHN 4214 W. LAKE SAMMAMISH PKWY NE #305 REDMOND, WA 98052 | 21528 | 9/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| GIBSON, JOHN 4214 W. LAKE SAMMAMISH PKWY NE #305 REDMOND, WA 98052 | 21561 | 9/29/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Gibson, John 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 21779 | 9/29/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Gibson, John 4214 W.Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 21078 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gibson, John 4214 W.Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 21661 | 9/29/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Gibson, John Bradley 4214 W. Lake Sammamish Pkwy NE #305 Redmond, WA 98052 | 20433 | 9/29/2020 | 24 New York LLC | $636.35 | | | | | $636.35 |
| Gibson, Jonathan A P.O.Box 461232 Aurora, CO 80046-1232 | 23546 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $254.44 | | | | | $254.44 |
| Gibson, Melanie 10201 Lindley Ave Apt 93 Northridge, CA 91325 | 4144 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | | $83.98 |
| Gibson, Zachary 907 Second Street Fairfield, CA 94533 | 10743 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Giddings, Stephanie 997 Westfarthing Way NW Salem, OR 97304 | 4832 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Gidwani, Pankaj 443 Beech St Apt 2 Hackensack, NJ 07601 | 11052 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $240.00 | | | | | $240.00 |
| Gierhart, Cynthia 1320 50th Avenue Court Greeley, CO 80634 | 1143 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | $430.00 | | | | $430.00 |
| Giglio, Noah J 9 Arlington Dr Denville, NJ 07834 | 1848 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,218.45 | | | | $1,218.45 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giguere, Alexander 2985 South Walden Way Aurora, CO 80013 | 12810 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $119.94 | | | | | $119.94 |
| Gil, Angelica 460 B St Richmond, CA 94801 | 23531 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GIL, MICHAEL R 330 S DOHENY DR APT C BEVERLY HILLS, CA 90211-3644 | 13560 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gila, Yael 21675 Regnart Rd. Cupertino, CA 95014 | 8101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,147.92 | | | | | $2,147.92 |
| Gilbert, Donald D 3623 Kennington Ct Huffman, TX 77336 | 3629 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $132.73 | | | | | $132.73 |
| Gilbert, Douglas 28142 Soledad Street Unit G Laguna Niguel, CA 92677 | 3767 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $850.00 | | | | | $850.00 |
| Gilbert, Jon 2568 Park Oak Drive Los Angeles, CA 90068 | 14627 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Gilbert, Lamar K 326 Glen Oaks Blvd. Dallas, TX 75232 | 4147 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $2,098.00 | | | | | $2,098.00 |
| Gilbert, Linda Marie 3612 7th Ave Edgewater, MD 21037 | 87 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gilbert, Nicole 10267 New Bedford Ct Lakeside, CA 92040 | 5723 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gilchrist, Essie 6333 Pacific Avenue 188 Stockton, CA 95207 | 11639 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Giles, Aimee 328 E 106th St Los Angeles, CA 90003 | 14935 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Giles, Dwayne 3528 E. La Jara St. Long Beach, Ca 90805 | 8799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Giles, Ellie 328 E 106th St Los Angeles, CA 90003 | 14712 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Giles, Richard 14927 Falling Creek Dr Houston , TX 77068 | 23091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Gilger, Paul 530 Juilliard Park Drive Santa Rosa, CA 95401 | 122 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,946.40 | | | | $1,946.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilgus, Guyla<br>3719 NE Grand Ave.<br>Portland, OR 97212 | 15515 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gill, Catherine<br>815 Wilshire Blvd<br>Unit C<br>Santa Monica, CA  90401 | 25476 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $232.00 | | | | | $232.00 |
| Gill, Christopher<br>5451 Redwood Street<br>Yorba Linda, CA 92886 | 8246 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $137.97 | | | | | $137.97 |
| Gill, David<br>33649 Railroad Ave<br>Union City, CA 94587 | 17787 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Gill, Grant Carter<br>PO BOX 79232<br>Corona, CA 92877-0174 | 23236 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $140.22 | | | | | $140.22 |
| Gill, Japjit S.<br>3540 Sanddollar Ct.<br>Union City, CA 94587 | 24340 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | $0.00 | | | $700.00 |
| Gill, Kal<br>13819 Naomi Hollow Ln<br>Houston, TX 77082 | 18210 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| GILL, KIRANJIT<br>15792 OLD GLORY WAY<br>LATHROP, CA 95330 | 6850 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gill, Maninder<br>48953 Tulare Dr<br>Fremont, CA 94539 | 20506 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $417.50 | | | | | $417.50 |
| Gill, Rashpal Singh<br>518 Hilltop Dr<br>Murphy, TX 75094 | 10735 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.80 | | | | | $495.80 |
| GILLARY, ROBERT<br>6230 CAMINITO PLATA<br>SAN DIEGO, CA 92120 | 10052 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Gillaspie, Shawn<br>3522 E ALLINGTON ST<br>LONG BEACH, CA 90805-3902 | 17521 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gillespie Haas, Linda  M.<br>21445 Via Serpiente<br>Lake Forest, CA 92630 | 8832 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Gillespie, Austin J<br>710 Williams St NW<br>Orting, WA 98360 | 26791 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $989.08 | | | | | $989.08 |
| Gillespie, Dick<br>11104 37th Dr SE<br>Everett, WA  98208 | 15104 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |
| Gillespie, JoAnn<br>11104 37th Dr SE<br>Everett, WA 98208 | 15243 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $154.60 | | | | | $154.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gillham, Mary 2425 Cumberland Rd San Marino, CA 91108-2108 | 19294 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| GILLIAM, CAITLIN 569 GLENBRIAR CIRCLE TRACY, CA 95377 | 16108 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gilliland, Graham William 20 Polo Field Lane Denver, CO 80209 | 1646 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Gillooly, Evan 1342 Magnolia Avenue Carlsbad, CA 92008-2545 | 6487 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gilmore, Barbara Ann 1048 Manzana Place Lafayette, CA 94549 | 6350 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $539.98 | | | | | $539.98 |
| Gilmore, Kathy 94 Romani Ct Santa Rosa, CA 95407 | 23534 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $679.00 | | | | | $679.00 |
| Gilmore, Louis G 922 Ridgeside Court Apopka, FL 32712 | 3493 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $69.01 | | | | | $69.01 |
| Gilpin, Ashley | 24760 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gilpin, Jacklyn 108 Mill Wood Drive Colleyville,, TX  76034 | 23186 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gilpin, Walton 108 Mill Wood Drive Colleyville, TX 76034 | 24184 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gilreath, Karen M 25742 143rd Ave SE Kent, WA 98042 | 18963 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,795.20 | | | | | $1,795.20 |
| Gimelli, John 2165 La Madrona drive Santa Cruz, CA 95060 | 10466 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gin, Peggy 1206 Sargent Drive Sunnyvale, CA 94087 | 11065 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Giner, Ivette 11080 SW 59th TERRACE MIAMI , FL  33173 | 24088 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gingrich, Darilyne K 6666 King St Chino, CA 91710 | 26294 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ginn, Bradley 7295 S Houstoun Waring Cir Littleton, CO 80120 | 1678 | 7/14/2020 | 24 Denver LLC | $135.29 | | | | | $135.29 |
| Ginsberg, Michelle 7888 Howard Dade Ave Las Vegas, NV 89129 | 25366 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.16 | | | | | $99.16 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ginsberg, Michelle 7888 Howard Dade Ave Las Vegas, NV 89129 | 25408 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ginsberg-Brown, Claudia 27836 Emerald Mission Vlejo, CA 92691 | 18381 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gioia, Matthew 5113 Mill Road Ronkonkoma, NY 11779 | 18245 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $383.88 | | | | | $383.88 |
| Giordano, Nicholas 9010 LLoyd Place West Hollywood, CA 90069 | 7655 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Gipson, Stephanie PO Box 3811 Alhambra, CA 91803 | 10741 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $112.28 | | | | | $112.28 |
| Gipson, Terrance 201W Collins #122 Orange , CA 92867 | 23806 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Girard, Marc  Thomas 716 Mosaic Circle Oceanside, CA 92057 | 6701 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $148.00 | | | | | $148.00 |
| GIRGIS, JUSTIN 9722 SKYLARK BLVD. GARDEN GROVE, CA 92841 | 3511 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Giri, Amish 1410 N 55th St Seattle, WA 98103 | 15443 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Girman, Rita B 2417 Downing Ave San Jose, CA 95128 | 9110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Giron, Edwin 3505 Altar Rock Ln North Las Vegas, NV 89032 | 1741 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $319.97 | | | | | $319.97 |
| Giron, Edwin 3505 Altar Rock Ln North Las Vegas, NV 89032 | 3433 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Giron, Edwin 3505 Altar Rock Ln North Las Vegas, NV 89032 | 5485 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Giron, Edwin 3505 Altar Rock Ln North Las Vegas, NV 89032 | 14403 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $319.19 | | | | | $319.19 |
| Girouard, Joseph A. 8085 Dorinda Ave. Las Vegas, Nv 89147 | 9786 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $42.00 | | | | | $42.00 |
| Girulat, Edward 9190 N Axlewood Drive Prescott Valley, AZ 86315 | 9122 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $14,000.00 | | | | | $14,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gisondi, Trenton<br>3334 Wilmot St.<br>Simi Valley, CA 93063 | 1529 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| Gist, Gail<br>775 Lafayette Avenue, Apt 5F<br>Brooklyn, NY 11221 | 24781 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Githens, Rosemarie E.<br>11130 Tusket River Drive<br>Rancho Cordova, CA 95670 | 19548 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,495.00 | | | | | $1,495.00 |
| Githens, William E.<br>11130 Tusket River Dr<br>Rancho Cordova, CA 95670 | 20363 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Giubbolini, Luigi<br>575 W 19th Street A204<br>Costa Mesa, CA 92627 | 8303 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gizaw, Simeneh<br>4342 Santo Tomas Dr<br>Apt D<br>Los Angeles, CA 90008 | 17520 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Gjertsen Jr, Ricky Darren<br>2367 Currier Pl<br>Fairfield, CA 94533-2629 | 22800 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Gjolaj, Pashka<br>3500 Campfire Ct<br>Yorktown Heights, NY 10598 | 16922 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27324 | 1/27/2021 | 24 Hour Fitness USA, Inc. | $2,049,232.10 | | | | | $2,049,232.10 |
| Glade Inline 2, LLC<br>c/o Howard Marc Spector<br>Spector & Cox, PLLC<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 27327 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glade Inline 2, LLC<br>Spector & Cox, PLLC<br>c/o Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 23433 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Glade Inline 2, LLC<br>Spector & Cox, PLLC<br>c/o Howard Marc Spector<br>12770 Coit Road, Suite 1100<br>Dallas, TX 75251 | 23896 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glade, Jody<br>9200 Canalino Drive<br>Las Vegas, NV 89134 | 16803 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $126.55 | | | | | $126.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gladman, Carla<br>1741 Pomona Ave.<br>Space 2<br>Costa Mesa, CA 92627 | 8985 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Gladstone Disposal Co<br>PO box 1838<br>Oregon City, OR 97045-0838 | 18745 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $140.43 | | | | | $140.43 |
| Gladys, Anna Mae<br>1199 Pacific Highway #2803<br>San Diego, CA 92101 | 14940 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $348.00 | | | | | $348.00 |
| Glanbia Performance Nutrition (NA), Inc.<br>Glanbia Business Services<br>Attn: Angie Muhlig<br>4255 Meridian Parkway<br>Aurora, IL 60504 | 17381 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $560,514.68 | | | | | $560,514.68 |
| Glanz, Kaitlyn<br>1130 SE 37th Ave<br>Hillsboro, OR 97123 | 14002 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Glasgow, Lya<br>PO Box 1383<br>Rialto, CA 92377 | 18325 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $4,000.00 | | | | | $4,000.00 |
| Glasper, Gregory<br>4705 Hedda St<br>Lakewood, CA 90712 | 17259 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Glass, Kathryn  P<br>6680 S. Abilene Way<br>Centennial, CO 80111-6602 | 20084 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $495.00 | | | | | $495.00 |
| Glass, Kathryn P<br>6680 S. Abilene Way<br>Centennial, CO 80111-6602 | 2087 | 7/28/2020 | 24 Hour Fitness USA, Inc. | $283.00 | | | | | $283.00 |
| Glass, Thad C.<br>1400 Pinnacle Ct #106<br>Richmond, CA 94801 | 7195 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,621.06 | | | | | $1,621.06 |
| Glasser, Charlene<br>148 Tussel Lane<br>Scotch Plains, NJ 07076 | 24156 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,512.00 | | | | | $1,512.00 |
| Glasser, Crisanne<br>PO BOX 106<br>STANTON, NJ 08885 | 172 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Glasser, Mollie<br>261 Luiseno Ave.<br>Oceanside, CA 92057 | 10789 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Glatz, Amber L<br>8712 Oconnell Ct<br>Elk Grove, CA 95624 | 18050 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Glaude, Lania<br>4701 Don Porfirio Place<br>Los Angeles, CA 90008 | 19634 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glavan, Frane 2870 East College Ave Apt 2 Boulder, CO 80303 | 5993 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Glavis, Greta c/o Nguyen Law Corporation Natalie T. Nguyen, Esq. 2260 Avenida de la Playa La Jolla, CA 92037 | 12628 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Glavis, Greta c/o Nguyen Law Corporation Natalie T. Nguyen, Esq. 2260 Avenida de la Playa La Jolla, CA 92037 | 12737 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Glazer, Barry 1227 Sunset Plaza Drive Los Angeles, CA 90069 | 12557 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Glazing Concepts Attn: Pamela Carrera 150 Business Center Drive Corona, CA 92880 | 17357 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Glazing Concepts ATTN: Pamela Carrera 158 Business Center Drive Corona, CA 92880 | 16070 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,020.00 | | | | | $4,020.00 |
| Gleason, David 101 East Drive Massapequa, NY 11758 | 5772 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Gleason, Patricia A. 8655 Poplar Glen Ct. Vienna, VA 22182 | 26241 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,647.66 | | | | | $1,647.66 |
| Glebe, Dylan 5524 13th Ave SW Olympia, WA 98512 | 19067 | 9/28/2020 | RS FIT NW LLC | $71.14 | | | | | $71.14 |
| Glebe, Pat 5524 13th Ave SW Olympia, WA 98512 | 3422 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Gleckman, Melody 13 Cosenza Laguna Niguel, CA 92677 | 12255 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Glende, Amber 1735 Irvine Ave Newport Beach, CA 92660 | 3317 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $81.48 | | | | | $81.48 |
| Glenn, Albert 473 44th Street Oakland, CA 94609 | 20865 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Glenn, Dwight Elain 5925 Como Dr. Fort Worth, TX 76107 | 25959 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, John<br>10103 SE 227th St.<br>Kent, WA 98031 | 1949 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $659.92 | | | | | $659.92 |
| Glenn-Levin, Jeffrey S<br>3584 28th St.<br>San Diego, CA 92104 | 19327 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.98 | | | | | $399.98 |
| Gless, Jordan<br>311 Whedbee St.<br>Fort Collins, CO  80524 | 21026 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Glessner, Daniel Brian<br>1194 Pimento Avenue<br>Sunnyvale, CA 94087 | 17484 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Glew III, Raymond E.<br>260 NE Birch Street<br>Issaquah, WA 98027 | 8325 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $2,516.00 | | | | | $2,516.00 |
| Glickman, Robert<br>7251 Camino Las Ramblas<br>Camarillo, CA 93012 | 12037 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Glidden, Tania<br>29502 Ana Maria Lane<br>Laguna Niguel, CA 92677 | 9369 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $459.00 | | | | | $459.00 |
| Gliddon, Stephanie<br>3329 Wellington Dr<br>Sacramento, CA 95864 | 20797 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Glimp, Charla<br>4121 Sunrise Avenue<br>Las Vegas, NV 89110 | 5021 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.36 | | | | | $198.36 |
| Glimp, Jimmie<br>4121 Sunrise Ave<br>Las Vegas, NV 89110 | 4612 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Globish, Lauren<br>3165 S. Cherokee Street<br>Englewood, CO 80110 | 23204 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.35 | $0.00 | | | | $150.35 |
| Glorioso, Tammie<br>36057 Tozier St<br>Newark, CA 94560 | 27138 | 12/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,296.00 | | | | | $1,296.00 |
| Glynn, Ann<br>10636 Sunwind Avenue<br>Las Vegas, NV 89135 | 19993 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gmerek, Gerald<br>192 NE 74th Ave<br>Hillsboro, OR 97124-8080 | 5834 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $325.00 | | | | | $325.00 |
| GN BUCIO, JOSEFINA<br>PO BOX 14662<br>OAKLAND,, CA 94614 | 24374 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Go, Jessica<br>806 E. Grinnell Dr.<br>Burbank, CA 91501 | 13879 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goar, Ann<br>2668 Primrose Drive<br>Richardson, TX 75082-3406 | 6736 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,216.00 | | | | | $1,216.00 |
| Gober III, Kenneth Parks<br>11940 Jollyville Rd Ste 220S<br>Austin, TX 78759-2344 | 11000 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 6018 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $299.89 | | | | | $299.89 |
| Gober, Luis<br>926 22nd St<br>Apt 22<br>Sacramento, CA 95816 | 7046 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Goco, Mary<br>1313 West Chateau Ave.<br>Anaheim, CA 92802 | 5560 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| GODFREY, MICHELLE C<br>3610 Royal Palm ave<br>Miami, FL 33133 | 8561 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Godinez, David R.<br>14502 Dunnet Ave<br>La Mirada, CA 90638 | 9285 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Godinez, Emmanuel<br>2386 Ralmar Ave.<br>East Palo Alto, CA 94303 | 4524 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Godinez, Erika<br>764 East E St<br>Ontario, CA | 23004 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Godinez, Jose<br>1703 Evans Rd Apt 10207<br>San Antonio, TX 78258 | 27068 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $211.37 | | | | | $211.37 |
| Godinez, Victor<br>4408 Briarglen Dr<br>Dallas, TX 75211 | 5323 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Godshall, Brad<br>827 David Drive<br>Chula Vista, CA 91910 | 15564 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Godsil, Robert<br>15717 NE 41st St<br>Vancouver, WA 98682 | 13894 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 3885 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goe, Steven J<br>1217 Via Viento Suave<br>San Marcos, CA 92078 | 24429 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Goel, Rahul<br>1 Maple Street, $1202<br>Redwood City, CA 94063 | 2717 | 8/16/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goertzen, Bonnie<br>5037 Bluestem Court<br>Fort Collins, CO 80525 | 19005 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $33.06 | | | | | $33.06 |
| Goertzen, Brittney Rene<br>1188 Mission St<br>Apt 1921<br>San Francisco , CA  94103 | 20281 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $468.26 | | | $0.00 | | $468.26 |
| Goethel, Travis<br>1633 Mission Meadow Dr<br>Oceanside, CA 92057 | 19556 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Goff, Matthew L<br>4514 Stuart Street<br>Denver, CO  80212 | 10454 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $124.60 | | | | | $124.60 |
| Goforth, PH.D., Jeremy B.<br>2815 Bonnie Lane<br>Stockton, CA 95204-4411 | 18422 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $29,478.03 | | | | | $29,478.03 |
| Gogol, Volodymyr<br>380 Fairview Avenue<br>Colonia, NJ 07067 | 23328 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $179.08 | $179.08 | | $0.00 | | $358.16 |
| Goguen, Bishop<br>4550 Kittredge st<br>Unit 3203<br>Denver, CO 80239 | 19362 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $114.63 | | | | | $114.63 |
| Goh, Christina<br>2022 Central Rd. Apt 202<br>Fort Lee, NJ 07024 | 21610 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gohil, Harshkumar<br>2716 Camino Segura<br>Pleasanton, CA 94566 | 10118 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $69.55 | | | | | $69.55 |
| Gohil, Neha<br>2716 Camino Segura<br>Pleasanton, CA 94566 | 6858 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Goichman, Stacey<br>614 4th Street<br>W Babylon, NY 11704 | 410 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $71.00 | | | $0.00 | | $71.00 |
| Goicochea, Shirley<br>75-52 Gran Central Parkway, 2th Floor<br>Forest Hills, NY 11375 | 27486 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $1,176.92 | | | | | $1,176.92 |
| GOINS, BRIANA<br>10343 SAN DIEGO MISSION ROAD<br>UNIT D330<br>SAN DIEGO, CA  92120 | 14931 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| Gokbudak, Kurt Turan<br>29941 Morongo<br>Laguna Niguel, CA 92677 | 7501 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Gokieli, Tamara<br>260 65 Street, #6K<br>Brooklyn, NY 11220 | 8051 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gol, Majid Ghasemi<br>1221 W. 3rd Street, Apt. 819<br>Los Angeles, CA 90017 | 10769 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.66 | | | | | $182.66 |
| Golban, Vitaly<br>1791 S Springer Rd, Unit A<br>Mountain View, CA 94040 | 3627 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Golberg, Michael<br>8525 SW 67th Ave<br>Portland, OR 97223-1356 | 13980 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gold, Andrew<br>131 Lakeside Drive<br>Lewes, DE 19958 | 8926 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $19.98 | | | | | $19.98 |
| Goldberg, Denise<br>320 East 58 St Apt 7-E<br>New York, NY 10022 | 3946 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Goldberg, JoAnna<br>1000 Fairwinds Drive<br>Annapolis, MD 21409 | 21826 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Goldberg, Lisa<br>16629 Deer Park Drive<br>Dallas, TX 75248 | 6622 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Goldberg, Miriam<br>3422 Upper Street<br>Honolulu, HI 96815 | 25445 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Golden, Baruch<br>64 Emery Bay Dr<br>Emeryville, CA 94608 | 5945 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $36.75 | | | | | $36.75 |
| Golden, Christopher<br>20737 Roscoe Blvd unit 803<br>Winnetka, CA 91306 | 19579 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 926 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Golden, Krystal<br>1345 East 43 Place<br>Los Angeles, CA 90011 | 19435 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $83.98 | | | | $0.00 | $83.98 |
| Golden, Krystal<br>4839 West Slauson Ave Apt 14<br>Los Angeles, CA 90056 | 3307 | 8/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Golden, Linda<br>3614 Lang Ranch Pkwy<br>Thousand Oaks, CA 91362 | 9187 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $181.30 | | | | | $181.30 |
| Golden, Richard N.<br>Elliot Ifraimoff & Associates, P.C.<br>118-35 Queens Blvd, Suite 1250<br>Forest Hills, NY 11375 | 16987 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Goldfarb, Ann<br>5117 Braeburn Dr<br>Bellaire , TX 77401 | 2857 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldfarb, Ron<br>PO Box 3503<br>Boulder, CO 80307-3503 | 13357 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $6,090.00 | | | | | $6,090.00 |
| Goldman, Hailey Alexis<br>1978 Scotts Crossing Way Apt 304<br>Annapolis, MD 21401 | 23563 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| GOLDMAN, JUDITH<br>450 E STRAWBERRY DR #47<br>MILL VALLEY, CA 94941 | 10635 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,621.96 | | | | | $1,621.96 |
| Goldman, Steve<br>7221 S.W. Canyon Lane<br>Portland, OR 97225 | 21132 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| Goldsmith, Charles I<br>340 20th Street<br>Santa Monica, CA 90402 | 21444 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Goldsmith, Marian R.<br>340 20th Street<br>Santa Monica, CA 90402 | 19704 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Goldstein, Abby<br>11225 NW 2nd Court<br>Coral Springs, FL 33071 | 18871 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,579.87 | | | | | $1,579.87 |
| GOLDSTEIN, DAMON<br>160 W AVENIDA RAMONA<br>SAN CLEMENTE, CA 92672-4352 | 2403 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $719.84 | | | | | $719.84 |
| Goldstein, Eric<br>1315 Ave R<br>Brooklyn , NY 11229 | 3962 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Goldstein, Issac<br>273 Driggs Avenue<br>#2R<br>Brooklyn, NY 11222 | 910 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $82.68 | | | | | $82.68 |
| Goldstein, Josh Dan<br>471 S. Spalding Dr.<br>Beverly Hills, CA 90212 | 5301 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gollard, Lisa<br>5147 Mountain Foliage Drive<br>Las Vegas, NV 89148 | 3061 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,595.91 | | | | | $1,595.91 |
| Gollard, Russell<br>5147 Mountain Foliage Dr<br>Las Vegas, NV 89148 | 3288 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $2,584.00 | | | | | $2,584.00 |
| Gollub, Mike<br>PO Box 391584<br>Mountain View, CA 94039-1584 | 10946 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Golojuch, Carolyn<br>92-954 Makakilo Drive #71<br>Kapolei, HI 96707-1340 | 6908 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $258.00 | | | | | $258.00 |
| Goltz, Alex<br>6309 Southpoint<br>Dallas, TX 76248 | 9143 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goltz, Amy<br>6309 Southpoint<br>Dallas, TX 75248 | 8717 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Golubzik, Richard<br>7836 Flight Ave #105<br>Los Angeles, CA 90045 | 8665 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gomez, Alejandro<br>555 Glenburry Way<br>San Jose, CA 95123 | 4801 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gomez, Angel<br>6503 Dumont St Unit 2<br>Orlando, FL 32809 | 1933 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $50.05 | | | | | $50.05 |
| Gomez, Angela M<br>87 Westwood blvd<br>Westwood, NJ 07675 | 20774 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gomez, Anthony<br>4455 Kendall Street #1<br>San Diego, CA 92109 | 3968 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Gomez, Camille<br>1226 N. Commonwealth Avenue #4<br>Los Angeles, CA 90029 | 9042 | 9/6/2020 | RS FIT CA LLC | $250.01 | | | | | $250.01 |
| Gomez, Carissa<br>380 Talbot Ave #202<br>Pacifica, CA 94044 | 11579 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Gomez, Diana<br>13311 Canaan Bridge Dr<br>Houston, TX 77041 | 2513 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gomez, Donavin<br>15624 Snowdan Road<br>Fontana, CA 92337 | 14053 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $199.95 | | | | | $199.95 |
| Gomez, Edgardo A.<br>150 E.Commercial St.<br>San Dimas, CA 91773 | 8347 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gomez, Edward<br>431 Mondale St<br>Corona , CA 92879 | 6897 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gomez, Elizabeth<br>1307 N Pearl Ave<br>Compton, CA 90221 | 21934 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Gomez, Gabriel<br>1307 N Pearl Ave<br>Compton, CA 90221 | 24900 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Gomez, Gabriel<br>1307 N. Pearl Ave.<br>Compton, CA 90221 | 22159 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | | | $358.00 |
| Gomez, Hector<br>1543 Watwood Road<br>Lemon Grove, CA 91945 | 11507 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Hector H<br>1543 Watwood Road<br>Lemon Grove, CA 91945 | 6837 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Irma<br>3709 Ripley St<br>Sacramento, CA 95838 | 15397 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Javier<br>2413 S North Shores Pl<br>Ontario, CA 91761 | 3817 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $148.36 | | | | | $148.36 |
| Gomez, Jean<br>258 Warburton Ave<br>Hawthorne, NJ 07506 | 19383 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $44.09 | | | | | $44.09 |
| Gomez, John Fabian<br>20150 Dawn Mist Dr<br>Humble, TX 77346 | 6364 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Gomez, John Harris<br>Sergio Julian Puche, Attorney for Creditor/Plaintiff<br>Law Offices of Mauro Fiore Jr.<br>136 E. Lemon Avenue<br>Monrovia, CA 91016 | 24191 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Jorge<br>419 Capricorn Ct.<br>San Jose, CA 95111 | 11560 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomez, Jose S.<br>2413 S. North Shore Pl.<br>Ontario, CA 91761 | 4023 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Jose S.<br>2413 S. North Shore Pl.<br>Ontario, CA 91761 | 13518 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $153.64 | | | | | $153.64 |
| Gomez, Laura<br>2208 Crestfield Drive<br>San Ramon, CA 94582 | 12676 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Gomez, Lilia<br>1024 South Hobart Blvd.<br>Los Angeles, CA 90006 | 17552 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Gomez, Magdalena<br>15121 Red Sox Circle<br>Fontana, CA 92336 | 27058 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gomez, Maria Alejandra<br>419 W. Mariposa St<br>Altadena, CA 91001 | 908 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $546.00 | | | | | $546.00 |
| Gomez, Mario James<br>379 W 18th St<br>San Bernardino, CA 92405 | 23638 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Gomez, Omar<br>3352 NE 11th Dr<br>Homestead, FL 33033 | 27450 | 3/3/2021 | 24 Hour Fitness Worldwide, Inc. | $187.18 | | | | | $187.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Rutilia<br>9620 Sepulveda Blvd.<br>Unit 40<br>North Hills, CA 91343 | 4633 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $437.49 | | | | | $437.49 |
| Gomez, Sandra<br>1610 Fermoore Dr.<br>San Fernando, CA 91340 | 27424 | 2/22/2021 | 24 Hour Fitness United States, Inc. | | $449.99 | | | | $449.99 |
| Gomez, Stephanie<br>3433 Riveroad Ct. Apt#1913<br>Fort Worth, TX 76116 | 7136 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Teresa<br>9657 Pasture Rose Way<br>Elk Grove, CA 95624 | 1667 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $63.98 | | | | | $63.98 |
| Gomez, Veronica<br>4673 Alhambra Dr.<br>Fremont, CA 94536 | 25600 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gomi, Merrie<br>530 S Hewitt Street unit 427<br>Los Angeles, CA 90013 | 19860 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $607.33 | | | | | $607.33 |
| Gonci, Robin<br>254 Karen Way<br>Tiburon, CA 94920 | 26191 | 11/3/2020 | 24 San Francisco LLC | $161.33 | | | | | $161.33 |
| Gong, Tianqi<br>17832 1st Ave NE<br>Shoreline, WA 98155 | 6066 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.00 | | | | | $358.00 |
| Gong, Wei Dong<br>29066 Westmnster Court<br>Hayward, CA 94544 | 19297 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | $0.00 | | | $350.00 |
| Gonia, Tracy<br>6013 NW Klickitat Ct.<br>Camas, WA 98607 | 17284 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $58.33 | | | | | $58.33 |
| Gonsalves, Denny<br>7 Lyndhurst Court<br>Belmont, CA 94002 | 21784 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Gontram, Drew<br>20152 Bayfront Lane<br>Unit 202<br>Huntington Beach, CA 92646 | 3428 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Gonzaga, Lanettea<br>10607 SE 250th PL #I206<br>Kent, WA 98030 | 3176 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $88.11 | | | | | $88.11 |
| Gonzaga, Lanettea<br>10607 Se 250th Pl I206<br>Kent, WA 98006 | 14304 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $103.50 | | | | | $103.50 |
| Gonzales Reinoso, Regina Ann<br>9110 Wolcott Park Lane<br>Houston, TX 77075 | 16896 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Gonzales, Abraham<br>3953 Running Bear Way<br>Antelope , CA 95843 | 6153 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzales, Amanda P<br>5823 Pickering Ave., C<br>Whittier, CA 90601 | 27686 | 8/20/2021 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Gonzales, Audreyanna<br>777 S Mathilda Ave, Apt 105<br>Sunnyvale, CA 94087 | 26545 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Gonzales, Danielle T<br>2923 Calle Frontera<br>San Clemente, CA 92673 | 7597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $759.00 | | | | | $759.00 |
| Gonzales, David<br>2474 n. eaton ct.<br>Orange, CA 92867 | 10858 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gonzales, Deandra<br>2474 N. Eaton Ct.<br>Orange, CA 92867 | 10845 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Gonzales, Esteban<br>723 Berkshire Place<br>Milpitas, CA 95035 | 11937 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $141.72 | | | | | $141.72 |
| Gonzales, Irma<br>723 Berkshire Place<br>Milpitas, CA 95035 | 11984 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.55 | | | | | $98.55 |
| Gonzales, Jacob Ramiro<br>701 Curtner Ave #357<br>San Jose, CA 95125 | 11226 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzales, Jaden<br>2474 N. Eaton Ct.<br>Orange, CA 92867 | 10837 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Gonzales, Mario Fidel<br>2119 Reed Ave.<br>San Diego, CA 92109 | 23258 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,244.00 | | | | | $1,244.00 |
| Gonzales, Philip<br>1439 E Danes Dr.<br>West Covina , CA 91791 | 20494 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Gonzales, Vicente<br>723 Berkshire Place<br>Milpitas, CA 95035 | 12706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $155.97 | | | | | $155.97 |
| Gonzalez Acosta, Kenneth Josey<br>7271 North Ave<br>Apt D<br>Lemon Grove, CA 91945 | 4461 | 8/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Abraham Samuel<br>1445 San Joaquin St<br>Richmond, CA 94804 | 3682 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $153.97 | | | | | $153.97 |
| Gonzalez, Alejandro<br>1345 E 9th st<br>Long Beach, CA 90813 | 23958 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Alid<br>3308 MacGregor Dr.<br>Colorado Springs, CO 80922 | 8404 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | $0.00 | | $3,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Angely<br>P.O. Box 1262<br>Bonita, CA 91908 | 8613 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Araceli<br>1730 Via Costina<br>San Ysidro, CA 92173 | 6009 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |
| Gonzalez, Carl Randy<br>19106 Lonerock Street<br>Canyon Country, CA 91351 | 8403 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Celia<br>1808 South Sullivan Street<br>Santa Ana, CA 92704 | 26160 | 11/2/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gonzalez, Cesar<br>482 W San Ysidro Blvd Apt 616<br>San Diego, CA 92173 | 3855 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Charles<br>114 Second St #2A<br>Ridgefield Park, NJ 07660 | 6285 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Gonzalez, Daicy<br>3021 Rio Ln<br>Orlando, FL 32805 | 16205 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, David<br>4414 Willcherry Ct SE<br>Salem, OR 97317 | 3818 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $62.58 | | | | | $62.58 |
| Gonzalez, Denisse<br>7249 Baird Ave #103<br>Reseda, CA 91335 | 27525 | 4/9/2021 | 24 Hour Fitness USA, Inc. | $1,241.00 | | | | | $1,241.00 |
| Gonzalez, Desere<br>9327 Myron Street<br>Pico Rivera, CA  90660 | 24301 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| GONZALEZ, DIANAN<br>511 W 232 STREET APT E26<br>BRONX, NY 10463 | 7245 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | $0.00 | | $145.00 |
| Gonzalez, Dona<br>133 Uhland Street<br>East Rutherford, NJ 07073 | 14802 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $82.63 | | | | | $82.63 |
| GONZALEZ, EDWARD<br>6100 JOHNSON ST STE A<br>HOLLYWOOD, FL 33024 | 16073 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $980.00 | | | | | $980.00 |
| Gonzalez, Edwin<br>11563 Potter Street<br>Norwalk, CA 90650 | 22188 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gonzalez, Eloisa<br>9811 Birchdale Ave<br>Downey, CA 90240 | 20176 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Gonzalez, Elvis<br>42281 Osgood Rd.<br>Fremont, CA 94539 | 1801 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Eric<br>2301 Kentia St<br>Oxnard, CA  93036 | 21740 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.04 | | | | | $119.04 |
| Gonzalez, Esteban E.<br>18 Lakeway Dr<br>Heath, Texas 75032 | 1184 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $277.04 | | | | | $277.04 |
| Gonzalez, Eva<br>10148 Gem Tree Way<br>Santee, CA 92071-1610 | 12330 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Felicita<br>230 First Street<br>Dunellen , NJ 08812 | 22961 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| GONZALEZ, FERNANDO RUBEN<br>1445 OAHU STREET<br>WEST COVINA, CA 91792 | 24289 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,150.00 | | | | | $2,150.00 |
| Gonzalez, Francisco<br>11951 Vanowen St apt A<br>North Hollywood, CA 91605 | 12723 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Gonzalez, Genevieve<br>4046 Normal Street<br>San Diego, CA 92103 | 1384 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $539.98 | | | | | $539.98 |
| Gonzalez, Graciela<br>2271 Sarah Court<br>Signal Hill, CA 90755 | 11608 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Gonzalez, Hugo<br>2669 Worden St<br>San Diego, CA 92110 | 26841 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $159.96 | | | | | $159.96 |
| Gonzalez, Hugo<br>2669 Worden St.<br>San Diego, CA 92110 | 10762 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Ikakyi<br>10 Spring Hill Ln.<br>Laguna Hill, CA 92653 | 4253 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Irenne<br>25 Eileen Way<br>Edison, NJ 08837 | 1468 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Gonzalez, Israel<br>938 Rosewood ave<br>Inglewood , CA 90301 | 17612 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Gonzalez, Israel<br>938 Rosewood Ave<br>Inglewood, CA  90301 | 18800 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Gonzalez, Ivan<br>21858 Alamogordo Rd<br>Santa Clarita, CA 91350 | 15609 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gonzalez, Janelly<br>1427 W. 7th Street<br>Santa Ana, CA 92703 | 5869 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Janet<br>4042 Dell Ave<br>Riverside, CA 92509 | 9155 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $780.00 | | | | | $780.00 |
| Gonzalez, Javier<br>5520 N Donna Beth Ave<br>Azusa, CA 91702 | 4428 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Gonzalez, Jenelle<br>2019 Bedford St<br>Santa Rosa, CA 95404 | 17849 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Jenelle<br>2019 Bedford Street<br>Santa Rosa, CA 95404 | 549 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Jenelle<br>2019 Bedford Street<br>Santa Rosa, CA 95404 | 2431 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,944.00 | | | | | $1,944.00 |
| Gonzalez, Jerardo<br>1314 W 160th St<br>Gardena, CA 90247 | 16500 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gonzalez, Jesus<br>1119 S. Groveland Pl<br>Anaheim, CA 92806 | 8672 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gonzalez, John<br>19 Bailey Drive<br>Massapequa, NY 11758 | 4205 | 8/29/2020 | 24 New York LLC | $166.66 | | | | | $166.66 |
| Gonzalez, Jorge<br>1560 Guerrero St.<br>San Francisco, CA 94110 | 26462 | 11/16/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Gonzalez, Jose Alejandro<br>1345 E 9th St<br>Long Beach, CA 90813 | 23421 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| GONZALEZ, JOSE L.<br>1617 COSMO ST STE 213<br>LOS ANGELES, CA 90028-6347 | 27335 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Juan ("John")<br>4114 Francisco Court<br>Spring, TX 77386-2071 | 20526 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| GONZALEZ, KARINA<br>91167 CIELO CT<br>MECCA, CA 92254 | 21182 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gonzalez, Katherine<br>3950 Mack Road Sp#146<br>Sacramento, CA 95823 | 10576 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $432.00 | | | | | $432.00 |
| Gonzalez, Leticia<br>2045 S River Pkwy #1016<br>Portland, OR 97201 | 164 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Gonzalez, Leticia<br>6552 Oxford Drive<br>Huntington Beach, CA 92647 | 18014 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Lorena<br>13636 Oak St<br>Whittier, CA 90605 | 13037 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $864.00 | | | | | $864.00 |
| Gonzalez, Lorena<br>8191 Calabash Ave #65<br>Fontana, CA 92335 | 7479 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $214.99 | | | | | $214.99 |
| Gonzalez, Lorena Renee<br>7585 Central Avenue<br>Lemon Grove, CA 91945 | 11827 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.75 | | | | | $158.75 |
| Gonzalez, Marcus<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1504 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gonzalez, Maria<br>1345 E 9th St<br>Long Beach, CA 90813 | 24021 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gonzalez, Maria Bernadette<br>2838 Melbourne Ave.<br>Pomona , CA 91767 | 10094 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Gonzalez, Mariah<br>54 Wiltshire Drive<br>Commack, NY 11725 | 13097 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gonzalez, Martin<br>4270 Horvath St<br>Unit 107<br>Corona, CA 92883 | 17193 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gonzalez, Mary H<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 26717 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gonzalez, Matthew<br>Meghan Gonzalez<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1416 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1420 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Meghan<br>3123 Ferncreek Lane<br>Escondido, CA 92027 | 1421 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.96 | | | | | $119.96 |
| Gonzalez, Miguel<br>4351 Green Tree Dr<br>Sacramento, CA 95823 | 7319 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Gonzalez, Miguel<br>4351 Green Tree Dr<br>Sacramento, CA 95823 | 7942 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Gonzalez, Nick<br>376 North Delaware Street Unit B<br>San Mateo, CA 94401 | 19674 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Gonzalez, Oscar Diaz<br>62 South 24 St<br>San Jose, CA 95116 | 9967 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $700.00 | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Raul 2915 Gate Cove Dr. Dallas, TX 75227 | 2797 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $156.00 | | | | | $156.00 |
| Gonzalez, Robert  J 11409 Hawthorne Avenue Hesperia, CA 92345 | 26843 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Gonzalez, Robert 6108 Dunn Ave San Jose, CA 95123 | 17705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $158.12 | | | | | $158.12 |
| Gonzalez, Robert S 1052 E Landing Way Sacramento, CA 95831 | 13145 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gonzalez, Samuel 91167 Cielo Ct Mecca, CA 92254 | 21197 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gonzalez, Saul C 22629 Woodroe Ave Hayward, CA 94541 | 25780 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gonzalez, Savannah N. 7725 Arosia Drive Fontana, CA 92336 | 24305 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Gonzalez, Sean 100 herriot st, Apt. 1R Yonkers, NY 10701 | 5741 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gonzalez, Stephany 29332 Aspen way San Juan Capistrano, CA 92675 | 25511 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $71.92 | | | | | $71.92 |
| Gonzalez, Veronica E 15359 Muscat Ave Fontana, CA 92335 | 6337 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gonzalez, Viviana 80175 Avenue 52 Apartment 1521 La Quinta , CA 92253 | 27597 | 5/13/2021 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Gonzalez, Wendy 1921 Everglades Dr Milpitas, CA 95035 | 27637 | 6/14/2021 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Gonzalez, Yesenia 4270 Horvath St Unit 107 Corona, CA 92883 | 17160 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gonzalez, Yvette 191S Barbara way Anaheim, CA 92806 | 19547 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Yvette 191 S Barbara way Anaheim, ca 92806 | 19277 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Gonzalez, Yvette 6649 Earhart Ave Fontana, CA 92336 | 1133 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $888.00 | | | | | $888.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez-Contreras, Annalicia<br>721 Reagan Drive<br>Las Vegas, NV 89110 | 15768 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Gonzalez-Regueral, Delio<br>11461 SW 83rd Terrace<br>Miami, FL 33173 | 840 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goo, Dan<br>1919 Paula Drive<br>Honolulu, HI 96816 | 9615 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Goo, Judy<br>1919 Paula Drive<br>Honolulu, HI 96816 | 8999 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Goo, Sean C.<br>1919 Paula Drive<br>Honolulu, HI 96816 | 9519 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | | | $2,400.00 |
| Gooch, Brandon<br>5201 Valmar Drive<br>Concord, CA 94521 | 16600 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Gooch, Daniel A<br>1682 N Winchester Rd<br>Annapolis, MD 21409 | 83 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $672.00 | | | | $672.00 |
| Gooch, Patricia Wade<br>321 Meredith Ave<br>Ventura, CA 93003 | 18530 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goode, Precious<br>713 S 40th St.<br>Tacoma, WA 98418 | 25310 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $134.20 | | | | | $134.20 |
| Gooden, Nadirah<br>2114 Chianti Drive<br>Santa Rosa, CA 95403 | 21543 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goodfellow, Kathi<br>10799 S Autumn Rain Road<br>South Jordan, UT 84009 | 1993 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,824.00 | | | | | $1,824.00 |
| Goodfriend, Kathleen<br>4610 Panorama Dr.<br>La Mesa, CA 91941 | 8194 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| Goodhart, Peggy<br>8716 Jackie Drive<br>San Diego, CA 92119 | 1496 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $615.93 | | | $0.00 | | $615.93 |
| Goodman, Felice A.<br>21650 Burbank Blvd<br>Unit 322<br>Woodland Hills, CA 91367 | 25003 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goodman, Jillian<br>835 N. Croft Ave. #103<br>Los Angeles, CA 90069 | 24226 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $770.00 | | | | | $770.00 |
| Goodman-Leibof, Jolie<br>949 Everett St<br>El Cerrito, CA 94530 | 25440 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodmann, Danielle<br>227 26th Ave<br>Apt B<br>San Francisco, CA 94121 | 25496 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $63.13 | | | | | $63.13 |
| Goodrich, Kara<br>5585 South Buchanan St<br>Aurora, CO 80016 | 11898 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goodson, Nancy Elizabeth<br>23004 Fonthill Ave<br>Torrance, CA 90505 | 21368 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $240.00 | | | $0.00 | | $240.00 |
| Goodson, Nickola<br>751 S 12th St<br>San Jose, CA 95112 | 6957 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Goodson, Shaina<br>5550 N Braeswood Blvd, Apt 102<br>Houston, TX 77096 | 7599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $90.42 | | | | | $90.42 |
| Goodwin, Katie<br>35297 Prairie Road<br>Wildomar, CA 92595 | 9098 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Goodwin, Rachel<br>83950 Avenida Serena<br>Indio, CA 92203 | 7539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Goodwin, Shelly L.<br>2701 Alamosa Court<br>Apopka, FL 32703 | 578 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $923.00 | | | | | $923.00 |
| Goodwin, William Browne<br>5622 S Biscay Ct<br>Aurora, CO 80015 | 15640 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $252.00 | | $0.00 | | | $252.00 |
| GOODWYN, CHARLES A.<br>1455 FALCON AVE.<br>SUNNYVALE, CA 94087-3446 | 25063 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $548.00 | | | | | $548.00 |
| Goodwyn, Marian D.<br>1455 Falcon Ave<br>Sunnyvale, CA 94087-3446 | 25132 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $647.00 | | | | | $647.00 |
| Google LLC<br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 782 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Google LLC<br>White and Williams LLP<br>c/o Amy Vulpio<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 15377 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gopalakrishnan, Khushbu<br>34840 Fremont Blvd<br>Fremont, CA 94555 | 5223 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gopalakrishnan, Khushbu<br>34840 Fremont Blvd<br>Fremont, CA 94555 | 9084 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gopalan, Vignesh<br>49 Finnigan Avenue, Apt I-42<br>Saddlebrook, NJ 07663 | 13509 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $250.99 | | | | | $250.99 |
| Gopani, Aarti<br>2900 Aqua Virgo Loop<br>Orlando, FL 32837 | 12419 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gopaul, Amica<br>675 Ashford Oak Drive Apt. 202<br>Altamonte Springs, FL 32714 | 16580 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Gopinath, Manu<br>10 Durango Ct<br>Aliso Viejo, CA 92656 | 21428 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Goradia, Keval Bhavesh<br>905 DEXTER AVE N APT 644<br>Seattle, WA 98109-3887 | 14672 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gordon, Ariel<br>52946 Timberview Road<br>North Fork, CA 93643 | 24802 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Gordon, Derrick<br>2538 S Conway Rd Apt 313<br>Orlando, FL 32812 | 7451 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Gordon, Jake<br>38448 Botany Green<br>Fremont, CA 94536 | 14442 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gordon, Jake<br>38448 Botany Green<br>Fremont, CA 94536 | 14535 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gordon, Kerry<br>6003 S. Akron Way<br>Greenwood Village, CO 80111 | 6835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gordon, Laura<br>6843 Briarwood Drive<br>Carlsbad, CA 92011 | 16621 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gordon, Matthew<br>4216 N. Castle Ave.<br>Portland, OR 97217 | 22281 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gordon, Matthew<br>510 University Ave.<br>Burbank, CA 91504 | 20365 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gordon, Tiyarna<br>2 CPL Langon Way Apt 103<br>Hillsborough, NJ 08844 | 14604 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $1,056.00 | | | | | $1,056.00 |
| Goregaonkar, Shilpesh<br>1922 2nd Ave.<br>Unit 21<br>San Diego, CA 92101 | 25968 | 10/26/2020 | 24 Hour Holdings II LLC | $69.53 | | | | | $69.53 |
| Gorelik, Oleg<br>1812 Shore Blvd<br>Brooklyn, NY 11235 | 5306 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goren, Anne Ling<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 20148 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Goren, Yahli<br>Yoav Goren<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21340 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Goren, Yoav<br>2707 Pearl Street<br>Santa Monica, CA 90405 | 21324 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25706 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Gorgin, Abbas<br>27751 Calle Valdes<br>Mission Viejo, CA 92692 | 25716 | 10/19/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Gorman, Nathan Thomas<br>6405 Putnam Road<br>Madison, WI 53711 | 26844 | 12/2/2020 | 24 Hour Fitness USA, Inc. | $78.98 | | | | | $78.98 |
| Gorman, Tara<br>2123 Iroquois Lane<br>Falls Church, VA 22043 | 27095 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $32.93 | | | | | $32.93 |
| Gorny, Eugene<br>4783 Logana Plz<br>Yorba Linda , CA 92886 | 6652 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $114.54 | | | | | $114.54 |
| Gorosave, Charlie<br>3807 E. Andy St.<br>Long Beach, CA 90805 | 112 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $29.99 | | | | | $29.99 |
| Gorshkov, Yakov<br>450 CENTRAL WAY<br>Unit 2503<br>KIRKLAND, WA 98033-4572 | 18327 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $57.72 | | | | | $57.72 |
| Gorshkova, Olga<br>450 Central Way Unit 2503<br>Kirkland, WA 98033-4572 | 21146 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $72.28 | | | | | $72.28 |
| Gorthi, Venkata Srinivas Pavan<br>37800 Camden St Apt 348<br>Fremont, CA 94536 | 19768 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | $0.00 | | | $250.00 |
| Gosalia, Charmi<br>171 N. Church Ln. #202<br>Los Angeles, CA 90049 | 15934 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Goss Foundations, Inc.<br>Cohen Seglias Pallas Greenhall & Furman, PC<br>Mary Catherine Emert, Esq.<br>30 South 17 Street<br>19th Floor<br>Philadelphia, PA 19103 | 18162 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $184,490.66 | | $0.00 | | | $184,490.66 |
| Goss, Joseph<br>1955 E 7th Street Apt A3<br>Brooklyn, NY 11223 | 3095 | 8/11/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOSS, PAMELA<br>9345 BABAUTA ROAD APT #2<br>SAN DIEGO, CA  92129 | 19641 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $79.35 | | | | | $79.35 |
| Gossard, Shane<br>PO Box 925632<br>Houston, TX 77292 | 13176 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Goswick, Jack<br>6609 Rotan Dr.<br>Austin, TX 78749 | 7429 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| GOTAUCO, MARIE LYNN<br>1726 FLOWER AVENUE<br>TORRANCE, CA 90503 | 25130 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.84 | | | | | $1,379.84 |
| Gotesman, Michael<br>965 52nd St. 2<br>Brooklyn, NY 11219 | 9309 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Gotesman, Michael<br>965 52nd St. 2<br>Brooklyn, NY 11219 | 12263 | 9/10/2020 | 24 New York LLC | $65.81 | | | | | $65.81 |
| Gotlib, Benjamin<br>4440 Lone Tree Dr.<br>Plano, TX 75093 | 18825 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Goto, Michael<br>2534 Cranberry Lane<br>Hacienda Heights, CA 91745 | 20001 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $329.00 | | | $0.00 | | $329.00 |
| Gottam, Sudha<br>9002 Bottlebrush Ln<br>Irving, TX 75063 | 25838 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gottfried, Arnold<br>5900 Arlington Avenue<br>Apt 6K<br>Bronx, NY 10471 | 20725 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GOTTFRIED, ARNOLD<br>5900 ARLINGTON AVENUE<br>APT 6K<br>BRONX, NY 10471 | 24847 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gottfried, Garry<br>2929 Wild Oak Lane<br>Rockwall, TX 75032 | 15636 | 9/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Gotti, Jennifer L<br>37 Pine Tree Ct<br>San Rafael, CA 94903 | 23446 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.53 | | | | | $551.53 |
| Gottlieb, Jeremy Lee<br>309 Camaritas Way<br>Danville, CA 94526 | 20669 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Goudarzian, Behyar<br>P.O.Box 1282<br>Lakewood, CA 90714 | 9197 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Goudiaby, Moussa Balla<br>1451 NE KOKANEE LN<br>WOOD VILLAGE, OR 97060-2641 | 25043 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goulart, Tony<br>705 Yosemite Dr.<br>Livermore, CA 94551 | 24069 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Gould, Jan<br>6708 E Parapet St<br>Long Beach , CA 90808 | 597 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Goulden, Robert<br>8420 Falcon View Dr<br>Antelope, CA 95843 | 16700 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gouveia, Gunnar Firmino<br>5619 Chet Dr<br>Orlando, FL 32818 | 1873 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $732.00 | | | | | $732.00 |
| Gov, Richie<br>9389 Gotham St.<br>Downey, CA 90241 | 8118 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $553.38 | | | | | $553.38 |
| Gov, Ryan<br>9389 Gotham St.<br>Downey, CA 90241 | 8142 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $533.38 | | | | | $533.38 |
| Govindaswamy, Murthy<br>9362 Julie Beth St.<br>Cypress, CA 90630 | 15367 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $466.66 | | | | | $466.66 |
| Govindaswamy, Vijayakumar<br>3039 Kaiser Dr Unit A<br>Santa Clara, CA 95051 | 27380 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $776.00 | | | | | $776.00 |
| Gowda, Anand<br>PO Box 1804<br>Rancho Santa Fe, CA  92067 | 20301 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Gowda, Anand<br>PO Box 1804<br>Rancho Santa Fe, CA 92067 | 7074 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gowen, Jennifer<br>188 Jameson Ct<br>Sierra Madre, CA 91024 | 13863 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| gower, Phoenixe<br>6620 s puget sound ave<br>tacoma, WA 98409 | 14521 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $550.92 | | | | | $550.92 |
| Gowin, Sara<br>5416 Apache Creek Cv<br>Austin, TX 78735 | 25774 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $204.59 | | | | | $204.59 |
| Gowlikar, Rohan<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16474 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gowlikar, Tulsiram<br>5132 Lincolnshire Ct<br>Dallas, TX 75287 | 16428 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Goyal, Sandeep<br>2561 Olmstead Ct<br>South San Francisco, CA 94080 | 9665 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goyal, Yogesh<br>38853 Coneflower Pl<br>Newark, CA 94560 | 14783 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| GP Partners, NC, LLC<br>c/o David Neal Stern, Esq.<br>Frank, Weinberg & Black, P.L.<br>1875 N.W. Corp. Blvd, Suite 100<br>Boca Raton, FL 33431 | 22353 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $452,813.00 | | | | | $452,813.00 |
| Gra, R<br>PO Box 29502, Unit 9615<br>Las Vegas, NV 89126-9502 | 20141 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Graber, Cita<br>2233 Santa Ana Ave.<br>Costa Mesa, CA 92627 | 20847 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $534.88 | | | | | $534.88 |
| Grabicki, Susan<br>1053 Bush St #1<br>San Francisco , CA 94109 | 20714 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $170.07 | | | | | $170.07 |
| Grabill, Gloria Charlene<br>1180 Elm Street NW<br>Salem, OR 97304 | 27264 | 1/13/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Grabis, Chris<br>11 W Crockett St Apt 404<br>Seattle, WA 98119-2673 | 5868 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $295.00 | | | | | $295.00 |
| Graciano, Mireya P<br>15221 Gramercy Pl<br>Gardena, CA 90249 | 14520 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $584.00 | | | | | $584.00 |
| Gracie, Cesalina<br>855 10th street, apt #106<br>Santa Monica, CA 90403 | 11958 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $81.27 | | | | | $81.27 |
| Graden, Garrett<br>709 Wickham Ct<br>Keller, TX 76248 | 2618 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.49 | | | | | $85.49 |
| GRADEN, JON<br>252 7Th Avenue 17B<br>New York, NY 10001 | 3435 | 8/27/2020 | 24 New York LLC | $1,259.96 | | | | | $1,259.96 |
| Grady, Michael Jones<br>579 Alberta St.<br>Altadena, CA 91001 | 4597 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Grady, Sean C<br>1652 Clint Canyon Dr.<br>Henderson, NV 89002 | 20912 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Graefen, Eddy<br>15513 133rd Pl NE<br>Woodinville, WA 98072 | 7774 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Graff, Leonard<br>750 Van Ness Ave #1305<br>San Francisco, CA 94102 | 4405 | 8/28/2020 | 24 San Francisco LLC | $8,400.00 | | | | | $8,400.00 |
| Graffe, James<br>286 Fancrest St.<br>Henderson, NV 89052 | 2552 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $1,240.86 | | | | | $1,240.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Greg<br>3407 Halifax Drive<br>Arlington, TX 76013 | 5598 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Graham, Jeffrey<br>Graham & Graham<br>5015 Birch St. Ste. 113<br>Newport Beach, CA 92660 | 16423 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Graham, Kirkland<br>824 East 900 South<br>Salt Lake City, UT 84105 | 25804 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $528.00 | | | | | $528.00 |
| Graham, Mark<br>68 E Hartsdale Ave, Apt 5H<br>Hartsdale, NY 10530 | 17999 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,747.24 | | | | | $1,747.24 |
| Grahame, William E<br>1435 Beech Place<br>Escondido, CA 92026 | 22840 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Graige, Sydney A.<br>3525 S. Brentwood St.<br>Lakewood, CO 80235 | 16773 | 9/21/2020 | 24 Denver LLC | $250.01 | | | | | $250.01 |
| Grajek, Steven<br>21 Tamarind Pl<br>The Woodlands, TX 77381 | 4826 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gramegna, Cassandra<br>229 Lake Street<br>Brooklyn, NY 11223 | 617 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $52.80 | | | | | $52.80 |
| Graml, Charles<br>4122 Drummond St<br>Houston, TX 77025 | 10515 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $82.50 | | | | | $82.50 |
| GRANADOS, ERIC<br>389 MAYELLEN AVE<br>San Jose, CA 95126 | 9990 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Granados, Laura Leonela<br>1215 pacific avenue<br>Alameda, CA 94501 | 16343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Granados, Vanessa<br>1301 Las Riendas Dr. #46<br>La Habra, CA 90631 | 12664 | 9/11/2020 | 24 Hour Fitness United States, Inc. | $213.00 | | | | | $213.00 |
| Granewich, Bill<br>23055 Airport Rd NE5<br>Aurora, OR 97002 | 4448 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Grant Mackay Company, Inc.<br>Joseph A. Garnett<br>Sheehy Ware & Pappas, P.C.<br>909 Fannin, Suite 2500<br>Houston, TX 77010 | 26356 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,278.57 | | | | | $10,278.57 |
| Grant, Natalie<br>1635 East 9th Street, Apt 3<br>Brooklyn, NY 11223 | 23036 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $119.88 | | | | $119.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Rodrick<br>PO Box 321781<br>New York, NY 10032 | 23844 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Grant, Tiffany<br>1317 N Fairfax Ave.<br>West Hollywood, CA 90046 | 4554 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Granucci, James R.<br>612 Alhambra Road<br>San Mateo, CA 94402 | 18633 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Grapevine-Colleyville Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Eboney Cobb<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 382 | 6/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Graphetal Branding + Design<br>Attn: Aram<br>11462 Madera Rosa Way<br>San Diego, CA 92124 | 3244 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $21,165.00 | | | | | $21,165.00 |
| Graser, Donna<br>5460 Concord Blvd<br>C-3<br>Concord, CA 94521 | 8385 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Grassman, Donald<br>4-1-30-1206 Kagano<br>Morioka 020-0807<br>Japan | 7920 | 9/3/2020 | 24 San Francisco LLC | $250.01 | | | | | $250.01 |
| Grasso, Jean<br>16099 Whitecap Circle<br>Fountain Valley, CA 92708 | 11928 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Grau, Mitch<br>1731 San Francisco St<br>Carrollton, TX 75007 | 1868 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $108.22 | | | | | $108.22 |
| Graves 6, Inc.<br>Attn: Tamar Eichhorn<br>3437 Myrtle Ave #440<br>N. Highlands, CA 95660 | 973 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,427.50 | | | | | $2,427.50 |
| Graves 7, Inc.<br>Attn: Tamar Eichhorn<br>3437 Myrtle Ave #440<br>N. Highlands, CA 95660 | 1016 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,193.08 | | | | | $2,193.08 |
| Graves, Gail<br>7442 Coho Drive<br>102<br>Huntington Beach, CA 92648 | 3800 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $772.00 | | | | | $772.00 |
| Graves, Sean<br>117 Grape St<br>Roseville, CA 95678 | 16706 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.66 | | | | | $149.66 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gravitt, Kaitlin<br>490 West Washington Blvd<br>Pasadena, CA  91103 | 24299 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Gray, Anne<br>1912 West 109th Street<br>Los Angeles, CA 90047 | 25561 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Gray, Darius<br>PO Box 881588<br>Los Angeles, CA 90009 | 13092 | 9/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gray, Josephine<br>303 Green Street<br>San Francisco, CA 94133 | 20217 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.06 | | | | | $29.06 |
| Gray, Lexi<br>4946 Agate Road<br>Chino Hills, CA 91709 | 5476 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gray, Sandy<br>2350 Minaret Dr<br>Martinez, CA 94553 | 12156 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Gray, Winsome<br>3668 SE 2nd Ct.<br>Homestead, FL 33033 | 3210 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $85.57 | | | | | $85.57 |
| Graybill, Bonnie<br>2224 9th Avenue<br>Sacramento, CA 95818 | 14725 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Graybill, Dan<br>PO Box 3222<br>Albany, OR 97322 | 14286 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Gray-LeBlue, Vanessa<br>7881 Othel Way<br>Sacramento, CA 95828 | 10300 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Greeley, Erin<br>1388 Almond Ave<br>Livermore, CA 94550 | 25615 | 10/16/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Green (Lisa), Marie<br>842 N M St<br>Livermore, CA 94551 | 4241 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $3,096.00 | | | | | $3,096.00 |
| Green , Tiffany<br>659 Stage Coach Dr<br>Lathrop, CA  95330 | 23161 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Green III, Henry Ezekiel<br>242 Heron Bay Cir<br>Lake Mary, FL 32746 | 8247 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Green, Bill<br>48 Chiminey Stone Way<br>Cullowhee, NC 28723 | 1825 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $1,750.08 | | | | $1,750.08 |
| Green, Brandi<br>14116 Meridian East D 106<br>Puyallup, WA 98373 | 16124 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Cheryl A.<br>1200 Warburton Ave Unit #44<br>Yonkers, NY 10701 | 21723 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $1,424.00 | | | | | $1,424.00 |
| Green, Edward<br>3960 Hillman Avenue #8B<br>Bronx, NY 10463 | 12653 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Green, Emily<br>14877 E Dartmouth Ave<br>Aurora , CO  80014 | 1775 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $43.84 | | | | | $43.84 |
| Green, Garcia<br>1464 E. 46 St<br>Brooklyn, NY 11234 | 26059 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $222.10 | | | | | $222.10 |
| Green, Garrett<br>10300 NE 4th St<br>Vancouver, WA 98664 | 11933 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Green, Gerald<br>1 Evergreen Way<br>Aquinnah, MA 02535 | 16265 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $522.00 | | | | | $522.00 |
| Green, Gertrud<br>3013 Manor Green Blvd<br>Euless, TX 76039 | 18068 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Green, Hillary<br>17211 Sims Ln<br>Huntington Beach, CA 92649 | 10902 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $66.00 | | | | | $66.00 |
| Green, Kara<br>904 Garfield Ave Apt #18<br>Marquette, MI 49855 | 9381 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Green, Karen<br>47 Haven Avenue<br>Valley Stream, NY 11580 | 85 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,112.00 | | | | | $2,112.00 |
| Green, Kenny A<br>9530 E. Grand Ave<br>Greenwood Village, CO 80111 | 13288 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $91.48 | | | | | $91.48 |
| Green, Linda Susan<br>23501 112th Avenue SE<br>Unit H106<br>Kent, WA 98031 | 2811 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Green, Melinda<br>94-373 Makalu Loop<br>Mililani, HI 96789 | 16173 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.89 | | | | | $1,240.89 |
| Green, Robert<br>5145 Tortuga Dr.  Apt 111<br>Huntington Beach, CA 92649 | 23337 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Green, Ronald<br>2626 Kings Highway #2A<br>Brooklyn, NY 11229 | 24924 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Green, Roseanne<br>17707 Cape Jasmine Road<br>Santa Clarita, CA 91387 | 7601 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,467.87 | | | | | $1,467.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Roxanne<br>1111 Newport Blvd<br>League City, TX 77573 | 14677 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Green, Sara J.<br>6073 Golf View Crossing<br>Locust Grove, GA 30248 | 24834 | 10/5/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Green, Saundra L<br>26314 Fairview Ave<br>Hayward, CA 94542 | 27248 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $70.33 | | | | | $70.33 |
| Green, Shacola<br>3668 SE 2ND CT<br>Homestead , FL  33033 | 3209 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Green, Shelly<br>2076 Enchanted Rock Drive<br>Forney, TX 75126 | 2487 | 8/7/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| Green, Sophia<br>5145 Tortuga Dr. Apt 111<br>Huntington Beach, CA 92649-5162 | 23710 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.25 | | | | | $161.25 |
| Green, Stefan<br>3435 South Orange Avenue S204<br>Orlando, FL 32806 | 4568 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Green, Terrica<br>1601 Hood Rd #13<br>Sacramento, CA 95825 | 15427 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Green, Tyrone<br>461 Leisure Dr<br>Cedar Hill, TX 75104 | 19963 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Green, William<br>250 Dorland Street  Apt 2<br>San Francisco, CA 94114-2067 | 18332 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $362.25 | | | | | $362.25 |
| Green, Yvett<br>22886 Solitude Ln<br>Golden, CO 80401 | 3042 | 8/11/2020 | 24 Denver LLC | $296.00 | | | | | $296.00 |
| Greenacre, Jordan<br>5121 Madison Creek Dr.<br>Fort Collins, CO 80528 | 26340 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Greenberg, Adam<br>1615 Gough St, Apt 5<br>San Francisco, CA 94109 | 16946 | 9/23/2020 | 24 San Francisco LLC | $150.56 | | | | | $150.56 |
| Greenberg, Ezarra<br>8737 Lake Murray Blvd<br>Unit 4<br>San Diego, CA 92119 | 11349 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $450.60 | | | | | $450.60 |
| Greenberg, Howard Steven<br>25027 Peachland Ave<br>APT 161<br>Newhall, CA 91321 | 14379 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $29.40 | | | | | $29.40 |
| Greenberg, Jody<br>27262 Esgos Mission<br>Viejo, CA 92692 | 18984 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,576.89 | | | | | $1,576.89 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenberg, Phillip 11 Vista Del Ponto San Clemente, CA 92672 | 20257 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Greenberg, Saminh PO BOX 8863 Calabasas, CA 91372 | 21764 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Green-Dusterbeck, Mackenzie 5406 Lexington Ave., Apt #402 Los Angeles, CA 90029 | 451 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Greene, Andrew 14146 Redondo Court Fontana, CA 92336 | 26256 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Greene, Brian 446 Barrow St Corona, CA 92881 | 4102 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Greene, Brian 446 Barrow St Corona, CA 92881 | 13106 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Greene, Dana 3908 Del Mar Glen San Diego, CA 92130 | 1781 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | $0.00 | | $720.00 |
| Greene, Eric 1040 C St #507 Sparks, NV 89431 | 22706 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $346.43 | | | | | $346.43 |
| Greene, Eric 2089 Fuller Rd Colorado Springs, CO 80920 | 22605 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Greene, Melanie M 4870 Ashbrook Circle Highlands Ranch, CO 80130 | 7478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Greene, Meltonya 2040 W 102nd street Los Angeles, CA 90047 | 8212 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Greene, Nancy 29262 Rue Cerise Laguna Niguel, CA 92677 | 11983 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Greene-Coward, Dana 7405a Greenback Lane #215 Citrus Heights, CA 95610 | 26049 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Greenfield, Elizabeth 9419 Devils Head Dr Parker, CO 80138 | 1887 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,741.48 | | | | | $1,741.48 |
| Greenfield, Michael PO Box 286644 New York, NY 10128 | 25327 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Greenfield, Slava 5218 Bannister Park Ln. Lithia, FL 33547 | 12900 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenhouse, Clifford<br>379 Wilson Avenue<br>Fort Lee, NJ 07024 | 7990 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Greenhut, Alan P<br>1560 45 Street<br>Brooklyn, NY 11219 | 19759 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $228.00 | | | | | $228.00 |
| Greenleaa, Arvis<br>6503 Dutch John Circle<br>Richmond, TX 77469 | 19850 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $295.54 | | | | | $295.54 |
| Greenough, Jennifer<br>840 NE 91st ST<br>Seattle, WA 98115 | 22210 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,418.40 | | | | | $1,418.40 |
| Greenwald, Jason<br>6708 Fair Meadows Drive<br>NRH, TX 76182 | 9001 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Greenwald, Michelle<br>6708 Fair Meadows Drive<br>North Richland Hills, TX 76182 | 9324 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Greenway Electrical Services, LLC<br>Hayes & Newman, PL<br>Carly M. Newman, Esq.<br>830 Lucerne Terrace<br>Orlando, FL 32801 | 1558 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $15,586.49 | | $0.00 | | | $15,586.49 |
| Greenwood, Anne S<br>21 Villa Drive<br>San Pablo, CA 94806 | 8715 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,621.96 | | | | $1,621.96 |
| Greenwood, Nakeem<br>192 Garden Drive South<br>Plainfield, NJ 07080 | 26678 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $406.00 | | | | | $406.00 |
| Greffard, Eileen<br>3390 Prairie Vista<br>Castle Rock, CO 80109 | 2482 | 7/31/2020 | 24 Denver LLC | $852.00 | | | | | $852.00 |
| Grefrath, Lisa H<br>16045 Olive St<br>Brighton, CO 80602 | 27466 | 3/10/2021 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Gregoratos, Nick<br>430 Ellsworth<br>San Francisco, CA  94110 | 9225 | 9/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Gregoratos, Theo<br>430 Ellsworth<br>San Francisco, CA 94110 | 9222 | 9/6/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Gregory Maggio T/A LaRosa Construction Company<br>333 Edgemere Drive<br>Annapolis, MD 21403 | 18348 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,549.88 | | | | | $1,549.88 |
| Gregory Scott Hoover for Pouyan Lu<br>Hoover Law Group<br>1805 136th Pl NE #203<br>Bellevue, WA 98005 | 24947 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, Joan<br>10406 Morada Dr.<br>Orange, CA 92869 | 2626 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Grekov, Tim<br>248 E Howard St<br>Pasadena, CA 91104-2123 | 21435 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Grell, Courtney<br>10275 W Fetlock Trl.<br>Peoria, AZ 85383 | 25249 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gremillion, Jason<br>3723 View St.<br>Bakersfield, CA 93306 | 5399 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Gremillion, Kami<br>3723 View St.<br>Bakersfield, CA 93306 | 3753 | 8/28/2020 | 24 Hour Fitness Holdings LLC | $79.00 | | | | | $79.00 |
| Gremillion, Kami<br>3758 Conquista Ave<br>Long Beach, CA 90808 | 13571 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $158.00 | | | | | $158.00 |
| Grenier, Arpine K.<br>3401 S Bentley Ave #105<br>Los Angeles, CA 90034 | 18590 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |
| Grenier, Caroline Lee<br>21 Winding Lane<br>Islandia, NY 11749 | 24208 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Grepo, Robin<br>12571 Avenida Tineo<br>San Diego, CA 92128 | 3568 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Gresbrink, Mark<br>16205 198th Ave NE<br>Woodinville , WA 98077 | 8614 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Gresbrink, Mark<br>16205 198th Ave NE<br>Woodinville, WA 98077 | 8320 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $710.50 | | | $0.00 | | $710.50 |
| Grewal Parampal (Pam)<br>1619 Lake Ave S<br>Renton, WA 98055 | 24951 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $48.34 | | | $0.00 | | $48.34 |
| Grewal, Tajinder<br>9745 Old Placerville Road, Apt #51<br>Sacramento, CA 95827 | 8515 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Grewal, Vineet<br>3525 Sanddollar Court<br>Union City, CA 94587 | 9567 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Grey, Catherine<br>4712 Wilshire Lane<br>Oakdale, NY 11769 | 14652 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $100.50 | | | | | $100.50 |
| Grey, Sally<br>100 N. Rodeo Gulch Rd<br>Space 71<br>Soquel, CA 95073 | 16618 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greyson, Luanne 1458 Knowlton Dr Sunnyvale , CA 94087 | 13094 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| GRI Woodlands Crossing, LLC c/o First Washington Realty, Inc. 7200 Wisconsin Avenue, Suite 600 Bethesda, MD 20814 | 3098 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,177,928.84 | | | | | $1,177,928.84 |
| Grider, Ted 2874 Laramie Ave San Ramon, CA 94583-3420 | 16278 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12,953.66 | | | | | $12,953.66 |
| Gridley, David 4925 Whitsett Ave Apt 215 Valley Village, CA 91607 | 11011 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gridley, Suzan G 2028 Avenue of the Trees Carlsbad, CA 92008 | 17305 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $744.00 | | | | | $744.00 |
| Griego, Angelo 20838 Del Oro Rd Apple Valley, CA 92308 | 1961 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Griego, Anthony 6386 Rancho Mission Road #323 San Diego, CA 92108 | 6907 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Griffin, Christon 10848 dogwood drive laporte, tx 77571 | 23627 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Griffin, Debra 10848 Dogwood Drive LaPorte, TX 77571 | 23835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Griffin, Debra 10848 West Dogwood Drive LaPorte, TX 77571 | 4887 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Griffin, Dionne 302 D ST Se Auburn, WA 98002 | 14727 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Griffin, Indra Lilmonie 18425 Kittridge St. Unit 315 Reseda, CA 91335 | 10614 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| GRIFFIN, KIMBERLY D 2569 PARK BLVD APT T105 PALO ALTO, CA 94306 | 22187 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Griffin, Kimberly D 2569 Park Blvd. T105 Palo Alto, CA 94306 | 19326 | 9/28/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Griffin, Kimberly D 2569 Park Blvd. T105 Palo Alto, CA 94306 | 22600 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Griffin, LisaMarie 340 Carriage Ln Saginaw, TX 76179 | 23167 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $657.01 | | | | | $657.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, LORI<br>4235 WALNUT AVE<br>CHINO, CA 91710 | 10402 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Griffin, Matthew<br>1642 University Ave<br>Unit 413<br>San Diego, CA 92103 | 11423 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Griffin, Melton<br>10848 West Dogwood Drive<br>LaPorte, TX 77571 | 24085 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Griffin, Treynea<br>4251 Prairie Landing Lane<br>Katy, TX 77494 | 3534 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $894.94 | | | | | $894.94 |
| GRIFFIN'BRYANT, VONNE<br>4235 WALNUT AVE<br>CHINO, CA  91710 | 10821 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| GriffinHolst, Justin<br>75 Ralph Ave., Apt. 5G<br>Brooklyn, NY 11221 | 17336 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $159.98 | | | | | $159.98 |
| Griffis, John<br>18807 NE 165th St<br>Woodinville, WA 98072 | 20422 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Griffith, Levi J<br>1165 Red Ravine Rd<br>Newcastle, CA 95658 | 22662 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $636.00 | | | | | $636.00 |
| Griffith, Maureen<br>23-F Foxwood Drive<br>Morris Plains, NJ 07950 | 6103 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $312.45 | | | | | $312.45 |
| Griffith, Nona L.<br>2718 La Golondrina Street<br>Carlsbad, CA 92009 | 1862 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $225.00 | | | | | $225.00 |
| Griffiths, Christine<br>14238 NE 119th St.<br>Brush Prairie, WA 98606 | 8108 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Griggs, Jernard<br>PO Box 870541<br>Mesquite, TX 75187 | 10531 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Griggs, Matthew<br>125 Bay Street<br>Apartment #8<br>San Francisco, CA 94133 | 9486 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Grignon, Charles Anthony<br>32448 Crown Valley Parkway<br>#201<br>Dana Point, CA 92629 | 6193 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $960.00 | | | | | $960.00 |
| Grigorian, Lusine<br>22147 Avenue San Luis<br>Woodland Hills, CA 91364 | 7853 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIGORIAN, NARINE 272 W KENNETH RD GLENDALE, CA 91202 | 16055 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Grigorian, Vahe 22147 Avenue San Luis Woodland Hills, CA 91364 | 7812 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Grigoryan, Elaina 4365 Ventura Canyon Avenue, Unit 1 Sherman Oaks, CA 91423 | 8089 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Grigoryan, Izabella 5738 whitsett ave 306 Valley village, CA 91607 | 17511 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Grigoryev, Evgeniy 100 Azalea Ct Vallejo , CA 94589 | 22972 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | $0.00 | | | $70.00 |
| Grigoryev, Evgeniy 100 Azalea Ct Vallejo, CA 94589 | 10305 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Grigsby, Donn 7255 SW Palmer Way Beaverton, OR 97007 | 1513 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grigsby, Donn 7255 SW Palmer Way Beaverton, OR 97007 | 16318 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,064.00 | | | | | $1,064.00 |
| Grigsby, Sandra J 7255 SW Palmer Way Beaverton, OR 97007 | 1752 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grigsby, Sandra J 7255 SW Palmer Way Beaverton, OR 97007 | 16272 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,672.00 | | | | | $1,672.00 |
| Grillo, Fern D 130 Lincoln Ave Eastchester, NY 10709 | 5855 | 8/31/2020 | 24 New York LLC | $46.99 | | | | $0.00 | $46.99 |
| Grillo, Fern D 130 Lincoln Ave Eastchester, NY 10709 | 15781 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grimm & Chen Structural Engineering, Inc. Attn: Jeff Chen & Maria Meza 17500 Redhill Avenue, Suite 240 Irvine, CA 92614 | 17372 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $9,577.74 | | | | | $9,577.74 |
| Grimm, Brittany 625 Camino Real Redondo Beach, CA 90277 | 2104 | 7/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Grimm, Robert 10 Bluebird Irvine, CA 92604 | 12008 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $143.40 | | | | | $143.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grinblat, Michael<br>Law Offices of Michael Grinblat<br>10 East 39th Street, 12th Floor<br>New York, NY 10016 | 21384 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $20,000.00 | | | | | $20,000.00 |
| Grinchenko, Nikolai<br>3360 Shore Parkway Apt.#5B<br>Brooklyn , NY 11235 | 10388 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $526.37 | | | | | $526.37 |
| Grinchis, Gerald<br>PO Box 61<br>Dana Point, CA 92629 | 25871 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Grinde, Jennifer Desiree<br>2769 Harrison St<br>Long Beach, CA 90810 | 25662 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Grinenko, Tatyana<br>1633 Willowmont Ave<br>San Jose, CA 95124 | 20146 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Gripe, Brett<br>PO Box 415<br>Fulton, CA 95439 | 25361 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $19.00 | | | $0.00 | | $19.00 |
| Gripe, Cheryl<br>PO Box 415<br>Fulton, CA 95439 | 25382 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $14.00 | | | $0.00 | | $14.00 |
| Grischenko, Yevgeniy<br>4750 Bedford ave. apt 2B<br>Brooklyn, NY 11235 | 3856 | 8/27/2020 | 24 New York LLC | $68.00 | | | | | $68.00 |
| Grissom, Drew<br>4829 Autry Ave.<br>Long Beach, CA 90808 | 7659 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Grissom, Kenneth<br>40 F.M 1960 West #141<br>Houston, TX 77090 | 3664 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,085.11 | | | | | $1,085.11 |
| Griswold, Savannah<br>720 Seneca St. Apt.1003<br>Seattle, WA 98101 | 26156 | 10/19/2020 | RS FIT NW LLC | | $0.00 | | | | $0.00 |
| Gritis, Clifford<br>200 Sutton Place<br>Georgetown, TX 78628 | 8597 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Gritz, Lynn<br>1675 E. 18th St<br>Apt D5<br>Brooklyn, NY 11229 | 15217 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| GRITZ, LYNN<br>1675 E. 18TH ST. APT D5 (D5)<br>BROOKLYN, NY 11229 | 25684 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | $0.00 | | $72.00 |
| Groce, Lydia S.<br>965 Grasswood Court<br>Arlington, TX 76017 | 23877 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Grogan III, James Lincoln<br>2655 Clarellen St.<br>Torrance, CA 90505 | 25059 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Groman, Donna<br>4206 W 58 Pl<br>Los Angeles, CA 90043 | 11562 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Grondona, Connie<br>114 Club Terrace<br>Danville, CA 94526 | 18352 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Grondona, Ed<br>114 Club Ter<br>Danville, CA 94526 | 19632 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27720 | 10/19/2021 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27721 | 10/19/2021 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27722 | 10/19/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27723 | 10/19/2021 | 24 Hour Fitness USA, Inc. | $737.00 | | | | | $737.00 |
| Groom, Melody<br>PO Box 4391<br>Crestline, CA  92325 | 27724 | 10/19/2021 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Groos IV, Gus<br>2891 Hidden Knoll Trl<br>Frisco, TX 75034 | 668 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Groos IV, Gus J<br>5716 Country View Ln<br>Frisco, TX  75036 | 1369 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $8,886.12 | $13,650.00 | | | | $22,536.12 |
| Groseclose, Sunny<br>6485 Camino del parque<br>Carlsbad, CA 92011 | 1036 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gross, Julia Noel<br>1435 India Street<br>Apt 415<br>San Diego, CA 92101 | 14238 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Gross, Kevin<br>PO Box 2784<br>Danville, CA 94526 | 6266 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $12,111.00 | | | | $0.00 | $12,111.00 |
| Gross, Sarah<br>23986 Aliso Creek Road #219<br>Laguna Niguel, CA  92677 | 1676 | 7/15/2020 | 24 Hour Fitness United States, Inc. | $1,228.99 | | | | $0.00 | $1,228.99 |
| GROSSMAN, LEAH<br>3531 SAN YSIDRO WAY<br>SACRAMENTO, CA 95864 | 11406 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Grossman, Paul Douglass<br>475 Bellmore Way<br>Pasadena, CA 91103 | 3701 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $412.07 | | | | | $412.07 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grossnickle, Zachary<br>7635 S Jefferson St<br>Midvale, UT 84047 | 6675 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Grove At Winter Park, LLC<br>William L. Thompson<br>Varnum LLP<br>160 W. Fort St., 5th Floor<br>Detroit, MI 48226 | 23554 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila<br>2944 W 5th St, 19H<br>Brooklyn, NY 11224 | 1116 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila<br>2944 W 5th St, Apt 19H<br>Brooklyn, NY 11224 | 321 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Groysman, Lyudmila<br>2944 W 5th St, Apt 19H<br>Brooklyn, NY 11224 | 19269 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $215.88 | | | | | $215.88 |
| Groza, Laura<br>131 Ben Lomond<br>Hercules, CA 94547 | 14328 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gruber, Richard<br>804 Claraday St apt 49<br>Glendora, CA 91740 | 24110 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Gruder, Jonathan<br>766 Meadowlark Dr<br>Fairfield, CA 94533 | 4798 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Gruendel, Megan<br>305 Amaryliss Way<br>Oviedo, FL 32765 | 3448 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.24 | | | | | $83.24 |
| Grzadziel, Maria<br>2515 NE 1st Court #314<br>Boynton Beach, FL 33435 | 26478 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $347.50 | | | | | $347.50 |
| Gu, Doris<br>119 N 5th St.<br>La Puente, CA 91744 | 14257 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gu, Jiong<br>34 St Georges Ct<br>Coto de Caza, CA 92679 | 24001 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gu, Jun<br>6233 HAZEL  ST<br>EASTVALE, CA 92880 | 15770 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $583.00 | | | | | $583.00 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25624 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Gu, Ming<br>31 W Bayview Ave<br>Englewood Cliffs, NJ 07632 | 25641 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gu, Pamela<br>579 JACKSON DR<br>PALO ALTO, CA 94303 | 22040 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gu, Yue<br>1050 Galatyn Pkwy Apt 4077<br>Richardson, TX 75082 | 4332 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Guadalupe Romero V.R. (MINOR)<br>V.R., a minor child<br>Guadalupe Romero, Parent<br>611 S. Lorena Street Apt 401<br>Los Angeles, CA 90023 | 6584 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Guan, Fei<br>579 Jackson Dr.<br>Palo Alto, CA 94303 | 18856 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| GUAN, GUIZHEN<br>80 AVENUE P<br>APT E8<br>Brooklyn, NY 11204 | 25553 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Guan, Hongtao<br>158 El Bosque St<br>San Jose, CA 95134 | 14637 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Guan, Jian Jin<br>70 Williams Ave.<br>San Francisco, CA 94124 | 7970 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Guan, Lei<br>579 JACKSON DR.<br>PALO ALTO, CA 94303 | 22218 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Guan, Xiaorong<br>1567 70st<br>Apt 1R<br>Brooklyn, NY 11228 | 7775 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Guan, Xue<br>2180 Goldenrod Ln.<br>San Ramon, CA 94582 | 21926 | 10/1/2020 | 24 Hour Fitness United States, Inc. | | $350.00 | | | | $350.00 |
| Guan, Yun<br>2294 West 8th Street<br>Apt 6B<br>Brooklyn, NY 11223 | 15622 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |
| Guardado, Julisa A<br>878 W Sierra Madre Ave #3<br>Azusa, CA 91702 | 11464 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $97.61 | | | | | $97.61 |
| Guardado, Raymond<br>267 Cerro Dr<br>Daly City, CA 94015 | 10016 | 9/8/2020 | 24 San Francisco LLC | $36.99 | | | | | $36.99 |
| Guardia, Katherin<br>358 Lancaster Ct<br>Piscataway, NJ 08854 | 27194 | 12/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Guarino, Gilbert B.<br>12318 Cannonball Rd<br>Fairfax, VA 22030 | 1280 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,080.00 | | | | | $1,080.00 |
| Gubb, Barbara<br>163 E Mirror Ridge Cir<br>The Woodlands, TX 77382 | 15653 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guberman, Boris<br>1707 East 33rd Street<br>Brooklyn, NY 11234 | 6623 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $132.00 | | | | $132.00 |
| Gubik, Stephan<br>Daniel C. Kerrick, Esquire<br>Hogan McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 27770 | 4/27/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Gudenrath, Jeffrey P<br>2921 Fresh Spring Rd<br>Pflugerville, TX  78660 | 9951 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $181.80 | | | | | $181.80 |
| Gudger, Steven<br>8284 Lupine Field Court<br>Sacramento, CA 95829 | 8468 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gudino, Gabriela I<br>13855 Arthur Ave<br>Paramount, CA 90723 | 7762 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guembes, Marta<br>7304 N. Campbell Ave.<br>Portland, OR 97217 | 10346 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guenette, Julie<br>4219 SE Schiller Street<br>Portland, OR 97206 | 6933 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Guenther, Angela<br>320 Alabama Street<br>Huntington Beach, CA 92648 | 8065 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Guerin, Noelle Glory<br>707 English St Apt A<br>Petaluma, CA 94952 | 13021 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Guerra Martinez, Taide<br>6609 Jerno Drive. Unit A<br>Bakersfield, CA 93313 | 39 | 6/28/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Guerra, Albert<br>c/o Bruera Law Firm<br>3100 Timmons Lane, Suite 310<br>Houston, TX  77027 | 27728 | 11/3/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Guerra, Ashley<br>374 Redwood Ave<br>Sacramento, CA 95815 | 27042 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Guerra, Carolina<br>277 Pomo Street<br>Ventura, CA 93001 | 27213 | 1/5/2021 | 24 Hour Fitness Worldwide, Inc. | $54.17 | | | | | $54.17 |
| Guerra, Elizabeth<br>15521 Woodcrest Drive<br>Whittier, CA 90604 | 22831 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Guerra, Jesse<br>5522 Coralwood Place<br>Fontana, CA 92336 | 12958 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerra, Lisa 5522 Coralwood Place Fontana, CA 92336 | 13821 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Guerra, Marlene 83 NORTH 16TH ST PROSPECT PARK, NJ 07508 | 21919 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $306.82 | | $0.00 | $0.00 | | $306.82 |
| Guerra, Roxana 2725 W Juniper #2 Santa Ana, CA 92704 | 6038 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Guerrero, Anibal 13772 Mercer St. Pacoima, CA 91331 | 4914 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Guerrero, Carlos 1819 N. Division St. Carson City, NV 89703 | 26440 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Guerrero, David S 526 S Valley Center Ave San Dimas, CA 91773 | 19944 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Guerrero, Jasmin 526 S Valley Center Ave San Dimas , CA 91773 | 20417 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Guerrero, Juan 23654 Fuller Ave Hayward, Ca 94541 | 26767 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Guerrero, Liliana | 219 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $178.00 | | | | | $178.00 |
| Guerrero, Michael 776 Wakefield Court El Cajon, CA 92020-2055 | 3780 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Guerrero, Monica 52 Bepler Street Daly City, CA 94014 | 15946 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $995.96 | | | | $995.96 |
| Guerrero, Olivia M 1813 Big Bend Drive Cedar Park, TX 78913 | 13829 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Guerrero, Raul 1812 Huntington Lane #1 Redondo Beach, CA 90278 | 18982 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Guerrero, Stephanie 312 Gabrielle Way Redlands, CA 92374 | 6 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $81.88 | | | | | $81.88 |
| Guerrero, Sylvie 116 Madge Lane Las Vegas, NV 89110-5010 | 14150 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guerrero, Sylvie 116 Madge Lane Las Vegas, NV 89110 | 7082 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Guerrero-Gonzalez, Julio 1751 Ellis St. Apt 111 Concord, CA 94520 | 19298 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $950.00 | | | | | $950.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guerrieri, Anthony<br>207-27th Ave<br>Brooklyn, NY 11214-6703 | 7895 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guest, Leona<br>47-432 Waihee Road<br>Kaneohe, HI 96744 | 9580 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gueste, J<br>13231 Paul Street<br>Eastvale, CA 92880 | 15824 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Gueste, K<br>13231 Paul Street<br>Eastvale, CA 92880 | 15833 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Gueste, K<br>13232 Paul Street<br>Eastvale, CA 92880 | 16010 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guevara, Camila<br>1515 Mefferd Ave<br>San Mateo, CA 94401 | 10852 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $284.94 | | | | | $284.94 |
| Guevara, Leslie<br>5818 Sanford Rd<br>Houston, TX 77096 | 11324 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $158.15 | | | | | $158.15 |
| Guevara, Melany  Parillo<br>10415 Byron Ave.<br>Oakland, CA 94603 | 22709 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Guevara, Melody<br>14447 Corte Lampara<br>San Diego, CA 92129 | 23585 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $659.78 | | | | | $659.78 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley , CA 94941 | 21328 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guggenheim, Janet<br>763 Miller Ave.<br>Mill Valley, CA 94941 | 4385 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guglielmo, Dominick Ray<br>7890 East Spring St. Unit 11L<br>Long Beach, CA 90815 | 5713 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Guha, Ishita<br>586 N. 7th St<br>San Jose, CA 95112 | 7236 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $37.55 | | | | | $37.55 |
| Guico-Williams Cooper, Ma Catherine<br>2000 Park Ave #42<br>Long Beach, CA 90815 | 22755 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guida, Collette<br>1938 Mainsail<br>Ft Collins, CO 80524 | 6603 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Guida, Jane<br>203 Nimitz Road<br>Paramus, NJ 07652 | 7869 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,116.00 | | | | | $1,116.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guidi, Rosanna<br>8015 Hollywood Blvd<br>Los Angeles, CA 90046-2510 | 16017 | 9/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Guieb, Maria<br>94-1451 Kahuli Street<br>Waipahu , HI 96797 | 7786 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| GUIGNERY, VANESSA<br>35 RUE DES BOULETS<br>PARIS 75011 | 4544 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.58 | | | | | $90.58 |
| Guile, Alexander<br>16312 Davinci Dr<br>Chino Hills, CA 91709 | 8959 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Guilford, Claudia E.<br>23810 E. Minnow Drive<br>Aurora, CO 80016 | 19639 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guilford, Cornelius<br>23810 E. Minnow Drive<br>Aurora, CO 80016 | 19813 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guilfoyle, Brooke A<br>1742 Saratoga DR<br>Lafayette, CO 80026 | 14164 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Guilianti, Christina<br>256 Homestead Road<br>Paramus, NJ 07652-4710 | 8988 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Guiling Jr, Arthur<br>2858 Folsom St.<br>San Francisco, CA 94110 | 11016 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guillard, Herve<br>27639 Santa Clarita Rd<br>Saugus, CA 91350 | 5975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Guillen, Araceli<br>3010 Associated Rd Unit 131<br>Fullerton, CA 92835 | 23755 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Guillen, Daniel<br>1537 E 21st St<br>Los Angeles, CA 90011 | 1043 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Guillory, Ashley and Derek<br>K&K Healthcare Consulting LLC<br>2014 Upland Plover Ct<br>Rosenberg , TX  77471 | 27321 | 1/26/2021 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 1085 | 7/7/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Guillory, Manda M<br>40 Landers Street<br>San Francisco, CA 94114 | 21162 | 9/29/2020 | 24 San Francisco LLC | $632.00 | | | | | $632.00 |
| Guimont, Ashley<br>46-E Peninsula Dr #113<br>Rolling Hills Estates, CA 90274 | 26653 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guirao, Felicidad<br>761 Kingston Ave Apt 2<br>Oakland, CA 94611 | 24557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Guishard, Samuel V<br>6126 Rickwood Dr<br>Huntsville, AL 35810 | 18316 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Guitron, Ramon<br>775 6th Ave.<br>Redwood City, CA 94063 | 2655 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $761.97 | | | | | $761.97 |
| Guitron, Ramon<br>775 6th Ave.<br>Redwood City, CA 94063 | 24648 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $796.96 | | | | | $796.96 |
| Guity, Victor | 24146 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Guizar, Alexander<br>10549 Margarita Ave.<br>Fountain Valley, CA 92708 | 1331 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $77.98 | | | | | $77.98 |
| Gulden, Terry D<br>1201 Virginia Way<br>La Jolla, CA 92037 | 25393 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Guleria, Arnav<br>28 West 26th Street<br>Apartment 6C<br>New York, NY 10010 | 1867 | 7/18/2020 | 24 Hour Fitness USA, Inc. | $505.77 | $2,589.18 | | | | $3,094.95 |
| Guli, Rachelle<br>36 Monroe Ave<br>Shrewsbury, NJ 07702 | 17208 | 9/25/2020 | 24 San Francisco LLC | $429.00 | | | | | $429.00 |
| GULLEY, DUSHAWN E<br>PO Box 1153<br>Pinole, CA 94564 | 19352 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Gullotti, Melia<br>266 S El Molino Ave, Apt 29<br>Pasadena, CA 91101 | 14525 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Gulomov, Jasurbek | 15902 | 9/20/2020 | 24 New York LLC | $299.99 | | | | | $299.99 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 1434 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gulotta, Jr., Peter A.<br>933 Coachway<br>Annapolis, MD 21401 | 3027 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $728.00 | | | | | $728.00 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 1318 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gulotta, Margaret R.<br>933 Coachway<br>Annapolis, MD 21401 | 3038 | 8/9/2020 | 24 Hour Fitness Worldwide, Inc. | $182.00 | | | | | $182.00 |
| Gulyaeva, Anna<br>2637 Centinela Ave, #5<br>Santa Monica, CA 90405 | 22713 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $172.28 | | | | | $172.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gunawan, Joseph Anthony<br>15936 Lujon St<br>Hacienda Heights, CA 91745 | 21090 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $418.45 | | | | | $418.45 |
| GUNCORO, SERLI<br>2165 LOS PADRES DR<br>ROWLAND HEIGHTS, CA 91748 | 3572 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $379.99 | | | | | $379.99 |
| Gunn, Brandon Jerrell<br>344 13th Street #411<br>Oakland, CA 94612 | 5643 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gunnell, Julia Kathaleen<br>16502 San Jose St.<br>Granada Hills, CA 91344 | 20457 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Gunness, Jo Lnn<br>1130 Hassinger St., #1G<br>Honolulu, HI 96822 | 20159 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gunsalus, Dan<br>8560 Modena Way<br>Elk Grove, CA 95624 | 3547 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $312.00 | | | | | $312.00 |
| Gunther, Jason<br>3336 Arundel on the Bay Rd<br>Annapolis, MD 21403 | 9209 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $97.98 | | | | | $97.98 |
| Gunther, Jeff<br>5264 Soledad Road<br>San Diego, CA 92109 | 2732 | 8/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Guntupally, Ramya<br>3566 Dickenson Cmn<br>Fremont , CA 94538 | 23917 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Gunturu, Sarada<br>37334, Duckling Ter<br>Fremont, CA 94536 | 8751 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Guo, Aiping<br>711 E Commonwealth Ave.<br>Alhambra, CA 91801 | 6387 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $358.00 | | | $0.00 | | $358.00 |
| Guo, Bing Na<br>9327 Lafayette Walk<br>Brooklyn, NY 11029 | 11287 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Guo, Bing Na<br>9327 Lafayette Walk<br>Brooklyn, NY 11209 | 10456 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guo, Danyan<br>1173 Via Lucero<br>Oceanside, CA 92056 | 10428 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Guo, Hengyu<br>805 Ridgeview Terrace<br>Fremont, CA 94536 | 11123 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Guo, Hui<br>462 Winchester St.<br>Daly City, CA 94014-1103 | 6349 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.81 | | | | | $450.81 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guo, Joe<br>3210 Sawtelle Blvd #307<br>Los Angeles, CA 90066 | 10427 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Guo, Lichao<br>2428 Brisa Ln<br>Rowland Heights, CA 91748 | 25355 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Guo, Wen<br>1876 Newbury Park Dr.<br>San Jose, CA 95133 | 14037 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Guo, Wen<br>1876 Newbury Park Dr.<br>San Jose, CA 95133 | 14079 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gupta, Ajay<br>807 Brevins Loop<br>San Jose, CA 95125 | 18465 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Gupta, Anil K<br>30205 De Portola Road<br>Temecula, CA 92592 | 23099 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.98 | | | | | $68.98 |
| Gupta, Anjali<br>3525A Del Mar Heights Road PMB 107<br>SAN DIEGO, CA 92130 | 6807 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.00 | | | | | $1,439.00 |
| Gupta, Anu<br>15563 Jasmine Pl<br>Tustin, CA 92782 | 26719 | 11/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.56 | | | | | $239.56 |
| Gupta, Archit<br>3685 Sandalford Way<br>San Ramon, CA 94582 | 25918 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gupta, Ash<br>545 Tyrella Avenue, #102<br>Mountain View, CA 94043 | 26542 | 11/19/2020 | 24 Hour Fitness Holdings LLC | $800.00 | | | | | $800.00 |
| Gupta, Ashish<br>545 Tyrella Avenue, #101<br>Mountain View, CA 94043 | 26531 | 11/19/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Gupta, Bindiya<br>213 Goldenwood Circle<br>Simi Valley , CA 93065 | 18311 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Gupta, Deepak  Kumar<br>30205 De Portola Road<br>Temecula, CA 92592 | 23418 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| Gupta, Dinesh<br>16615 Chestnut Meadow Ct<br>Sugarland, TX 77479 | 12251 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $255.00 | | | | | $255.00 |
| Gupta, Hirsch<br>1644 Alderwood Place<br>Thousand Oaks, CA 91362 | 16805 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gupta, Manish<br>4050 stanley ave<br>Fremont, ca 94538 | 14430 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gupta, Murli<br>134 Spring Ct<br>Falls Church, VA 22046 | 15452 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Gupta, Paras<br>2500 Old Farm Rd<br>Apt 914<br>Houston, TX 77063 | 27622 | 6/3/2021 | 24 Hour Fitness Worldwide, Inc. | $873.00 | | | | | $873.00 |
| Gupta, Paras<br>2500 Old Farm Rd, Apt 914<br>Houston, TX 77063 | 14495 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $323.33 | | | | | $323.33 |
| Gupta, Punkaj<br>16333 Fox Hollow Way<br>Chino Hills, CA 91709 | 9759 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Gupta, Saurabh<br>7315 Parkwood Circle #D<br>Dublin, CA 94568 | 8703 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Gupta, Semerjit<br>41364 Mahoney St<br>Fremont, CA 94538 | 15290 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Gupta, Shyam<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 23590 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gupta, Sunil<br>213 Goldenwood Circle<br>Simi Valley, CA 93065 | 18823 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Gupta, Vijay<br>1043 Alta Mira Dr.<br>Apt. A<br>Santa Clara, CA 95051 | 7758 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Gupte, Shreyas<br>87 Garfield Rd.<br>Parsipany, NJ 07054 | 14130 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Gurick, Eugene<br>37 Rea Avenue<br>Hawthorne, NJ 07506 | 25555 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $2,471.79 | | | | | $2,471.79 |
| Gursoylu, Vedat<br>15713 Halldale Ave Apt #B<br>Gardena, CA 90247 | 27747 | 1/9/2022 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Gurtiza, Richard<br>23218 74th Ave W.<br>Edmonds, WA 98026 | 21852 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,000.00 | | | | | $7,000.00 |
| Gurtner, Thomas<br>220 Trinidad Dr<br>Tiburon, CA  94920 | 21057 | 10/3/2020 | 24 San Francisco LLC | | $1,200.00 | | | | $1,200.00 |
| Gurule, Dan<br>PO Box 308<br>Glendora, CA 91740 | 13498 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gurung, Disha<br>1960 Christina Lane<br>Walnut Creek, CA 94597 | 19666 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gurung, Sabina 2019 Parrott Dr Apt 7 San Mateo, CA 94402 | 17962 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Gurusankarnath, Rajinikanth 849 Blossom Rock Ln Folsom, CA 95630 | 9681 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Guss, Celeste 900 Linden Ave Long Beach, CA 90813 | 27587 | 5/5/2021 | RS FIT NW LLC | $672.00 | | | | | $672.00 |
| Guthric, Gary 1105 Holly Bluff Austin, TX 78753 | 14440 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $649.37 | | | $0.00 | | $649.37 |
| Guthrie, Donald 202 Benton St Orlando, FL 32839 | 9752 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Guthrie, Donald 202 Benton St. Orlando, FL 32839 | 934 | 7/8/2020 | 24 Hour Fitness United States, Inc. | $140.85 | | | | | $140.85 |
| Guthrie, Janelle M 2377 Thorpe Dr. SW Tumwater, WA 98512 | 6249 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $161.00 | | | | | $161.00 |
| Guthrie, MaryAnn Berumen Law Firm, PC Mark J. Berumen 13611 E 104th Ave Suite 800, PMB 53 Commerce City, CO 80022 | 22631 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300,000.00 | | | | | $300,000.00 |
| Gutierrez Ramirez, Jorge 468 S Hillview Ave Los Angeles, CA 90022 | 212 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $95.97 | | | | | $95.97 |
| Gutierrez, Aracely | 20242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Gutierrez, Carlos 2067 Julian Ave San Diego, CA 92113 | 25271 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gutierrez, Diana | 12499 | 9/12/2020 | 24 San Francisco LLC | $68.23 | | | | | $68.23 |
| Gutierrez, Diana 11472 Kensington Rd Rossmoor, CA 90720 | 18396 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,139.00 | | | | | $2,139.00 |
| Gutierrez, Edzna S 21290 Nisqually Rd Apple Valley, CA 92308 | 23252 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Gutierrez, Emily 200 Orchard Place #218 Oxnard, CA 93036 | 19967 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | $0.00 | | $449.99 |
| Gutierrez, Esther 2258 Dry Creek Ct. San Jose, CA 95124 | 20497 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Eugenia<br>1875 Dalton Dr<br>Miltipas, CA 95035 | 22032 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gutierrez, Gabriela<br>927 N. School St.<br>Santa Maria, CA 93454 | 27169 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $56.68 | | | | | $56.68 |
| Gutierrez, Gerardo<br>5045 N Monte Cristo Way<br>Las Vegas, NV 89149 | 10922 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gutierrez, Irma<br>918 Bunn Drive<br>Irving, TX 75061 | 1103 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| GUTIERREZ, JESUS<br>1875 DALTON DR.<br>MILPITAS, CA 95035 | 22184 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Gutierrez, Jorge<br>901 Cheseapeake Place<br>Chula Vista, CA 91914-2651 | 8016 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $102.00 | | | | | $102.00 |
| Gutierrez, Jose Alejandro<br>621 Chestnut St<br>La Habra, CA 90631 | 9367 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Gutierrez, Julio<br>1875 Dalton Dr<br>Milpitas, CA 95035 | 22111 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| GUTIERREZ, KRISTINAMARIA<br>2183 42nd Ave<br>Oakland, CA 94601 | 26528 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gutierrez, Lissette<br>1232 Fieldgate Ave.<br>Hacienda Heights, CA 91745 | 3908 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gutierrez, Luis Angel<br>15031 Chatsworth St<br>Apt 1<br>Mission Hills, CA 91345 | 21161 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Gutierrez, Malenie Selena<br>18514 Gardens End Ln,<br>Houston, TX 77084 | 10354 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Gutierrez, Malenie Selena<br>8514 Gardens End Lane<br>Houston, TX 77084 | 10209 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Gutierrez, Maria<br>76 Saint Pauls Avenue<br>Apt 3F<br>Jersey City, NJ 07306 | 277 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $896.00 | | | | $896.00 |
| Gutierrez, Michelle<br>1811 Kinglet Court<br>Costa Mesa, CA 92626 | 4538 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | $0.00 | | $899.00 |
| Gutierrez, Miquela<br>2834 Nikki Ter<br>Henderson, NV 89074 | 2265 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Monica<br>2211 East Leland Rd. Apt. 29<br>Pittsburg, CA 94565 | 5454 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Gutierrez, Noah  L<br>5919 El Rancho Dr<br>Whittier, CA 90606 | 12533 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gutierrez, Raymond<br>2370 W La Habra Blvd<br>La Habra, CA 90631 | 17078 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Gutierrez, Ruben Alejandro<br>19841 Lexington Lane<br>Huntington Beach, CA 92646 | 6030 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Gutierrez, Teresa<br>5029 Roosevelt St<br>Chino, CA 91710 | 15110 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $76.05 | | | | | $76.05 |
| Gutierrez, Tina<br>5497 Carlson Drive<br>Apt 101<br>Sacramento, CA 95819 | 708 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $485.96 | | | | | $485.96 |
| Gutierrez, Tina<br>5497 Carlson Drive<br>Apt 101<br>Sacramento, CA 95819 | 25834 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $621.96 | | | | | $621.96 |
| Gutierrez, Vanessa<br>9105 Corbin Creek Cv<br>Austin, TX 87817 | 17046 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Gutknecht, Mary E<br>1020 Florida Street<br>San Francisco, CA  94110 | 23596 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.00 | | | | | $152.00 |
| Gutman, Mariya<br>3350 Wolcott Common<br>Fremont, CA 94538 | 13142 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Gutter, Michael<br>18 Charles Street, Apartment 4<br>Jersey City, NJ 07307 | 10490 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Guttery, Karma P<br>3312 W. Fernbrook Dr<br>Taylorsville, UT 84129 | 10012 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $106.67 | | | | | $106.67 |
| Guynes, Jeanne<br>902 Peninsula Ave. #314<br>San Mateo, CA 94401 | 3394 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guyovich, Thomas<br>8004 Dancing Sunset Ct<br>Las Vegas, NV 89143 | 13439 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Guziak, Christine<br>3022 N 84th  Pl<br>Scottsdale, AZ  85251 | 6986 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $531.80 | | | | | $531.80 |
| Guzman, Ana<br>45 Baltimore Way<br>San Francisco, CA 94112 | 23685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $68.00 | | | $0.00 | | $68.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guzman, Carmen Nayeli<br>One Miramar St PO Box 929561<br>La Jolla, CA 92092 | 15632 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Guzman, Daniel<br>2931 E. 121st Court<br>Thornton, CO 80241 | 20293 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Guzman, Diego<br>1581 Gibson st<br>San Diego , CA 92114 | 27274 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $82.00 | | | | | $82.00 |
| Guzman, Elizabeth<br>255 Rancho Dr Unit C<br>Chula Vista, CA 91911 | 26403 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Guzman, Glory<br>1530 7th St Apt 204<br>Santa Monica, CA 90401 | 6688 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Guzman, Ilse<br>255 Rancho Dr unit B<br>Chula Vista, CA 91911 | 26380 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | $0.00 | | | | $1,500.00 |
| Guzman, Joseph A.<br>13934 Blue Ribbon Ln<br>Eastvale, CA 92880 | 1579 | 7/14/2020 | 24 Hour Fitness Holdings LLC | $46.99 | | | | | $46.99 |
| GUZMAN, SERJIO C.<br>82715 HAMILTON CT<br>INDIO, CA 92201 | 7822 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Guzzo, Dominick P<br>240 Dolores St. Apt. 221<br>San Francisco, CA 94103 | 1135 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| GWYNN, CHARISE<br>1443 LOMITA BLVD UNIT 3<br>HARBOR CITY, CA 90710 | 8020 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Gwynn, Danielle<br>849 E Victoria St #107<br>Carson, CA 90746 | 14724 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Gwynn, Dave James<br>11660 Magdalena Avenue<br>Los Altos Hills, CA 94024 | 20930 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $649.78 | | | | | $649.78 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22196 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $589.57 | | | | | $589.57 |
| Gwynn, Mark Bernard<br>2909 NE 165th Ave<br>Vancouver, WA 98682 | 22630 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Gyenes, ashley<br>18610 FM 442<br>Needville , Tx  77461 | 7145 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |
| Gyenes, Laszlo<br>18610 FM 442<br>Needville, TX 77461 | 10866 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.22 | | | | | $151.22 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gyi, Aung<br>106 San Miguel Dr.<br>Arcadia, CA 91007 | 10665 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Gyi, Maisie<br>106 San Miguel Dr.<br>Arcadia, CA 91007 | 10648 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| H So, Sung<br>19648 E Maplewood Ave<br>Aurora, CO 80016 | 19691 | 9/29/2020 | 24 Denver LLC | | $971.88 | | | | $971.88 |
| H&A Properties L.P., a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Garcia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 20709 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| H&A Properties L.P., a California limited partnership<br>H&A Properties, L.P.<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Gracia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 19572 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| H&A Properties L.P., a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Gracia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 27163 | 12/23/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Ha, Joohyun<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 8755 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ha, Kun Ho<br>15357 Bellflower Bl. #36<br>Bellflower, CA 90706 | 15115 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $86.08 | | | | | $86.08 |
| HA, KyongSuk<br>2428 247th Street<br>Lomita, CA 90717 | 7155 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Ha, Phillip<br>1836 Pinnacle Way<br>Upland, CA 91784 | 25631 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Ha, Sebastian<br>605 S Casita St<br>Anaheim, CA 92805 | 27673 | 7/21/2021 | 24 Hour Fitness United States, Inc. | $54.23 | | | | | $54.23 |
| Ha, Spencer<br>3676 BOREN ST<br>San Diego, CA 92115 | 4860 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ha, Thanh<br>9972 S Glacier Ridge Dr<br>Sandy, UT 84092 | 14689 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Haag, Hebberd<br>3262 Cayman Island Street<br>West Sacramento, CA 95691 | 6002 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $20.00 | | | | | $20.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haag, Patricial L.<br>6302 Mesa Grande Dr.<br>Austin, TX 78749-4027 | 3070 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Haag, Sonia<br>4130 Helene Street<br>Simi Valley, CA 93063 | 26005 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Haar, Joshua Vonder<br>3270 Oakshire Dr., Apt. 17<br>Los Angeles, CA 90068 | 17094 | 9/22/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Haas, Susan A<br>7796 Essex Drive Unit 202<br>Huntington Beach , CA 92648 | 27471 | 3/12/2021 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Haas, Virginia<br>7546 Fairview RD SW<br>Olympia,, WA 98512 | 19126 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $163.94 | | | | | $163.94 |
| Haase, Natalie<br>333 W Aster Dr<br>Chandler, AZ 85248 | 20928 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Haas-Winkelman, Richard<br>PO Box 27373<br>Los Angeles, CA 90027-0373 | 23669 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $910.00 | | | | | $910.00 |
| Haas-Winkelman, Tab<br>PO Box 27373<br>Los Angeles, CA 90027-0372 | 23647 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| Habashi, Joe<br>7224 Beckett Field Lane<br>Corona, CA 92880 | 6191 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Habashi, Mike<br>7224 Beckett Field Lane<br>CORONA, CA 92280 | 7162 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Habashi, Souzy<br>7224 Beckett Field Lane<br>CORONA, CA 92880 | 6134 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Habib, Andrew<br>12246 Sunset Park Way<br>Los Angeles , CA 90064 | 23976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $139.57 | | | | | $139.57 |
| habib, ubaid<br>805 tully rd unit 31<br>modesto, CA 95350 | 27547 | 4/16/2021 | 24 Hour Fitness Worldwide, Inc. | $124.98 | | | | | $124.98 |
| Habibvand, Ashley<br>3012 E. Echo Hill Way<br>Orange, CA 92867 | 8396 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Habimana, Eward<br>23130 Sherman Place 105<br>West Hills, CA 91307 | 11578 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hachigian, Michael<br>8811 Canoga Avenue<br>Unit 303<br>Canoga Park, CA 91304 | 5375 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hachmeister, Daniel Joseph<br>615 Rockefeller<br>Irvine, CA 92612 | 7210 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hacinas Shadan, Josephine<br>2 Corazon Del Oro<br>Rancho Santa Margarita, CA 92688 | 19485 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $28.13 | | | $0.00 | | $28.13 |
| Hacker, Diane<br>2889 22nd St<br>San Francisco, CA 94110 | 4758 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $552.00 | | | | | $552.00 |
| Hacker, Melissa<br>439 Broadway<br>Massapequa Park, NY 11762 | 26568 | 11/20/2020 | 24 New York LLC | $50.00 | | | | | $50.00 |
| Hacohen, Ron<br>436 3rd Street<br>Manhattan Beach, CA 90266 | 6422 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| HACOPIAN, VAHE<br>906 PENSHORE TERRACE<br>GLENDALE, CA 91207 | 7221 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $239.99 | | | | | $239.99 |
| Haddad, Anthony<br>303 NW 90th st<br>Seattle, WA 98117 | 12024 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Haddad, Samira<br>Kamarian Law, Inc.<br>210 North Glenoaks Blvd Ste. D<br>Burbank, CA 91502 | 27789 | 9/23/2022 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Haddad, Tanya<br>1523 Central Park Ave<br>Apt 6b<br>Yonkers, NY 10710 | 15264 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 21948 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haddadou, Saddek<br>2790 Folsom St #2<br>San Francisco, CA 94110 | 23453 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haddock, Scott<br>5260 Bellingham Ave, Apt.202<br>Valley Village, CA 91607 | 14358 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Haddock, Shelley<br>8901 Random Road Unit 110<br>Fort Worth, TX 76179 | 20209 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,307.74 | | | | | $1,307.74 |
| Haden, Chad<br>3013 Misty Pines Dr<br>Ft Worth, TX 76177 | 19730 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $54.11 | | | | | $54.11 |
| Hadjimobini, Mohammad<br>555 Pierce St Apt 1408<br>Albany, CA 94706 | 18592 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Haeg, Michael A.<br>6613 Meadow Haven Drive<br>Fort Worth, TX 76132 | 7449 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haemmerling, Christian<br>240 Olivina Ave<br>Livermore, CA 94551 | 6335 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Haeseker, Steve<br>812 NW 41st St<br>Vancouver, WA 98660 | 21427 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,040.00 | | | | | $1,040.00 |
| Hafen, Justin<br>1579 E Ventnor Ave<br>Holladay, UT 84121 | 20805 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,400.81 | | | | | $2,400.81 |
| Hafen, Justin<br>1579 E Ventnor Ave<br>Holladay, UT 84121 | 20430 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Haffner, Nichole<br>7010 sw Baylor St<br>Tigard, OR 97223 | 1671 | 7/21/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hagan, Michael Luther<br>3835 Perie Lane<br>San Jose, CA 95132 | 8015 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |
| Hagen, Thomas V.<br>8140 Cimarron Meadows Way<br>Las Vegas, NV 89147 | 5765 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| HAGENS, JEFF<br>401 GALLAND ST<br>PETALUMA, CA 94952 | 17625 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $389.00 | | | | | $389.00 |
| Hager, Joe<br>1354 Rosal Ln<br>Concord, CA 94521 | 14763 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hager, Mariah<br>190 Lincoln Ave<br>Little Falls, NJ 07424 | 23559 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $124.71 | | | | | $124.71 |
| Hagerman, Dori<br>97 S. Evergreen Drive<br>Ventura, CA 93003 | 8110 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $162.90 | | | | | $162.90 |
| Haggart, Samuel<br>7290 Edinger Ave 3029<br>Huntington Beach, CA 92647 | 15572 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $31.99 | | | | | $31.99 |
| HAGHIGHATGOO, AMIR<br>1441 Westwood Blvd., Ste C<br>Los Angeles, CA 90024 | 16197 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Hahn, Eugene<br>130 Playa Circle<br>Aliso Viejo, CA 92656 | 4632 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $138.84 | $0.00 | | | | $138.84 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA 94598 | 448 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hahn, Julie<br>2009 Raphael Court<br>Walnut Creek , CA 94598 | 24934 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $34.96 | | | | | $34.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAI Murray Gym, Inc<br>Bangerter Frazier & Graff PC<br>720 S River Rd Ste A-200<br>St. George, UT 84790 | 2712 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,021,071.00 | | | | | $1,021,071.00 |
| Haidari, Walaa Al | 25707 | 10/18/2020 | 24 Hour Fitness United States, Inc. | $94.69 | | | | | $94.69 |
| Haile, Haymanot M<br>3531 Strawberry Roan Road<br>Las Vegas, NV 88901 | 19791 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Haile, Melissa<br>1101 Hilltop Road<br>Mahwah, NJ 07430 | 20816 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $9,081.50 | | | | | $9,081.50 |
| Haile, Meron<br>2060 132nd Ave SE Unit 606<br>Bellevue, WA 98005 | 17772 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| Haile, Selamawit<br>184 13th st. Apt. 311<br>Oakland, CA 94612 | 8022 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Haile, Yohanes<br>3730 W. 27th Street<br>Apt. 303<br>Los Angeles, CA 90018 | 21871 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hailey, Tyler B.<br>1330 SE 67th Ave<br>Hillsboro, OR 97123 | 21223 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Haines, Carrie<br>9331 Coral Bell Way<br>Sacramento, CA 95829 | 1787 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Haires Jr, Cameron<br>294 S  Washington Ave<br>Bergenfield, NJ 07621 | 20765 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Hairston-El, Isaiah<br>8808 Carvalho Ct.<br>Bakersfield, CA 93311 | 12821 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $127.96 | | | | | $127.96 |
| Hajimoosa, Mariam<br>1462 Westmore Place<br>Oceanside , CA 92056 | 6889 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.22 | | | | | $65.22 |
| Hakim, Dareen<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 27785 | 8/29/2022 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hakim, Diala<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 27787 | 8/29/2022 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hakim, Joseph<br>1000 Doreen Pl Apt 3<br>Los Angeles, CA 90291 | 27668 | 7/15/2021 | 24 Hour Fitness Worldwide, Inc. | $2,700.00 | | | | | $2,700.00 |
| Hakim, Nassouh S<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 7497 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $33.25 | | | | | $33.25 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hakim, Noha<br>6 Morro Bay Drive<br>Corona Del Mar, CA 92625 | 27786 | 8/29/2022 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hakimi, Diane<br>PO Box 7632<br>Beverly Hills, CA 90212-7632 | 12387 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hakimi, Parwana<br>1227 GWERDER ST.<br>Tracy, CA 95377 | 24764 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| Hakobyan, Grigor<br>9960 Owensmouth Ave. Unit 10<br>Chatsworth, CA  91311 | 27493 | 3/25/2021 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hakobyan, Sedrak<br>1808 Snow Spring Ln<br>Las Vegas, NV 89134 | 24996 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HAKOPYAN, HAKOP JACK<br>4962 MISE AVE.<br>SAN JOSE, CA 95124 | 11926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Halabi, Sammy<br>12317 Sundara Dr<br>Austin, TX 78739 | 7799 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Halabi, Zane<br>12317 Sundara Dr<br>Austin, TX 78739 | 8847 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Halabian, Mortaza<br>20351 East Main Street<br>Riverside, CA 92507 | 20351 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Halabian, Saman<br>20351 East Main Street<br>Riverside, CA 92507 | 21188 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Halasey, Steve<br>255 N. Lima St.<br>Sierra Madre, CA 91024 | 13644 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Halawani, Isaac<br>1558 E 66th Street<br>Brooklyn, NY 11234 | 6251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $65.00 | | | | | $65.00 |
| Halbert, Sterling<br>2200 Monroe Street Apt 1208<br>Santa Clara, CA 95050 | 19751 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $153.21 | | | | | $153.21 |
| Halcon, Darrell<br>170 Alhambra Hills Dr.<br>Martinez, CA 94553 | 12887 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $52.98 | | | $0.00 | | $52.98 |
| Hale, Donna Marie<br>12510 63rd Ave E<br>Puyallup, WA 98373 | 22058 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,353.98 | | | | | $1,353.98 |
| Hale, Frances<br>1771 N. Vermont Ave., #207<br>Los Angeles, CA 90027 | 4005 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $329.64 | | | | | $329.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hale, Kathy<br>1631 Irvine Ave. Unit B<br>Costa Mesa, CA 92627 | 16340 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hale, Sharon  J<br>4609 Nickels Way<br>Sacramento, CA 95864 | 3088 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hales, Cameron<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26521 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hales, Jorden<br>2477 Kinsella Way<br>Roseville, CA  95747-9179 | 26514 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hales, Leigh<br>2477 Kinsella Way<br>Roseville, CA 95747-9179 | 26516 | 11/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Haley, Sherri<br>2601 East Victoria St., Spc 333<br>Compton, CA 90220 | 9843 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Halim, Mario<br>2455 S Manu Ln.<br>West Covina , CA 91792 | 17115 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Halimov, Abdukarim<br>1629 W 10th St<br>Apt C1<br>Brooklyn, NY 11223 | 25607 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22075 | 9/30/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22094 | 9/30/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Hall Jr., Lester L.<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 22098 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hall Jr., Lester Leonard<br>1211 W River Lane<br>Santa Ana, CA 92706 | 21100 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hall Jr., Lester Leonard<br>1211 W. River Lane<br>Santa Ana, CA 92706 | 21073 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hall, Alexa<br>2876 Freeborn Way<br>El Cajon, CA 92020 | 10977 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hall, Betty<br>246 N Hacienda Ave<br>Glendora, CA 91741 | 3303 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,275.00 | | | | | $1,275.00 |
| Hall, Bridget<br>10693 Esmeraldas Drive<br>San Diego, CA 92124 | 2327 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $1,245.00 | | | | | $1,245.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Cheri 1420 Autumn Lane Cherry Hill, NJ 08003 | 6912 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hall, Christopher 810 Ryan Place Apt 134 Pleasant Hill, CA 94523 | 10792 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hall, Fenn P 308 Iron Horse Ct Alamo, CA 94507 | 23118 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hall, Jane M 3719 Park Shadow Spring, TX 77386 | 15516 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $659.52 | | | | | $659.52 |
| Hall, Jayelyn 5129 Montair Avenue Lakewood, CA 90712 | 17670 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | $0.00 | | | $41.99 |
| Hall, Jimmy 12400 Nedra Dr Granada Hills, CA 91344 | 12604 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hall, Michael 5129 Montair Avenue Lakewood, CA 90712 | 18358 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $79.97 | | | | | $79.97 |
| Hall, Michelle 1534 W. Heartland Dr. C103 Kuna, ID 83634 | 21855 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hall, Michelle 1806 Nicholas Zane Dr. Cedar Park, TX 78613 | 160 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hall, Phillip Ansumana 1535 Green Street Apt 207 San Francisco, CA 94123 | 4355 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $197.00 | | | | | $197.00 |
| Hall, Ramonia Jane P.O. Box 5826 Oakland, CA 94605 | 14145 | 9/15/2020 | 24 San Francisco LLC | $60.00 | | | | | $60.00 |
| Hall, Scott 1614 Venice Ave Monrovia, CA 91016-4332 | 10829 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hall, Sheryl-Ann 42 S Waldinger St Valley Stream, NY 11580 | 20350 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $994.99 | | | | | $994.99 |
| Hall, Tessie Y 7474 SW 131st Ave Beaverton, OR 97008 | 3654 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hall, Vondalyn 4423 Dalmation Dr Houston, TX 77045 | 11292 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Hall, Yiyao Zhou 1347 Warner Ave. Sunnyvale, CA 94087 | 10522 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $424.00 | | | | | $424.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hallden, Glenda<br>1356 Southwind Cir<br>Westlake Village, CA 91361 | 6184 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hallett, Douglas L<br>155 W State St<br>Pasadena, CA 91105 | 4425 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Halliday, Alexa Jean<br>2854 Walnut Bend Ln<br>#2854<br>Houston, TX 77042 | 18049 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hallman, Daniel<br>16727 Open View Road<br>Ramona, CA 92065 | 17344 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hallmark, Geoff<br>2327 College Drive<br>Costa Mesa, CA 92626 | 144 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $185.84 | | | | | $185.84 |
| Hallon, Jorge<br>3485 Torremolinos Ave.<br>Doral, FL 33178 | 13790 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $85.00 | | | | | $85.00 |
| Halloran, Dennis<br>2600 Newport Blvd # 217<br>Newport Beach, CA 92663 | 5036 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $145.00 | | | | | $145.00 |
| Halpern, Gail<br>1371 Shore Parkway<br>Brooklyn, NY 11214 | 20482 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Halstead, Edward<br>5485 E Tunis Ave<br>Las Vegas, NV 89122 | 15642 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Haltom, Christopher<br>2213 Lariat Trail<br>Frisco, TX 75036 | 2899 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $290.04 | | | | | $290.04 |
| Halvarson, Julie<br>13328 SE 248th Place<br>Kent, WA 98042 | 20804 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Halvarson, Julie<br>13328 SE 248th Place<br>Kent, WA 88042 | 23210 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $508.20 | | | | | $508.20 |
| Halvarson, Julie<br>13328 SE 248th Place<br>Kent, WA 98042 | 20211 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $669.90 | | | | | $669.90 |
| Halverson, Christina<br>7868 Milliken Ave #528<br>Rancho Cucamonga, CA 91730 | 19954 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Haly, Madison<br>517 Emerald Bay<br>Laguna Beach, CA 92651 | 26317 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $860.00 | | | | | $860.00 |
| Halyalkar, Hope<br>6443 Graves Ave.<br>Van Nuys, CA 91406 | 27500 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $196.44 | | | | | $196.44 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ham, Andrew<br>12 Bella Lane<br>Unionville, CT 06085 | 27203 | 1/4/2021 | 24 Hour Fitness United States, Inc. | $187.96 | | | | | $187.96 |
| Hamad, Hamed<br>9910 Nicholas Ave<br>Cleveland, OH 44102 | 17953 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $293.93 | | | | $293.93 |
| Hamad, Hamed<br>9910 Nicholas Ave<br>Cleveland, OH 44102 | 27768 | 4/19/2022 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| HAMADI, RAFIC<br>1541 ELK RAVINE WAY<br>ROSEVILLE, CA 95661 | 7958 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hamadneh, Mohammed<br>P.O Box 3443<br>Hayward , CA | 24245 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Hamaker, Norman D.<br>7 Camino Lienzo<br>San Clemente, CA 92673 | 25667 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HAMAMURA, ANDY<br>3618 FAIRMAN ST<br>LAKEWOOD, CA 90712 | 10083 | 9/7/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hamano, John F<br>145 Merano St.<br>Danville, CA 94526 | 15746 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hamar (Household Main Member), Cody<br>14902 Old Redmond Road<br>Redmond, WA 98052 | 17316 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $221.42 | | | | | $221.42 |
| Hamasaki, Ricky<br>254 Aneo Ln<br>Kahului, HI 96732 | 4528 | 8/29/2020 | 24 Hour Holdings II LLC | $83.74 | | | | | $83.74 |
| Hamasaki, Theresa Brice<br>47-330 Ahuimanu Rd A101<br>Kaneohe, HI 96744 | 1366 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $703.83 | | | | | $703.83 |
| Hamasaki, Theresa Brice<br>47-330 Ahuimanu rd A101<br>Kaneohe, HI 96744 | 1373 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hamasaki, Theresa Brice<br>47-330 Ahuimanu Rd A101<br>Kaneohe, HI 96744 | 18757 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $528.00 | | | | | $528.00 |
| HAMASHIMA, MIHO<br>405 ORANGE BLOSSOM<br>IRVINE, CA 92618 | 23682 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Hambarchyan, Mariam<br>1731A 11th Ave<br>Oakland, CA 94606 | 19001 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hambarsoonian, Maria<br>2001 Dublin Drive<br>Glendale, CA 91206 | 18220 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hambas, Kristin Rose<br>143 Clarence Road<br>Scarsdale, NY 10583 | 9551 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.33 | | | | | $99.33 |
| HAMBERRY, LEE<br>PO BOX 12323<br>SPRING, TX 77391 | 14840 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hamblin, Alicia<br>107 Verde Mesa Dr<br>Danville, CA 94526 | 18485 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hamby, Judith E<br>16591 S Memory Lane<br>Oregon City, OR 97045 | 20219 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Hamby, Paul<br>23965 Catamaran Way<br>Laguna Nigel, CA 92677 | 18775 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hameed, Hasib and Nabil<br>2201 San Jose Dr APT O207<br>Antioch , CA  94509 | 1994 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Hamel, Wanda<br>8261 Glendon Way<br>Sacramento, CA 95829 | 703 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Hames, Lamont<br>6460 Westover Street<br>Falls Church, VA 22042 | 2766 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hamidi, Amanullah<br>2024 HELEN RD<br>PLEASANT HILL, CA 94523 | 7980 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hamidi, David<br>22859 Vose Str<br>West Hills, CA 91307 | 2560 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |
| Hamidi, Eric<br>405 W. Surrey Drive<br>Castle Rock, CO 80108 | 25942 | 10/26/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hamidi, Jamila<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 8290 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hamidi, Zahra<br>2024 Helen Rd<br>Pleasant Hill, CA 94523 | 6486 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hamil, Kent<br>3542 W Stonepine Ln #C<br>Anaheim, CA 92804 | 3671 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hamilton, Brian  W<br>1305 N Laurel Ave Apt 100<br>West Hollywood, CA 90046-4648 | 7180 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $80.00 | | | | | $80.00 |
| Hamilton, Gary<br>4374 Burke Way<br>Fremont, CA 94536 | 18793 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Harriet 14312 Eagle Villa Grove Colorado Springs, CO 80921 | 23249 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $4,940.00 | | | | | $4,940.00 |
| Hamilton, Jacqueline P.O. Box 90892 Los Angeles, CA 90009 | 22670 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| HAMILTON, JELANI 280 NE CASCADE AVE CHEHALIS , WA  98532 | 23384 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Hamilton, Kashmone Danielle 5619 Amaya Drive Apartment #264 La Mesa, CA 91942 | 19165 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hamilton, Kenan 2151 Sandbur Drive Fort Collins, CO 80525 | 9311 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hamilton, Kenan J 2151 Sandbur Drive Fort Collins, CO 80525 | 26941 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hamilton, Michael 10630 Ruthelen Street Los Angeles, CA 90047 | 13805 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hamilton, Michelle J 280 NE Cascade Ave Chehalis, WA 98532 | 23094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $249.00 | | | | | $249.00 |
| Hamilton, Raoul 443 W. 93rd. St. Inglewood, CA 90301 | 20369 | 9/30/2020 | 24 Hour Holdings II LLC | $140.97 | | | | | $140.97 |
| Hamilton, Richard 1180 Fulton Street San Francisco, CA 94117 | 25886 | 10/22/2020 | 24 Hour Fitness United States, Inc. | $1,247.00 | | | | | $1,247.00 |
| Hamilton, Ryan 8600 N. Sherman Circle Apt 404 Miramar, FL 33025 | 15678 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $78.00 | | | | | $78.00 |
| Hamilton, Shannon 10001 Miller St. Westminster, CO 80021 | 22425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hamlin, Tiffany 2010 Zocolo Street Apt 11-140 Oxnard, CA 93036 | 19662 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $230.00 | $6,374.12 | | | | $6,604.12 |
| Hamm, Michela 1911 La Terrace Cir San Jose, CA 95123 | 13850 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $323.00 | | | | | $323.00 |
| Hamm, William P. O. Box 931902 Los Angeles, CA 90093 | 5406 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Hammeral, Christian 4201 Maple Ave Oakland, CA 9402-4046 | 18143 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $372.00 | | | | | $372.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammermeister, Elaine<br>2915 Lomina Ave.<br>Long Beach, CA 90815 | 21510 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Hammermeister, Kristen N.<br>2915 Lomina Ave.<br>Long Beach, CA 90815 | 21170 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $239.07 | | | | | $239.07 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 4283 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 4500 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hammill, Diana<br>1050-182 Borregas Ave.<br>Sunnyvale, CA 94089 | 22331 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| HAMMOND, CHESTER<br>10108 FAYWOOD ST<br>BELLFLOWER, CA 90706 | 21741 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| Hammond, J Todd<br>3862 Algonquin Drive Apt. 2<br>Las Vegas, NV 89119 | 23557 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $209.00 | | | | | $209.00 |
| Hammond, Janice<br>330 Canterbury Ct<br>Alamo, CA 94507 | 11389 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| Hammond, John<br>4622 Still Springs Dr.<br>Humble, TX 77346 | 22496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hammond, Savannah<br>5827 Candlewood Street<br>Lakewood, CA 90713 | 12748 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hammons, Glen Stephan<br>1075 Dancing Horse Dr.<br>Colorado Springs, CO 80919 | 22203 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $1,368.00 | | | | | $1,368.00 |
| Hampel, Joseph<br>16340 Rayen St.<br>North Hills, CA 91343 | 6250 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| HAMPTON FITNESS PRODUCTS LTD<br>ATTN: PHIL LOPIANO<br>1913 PORTOLA ROAD<br>VENTURA, CA 93003 | 24917 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $63,775.25 | | | $0.00 | | $63,775.25 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12059 | 9/12/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12321 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hampton, Garryck<br>3801 Orinda Drive<br>San Mateo, CA 94403 | 12914 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $275.00 | | | | | $275.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hampton, Garryck 3801 Orinda Drive San Mateo, CA 94403 | 12918 | 9/12/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hampton, Hayden Douglas 612 Coliseum Street Apt 25102 Orlando, FL 32828 | 19080 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hamsayeh, Jhaleh (Jennifer) G. 4299 Kingspark Drive San Jose, CA 95136 | 22376 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $236.31 | | | | | $236.31 |
| Hamza, Nour 2009 Crom St. Manteca, CA 95337 | 16733 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hamza, Salma 2009 Crom Street Manteca, CA 95337 | 48 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Han, Daphne PO BOX 1206 San Gabriel, CA 91778 | 12118 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Han, James 14762 Adams St Apt A Midway City, CA 92655 | 7937 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Han, Jen 11437 Hanover Ct Cerritos, CA 90703 | 26760 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Han, Jerry PO Box 1206 San Gabriel, CA 91778 | 6033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Han, Jonathan 2249 Lerona Avenue Rowland Heights, CA 91748 | 24282 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Han, Joon Woong 3804 Sandlin St Grapevine, TX 76092 | 19772 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $183.02 | | | $0.00 | | $183.02 |
| Han, Jun 10101 Grosvenor Pl, Suite 2010 North Bethesda, MD 20852 | 25160 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Han, Liang Liang 5300 Lake Pleasant Dr Elk Grove, CA 95758 | 15322 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| HAN, RUI 13 Frances Cir Buena Park, CA 90621 | 5687 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Han, Sun Woo 3141 Frieda St West Covina, CA 91792 | 22850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $330.00 | | | | | $330.00 |
| Han, Wheelin 8825 Ashbloom Lane Houston, TX 77080 | 2923 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $69.26 | | | | | $69.26 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Han, Xufeng<br>19500 Pruneridge Ave. Apt 4312<br>Cupertino, CA 95014 | 13196 | 9/12/2020 | 24 Hour Fitness United States, Inc. | $215.00 | | | | | $215.00 |
| Han, Yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark , CA  94560 | 18791 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Han, Yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark , CA  94560 | 21921 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| han, yeting<br>6174 Civic Terrace Ave<br>Unit B<br>Newark, CA 94560 | 17199 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Han, Young Kwang | 16885 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $122.61 | | | | | $122.61 |
| Han, Yun<br>637 Hildebrand Cir<br>Folsom, CA 95630 | 24724 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Han, Yun Sik<br>6947 Villagewood Way<br>San Jose, CA 95120 | 6074 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $179.00 | | | | | $179.00 |
| Han, Zhen<br>Chen Zheng<br>300 Rolling Oaks Dr. #219<br>Thousand Oaks, CA 91361 | 19820 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $511.08 | | | | | $511.08 |
| Han, Zongyi<br>2033 BELOIT AVE, 203<br>LOS ANGELES, CA 90025 | 14397 | 9/15/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hanahan, Chris<br>1153 Bergen Parkway Suite I-436<br>Evergreen, CO 80439 | 3406 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Hanaoka, Kyle<br>988 Halekauwila St. Apt. 1212<br>Honolulu, HI 96814 | 14861 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hanasab, Susan<br>321 S. San Vicente Blvd. # 306<br>Los Angeles, CA 90048 | 4014 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Hancock Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles , CA 90071 | 17828 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hancock, Angela<br>1332 NE Mason Street<br>Portland, OR 97211 | 9163 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Hand, Carson<br>2312 Monserat Ave<br>Belmont, CA 94002 | 5805 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $91.87 | | | | | $91.87 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hand, Jasper<br>2320 SE Taylor Street<br>Portland, OR 97214 | 7405 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $173.45 | | | | | $173.45 |
| Handa, Geraldine<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22019 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Handa, John<br>PO Box 410148<br>San Francisco, CA 94141-0148 | 22310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Handalian II, Dan<br>176 Madison Avenue<br>San Bruno, CA 94066-4015 | 15838 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $958.31 | | | | | $958.31 |
| Handelsman, Tammy<br>21453 Arrowhead Ln<br>Saratoga, CA 95070 | 9794 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Handfinger, Patricia<br>4501 W. Channel Islands Blvd<br>Space 82<br>Oxnard, CA 93035 | 17638 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,076.92 | | | | | $2,076.92 |
| Handojo, Yosia S<br>1501 Spruce St. #B<br>Placentia, CA 92870 | 20028 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $394.16 | | | | | $394.16 |
| Hanes, Laura<br>2629 Harrison Street<br>San Francisco, CA 94110 | 15171 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hanft, Steve<br>3356 Mentone Ave<br>Los Angeles, CA 90034 | 18646 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hang, David<br>3595 Chemin de Riviere<br>San Jose, CA 95148 | 10459 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $418.00 | | $0.00 | | | $418.00 |
| Hang, Elbert<br>174 Sagemeadow Ct.<br>Milpitas, CA 95035 | 5345 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| HANI, HIBA<br>2035 BOBTAIL CIRCLE NORTH<br>HENDERSON, NV 89012 | 2271 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $84.00 | | | | | $84.00 |
| Haniff, Ancel<br>1620 SW 67th Avenue<br>Plantation, FL 33317 | 15856 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haniff, Khalid Mohammed<br>320 Harris Road #38<br>Hayward, CA 94544 | 16548 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hanigsberg, Barbara A<br>8412 S Jentilly Lane<br>Tempe, AZ 85284 | 9640 | 9/6/2020 | RS FIT NW LLC | $500.00 | | | $0.00 | | $500.00 |
| Hanke, Joanie<br>7402 Manzanita Dr NW<br>Olympia, WA 98502 | 12216 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hankins, Adrienne<br>807 Dodd Court<br>Bay Point, CA 94565 | 17720 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hankins, Jamie<br>43932 Country Ridge Ct<br>Temecula, CA 92592 | 14200 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hankins, Jason A.<br>1248 Glen Ave.<br>Wahiawa, HI 96786 | 16447 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,201.93 | | | | $1,201.93 |
| Hankins, Lori<br>10575 Olson dr<br>Rancho Cordova, CA 95670 | 6792 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hanks, Mary<br>130 Melville Ave<br>Palo Alto, CA 94301 | 16814 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $87.50 | | | | | $87.50 |
| Hanley, Jaye D.<br>9025 Hillery Dr.<br>San Diego, CA 92126 | 18106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,640.00 | | | | | $1,640.00 |
| Hanna, Rania<br>2157 Monmouth Dr.<br>Ventura, CA 93001 | 4605 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $122.50 | | | | | $122.50 |
| Hanna, Rania<br>4207 Ferrelo Ct.<br>Dublin, CA 94568 | 26555 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $138.10 | | | | | $138.10 |
| Hanna, Stephen<br>44301 Parkmeadow Dr.<br>Fremont, CA 94539 | 14342 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hanna, Veronica<br>904 Denise Ln<br>El Cajon, CA 92020 | 16886 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $73.48 | | | | | $73.48 |
| Hannah, Justin<br>11809 Gateway Blvd.<br>Los Angeles, CA 90064 | 15093 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $449.99 | | | | | $449.99 |
| Hannasch, Richard<br>3668 Sutter Court<br>Oceanside, CA 92056 | 20266 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.79 | | | | | $40.79 |
| Hannon, Kelsey<br>1023 Spring Valley Common<br>Livermore, CA 94551 | 13730 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Hanohano, Loren William K K<br>46-386 Kahuhipa Street<br>Kaneohe, HI 96744 | 6509 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $246.00 | | | | | $246.00 |
| Hanover 3201 Realty LLC<br>Gibbons P.C.<br>Mark B. Conlan<br>One Gateway Center<br>Newark, NJ 07102 | 20323 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $3,139,268.92 | | | | | $3,139,268.92 |
| Hansen, Brooke<br>12048 Culver Blvd #209<br>Los Angeles, CA 90066 | 20130 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hansen, Cristian<br>548 N. Hayes Ave.<br>Oxnard, CA 93030 | 26197 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hansen, David<br>3985 Caminito Dehesa<br>San Diego, CA  92107 | 20555 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $140.17 | | | | | $140.17 |
| Hansen, Dylan Bradley<br>14366 109th Ave. NE<br>Kirkland, WA 98034 | 15596 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hansen, Freddy<br>1825 Creek Rd.<br>Livermore, CA 94550 | 4162 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hansen, Gordon J.<br>6113 So. Dee PArk Dr.<br>Taylorsville, UT 84129 | 21345 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,134.00 | | | | | $1,134.00 |
| Hansen, Gregg S.<br>176 W Chanslor Ave.<br>Richmond, CA 94801-3433 | 19312 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $16.50 | | | | | $16.50 |
| Hansen, Jessica<br>19922 Terri Dr<br>Canyon Country, CA 91351 | 3460 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,300.00 | | | | | $1,300.00 |
| Hansen, Kevin<br>960 Patrick Circle<br>Folsom, CA 95630 | 18914 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hansen, Laura<br>24361 Welby Way<br>West Hills, CA 91307 | 18297 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Hansen, Lene<br>125 Palm Drive<br>Hermosa Beach, CA 90254 | 16841 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $270.00 | | | | | $270.00 |
| Hansen, Lonnie<br>6113 So. Dee Park Dr.<br>Taylorsville, UT 84129 | 22404 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,260.00 | | | | | $1,260.00 |
| Hansen, Mary Frances<br>960 Patrick Circle<br>Folsom, CA 95630 | 18163 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hansen, Russ<br>960 Patrick Circle<br>Folsom, CA 95630 | 18304 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hansen, Sean<br>4969 Eastridge Ln<br>Apt. #175<br>Salt Lake City, UT 84117 | 21743 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $124.89 | | | | | $124.89 |
| Hanson, Amy<br>2631 misty mountain dr<br>corona, ca 92882 | 19461 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hanson, Ean<br>1 Saint Pauls Court<br>Apt 5L<br>Brooklyn, NY 11226 | 6328 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $66.36 | | | | | $66.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanson, Erlina C.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15152 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hanson, Greg<br>2631 Misty Mountain Dr.<br>Corona, CA 92882 | 20360 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hanson, Rebecca<br>P.O. Box 465<br>Camarillo, CA 93011-0465 | 17648 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $749.00 | | | | | $749.00 |
| Hanson, Rebecca<br>PO Box 465<br>Camarillo, CA 93011-0465 | 17634 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $450.87 | | | | | $450.87 |
| Hanson, Terris L.<br>6240 Puerto Drive<br>Rancho Murieta, CA 95683-9351 | 15611 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| HANZE, KARINA<br>1122 BURLWOOD COURT<br>LONGWOOD, FL 32750 | 3531 | 8/26/2020 | 24 Hour Fitness United States, Inc. | $603.00 | | | | | $603.00 |
| Hao Zheng, Helen<br>5335 BEECHNUT ST<br>HOUSTON, TX 77096 | 7414 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Hao, Ling<br>46164 warm springs blvd unit 242<br>Fremont, CA 94539 | 11973 | 9/10/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hao, Mengran<br>4555 Shasta Cir<br>Cypress, CA 90630 | 7010 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Happy Swimmers USA<br>Happy Swimmers Bookkeeping Office<br>3340 Sandstone Ct<br>Palmdale, CA 93551 | 3104 | 8/13/2020 | 24 Hour Fitness United States, Inc. | $7,581.03 | | | | | $7,581.03 |
| Happy Valley Service<br>PO Box 2422<br>Wailuku, HI 96793 | 13849 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $6,068.72 | | | | | $6,068.72 |
| HAQ, AMAT<br>16230 BROOKFORD DR<br>HOUSTON, TX 77059 | 1144 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $39.77 | | | | | $39.77 |
| Harbeson, Betty<br>18100 Hambletonian Drive<br>Tehachapi, CA 93561 | 23775 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,499.96 | | | | | $1,499.96 |
| Harbin, Joshua<br>13681 S Annie Lace Way<br>Draper, UT 84020 | 26826 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,150.00 | | | | | $1,150.00 |
| Hard, Sheila Ann<br>4857 Wind Creek Dr.<br>Sacramento, CA 95838 | 21024 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hardeman, Krystal C<br>2161 W. Wellington Cir.<br>Anaheim, CA 92804-4313 | 25229 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $131.31 | | | $0.00 | | $131.31 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harden, Faye Evelyn<br>7307 Bastogne Rd<br>Houston, TX 77033 | 3388 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harden, Penny<br>111 Kay Dr.<br>Vallejo, CA 94590 | 16577 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $29.99 | | | | $29.99 |
| Hardin, Carma<br>443 Camino de las Colinas<br>Redondo Beach, CA 90277-6519 | 22361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hardin, Marianne<br>5 Clear River Ct<br>Sacramento, CA 95831 | 25954 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,964.33 | | | | | $1,964.33 |
| Hardin, Shaina<br>5724 NE 17th Ave<br>Portland, OR 97211 | 24249 | 10/3/2020 | 24 Hour Fitness United States, Inc. | $1,672.00 | | | | | $1,672.00 |
| Hardy Jr, William<br>43853 Glenraven Rd<br>Lancaster, CA 93535 | 8000 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hardy, Craig<br>P.O. Box 497<br>Alamo, CA 94507 | 622 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hardy, Craig<br>PO Box 497<br>Alamo, CA 94507 | 2090 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hardy, Julie<br>12178 SW 126 Avenue<br>Miami, FL 33186 | 102 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $516.96 | | | | | $516.96 |
| Hardy, Julie<br>12178 SW 126 Avenue<br>Miami, FL 33186 | 19058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $515.37 | $372.52 | | $0.00 | | $887.89 |
| Hardy, Kimberly<br>13150 Sycamore Rd<br>Victorville, CA 92392 | 5360 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Harford, Olena<br>948 Patterson Avenue<br>Staten Island, NY 10306 | 2391 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Harford, Olena<br>948 Patterson Avenue<br>Staten Island, NY 10306 | 3014 | 8/12/2020 | 24 Hour Fitness Holdings LLC | $1,910.97 | | | | | $1,910.97 |
| Harger, Wenda<br>96 Meadows Park Lane<br>Boynton Beach, FL 33436 | 27117 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $40.44 | | | | | $40.44 |
| Harges, Brandi Rose<br>6228 Preakness Place<br>Rancho Cucamonga, CA 91739 | 4618 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Hargrove, Linda Vogel<br>555 E. Claremont Street<br>Pasadena, CA 91104 | 23887 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hargrove, Makana 91-1080 Kaileolea Dr Ewa, HI 96706 | 11259 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $558.00 | | | | | $558.00 |
| Hargrove, Sharda 721 SW 75th Terr Plantation, FL 33317 | 785 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hargrow, Danielle 5811 Hillsdale Blvd Sacramento, CA 95842 | 18313 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $280.00 | | | | | $280.00 |
| Hargrow, Eunice 2430 Fair Oaks Blvd #130 Sacramento, CA 95825 | 17696 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | | | $203.00 |
| Harkin, Michael 404 S. Lake Creek Dr. Round Rock, TX 78681 | 3894 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,533.12 | | | | | $1,533.12 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1630 | 7/14/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1690 | 7/14/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1422 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1429 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1451 | 7/14/2020 | 24 Hour Holdings II LLC | | $0.00 | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1481 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1578 | 7/14/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Harkola, Julia 105 Baytree Road San Carlos, CA 94070 | 1666 | 7/14/2020 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Harley, Otis 6599 Solitary Ave Las Vegas, NV 89110 | 25845 | 10/21/2020 | 24 Hour Fitness USA, Inc. | $28.99 | | | | | $28.99 |
| Harlston, Tevin Juwand 2311 E. Stockwell st. Compton, CA 90222 | 4556 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harma, Alison 1615 Echo Park Ave #13 Los Angeles, CA 90026 | 1618 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmala, Devin<br>2806 182nd Ave NE<br>Redmond, WA 98052 | 13744 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $51.60 | | | | | $51.60 |
| Harmon, Adam<br>2016 Crystal Ave<br>Salt Lake City, UT 84109 | 18283 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $147.90 | | | | | $147.90 |
| Harmon, Alonzo<br>13809 Courtland Lane<br>Upper Marlboro, MD 20772 | 3838 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $359.94 | | | | | $359.94 |
| Harmon, Debi<br>7364 Tooma Street #183<br>San Diego, CA 92139 | 26349 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Harms, Ginger<br>318 S 2nd Ave<br>Mount Vernon, NY 10550 | 26816 | 12/1/2020 | 24 Hour Fitness USA, Inc. | $87.98 | | | | | $87.98 |
| Harms, John<br>29801 Weatherwood<br>Laguna Niguel, CA 92677 | 1548 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $774.00 | | | | | $774.00 |
| Haro, Cesar<br>220 South Santa Anita Avenue Apt # F<br>Arcadia, CA 91006 | 11112 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $466.75 | | | | | $466.75 |
| Haro, Leilani<br>17073 Samgerry dr.<br>La Puente, CA 91744 | 6234 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Haro, Robert P<br>148 Esmeyer Drive<br>San Rafael, CA 94903 | 8791 | 9/5/2020 | 24 San Francisco LLC | | $0.00 | $0.00 | | | $0.00 |
| Haro, Robert Peter<br>148 Esmeyer Drive<br>San Rafael, CA 94903 | 3503 | 8/27/2020 | 24 San Francisco LLC | $99.00 | $99.00 | | $0.00 | | $198.00 |
| Haro, Sylvia<br>600 Geiger Grade Rd 712#<br>Reno, NV 89521 | 26731 | 11/19/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Haro, Trinidad<br>200 Burnett Ave Spc 160<br>Morgan Hill, CA 95037 | 17343 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Haros, Susanna<br>4110 S Orin Privado<br>Ontario, CA 91762 | 1635 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $12.33 | | | | | $12.33 |
| Harp, Mary  M<br>12 Sherwood Court<br>Kentfield, CA 94904 | 16083 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| HARPER, DANA<br>455 HILLSIDE AVE<br>PALISADES PARK, NJ 07650 | 25154 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Harper, Dana<br>455 Hillside Ave<br>Palisades Park, NJ 07650 | 25152 | 10/9/2020 | 24 Hour Fitness USA, Inc. | $47.97 | | | | | $47.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Haeyoung<br>6708 Lee Hwy Unit G<br>Arlington, VA 22205 | 27608 | 5/25/2021 | 24 Hour Fitness Worldwide, Inc. | $1,992.00 | | | | | $1,992.00 |
| Harper, Marlene<br>6740 Azusa Ct.<br>Riverside, CA 92509 | 1746 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $430.98 | | | | | $430.98 |
| Harr, Sue<br>6941 Stanford Ave<br>Garden Grove, CA 92845 | 13550 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $70.98 | | | | | $70.98 |
| Harrah, Robert<br>18875 State Hwy 160<br>Las Vegas, NV 89161 | 3718 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Harries, Linda<br>127 Bay 13th Street<br>Brooklyn, NY 11214 | 14323 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Harrington, Bernie<br>3240 Edgemont Rd<br>Lake Oswego, OR 97035 | 6215 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harrington, Jackson Roy<br>C/O Shelley Harrington (Minors Parent)<br>45-125 Iole Place<br>Kaneohe, HI 96744 | 5266 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Harrington, Shelley<br>45-125 Lole Place<br>Kaneohe, HI 96744 | 4298 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harrington-Ream, Kyle<br>9175 Greenback Ln #132<br>Orangevale, CA 95662 | 13434 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,420.00 | | | | | $1,420.00 |
| Harriott, Maureen<br>3360 Baychester Avenue, Apt 1<br>Bronx, NY 10475 | 17318 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $896.99 | | | | | $896.99 |
| Harris County Improvement District #18<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26374 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Municipal Utility District #132<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26386 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Municipal Utility District #186<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26377 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County Water Control and Improvement District #145<br>Carl O. Sandin<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26367 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al<br>Linebargar Goggan Blair and Sampson, LLP<br>PO BOX 3064<br>Houston , TX 77253-3064 | 1088 | 7/8/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris County, et al<br>Lineberger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 26487 | 11/13/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Harris, Aaron<br>10365 Azuaga St.<br>Unit 176<br>San Diego, CA 92129 | 3804 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $340.00 | | | | | $340.00 |
| Harris, Andrew<br>16592 Robert Lane<br>Huntington Beach , CA 92647 | 9091 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| HARRIS, BARRY<br>145-48 230TH ST<br>SPRINGFIELD GARDENS, NY 11413 | 9023 | 9/5/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Harris, Cheryl<br>26619 Cottage Cypress Lane<br>Cypress, TX 77433 | 18475 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Harris, Cheryl J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3379 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harris, Christopher<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 7335 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Claire<br>100 DeHaven Dr, Apt 304<br>Yonkers, NY 10703 | 22642 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Harris, Cymone<br>4359 Kevinkay Dr<br>Houston, TX 77084 | 1591 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Harris, David J.<br>11094 Los Olivos Drive<br>Moreno Valley, CA 92557 | 3595 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harris, Debbie<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9673 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Don<br>26619 Cottage Cypress Lane<br>Cypress, TX 77433 | 20240 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Harris, Farrell<br>2801 Oliver Ave.<br>Oakland, CA 94605 | 25649 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Harris, Jeremy<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9492 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Jesse<br>704 Darlington Trail<br>Fort Worth, TX 76131 | 4222 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Harris, Julie Beth<br>3159 Misurina Ave<br>Henderson, NV 89044 | 10253 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Harris, Kyira A<br>70 Park Terrace East, 6B<br>New York, NY 10034 | 20310 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $189.00 | | | | | $189.00 |
| Harris, Lisabeth<br>9100 Coulter Court<br>Bakersfield, CA 93311 | 181 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $192.48 | | | | | $192.48 |
| Harris, Makena<br>10790 SW Murdock St<br>N12<br>Tigard, OR 97224 | 1021 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $67.50 | | | | | $67.50 |
| Harris, Maria Luisa<br>2603 Falcon Knoll Lane<br>Katy, TX 77494 | 4547 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Harris, Matthew<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9676 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Megan<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9767 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Harris, Melita<br>P.O. Box 5981<br>Buena Park, CA 90622 | 26111 | 11/1/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Harris, Montrell m<br>5025 Lapaz dr<br>San Diego, ca 92113 | 9743 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Harris, Qaasim<br>6809 Woodland Vase Ct<br>Las vegas , NV  89131 | 5341 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Harris, Randy<br>16592 Robert Lane<br>Huntington Beach, CA 92647 | 9470 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| HARRIS, REGINA<br>923 OAKLAND DRIVE<br>IRVING, TX 75060 | 5558 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Harris, Richard Harti<br>P.O. Box 726<br>Vista, CA 92085 | 22615 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $785.45 | | | | | $785.45 |
| Harris, Robert S.<br>11328 Linares St.<br>San Diego, CA 92129 | 2014 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $175.96 | | | | | $175.96 |
| Harris, Scott<br>12 School Lane<br>Scarsdale, NY 10583 | 20570 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $4,081.00 | | | | | $4,081.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Stephanie<br>1010 N. Prairie Lane<br>Raymore, MO 64083 | 25791 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $21,000.00 | | | | | $21,000.00 |
| Harris, Teresa<br>9D Queen Victoria Way<br>Chester, MD 21619 | 22464 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $499.98 | | | | $499.98 |
| Harris, Tommy<br>13100 Melanie Ln<br>Spc 79<br>Westminster, CA 92683 | 10061 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Harrison, Alrad<br>G. Dallas Horton & Associates<br>4435 South Eastern Ave.<br>Las Vegas, NV 89119 | 17356 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Harrison, Alrad<br>G. Dallas Horton & Associates<br>4435 South Eastern Ave.<br>Las Vegas, NV 89119 | 19138 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $990,000.00 | | | | | $990,000.00 |
| Harrison, Cynthia Cassandra<br>3443 Addicks Clodine Rd. Apt 4101<br>Houston, TX 77082 | 3133 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Harrison, Daniel<br>640 Watertown Lane<br>Chula Vista, CA 91913-2443 | 4363 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $58.00 | | | | | $58.00 |
| Harrison, David<br>21941 Bacalar<br>Mission Viejo, CA 92691 | 3567 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Harrison, Devin<br>2114 W 108th St<br>Los Angeles, CA 90047 | 27705 | 9/21/2021 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Harrison, Geoffrey<br>3205 Los Feliz Blvd. Apt 11-111<br>Los Angeles, CA 90039 | 26140 | 11/1/2020 | 24 Hour Fitness USA, Inc. | $1,155.00 | | | | | $1,155.00 |
| Harrison, Kallum<br>1145 SE Malden St<br>Portland, OR 97202 | 55 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Harrison, Lance<br>1240 Cambridge Ave<br>Plainfield, NJ 07062 | 7344 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Harrison, Michael A<br>27302 Trigo Circle<br>Mission Viejo, CA 92691 | 12867 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Harrison, Paul<br>133 E De La Guerra St 156<br>Santa Barbara, CA 93101 | 4443 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $270.41 | | | | | $270.41 |
| Harrison, Richard<br>4752 Tiara Drive  Unit 202<br>Huntington Beach, CA 92649 | 11583 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | $0.00 | | $299.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Romar J 17593 Perilla Drive San Bernardino, CA 92407 | 7625 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $159.00 | | | | | $159.00 |
| Harrison, Thomas 13262 Orange Knoll Drive Santa Ana, CA 92705 | 12755 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $205.65 | | | | | $205.65 |
| Harrison-Sawyer, Theresa 18106 Castle Rain Dr. Humble, TX 77346 | 1293 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | | | | $103.89 |
| Harshbarger, Jammi 1909 Tyndrum Lane Folsom, CA 95630 | 12912 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Harshbarger, John 1909 Tyndrum Lane Folsom, CA 95630 | 12915 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HART, BRYAN 1545 BAILEY DRIVE FAIRFIELD, CA 94533 | 23827 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hart, Caryn 2699 Wilson Street Carlsbad, CA 92008 | 6089 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hart, James M. 4057 Poplar Avenue Concord, CA 94521 | 20857 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hart, Jamison 1318 Alpine Lane Huntington Beach, CA 92648 | 26404 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Hart, John 15734 Blue Pearl Court Monument, CO 80132-7726 | 1262 | 7/10/2020 | 24 Denver LLC | $79.00 | | | | | $79.00 |
| Hart, Rhonda 1737 W Ave k9 Lancaster , CA 93534 | 26157 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,000.00 | | | | | $15,000.00 |
| Hart, Sara 1726 Champa St. Apt 5F Denver, CO 80202 | 21457 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $59.52 | | | | | $59.52 |
| Hartenstein, Harvey 47-455 Lulani St Kaneohe , HI 96744 | 26165 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hartenstein, Rohna G. 47-455 Lulani St Kaneohe, HI 96744 | 26185 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Harter, Susanna M. 17182 Cobra lane Huntington Beach, CA 92647 | 22802 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hartless, Tyson 4708 Maybank Ave Lakewood, CA 90712 | 1436 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | $360.00 | | $0.00 | | $720.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartley, Joseph L.<br>1601 Orvieto Ct<br>Pleasanton, CA 94566 | 17087 | 9/21/2020 | RS FIT CA LLC | $1,548.00 | | | | | $1,548.00 |
| HARTMAN, JEFF<br>3336 BALDWIN PARK BLVD.<br>BALDWIN PARK, CA 91706 | 18339 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hartman, Luke Peter<br>2120 Brookhaven Ave.<br>Placentia, CA 92870 | 8287 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hartooni, Armineh<br>6845 Parsons Trail<br>Tujunga, CA 91042 | 14300 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,064.00 | | | | | $2,064.00 |
| Hartzell, Steven<br>28627 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 14244 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hartzheim, Joel<br>PO Box 91711<br>City of Industry, CA 91715-1711 | 7329 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Harutunian, Albert<br>P.O. Box 22795<br>San Diego, CA 92192-2795 | 10406 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Harutyunyan, Anna<br>555 John Muir Dr, Apt B602<br>San Francisco, CA 94132 | 21718 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Harutyunyan, Maria<br>24334 Sage Ct #238<br>Laguna Hills, CA 92653 | 26097 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Harvey, Austin<br>9391 Banning Ave<br>Huntington Beach, CA 92646 | 11962 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Harvey, Connor<br>9391 Banning Ave<br>Huntington Beach, CA 92646 | 10729 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Harvey, Darryl<br>608 N Fair Oaks Ave.<br>#128<br>Pasadena, CA 91103 | 6146 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| HARVEY, DAVA<br>5511 KANEL CIRCLE<br>CYPRESS, CA 90630 | 9803 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $92.25 | | | | | $92.25 |
| Harvey, Mark<br>27351 Palo Verde Place. #202<br>Santa Clarita, CA 91387 | 20993 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Harvey, Stephanie<br>15743 Via Calanova<br>San Diego, CA 92128 | 7823 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Harvey, Susan<br>6895 Bluefield Ct<br>San Diego, CA 92120 | 3706 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harvey, Vera<br>7508 Batkin Court<br>Cotati, CA 94931 | 7918 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $3,384.00 | | | | | $3,384.00 |
| HARWOOD, QUINN<br>2317 BILLY PAT RD<br>LEANDER, TX 78641 | 15043 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $80.00 | | | | | $80.00 |
| Hasan, Umar Syed<br>2565 Alvin Avenue Apt 139<br>San Jose, CA 95121 | 10590 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $62.73 | | | | | $62.73 |
| Hasbrouck, Michael<br>7623 Lone Tree Peak Street<br>Las Vegas, NV 89166 | 27027 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hasenohrl, Richard<br>4730 E Blue Bird Ave.<br>Orange, CA 92869 | 16315 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $460.00 | | | | $460.00 |
| Hashemi, Amir<br>10 San Simeon<br>Laguna Niguel, CA 92677 | 8626 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hashimoto, Harold Sakae<br>2268 Aamanu St.<br>Pearl City, HI 96782 | 1225 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,960.21 | | | | | $1,960.21 |
| Hashimoto, Jason<br>14174 Outrigger Drive<br>San Leandro, CA 94577 | 7413 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hashimoto, Michael<br>18 Baneberry<br>Aliso Viejo, CA 92656 | 7188 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Hashimoto, Mike M.<br>PO Box 1474<br>Wilsonville, OR 97070 | 21412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $123.00 | | | | | $123.00 |
| Hashimoto, Shinji<br>250 Ohua Ave. #12A<br>Honolulu, HI 96815 | 17358 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $164.87 | | | | | $164.87 |
| Hashimoto, Skye<br>1439 Ala Amoamo St<br>Honolulu, HI 96819-1708 | 21214 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Haskin, Danielle<br>1356 Wilton Road<br>Livermore, CA 94551 | 27557 | 4/21/2021 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Haskins, Allie<br>4926 W 13th St.<br>Greeley, CO 80634 | 19524 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $86.18 | | | | | $86.18 |
| Haskins, Andra P | 20401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hasler, Samantha<br>1399 9th Avenue, #1508<br>San Diego, CA 92101 | 1609 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $283.33 | | | | | $283.33 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hasrat, Mirwais<br>5856 Owens Dr<br>Apt 516<br>Pleasanton, CA 94588 | 27008 | 12/10/2020 | 24 Hour Fitness USA, Inc. | $43.99 | | | | | $43.99 |
| Hassan, K M Showkot<br>1075 H ST<br>Union City, CA 94587 | 6469 | 9/1/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hassan, Lavonne<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16079 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hassan, Mohamed<br>321 Ogle St<br>Unit C<br>Costa Mesa, CA 92627 | 16356 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hassan, Saffana<br>2530 Deep Oak Ct<br>Houston , TX 77059 | 2872 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $510.00 | | | | | $510.00 |
| Hassan, Serag<br>752 Shell AVE APT #7<br>Martinez, CA 94553 | 4964 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Hassett, Sean<br>211 W. Temple Street, Suite 1000<br>Los Angeles, CA 90012 | 22367 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hassett, Sophie<br>4065 McLaughlin Avenue<br>Apartment 1<br>Los Angeles, CA 90066 | 12576 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Hasson, Nancy<br>13951 Moorpark St #103<br>Sherman Oaks, CA 91423 | 25396 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hassonjee, Maria<br>4123 Snowbank Ct.<br>San Jose, CA 95135 | 12413 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Hatahet, Maher<br>2605 Grant Ave. #C<br>Redondo Beach, CA 90278 | 16729 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hatahet, Maher<br>2605 Grant Ave. #C<br>Redondo Beach, CA 90278 | 19336 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Hatami, Susan<br>10166 McLaren Place<br>Cupertino, CA 95014 | 19476 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hatamian, Nikki<br>25475 Pacific Hills Drive<br>Mission Viejo, CA 92692 | 6162 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Hatch, John M<br>100 E Whitestone Blvd #148-188<br>Cedar Park, TX 78613 | 11634 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATCH, JOHN M<br>100 E WHITESTONE BLVD #148-188<br>CEDAR PARK, TX 78613 | 11640 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,399.98 | | | | | $1,399.98 |
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 3032 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hatcher, Anthony R.<br>40 Vista Encanta<br>San Clemente, CA 92672 | 19081 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| HATCHER, ESTHER<br>C/O PROVIDENTFM, LLC<br>6320 CANOGA AVE, SUITE 1300<br>WOODLAND HILLS, CA 91367 | 27660 | 7/6/2021 | 24 Hour Fitness Worldwide, Inc. | $3,439.96 | | | | | $3,439.96 |
| Hatcher, Tywla<br>4209 Summer Star Lane<br>Fort Worth, TX 76244 | 11358 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,260.00 | | | | | $1,260.00 |
| Hatcher, Valerie L.<br>8761 Escondido Ave<br>Hesperia, CA 92344 | 24091 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,352.00 | | | | | $1,352.00 |
| Hatcher, Wirt<br>772 N Main St # 216<br>Tooele, UT 84074 | 15218 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $4,800.00 | | | | | $4,800.00 |
| Hath, Manoja<br>935 Mower Court<br>Thousand Oaks, CA 91362 | 17485 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hathaway, Dennis<br>1072 Palms Blvd<br>Venice, CA 90291 | 7785 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $546.00 | | | | | $546.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 3078 | 8/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hathaway, Pamela L<br>16651 Cedar Run Dr<br>Orlando, FL 32828 | 9898 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hatley, Abigail Mia Lai Ching<br>7020 Vassar Ave.<br>Canoga Park, CA 91303 | 695 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $675.90 | | | | | $675.90 |
| Hatley, Abigail Mia Lai Ching<br>999 N. Maple Grove Rd. #208<br>Boise, ID 83704 | 27570 | 4/29/2021 | 24 Hour Fitness USA, Inc. | $2,647.19 | | | | | $2,647.19 |
| Hatoum, Zaher<br>304 Union Avenue<br>Wood-Ridge, NJ 07075 | 5050 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $533.11 | | | | | $533.11 |
| Hattar, Cliff Peter<br>13990 Barnett Ln<br>Eastvale, CA 92880 | 4594 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $226.00 | | | | | $226.00 |
| Haueter, Daniel B.<br>602 Alvarado Street<br>Redlands, CA 92373 | 3537 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haug, Todd<br>1514 NE 119th Ave.<br>Vancouver, WA 98684 | 13401 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Haughelstine, Lisa A<br>1414 Corte Bravo<br>San Marcos, CA 92069 | 7579 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $199.99 | | | | | $199.99 |
| Haughin, Darlene B<br>2800 American River Dr.<br>Sacramento, CA 95864 | 24605 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Haughton, Ra-Anna<br>14012 Rockaway Blvd<br>Jamaica, NY 11436 | 5591 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | $0.00 | | $250.00 |
| Haumai...Lani,LLC<br>Theodore D.C. Young, Esq.<br>Cades Schutte LLP<br>1000 Bishop Street, Suite 1200<br>Honolulu, HI 96813 | 22043 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Hauptmann, Lisa A<br>94-051 Pumaia Way<br>Waipahu, HI 96797 | 6284 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $575.91 | | | | | $575.91 |
| Hauss, Frances<br>10604 Misty Redwood Trail<br>Fort Worth, TX 76177 | 20927 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $1,357.02 | | | | | $1,357.02 |
| Havenner, Briana<br>6007 Lewis Street<br>Arvada, CO 80004 | 22477 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Havey, Brian<br>11645 Park Green Drive<br>Fairfax, VA 22030 | 2886 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $1,002.82 | | | | | $1,002.82 |
| Havlin, Jennifer<br>7009 Via Dono Dr<br>Austin, TX 78749 | 21944 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $125.65 | | | | | $125.65 |
| Havrisik, Joy<br>6095 Calle Entrada<br>Yorba Linda, CA 92887 | 20728 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $82.46 | | | | | $82.46 |
| Haw, Christine<br>3124 Ramada Court<br>Lafayette, CA 94549 | 18662 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hawaiian Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 14742 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $20,995.74 | | | | | $20,995.74 |
| Hawker, Brian<br>11714 SE 239th Pl<br>Kent, WA 98031 | 841 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hawker, Brian Michael Lee<br>11714 SE 239th Pl<br>Kent, WA 98031 | 18909 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hawki, Abadi<br>351 Addison Street<br>San Francisco, CA 94131 | 2155 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $271.93 | | | | | $271.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Connor<br>9720 Danbury Ct.<br>Peyton, CO 80831 | 27431 | 2/24/2021 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hawkins, Cynthia<br>1338 Buckwood Dr.<br>Orlando, FL 32806 | 10599 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HAWKINS, KELLI ANN<br>1649 GLENMORE Dr.<br>LEWISVILLE, TX 75077 | 803 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $45.00 | | | | | $45.00 |
| Hawkins, Kevin I<br>HC 61 Box 33415<br>Estes Park, CO 80517 | 1640 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $45.94 | | | | | $45.94 |
| Hawkins, Paris<br>3506 Carriage Walk Ln<br>Laurel, MD 20724 | 19818 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $51.98 | | | | | $51.98 |
| Hawkins, Ronald<br>1760 Riverstone Circle<br>Corona, CA 92883 | 19127 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Hawkins, Sandra Lee<br>PO Box 51402<br>Irvine, CA 92619 | 6386 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Hawkins, Shani<br>11620 S. Van Ness Avenue<br>Hawthorne , CA 90250 | 18417 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hawkins-Woods, Sontrell<br>153 S. Wilmington Ave<br>Unit A<br>Compton, CA 90220 | 14787 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hawkos, Shelley<br>350 South Jackson Street, Apt. 144<br>Denver, CO 80209 | 19789 | 9/29/2020 | 24 Denver LLC | $127.96 | | | $0.00 | | $127.96 |
| Hawley, Bonnie<br>11823 Scott Ave.<br>Whittier, CA 90604 | 23697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hawley, Jeff<br>6333 College Grove Way Unit 2206<br>San Diego, CA 92115 | 20568 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hawryszczak, Barbara<br>542 Hamilton Avenue Unit B<br>Nashville, TN 37203 | 792 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $613.52 | | | | | $613.52 |
| Haya, David N.<br>2882 Laramie Ave<br>San Ramon, CA 94583 | 16771 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HAYAKAWA, HIDEMITSU<br>3302 WATERMARKE PL<br>IRVINE, CA 92612 | 15915 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Hayakawa, Saori<br>3302 Watermarke Pl<br>Irvine, CA 92612 | 15865 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayama, Christine<br>131 Milford Drive<br>Corona Del Mar, CA 92625 | 22810 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $620.25 | | | | | $620.25 |
| Hayashi, Leslie A.<br>1645 Ala Wai Boulevard, #1201<br>Honolulu, HI 96815 | 4022 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,306.72 | | | | | $1,306.72 |
| Hayashi, Sandra<br>648 Preakness Drive<br>Walnut Creek, CA 94597 | 27285 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |
| Hayashi, Sandra A<br>648 Preakness Drive<br>Walnut Creek, CA 94597 | 26452 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $12.00 | | | | | $12.00 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23213 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu,, HI 96819 | 23080 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hayashi, Susan<br>1459 Onipaa Street<br>Honolulu, HI 96819 | 23093 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,960.21 | | | | | $1,960.21 |
| Hayashida, Jacqueline M.<br>1434 Punahou Street<br>#1125<br>Honolulu, HI 96822-4752 | 20760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $5,799.21 | | | | | $5,799.21 |
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 729 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haycock, Christy<br>1213 Telegraph Ave.<br>Bakersfield, CA 93305 | 16241 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Haycraft, Crystal<br>PO Box 1481<br>San Clemente, CA 92674 | 10817 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Haycraft, Crystal Charlene<br>P.O. Box 1481<br>San Clemente, CA 92674 | 10519 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haycraft, Crystal Charlene<br>PO Box 1481<br>San Clemente, CA 92674 | 10136 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hayden, Janice C.<br>3344 NE 25th Ave<br>Portland, OR 97212-2505 | 14747 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hayden, Janice Cafeo<br>3344 NE 25th Ave<br>Portland, OR 97212 | 14681 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $67.18 | | | | | $67.18 |
| Haye, Gayle L<br>6459 Tilia Place, Unit 302<br>Carlsbad, CA 92011 | 1715 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $22.50 | | | | | $22.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Angel<br>3964 Rivermark Plz #247<br>Santa Clara, CA 95054 | 4567 | 8/31/2020 | 24 San Francisco LLC | $3,000.00 | | | | | $3,000.00 |
| HAYES, CHARLES F.<br>4695 WILDWOOD CT.<br>FAIRFIELD, CA 94534 | 25101 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $203.00 | | | $0.00 | | $203.00 |
| Hayes, Coqueise<br>1304 N. Wren Street Apt D<br>Anaheim, CA 92801 | 12775 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Hayes, Donna<br>P.O. BOX 1971<br>Hawthorne, CA 90251 | 14487 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hayes, Gabrielle<br>1715 High Street, Apt. 307<br>Oakland, CA 94601 | 26583 | 11/21/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Hayes, Janice<br>3248 NW 43 Place<br>Oakland Park, FL 33309 | 2830 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $149.82 | | | | | $149.82 |
| Hayes, Jannette<br>177 E. Hartsdale Ave.<br>Apt #5W<br>Hartsdale, NY 10530 | 8508 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Hayes, Jennifer<br>2677 Locust Street<br>San Diego, CA 92106 | 15083 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |
| Hayes, Joe<br>7272 Escallonia Court<br>Carlsbad, CA 92008 | 27561 | 4/26/2021 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Hayes, Linda<br>5550 N Braeswood Blvd 140<br>Houston, TX 77096 | 10931 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Hayes, Lyndsay<br>13232 Orange Ct.<br>Chino, CA 91710 | 6425 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hayes, Noel G<br>22555 NORTHVIEW DRIVE<br>HAYWARD, CA 94541 | 20414 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $474.00 | | | | | $474.00 |
| Hayes, Reed<br>1320 Auburn Pl<br>Plano, TX 75093 | 27337 | 1/27/2021 | 24 Hour Fitness Worldwide, Inc. | $35.79 | | | | | $35.79 |
| Hayes, Timothy<br>1210 West Avenue J, Suite 300<br>Lancaster, CA 93534 | 14207 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Haynes, Andrea<br>200 Davey Glen Rd #329<br>Belmont, CA 94002 | 14146 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Hays, Patricia<br>125 N Mary Ave<br>Sunnyvale, CA 94086 | 1974 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $356.00 | | | | | $356.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayward, Christine<br>1968 S. Coast Hwy<br>Suite 1477<br>Laguna Beach, CA 92851 | 14135 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Hayward, Robert<br>11486 Southampton Ct<br>Rancho Cucamonga, CA 91730 | 4215 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Hayward, Robert<br>11486 Southampton Ct<br>Rancho Cucamonga, CA 91730 | 17107 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Haywood, Johnathon<br>2 Carriage Way<br>Pomona, CA 91766 | 12062 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | $0.00 | | | | $250.01 |
| Hazelton, Bill<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6070 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hazelton, Marlee<br>6700 Sheltondale Ave.<br>West Hills, CA 91307 | 6228 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $83.99 | | | | | $83.99 |
| Hazen, Cristelyn<br>607 Valdez Circle<br>Placentia, CA 92870 | 23822 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hazzard, Charles R<br>2828 277th Terrace SE<br>Sammamish, WA 98075 | 5193 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,059.20 | | | | | $2,059.20 |
| He, Dan Hua<br>6250 Marguerite Dr<br>Newark, CA 94560 | 19365 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| He, Jia<br>6713 Walebridge Ln<br>Austin, TX 78739 | 19467 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $198.61 | | | | | $198.61 |
| He, Jia<br>6713 Walebridge Ln<br>Austin, TX 78739 | 19617 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HE, JINXIA<br>511 FLYNN AVE<br>REDWOOD CITY, CA  94063 | 17996 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| He, Lili<br>2723 Nicasio Ct.<br>San Jose, CA 95127 | 14974 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | $0.00 | | | | $232.91 |
| He, Lili<br>4708 Deer Valley Lane<br>Richardson, TX 75082 | 22451 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $336.37 | | | | | $336.37 |
| He, MingWei<br>2914 Brighten Trails Ln<br>Pearland, TX 77584 | 11886 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 4393 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| He, Ning<br>20058 Gem Ct<br>Castro Valley, CA 94546 | 26167 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| He, Patrick<br>1690 Topiary Drive<br>Manteca, CA 95337 | 50 | 6/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| He, Pinying<br>5125 Esposito Ave<br>Las Vegas, NV 89141 | 6765 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| He, Sarra<br>1750 Vallejo Street Apt 104<br>San Francisco, CA 94123 | 10961 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| He, Sihong<br>1599 Calle Avelino<br>Duarte, CA 91010 | 9781 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| He, Steven<br>2133 Edmore Ave<br>Rowland Heights, CA 91748 | 15922 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| He, Xuefeng<br>4833 Primrose LN<br>Livermore, CA 94551 | 14371 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| He, Yingchun<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13465 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| He, Yunsheng<br>5 Cuzzano Aisle<br>Irvine, CA 92626 | 18726 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $187.50 | | | | | $187.50 |
| He, Zhaohui<br>PO Box 464<br>Anaheim, CA 92815 | 10234 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Heab, Eang<br>2780 Wilkey CT<br>San Jose, CA 95127-3940 | 21532 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Heab, Eang Hoy | 21623 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.31 | | | | | $232.31 |
| Heab, Suri | 21619 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |
| Head, Theresa<br>741 E Poppyfields Drive<br>Altadena , CA 91001 | 20554 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Heafner-Haggith, Linda S.<br>47-338 Mawaena Street<br>Kaneohe, Hawaii 96744 | 17184 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $168.54 | | | | | $168.54 |
| Heald, Kim<br>1272 Chateau Montelena<br>Bonsall, CA 92003 | 5888 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Healon, Katheryn<br>1677 Green Briar Ln<br>Fallbrook, CA 92028 | 21611 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Healy, Aimee Lee<br>537 W Dunton Ave<br>Orange, CA 92865 | 20027 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $165,000.00 | | | | | $165,000.00 |
| Healy, Douglas<br>175 Susquehanna Ave<br>Lincoln, NJ 07035 | 23493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.74 | | | | | $699.74 |
| Healy, Kevin J<br>3555 NE 133rd Ave<br>Portland, OR 97230 | 23378 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Healy, Kristina<br>1550 Rory Ln. #91<br>Sim Valley, CA 93063 | 25612 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Healy, Michael<br>15349 W 64th Dr.<br>Unit B Mailbox 8<br>Arvada, CO 80007 | 20409 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,983.98 | | | | | $2,983.98 |
| Heard, Terrence<br>5924 Melrose Ave #2<br>Los Angeles, CA 90038-3634 | 14032 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Hearold, Donna M.<br>13055 Amber Meadow Dr.<br>Forney, TX 75126 | 2785 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $2,990.00 | | | | | $2,990.00 |
| Heath, Allen<br>38000 Camden St #109<br>Fremont, CA 94536 | 4091 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $48.00 | | | | | $48.00 |
| Heath, Michelle<br>3539 East Valley Parkway<br>Escondido, CA 92027 | 14953 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heath, Sara E<br>45917 Gold Mine Drive<br>Temecula, CA 92592 | 20601 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Heather Margratha Murray for herself and Lilianna Barchers and Faith Barchers<br>Heather M. Murray<br>7040 NE Roselawn St.<br>Portland, OR 97218 | 19997 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $30,000.00 | | | | | $30,000.00 |
| Hebert, Ryan<br>112 Mazza St NE<br>Orting, WA 98360 | 18513 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Hebert, Wesley<br>12916 27th Dr SE<br>Everett, WA 98208 | 25195 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $876.00 | | | | $876.00 |
| Hecht, Margaret<br>3626 Kings Highway Apt.3E<br>Brooklyn, NY 11234-2732 | 25270 | 10/12/2020 | 24 New York LLC | $430.00 | | $0.00 | | | $430.00 |
| Heck, Brian<br>290 Esteban Way<br>San Jose, CA 95119 | 16056 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heck, Darren 290 Esteban Way San Jose, CA 95119 | 17694 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hecker, Daniel R 6941 Hwy 72 W #4207 Huntsville, AL 35806 | 5033 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $1,444.00 | | | | | $1,444.00 |
| Hecker, Karen 1011 S.Valentia St. Unit 94 Denver, CO 80247 | 10795 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,046.64 | | | | | $1,046.64 |
| Heckerman, Brent 983 Serena Dr Pacifica, CA 94044 | 15323 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $231.00 | | | | | $231.00 |
| Heckert, Austin 245 W Clarendon St Gladstone, OR 97027 | 16625 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Heckman, Jerry 16116 E Easter Circle #303 Aurora, CO 80016 | 26831 | 12/2/2020 | 24 Denver LLC | | $0.00 | | | | $0.00 |
| Heckman, Martha 2011 Edgegate Dr San Jose, CA 95122 | 17881 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Heckman, Michael 2011 Edgegate Dr San Jose, CA 95122 | 15858 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Hedderson, John 1015 South Beach Drive Sacramento, CA 95831 | 19085 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $672.00 | | | | | $672.00 |
| Hedges, Rashid 10105 Georgian Lane Upper Marlboro, MD 20772 | 20008 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $281.94 | | | | | $281.94 |
| Hedlund, Beth 4957 Valley Willow Way Elk Grove, CA 95758 | 17289 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hedlund, Mark 4957 Valley Willow Way Elk Grove, CA 95758 | 17266 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hedrick, Catherine P. 4825 Cork Place San Diego, CA 92117 | 18854 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $5,343.28 | | | | | $5,343.28 |
| Hedrick, Mel S. 4825 Cork Place San Diego, CA 92117 | 18976 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,163.28 | | | | | $7,163.28 |
| Hedyastuti, Lucia 1416 Oak Avenue Redwood City, CA 94061 | 25715 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $59.99 | | | | | $59.99 |
| Heeren, Randall J 1325 Barrington Way Apt 1 Glendale, CA 91206 | 8592 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heerhartz, Roma<br>4516 Azure Court<br>Sacramento, CA 95864 | 7780 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Hefflinger, Dean<br>10214 29th Ave SE<br>Everett, WA 98208-4543 | 10313 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $693.94 | | | | | $693.94 |
| Hegde, Shainy<br>9898 Elmhurst Dr<br>Granite Bay, CA 95746 | 18796 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hegi, Bo<br>450 W Cool Dr Apt. 340<br>Oro Valley, AZ 85704 | 17442 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $199.67 | | | | | $199.67 |
| Hehner, Ky C.<br>11855 US Hwy 285 Unit A<br>Conifer, CO 80433 | 19004 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $432.36 | | | | | $432.36 |
| Heidbreder, Lynn J.<br>4254 Knoxville Avenue<br>Lakewood, CA 90713 | 1487 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $28.00 | | | | | $28.00 |
| Heidenreich, Richard<br>1420 Timber Ridge Drive<br>Allen, TX 75002 | 26914 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Heider, Nancy<br>596 Shetland Court<br>Milpitas, CA 95035 | 6110 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Heights Plaza LLC<br>Ravin Greenberg<br>127 West 129 Street<br>Attn: Chad Friedman, Esq.<br>NY, NY 10027 | 2884 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $2,413,583.04 | | | | | $2,413,583.04 |
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 2423 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $626,195.99 | | | | | $626,195.99 |
| Heights Plaza LLC<br>Ravin Greenberg<br>Attn: Chad Friedman, Esq.<br>127 West 129 Street<br>New York, NY 10027 | 3030 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Heilman, GD<br>Gale Heilman<br>16835 Algonquin Street, #156<br>Huntington Beach, CA 92649 | 22467 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Heim, Devon and Jonathan<br>1578 Ritchie Lane<br>Annapolis, MD 21401 | 995 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $119.72 | | | | | $119.72 |
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 1059 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $358.75 | | | | | $358.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heimbach, Judith<br>32 Rockwood Dr.<br>Rockaway, NJ 07866 | 17584 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Heimbach, Mercy<br>235 56th St<br>Apt 7<br>West New York, NJ 07093 | 12735 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Heimburger, Brett<br>4746 Wallace Ln<br>Holladay, UT 84117 | 7585 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $268.74 | | | | | $268.74 |
| Heinsohn, Stephanie<br>368 Montclair Drive<br>Santa Clara, CA 95051 | 8091 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| HEINTZ, AMY<br>12020 BROKEN HILL ROAD<br>RENO, NV 89511-9286 | 22309 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,056.00 | | | | | $1,056.00 |
| Heinzelmann, Viola<br>42568 Jolene Court<br>Temecula, CA 92592 | 13243 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Heissinger, Keely<br>20252 Archwood St<br>Winnetka, CA  91306 | 15423 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $11.77 | | | | | $11.77 |
| Heitz, Jo<br>3535 Fair Oaks Ave<br>Altadena, CA  91001 | 26809 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,858.08 | | | | | $1,858.08 |
| Held, Hilda<br>900 Saturn Dr  #701<br>Colorado Springs, CO 80905 | 22552 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $878.78 | | | | | $878.78 |
| Held, Sarah M.<br>2316 Cotton Court<br>Santa Rosa, CA 95401 | 3688 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Heldman, Alyssa<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26482 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Heldman, Tonina<br>8 Belaire<br>Laguna Niguel, CA 92677 | 26480 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| HELEN COFFMAN AND OR KATE COFFMAN<br>3106 S. PLYMOUTH PASEO<br>ONTARIO, CA 91761 | 24880 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Helene Nieman, Guardian<br>27110 Grand Central Pkwy Apt 30N<br>Floral Park, NY 11005-1230 | 17956 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Helfand, Taylor<br>2126 E. Burnside St. Apt 2<br>Portland, OR 97214 | 26437 | 11/13/2020 | 24 Hour Fitness United States, Inc. | | $335.36 | | | | $335.36 |
| Helfert, Jay<br>4118 W. 168th St.<br>Lawndale, CA 90260 | 6197 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helin, Wallace F<br>3100 Experanza Xing, Apt/ 6412<br>Austin, TX 78758 | 4533 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Helland, Scott<br>255 East 49th Street<br>Apartment 15-C<br>New York, NY 10017 | 328 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $916.00 | | | | | $916.00 |
| Hellbusch, Nelson Reid<br>3749 Dublin Ave S<br>Salem, OR 97302 | 14266 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $947.94 | | | | | $947.94 |
| Hellen, Olof<br>3457 Maplethorpe Ln.<br>Soquel, CA 95073-2918 | 26226 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Hellen, Olof<br>Olof Hellen<br>3457 Maplethorpe Ln.<br>Soquel, CA 95073 2918 | 2429 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $120.00 | | | | | $120.00 |
| Heller, Lauren<br>3834 175th Ave NE Apt F26<br>Redmond, WA 98052 | 10128 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Helling, Shirley F<br>3100 6th Ave<br>Unit 404<br>San Diego, CA 92103 | 14896 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,099.00 | | | | | $1,099.00 |
| Hellman, Debbie<br>1327 N. Cascade Ave<br>Colorado Springs, CO 80903 | 3524 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| HELLMAN, DEBBIE<br>1327 N. CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | 24483 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hellman, Larry<br>12 Davis Lane<br>Penngrove, CA 94951 | 8804 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $142.54 | | | | | $142.54 |
| Helmi, David<br>300 E Bay Blvd #34<br>Port Hueuneme, CA 93041 | 3383 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $460.99 | | | | | $460.99 |
| Helms, Shirley L.<br>7679 Ameswood Road<br>Houston, TX 77095 | 17891 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.00 | | | | | $1,920.00 |
| Helo, Dalal<br>22611 Crespi Street<br>Woodland Hills, CA 91364 | 20486 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hemati, Farshid<br>7111 Compadre Court<br>Carmichael, CA 95608 | 15735 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hemati, Shahrzad<br>25514 Celtic Terrace Drive<br>Katy, TX 77494 | 15741 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hemphill, Rachel<br>3739 Park Blvd Way<br>Oakland, CA 94610 | 27428 | 2/23/2021 | 24 Hour Fitness Worldwide, Inc. | $696.60 | | | | | $696.60 |
| Henderson, Carlena T<br>7901 S Lake Dr Apt C<br>Dublin, CA 94568-3334 | 16972 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Henderson, Grant<br>8038 Mason Drive<br>Rohnert Park, CA 94928 | 7031 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Henderson, Jacqueline<br>4735 Sepulveda Blvd, #415<br>Sherman Oaks, CA 91403 | 5081 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $46.99 | | | | | $46.99 |
| Henderson, John<br>1515 Sutter Street<br>Apartment #229<br>San Francisco, CA 94109 | 4040 | 8/27/2020 | 24 San Francisco LLC | $99.00 | | | | | $99.00 |
| Henderson, Kesha<br>5130 Clark Street<br>Lynwood, CA 90262 | 6381 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Henderson, Shay<br>2159 21st Ave<br>San Francisco, CA 94116 | 26171 | 11/3/2020 | 24 San Francisco LLC | $364.67 | | | | | $364.67 |
| Henderson, Steven<br>4855 Baroque Terrace<br>Oceanside, CA 92057 | 16811 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $528.57 | | | | | $528.57 |
| Henderson-Smith, Tonya<br>PO Box 701493<br>Dallas, TX 75370 | 13862 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hendler, Michelle<br>2618 Calle Onice<br>San Clemente, CA 92673 | 20642 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $291.25 | | | | | $291.25 |
| Hendrix, Giaunie<br>8136 15th Ave SW<br>Seattle, WA 98106 | 3178 | 8/15/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| Hendrix, Kim<br>16596 Bordeaux Lane<br>Huntington Beach, CA 92649 | 4822 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| HENEGHAN, INA<br>5654 PARK MANOR DR<br>SAN JOSE, CA 95118 | 10975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Henen, Michael<br>408 Cedar Mound Pass<br>Cedar Park, TX 78613 | 4472 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $4,800.00 | | | | | $4,800.00 |
| Heng, Julien<br>357 Michelle Ln<br>Daly City, CA 94015 | 9710 | 9/6/2020 | 24 San Francisco LLC | $29.00 | | | | | $29.00 |
| Heng, Yanyan<br>2090 Radio Ave #12<br>San Jose, CA 95125 | 4084 | 8/27/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henley, Sheree<br>9931 Avoncroft Street<br>Whittier, CA 90601 | 27647 | 6/22/2021 | 24 Hour Fitness United States, Inc. | $205.92 | | | | | $205.92 |
| Henneberger, Miriam<br>915 Everett St.<br>El Cerrito, CA 94530 | 9249 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hennessy, John | 12053 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | | | | $349.99 |
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4566 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Henning, Cecilia<br>18073 Adams Way<br>Yorba Linda, CA 92886 | 4684 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 1901 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Henrichs, Sher<br>2211 SE 34th Ave<br>Portland, OR 97214 | 16959 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Henrichsen, Ryan<br>817 Craters of the Moon Blvd<br>Pflugerville, TX 78660 | 1970 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| HENRIKS, TAMMY I<br>5178 MOWRY AVE 2194<br>FREMONT, CA 94538 | 13996 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Henriquez, Marta<br>133 S. Hightland Ave.<br>unit 1-C5<br>Ossining, NY 10562 | 27559 | 4/23/2021 | 24 Hour Fitness Worldwide, Inc. | $595.00 | | | | | $595.00 |
| Henry Shihad and Ismail Imran<br>Reuben Nathan, Attorney at Law<br>2901 W. Coast Hwy., Ste. 200<br>Newport Beach, CA 92663 | 22049 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $5,250,000.00 | | | | | $5,250,000.00 |
| Henry Shihad and Ismail Imran, indiv and on behalf of all others similarly situated<br>Reuben Nathan, Attorney at Law<br>2901 W Coast Hwy., Ste 200<br>Newport Beach, CA 92663 | 21903 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Henry, Araya<br>3340 Bailey Avenue  Apt. 17F<br>Bronx, NY 10463 | 22559 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Henry, Chris<br>3311 E. 68th St<br>Kansas City, MO 64132 | 6854 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,250.00 | | | | | $2,250.00 |
| Henry, Denise<br>526 W Ventura St.<br>Altadena,, CA 91001 | 21346 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, DEVIN<br>526 VENTURA ST<br>ALTADENA, CA 91001 | 24232 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Henry, Donovan<br>24115 Spring Sunset Drive<br>Spring, TX 77373 | 11852 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $103.89 | | $0.00 | | | $103.89 |
| Henry, Patricia<br>928 Station Way<br>Huntington Station , NY 11746 | 21380 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,586.71 | | | | | $1,586.71 |
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 16225 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,290.00 | | | | | $1,290.00 |
| Hensley, Dara<br>13373 Kibbings Road<br>San Diego, CA 92130 | 2147 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hensley, Mark<br>2331 Franklin Ave. E, Apt. 302<br>Seattle, WA 98102 | 24059 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $306.02 | | | | | $306.02 |
| Hensley, Mark D<br>2331 Franklin Ave E<br>Apt 302<br>Seattle, WA 98102 | 24064 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Henson, Cassandra<br>PO Box 406<br>Saco, ME 04072 | 3805 | 8/27/2020 | 24 New York LLC | $359.95 | | | | | $359.95 |
| Henton, Beth<br>4611 Gulfstream Drive<br>Dallas, TX 75244 | 14906 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Hentschel, Heidi<br>2000 S. Lakeline Blvd. Apt 1334<br>Cedar Park, TX 78613 | 3638 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hentz, Brent J<br>1329 South Redondo Boulevard<br>Los Angeles, CA  90019 | 9881 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |
| Hepburn, Clarence A<br>7763 NW 14th pl<br>Miami, FL 33147 | 26453 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,221.00 | | | | | $1,221.00 |
| Hepler, Danielle<br>1721 E Belt Line Rd, Apt 1111<br>Coppell, TX 75019 | 27491 | 3/24/2021 | 24 Hour Fitness United States, Inc. | $52.00 | | | | | $52.00 |
| Hepner, Jack L<br>6312 Liza Lane<br>West Jordan, Utah 84081 | 3587 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Her, Maiker<br>4712 Westlawn Ct SE<br>Salem, OR 97317 | 14173 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Herbert, Allison<br>4256 MOUNT VERNON DRIVE<br>View Park, CA 90008 | 10019 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herbert, Gregg<br>PO Box 400298<br>Hesperia, CA 92340 | 19785 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $96.00 | | | | | $96.00 |
| HERBERT, RHEA<br>4256 MOUNT VERNON DRIVE<br>VIEW PARK, CA 90008 | 10152 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Herbert, Rodd<br>3616 Millbank<br>The Colony, TX  75056 | 17212 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Herbert, Sharonne<br>2032 E. Bermuda St<br>Unit 105<br>Long Beach, CA 90814 | 27137 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Herbert-Voss, Ruth<br>974 East Platinum Way<br>Sandy, UT 84094-4606 | 13645 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $159.80 | | | | | $159.80 |
| Herbst, Jamie<br>1422 Wabash Way<br>Roseville, CA 95678 | 1082 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $1,541.00 | | | | | $1,541.00 |
| Herbst, Jamie<br>1422 Wabash Way<br>Roseville, CA 95678 | 16109 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | $0.00 | | $1,541.00 |
| Heredia, Alejandro<br>32729 Orick St<br>Union City, CA 94587 | 15446 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Heredia, George<br>300 W Carriage Dr. Apt. E<br>Santa Ana, CA 92707 | 2383 | 7/24/2020 | 24 Hour Fitness United States, Inc. | $118.37 | | | | | $118.37 |
| Heres, Ana<br>195 Somerset drive<br>Massapequa, NY 11758 | 3272 | 8/22/2020 | 24 Hour Fitness Worldwide, Inc. | $613.99 | | | | | $613.99 |
| Heres, Ana<br>195 Somerset Drive<br>Massapequa, NY 11758 | 3225 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Herge Jr, Henry Curtis<br>5157 Kiowa Drive<br>Cheyenne Crossing<br>Frisco, TX 75034-1272 | 8766 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Herge, Madge L<br>5157 Kiowa Drive<br>Cheyenne Crossing<br>Frisco, TX 75034-1272 | 9413 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hering, Stuart<br>975 La Mirada Street<br>Laguna Beach, CA 92651 | 7835 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Herink, Paul<br>50 Lacey Rd<br>Ste B219<br>Whiting, NJ 08759-2956 | 11197 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herman, Courtney Kelly<br>5150 Whitman Way #201<br>Carlsbad, CA 92008 | 9355 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hermansen, Kyle<br>1377 Sorrel St<br>Simi Valley, CA 93065 | 23465 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hermes, Ava<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26681 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| Hermes, Claire<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26661 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Lisa<br>1205 Wilderness PInes Dr<br>Friendswood, TX 77546 | 26660 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Mike<br>1205 Wilderness PInes Dr<br>Friendswood, TX 77546 | 26714 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hermes, Sue<br>PO Box 19520<br>San Diego, CA 92159-0520 | 3750 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hermes, Tom<br>1205 Wilderness Pines Dr<br>Friendswood, TX 77546 | 26665 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hern, John Anthony<br>1729 Boylston Ave Apt 304<br>Seattle, WA 98122 | 25294 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hernandez, Adan<br>2481 Grove Way #20<br>Castro Valley, CA 94546 | 26662 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $98.98 | | | | | $98.98 |
| Hernandez, Adilson | 27498 | 3/29/2021 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Hernandez, Alfie Joy<br>6706 Catoctin Ave<br>Las Vegas, NV 89139 | 26657 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $199.00 | | | | | $199.00 |
| Hernandez, Alfonso<br>3392 Buffalo Road<br>Perris, CA 92570 | 11007 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hernandez, Alfonso<br>Bauman Law<br>6800 Owensmouth Ave Suite 410<br>Canoga Park, CA 91303 | 16795 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Anthony<br>5713 Diablo Pl<br>Fontana, CA 92336 | 22954 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $438.14 | | | | | $438.14 |
| Hernandez, Antonio<br>206 Chester Dr.<br>Friendswood, TX 77546 | 26677 | 11/24/2020 | 24 Hour Fitness Worldwide, Inc. | $147.71 | | | | | $147.71 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Billy Anthony 13428 Edgebrook Road La Mirada, CA 90638 | 8237 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hernandez, Carlos 17615 Sierra Hill St. Canyon Country, CA 91351 | 8243 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hernandez, Cathy 837 South B Street Oxnard, CA 93030 | 13411 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Hernandez, Cesar 401 Forest Drive Edison, NJ 08817 | 14182 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $165.00 | | | | | $165.00 |
| Hernandez, Christina 2265 CAHUILLA ST 20 Colton, CA 92324 | 19012 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Christopher 6104 Gold Spirit St. Eastvale, CA 92880 | 21494 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Hernandez, Elvira 41652 Chardonnay Avenue Palmdale, CA 93551 | 27489 | 3/23/2021 | 24 Hour Fitness Worldwide, Inc. | $384.00 | | | | | $384.00 |
| Hernandez, Emmanuel 71 San Dimas Ave Santa Barbara, CA 93111 | 5224 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hernandez, Enrique 2626 E Gelid Ct Anaheim, CA 92806 | 5354 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hernandez, Enrique Casillas 2148 Staghorn Way Livermore, CA 94550 | 25479 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Hernandez, Enrique R 3724 Crestview Dr. Santa Rosa, CA 95403 | 1471 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Hernandez, Erika  D. 9502 White Landing Mont Belvieu, TX 77523 | 16335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,400.00 | | | $0.00 | | $2,400.00 |
| Hernandez, Erika A 2220 Julian Ave San Diego, CA 92113 | 21541 | 9/29/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Erika D. 9502 White Landing Mont Belvieu, TX 77523 | 13483 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | | | $0.00 | | $0.00 |
| Hernandez, Gerardo 15828 Hercules St Hesperia, CA 92345 | 16045 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hernandez, Hanna 8602 Ayer St Se Olympia, WA 98501 | 949 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $70.00 | | | | $70.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Jennifer M.<br>12339 Springview Dr<br>Whittier, CA 90604 | 26522 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $828.00 | | | | | $828.00 |
| Hernandez, Joahana<br>576 E. McKinley Ave<br>Pomona, CA 91767 | 19043 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $197.03 | | | | | $197.03 |
| Hernandez, Joaquin Bernardo<br>4100 Barrow Avenue<br>Austin, TX 78751 | 3849 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $35.00 | | | | | $35.00 |
| Hernandez, Jonathan<br>4738 Oceanside Drive<br>Chino, CA 91710 | 18712 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Hernandez, Jorge T.<br>14656 Palomina Dr.<br>San Jose, CA 95127 | 7685 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Jose Francisco<br>125 S Main Street #352<br>Sebastopol, CA 95472 | 5348 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hernandez, Juan<br>248 E 6th St<br>Clifton, NJ 07011 | 9997 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Hernandez, Karina<br>13450 Vanowen Street, Apt# 224<br>Van Nuys, CA 91405 | 557 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Karina<br>3158 Fitzpatrick Drive<br>Concord, CA 94519 | 19434 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hernandez, Karla<br>1731 Ohio St<br>Vallejo, CA 94590 | 26718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hernandez, Kelsie<br>91-1160 Katakana St. #607<br>Ewa Beach, HI 96706 | 19405 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Hernandez, Leonardo<br>8542 Spring Valley Rd<br>Dallas, TX 75240 | 5906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 5066 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Hernandez, Maricarmen<br>9600 1/2 Mallison Ave<br>South Gate, CA 90280 | 6280 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Martina<br>777 S. Citrus Ave, APT 254<br>Azusa, CA 91702 | 15597 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hernandez, Natalia M.<br>11901 SW 45 ST<br>Miami, FL 33175 | 6057 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $120.20 | | | | $120.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Olivia<br>wells fargo checking account<br>5577451643 | 1696 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $83.73 | | | | | $83.73 |
| Hernandez, Perla<br>1955 21st Ave<br>Oakland, CA 94606 | 6438 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hernandez, Ramon<br>12411 Rush St<br>S.El Monte, CA 91733 | 10710 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| Hernandez, Renata | 26906 | 12/6/2020 | 24 Hour Fitness Worldwide, Inc. | $209.94 | | | | | $209.94 |
| Hernandez, Robert E<br>24 Glenn<br>Irvine, CA 92620 | 8909 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Rosa<br>1211 Elder St<br>Oxnard, CA 93036 | 15738 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hernandez, Tom F. & Valerie R.<br>9652 Dewey Dr<br>Garden Grove, CA 92841 | 26926 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hernandez, Veronica<br>1845 W Beverly Dr<br>Orange, CA 92868 | 27613 | 5/28/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Veronica<br>1895 N Green Valley Pkwy<br>Apt 1524<br>Henderson , NV 89074 | 7434 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Hernandez, Vilma<br>3975 Sedgwick Ave<br>Apt 8F<br>Bronx, NY 10463 | 14500 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, William<br>PO Box 1645<br>Chino , CA 91708-1645 | 5483 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Hernandez, Winston<br>3201 Oxford Ave<br>Bronx, NY 10463 | 26427 | 11/13/2020 | 24 Hour Fitness USA, Inc. | $128.31 | | | | | $128.31 |
| Hernandez-Cerda, Orlando<br>4031 Dutton Drive<br>Dallas, TX 75211 | 1404 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $144.57 | | | | | $144.57 |
| Hernandez-Reyes, Daniel<br>4016 Bryson Dr<br>Frisco, TX 75035 | 18484 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |
| Hernas, Deborah A.<br>315 Portofino Drive<br>San Carlos, CA 94070 | 6013 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,032.00 | | | | | $1,032.00 |
| Herndon, Ansley E<br>27427 Sierra Madre Drive<br>Murrieta, CA 92563 | 25137 | 10/8/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herndon, Ashley 5101 Trails Edge Dr Arlington, TX 76017 | 1637 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Herod, Laura 2442 1/2 Gates St. Los Angeles, CA 90031 | 12582 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Heron, Anneliese 9750 Atlantic Drive Miramar, FL 33025 | 26642 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $592.77 | | | | | $592.77 |
| HERRERA, AMOS 3760 W. MCFADDEN AVE. # B-157 SANTA ANA, CA 92704 | 17718 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $899.00 | | | | | $899.00 |
| Herrera, Carmen 13813 Mansa Dr. La Mirada, CA 90638 | 15633 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Herrera, Crisanto 627 S. Normandie Ave Apt 2B Los Angeles, CA 90005 | 3373 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Herrera, Elias 3616 Torgensen Ct Antioch, CA 94509 | 5331 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149,000.00 | | | | | $149,000.00 |
| Herrera, Eliazer 1276 Dorothy Ave San Leandro, CA 94578 | 25427 | 10/13/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Herrera, Eric 13813 mansa dr. la mirada, CA 90638 | 15625 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Herrera, Ilcira 2119 Hughes Avenue Apt. 15 Bronx, NY 10457 | 7080 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $110.00 | | | | | $110.00 |
| Herrera, Melisa 1306 S Marine St Santa Ana, CA 92704 | 6269 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Herrera, Ruben 3077 Frandoras Cir Oakley, CA 94561 | 6271 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Herrera, Sylvia 34570 Corregidor Cathedral City, CA 92234 | 27576 | 5/4/2021 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Herrick, Kara M 574 Bob Way Ripon, CA 95366-9587 | 22514 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,079.00 | | | | | $2,079.00 |
| Herring, Dale 1126 South 800 East Salt Lake City, UT 84105 | 27643 | 6/18/2021 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| HERRMANN, JEFFREY 836 VIVA CT. SOLANA BEACH, CA 92075 | 14348 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hersh, Mark
995 Arlington Blvd
El Cerrito, CA 94530 | 23339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hersh, Mark
995 Arlington Blvd
El Cerrito, CA 94530 | 23385 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Hershman, Brett
11620 Wannacut Pl
San Diego, CA 92131 | 26069 | 10/30/2020 | 24 Hour Fitness USA, Inc. | $451.76 | | | | | $451.76 |
| Hesami, Saeed
22638 Saticoy Street
West Hills, CA 91307 | 13230 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Heseltine, Autumn
4904 Edmonton St.
Fontana, CA 92336 | 27777 | 6/28/2022 | 24 Hour Fitness Worldwide, Inc. | $675.00 | | | | | $675.00 |
| Heshiki, Elias
1015 Luehu St
Pearl City, HI 96782 | 23684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $108.87 | | | | | $108.87 |
| Hess, Howard
3143 Palmer St.
Sacramento, CA 95815 | 19332 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hess, John
5303 Weston Drive
Fulshear, TX 77441 | 4104 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Hess, John
5303 Weston Drive
Fulshear, TX 77441 | 18642 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $320.00 | | | | | $320.00 |
| Hess, Phyllis
9007 NW 19th Court
Vancouver, WA 98665 | 8569 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hester, Ashley
2939 Peppertree Ln
Costa Mesa, CA 92626 | 9453 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hester, Jessie LeAnne
306 Aberdeen
Boerne, TX 78015 | 14360 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $44.37 | | | $0.00 | | $44.37 |
| Heuvelhorst, Kaitlin
8898 Mariposa Ave.
Roseville, CA 95661 | 13524 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Hew Len III, Clarence B.
94-208 Wahamana Pl.
Waipahu, HI 96797 | 6478 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hewitt, Dawn L
7675 Tangerine Knoll Loop
Winter Garden, FL 34787 | 6985 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | $0.00 | | $3,000.00 |
| Hewitt, John D.
14504 SE 243rd Pl.
Kent, WA 98042 | 3004 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heydari, Neda<br>6654 Hemingway Dr.<br>San Diego, CA 92120 | 15759 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| Heydorff, Mikki<br>1325 Clubhouse DR.<br>Pasadena, CA 91105 | 2852 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,014.00 | | | | | $1,014.00 |
| Heydt, Michael<br>121 Troy Hills Rd<br>Whippany, NJ 07981 | 23298 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $148.64 | | | | | $148.64 |
| Heyer, Austin<br>20 Sundown Dr<br>Trabuco Canyon, CA  92679 | 6776 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Heyer, Sandi<br>20 Sundown Dr<br>Trabuco Canyon, CA 92679 | 4856 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Heywood, Kate<br>3326 N Missouri Ave<br>Portland, OR 97227 | 2101 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $46.88 | | | | | $46.88 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove Associates, a California general partnership<br>Best Best & Krieger LLP<br>Caroline R. Djang<br>18101 Von Karman Avenue, Suite 1000<br>Irvine, CA 92612 | 23558 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HGGA Promenade L.P., a California limited partnership, successor-in-interest to Hughes Garden Grove Associates, a California general partnership<br>Caroline R. Djang<br>Best Best & Krieger LLP<br>18101 Von Karman Avenue 1000<br>Irvine, CA 92612 | 23572 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| HGV Commercial  LLC<br>Fox Rothschild LLP<br>Christopher J. Dawes, Esq.<br>1225 17th Street, Suite 2200<br>Denver, CO 80212 | 23035 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| HI TECH TILE & MARBLE<br>ATTN: MIKE MIZRAHI<br>7315 CANOGA AVENUE<br>CANOGA PARK, CA 91303 | 22279 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $39,318.00 | | | | | $39,318.00 |
| Hiatt, Marilyn G.<br>937 Marion Way<br>Sunnyvale, CA 94087 | 20565 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hibbert, Orain A<br>12785 SW Glenhaven St<br>Portland, OR 97225 | 3096 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.98 | | | | | $85.98 |
| Hickernell, Megan<br>106 Rubio Avenue<br>Camarillo, CA 93010 | 20970 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hickey, Jaimie<br>7 Ridge Road<br>Tuxedo Park, NY 10987 | 4906 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Hickey, Michael Paul<br>1155 South Chantilly Street<br>Anaheim, CA 92806-5029 | 8356 | 9/3/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hickey, Patrick T.<br>32307 Old Grove Ct<br>Winchester, CA 92596 | 22495 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,330.00 | | | | | $1,330.00 |
| Hickey, Thomas<br>1221 Brighton Ave., #9<br>Albany, CA 94706 | 16809 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hickey, Thomas<br>1221 Brighton Ave., #9<br>Albany, CA 94706 | 17121 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $161.00 | | | | | $161.00 |
| Hickey, Tim C<br>151 Blaisdell Way<br>Fremont, CA 94536 | 24846 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hickok, Bette D.<br>120 Perraud Dr.<br>Folsom, CA 95630 | 17688 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $332.98 | | | | | $332.98 |
| Hickok, Grace<br>923 W 20th Street<br>Costa Mesa, CA 92627 | 2213 | 7/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hicks, Ali<br>1730 Plaza Crest Ridge Rd<br>San Diego, CA 92114 | 17122 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.00 | | | | | $136.00 |
| Hicks, June<br>5685 S. Galena St.<br>Greenwood Village, CO 80111 | 4387 | 8/28/2020 | 24 Denver LLC | $99.00 | | | | | $99.00 |
| Hicks, Kaelan<br>355 N Maple St Apt #122<br>Burbank, CA 91505 | 1157 | 7/10/2020 | 24 Hour Fitness United States, Inc. | $92.38 | | | | | $92.38 |
| Hicks, Kellie M.<br>1407 Manjack Cay Dr.<br>Round Rock, TX 78664 | 1831 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hicks, Tiffany<br>10103 SE 227th St<br>Kent, WA 98031 | 1534 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,563.60 | | | | | $1,563.60 |
| HIDALGO, ARISBETH<br>1232 TREAT AVE<br>SAN FRANCISCO, CA 94110 | 15288 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hidalgo, Francisco<br>285 40th Street<br>Copigue, NY 11726 | 26378 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $42.29 | | | | | $42.29 |
| Hidalgo, Jennifer K<br>2750 E Oak Hill Dr 16<br>Ontario, CA 91761-6549 | 14801 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo, Jennifer K 2750 East Oak Hill Drive Unit 16 Ontario, CA 91761-6549 | 1710 | 7/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hidalgo, Sonia 17401 Golden Cir Granada Hills, CA  91344 | 14155 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hidalgo, Vanessa 12152 Cornuta Ave Downey, CA 90242 | 24084 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Higa, Andre 1447 Kuloko St. Pearl City, HI 96782 | 8009 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $155.00 | | | | | $155.00 |
| Higa, Curtis 1925 Grosvenor Dr. San Jose, CA 95132 | 15521 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $351.00 | | | | | $351.00 |
| Higashi, Carl 1026 D Awawamalu St. HONOLULU, HI 96825 | 13884 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higashi, Emi 1026 D Awawamalu St. Honolulu, HI 96825 | 14757 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higashi, Frances 1026 D Awawamalu St Honolulu, HI 96825 | 14864 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higashi, Mari 1026 D Awawamalu St. Honolulu, HI 96825 | 14306 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.35 | | | | | $52.35 |
| Higbee, Don M. 10309 Hamilton St. Rancho Cucamonga, CA 91701 | 17877 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,540.00 | | | | | $1,540.00 |
| Higgins, Brittany 949 Auburn Road San Dimas, CA 91773 | 14831 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Higgins, Maria Elena 305 Taurus Drive Erie, CO 80516 | 574 | 7/6/2020 | 24 Denver LLC | $304.34 | | | | | $304.34 |
| Higginson, May N 10108 Oakton Terrace Rd OAKTON, VA 22124 | 8551 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $25.00 | | | | | $25.00 |
| HIGH, LORI 13962 E STANFORD CIR APT L11 AURORA, CO 80015-1025 | 23929 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Higham, Isaac 2556 S 300 E South Salt Lake, UT 84115 | 7496 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $270.66 | | | | | $270.66 |
| Highland Shopping Center, LLC Teruyuki S. Olsen Oseran Hahn P.S. 929 108th Avenue NE, Suite 1200 Bellevue, WA 98004 | 26330 | 11/11/2020 | 24 Hour Fitness USA, Inc. | $543,901.35 | | | | | $543,901.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highlands Fitness, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3093 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $1,228,451.32 | | | | | $1,228,451.32 |
| Hilas, Lambros<br>2827 206th St. SW<br>Lynnwood, WA 98036 | 12979 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hilbish, Kathleen M<br>6950 Birdseye Ave NE<br>Apt 235<br>Lacey, WA 98516 | 20586 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,343.47 | | | | | $1,343.47 |
| Hilby, Duncan<br>2200 Laurel Ave<br>Manhattan Beach , CA 90266 | 16069 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $32.62 | | | | | $32.62 |
| Hildebrand, Barbara<br>1018 Malone Road<br>San Jose, CA 95125 | 24895 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Hildreth, Thomas Arthur<br>15415 Ripplestream<br>HOUSTON, TX 77068-1822 | 12209 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| HILGEMAN, MICHELLE M<br>1241 Emerald Sound Blvd<br>Oak Point, TX 75068 | 10124 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Hill and Knowlton Strategies LLC<br>Attn: Chris Heim<br>500 West 5th Street<br>Suite 1000<br>Austin, TX 78701 | 1 | 6/15/2020 | 24 Hour Fitness USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| Hill and Knowlton Strategies LLC<br>Natacha Charles<br>1028 New York Avenue<br>Apartment A1<br>Brooklyn, NY 11203 | 778 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 7848 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill, Alexandra<br>7169 SW Sagert St Unit 103<br>Tualatin, OR 97062 | 15717 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $449.99 | | | | | $449.99 |
| Hill, Allison<br>759 Beau Chene Dr<br>Mandeville, LA 70471 | 3744 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |
| Hill, Christopher G<br>6852 Sweet Pecan St<br>Las Vegas, NV 89149 | 7866 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Hill, Clifford Charles<br>12272 MacDonald Dr.<br>Ojai, CA 93023 | 1427 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,350.00 | | | | | $1,350.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Cris E<br>4476 Fox View Loop<br>Helena, MT 59602 | 12982 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $9,000.00 | | | | | $9,000.00 |
| Hill, Elaine<br>1215 Gonzales Way<br>Chula Vista, CA 91910-8189 | 8772 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hill, Eric<br>1403 Patriot Way<br>Eastampton Township, NJ 08060-9711 | 18476 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 299 | 7/2/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Hill, Gail<br>3883 S Quince St<br>Denver, CO 80237 | 4318 | 8/28/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Hill, Gail<br>3883 S Quinve St<br>Denver, CO 80237 | 23104 | 10/2/2020 | 24 Denver LLC | | $972.00 | | | | $972.00 |
| Hill, Gerald<br>28103 Flywheel Court<br>Katy, TX 77494 | 10293 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $143.80 | | | | | $143.80 |
| Hill, Gerald<br>28103 Flywheel Ct<br>Katy, TX 77494 | 6468 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $173.62 | | | | | $173.62 |
| Hill, Henry<br>149 E Vodden St<br>Rialto, CA 92376-7042 | 9184 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hill, Irene<br>8323 Laurelwood Dr.<br>Huntington Beach, CA 92646 | 3729 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hill, Jem<br>L/O of Stephen Kaufman<br>John Decolator<br>3397 East Tremont Ave.<br>Bronx, NY 10465 | 16181 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hill, Melissa<br>12371 Rocksprings Ct.<br>Garden Grove, CA 92843 | 10452 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $6,552.00 | | | | | $6,552.00 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 2357 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hill, Michelle<br>11409 Sabalo Way<br>Gold River, CA 95670 | 16642 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hill, Rachel<br>5007 Grape St<br>Houston, TX 77096 | 16770 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hill, Reyana<br>1311 Huntington St, Apt A<br>Huntington Beach, CA 92648 | 1707 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Ronald 1190 Napa Avenue Chula Vista, CA 91911 | 21695 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hill, Ronald PO Box 4167 Torrance, CA 90510 | 25628 | 10/16/2020 | 24 Hour Fitness USA, Inc. | $178.56 | | | | | $178.56 |
| Hill, Theresa 555 E Carson St Unit 80 Carson, CA 90745 | 12702 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hill, Thomas W 4165 S. Cimarron Way Apt 1026 Aurora, CO 80014 | 14331 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hill, Tyler 11933 SE Oak Apt 202 Portland, OR 97216 | 19980 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hill, Vanessa 6722 Sedan Ave West Hills, CA 91307 | 5202 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hilleboe, Tyler Sean 14961 Piper Circle Irvine, CA 92604 | 7865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hill-Garrett, Karen 11513 High Mountain Dr Sandy, UT 84092 | 19306 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,881.00 | | | | | $1,881.00 |
| Hilliard, Tom 351 Tate Ave Glendora, CA 91741 | 8168 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $779.98 | | | | | $779.98 |
| Hillman, Lisa 15515 Spnice circle Thornton, CO 80602 | 1858 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hill-Meyer, Christine 21552 CONSEJOS Mission Viejo, CA 92691 | 6728 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hillock, Kevin A. 916 Coachway Annapolis, MD 21401 | 96 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hillseth, Robert 5633 Oaktree Lane Whitehall, MI 49461 | 5582 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $10.00 | | | | | $10.00 |
| Hilmer, Jeffrey A 2625 Gunn Road Carmichael, CA 95608 | 1190 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hilt, Mary Ann 199 Cambridge Court Clifton, NJ 07014 | 20045 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $122.60 | | | | | $122.60 |
| Hilton, Heather Lynn 635 62nd St Oakland, CA 94609 | 7073 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $162.00 | | | | | $162.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILTON, OLIVA<br>28275 MURCIA ST<br>HAYWARD, CA 94544 | 20449 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Himple, Robert R<br>10128 Montana rd<br>Everett, WA 98204 | 1663 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Himsel, John<br>9419 Sendera Dr<br>Magnolia, TX 77354 | 14551 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Hindagolla, Sunithi<br>1400 NW Marshall Street, Unit 225<br>Portland, OR 97209 | 26460 | 11/16/2020 | 24 Hour Fitness USA, Inc. | $1,437.00 | | | | | $1,437.00 |
| Hinds, Katie<br>6419 SE Molt St.<br>Milwaukie, OR 97267 | 2807 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Hines Interests Limited Partnership<br>c/o Kari Aycock<br>2033 N. Main Street, Suite 210<br>Walnut Creek, CA 94596 | 24607 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,275,831.95 | | | | | $1,275,831.95 |
| HINES, AUSTIN<br>1001 E CALIFORNIA AVE<br>APT #17<br>GLENDALE, CA 91206 | 21742 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | | | | $1,100.00 |
| Hines, Donna S<br>6921 Homing Pigeon Place<br>North Las Vegas, NV 89084 | 9450 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hines, Robert<br>1819 7th Ave Apt 2<br>Oakland, CA 94606 | 2914 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $445.00 | | | | | $445.00 |
| Hines, Siboney<br>1280 10th St<br>West Linn, OR 97068 | 8077 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $377.91 | | | | | $377.91 |
| Hing Leung, Mandy Yuk<br>1882 W 11th St<br>Brooklyn, NY 11223 | 12883 | 9/12/2020 | 24 New York LLC | $250.83 | | | | | $250.83 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 2296 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hinge, Govind<br>2410 S Voss Rd, Apt G214<br>Houston, TX 77057 | 19187 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $740.00 | | | | | $740.00 |
| Hinners, Fred<br>1010 Country Estates Circle<br>Reno, NV 89511 | 9384 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $138.75 | | | | | $138.75 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 3256 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hinojo, Juan<br>10550 N Central Expy 404<br>Dallas, TX 75231 | 24915 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $576.00 | | | | | $576.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hinojosa, Elia 9818 Estrella Drive Spring Valley, CA 91977 | 18094 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $101.47 | | | | | $101.47 |
| Hinrichsen, Randall 11793 Summit Loop SE Turner, OR 97392 | 14877 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hinson, Darise 4914 Cutler St Orlando, FL 32811 | 26702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $20.76 | | | | | $20.76 |
| Hirakami, Brian Masami 657 Avenida Sevilla Unit N Laguna Woods, CA 92637 | 7577 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Hiraki, Keisuke 8023 Stroud Dr Houston, TX 77036 | 2380 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.04 | | | | | $40.04 |
| HIRANI, AJIT 3614 MacArthur Drive Orlando, FL 32806 | 22853 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $408.00 | | | | | $408.00 |
| Hirano, Gordon P.O. Box 182 Kahului, HI 96733 | 24837 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,749.99 | | | | | $1,749.99 |
| Hirata, Russell 16510 Adenmoor Ave Unit 3 Bellflower, CA 90706 | 6130 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hiro, Mimi 139 Del Prado Dr Daly City, CA 94015 | 5792 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $119.88 | | | | | $119.88 |
| Hirokawa, Chigusa 45-210 William Henry Rd Kaneohe, HI 96744 | 10434 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Hironaka, Naomi 2425 Valdez St AP 409 Oakland, CA 94612-3187 | 7028 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Hirota, Allison 7725 Cason Lane Gladstone, OR 97027 | 25969 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | $0.00 | | | | $184.00 |
| Hiroto, Russell 39529 Benavente Place Fremont, CA 94539 | 26396 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,016.00 | | | | | $2,016.00 |
| Hirsch, Jamie 26742 Laredo Lane Lake Forest, CA 92630 | 20426 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hirsch, Lori c/o Clifford Hirsch Hirsch Closson 1600 South Main # 325C Walnut Creek, CA 94596 | 9263 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hirsch, Melissa<br>1600 Mescalero Avenue<br>Reno, NV 89523 | 12353 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hirscher, Joe<br>2319 19th AVE NE<br>Minneapolis, MN 55418 | 7593 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $510.50 | | | | | $510.50 |
| Hirschhorn, Meyer<br>14 Stoneham Lane<br>New City, NY 10956 | 26703 | 8/31/2020 | 24 New York LLC | $146.97 | | | | | $146.97 |
| Hirshorn, Rebecca<br>1104 N Sycamore St<br>Falls Church, VA 22046 | 18409 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hirt, Corinne<br>5908 Bounty St.<br>San Diego, CA 92120 | 15804 | 9/22/2020 | RS FIT CA LLC | $55.68 | | | | | $55.68 |
| Hise, Jason<br>207 Montrose Drive<br>Folsom, CA 95630 | 8251 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $320.83 | | | | | $320.83 |
| Hiserote, David<br>2708 Rough Berry Road<br>Pflugerville, TX 78660 | 15802 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| Hiserote, Melissa<br>2708 Rough Berry Rd<br>Pflugerville, TX 78660 | 15736 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $448.76 | | | | | $448.76 |
| HISSAM, TIMOTHY<br>13809 CEYLON TEA CIRCLE<br>PFLUGERVILLE, TX 78660 | 14656 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Hitchens, Dean<br>8 Mar Vista<br>IRVINE, CA 92602 | 2030 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $1,001.00 | | | | | $1,001.00 |
| Hixon, Grace<br>7368 Tuxford Drive<br>San Diego, CA 92119 | 27730 | 11/4/2021 | 24 Hour Fitness Worldwide, Inc. | $585.00 | | | | | $585.00 |
| Hmmich, Mohcine<br>6311 Van Nuys Blvd. #421<br>Van Nuys, CA 91401 | 10411 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $576.00 | | | | | $576.00 |
| Ho, Anthony<br>1036 Union Street<br>Oakland, CA 94607 | 19892 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Ho, Brandon<br>10962 Hardy Pecan Ct.<br>Fontana, CA 92337 | 22837 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ho, Chai L<br>1480 Kingswood Drive<br>Hillsborough, CA 94010 | 1102 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $189.00 | | | | | $189.00 |
| Ho, Chelsea<br>3322 South Crawford Glen<br>Santa Ana, CA 92704 | 16676 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Chinjui<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 10704 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ho, David<br>6700 Kings Harbor Drive<br>Rancho Palos Verdes, CA 90275 | 7016 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Ho, Denise<br>501 Red River Cir<br>Walnut, CA 91789 | 22180 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ho, Emily<br>2730 Churchill Drive<br>Hillsborough, CA 94010 | 13543 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,619.98 | | | | | $3,619.98 |
| Ho, Hannah<br>7706 Oak Meadow Court<br>Cupertino, CA 95014 | 9280 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ho, Jacqueline<br>1817 W. Southgate<br>Fullerton, CA 92833 | 2157 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $199.92 | | | | | $199.92 |
| Ho, Janise<br>8868 Boydton St.<br>Rosemead, CA 91770 | 5388 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ho, Ka Wai<br>14068 School St<br>San Leandro, CA 94578 | 8647 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Ho, Ken<br>9329 Pitkin Street<br>Rosemead, CA 91770 | 21876 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ho, Kimberly<br>456 Loch Lomond Ct<br>Milpitas, CA 95035 | 12819 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | $0.00 | | | $240.00 |
| Ho, Li Kim<br>3135 Terrywood Ct.<br>San Jose, CA 95132 | 4584 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Ho, Linh<br>9851 Bolsa Ave. #125<br>Westminster, CA 92683 | 6963 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Ho, Melanie<br>501 Red River Circle<br>Walnut, CA 91789-4201 | 21957 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Ho, Michael<br>6618 Hawaii Kai Dr.<br>Honolulu, HI 96825 | 17462 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ho, Ming Yuan<br>15043 Pintura Drive<br>Hacienda Heights, CA 91745 | 10216 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Ho, Mitchell<br>180 S Madison Ave<br>Apt 8<br>Pasadena, CA 91101 | 100 | 6/26/2020 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ho, Patrick<br>1460 Granada Street<br>Vallejo, CA 94591 | 15775 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Ho, Phu<br>14 Arborside Way<br>Mission Viejo, CA 92692 | 7943 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Ho, Sandra<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 2818 | 7/31/2020 | 24 Hour Fitness United States, Inc. | $1,700.00 | | | | | $1,700.00 |
| Ho, Sandra<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 16638 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |
| Ho, Sandra Thieu<br>4703 Marbrook Meadow Lane<br>Katy, TX 77494 | 15119 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,919.32 | | | | | $1,919.32 |
| HO, SAU KING<br>4015 CENTRAL CT<br>MARTINEZ, CA 94553 | 10195 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ho, Shiau Yin<br>1781 Orchard Dr<br>Denver, CO 80221 | 7879 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Ho, Shirley<br>178 Charles Street<br>Sunnyvale, CA 94087 | 9036 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ho, Siu Hang<br>17558 SE 188th PL<br>Renton, WA 98058 | 2620 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Ho, Siu Hang<br>17558 SE 188th Pl<br>Renton, WA 98058 | 17947 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ho, Steven<br>2461 Las Lunas St<br>Pasadena, CA 91107 | 243 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Ho, Terry<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 5865 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |
| Ho, Thuan<br>2138 Ramish Dr.<br>San Jose, CA 95131 | 14655 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| Ho, Wesley<br>2265 Lynwood Terrace,<br>Milpitas, , CA, 95035 | 24102 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $292.22 | | | | | $292.22 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 491 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Ho, Xing-Ran<br>795 Geary St., #305<br>San Francisco, CA 94109 | 725 | 7/7/2020 | 24 San Francisco LLC | $349.99 | | | | | $349.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoag, Dana L<br>415 E. Laurel St<br>Fort Collins, CO 80524 | 735 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hoang, Alexander<br>1811 SE Littlegem St.<br>Hillsboro, OR 97123-5376 | 7243 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.00 | | | | | $36.00 |
| Hoang, Anthony<br>2914 Pegasus Ct<br>Grand Prairie, TX 75052 | 4505 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $105.84 | | | | | $105.84 |
| Hoang, Becky<br>15122 Yawl St.<br>Garden Grove, CA 92843 | 14925 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hoang, Christina Vo<br>20320 90th Place South<br>Kent, WA 98031 | 18860 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $42.89 | | | | | $42.89 |
| Hoang, Dominic Trong<br>2182 41st Ave<br>Oakland, CA 94601 | 8199 | 9/5/2020 | 24 Hour Holdings II LLC | $400.00 | | | | | $400.00 |
| Hoang, Henry<br>605 W. Chapman Ave<br>Orange, CA 92868 | 20819 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $700.96 | | | | | $700.96 |
| Hoang, Julienne<br>1301 Tudor House Road<br>Pflugerville, TX 78660 | 7816 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hoang, Lavonne<br>12431 S Shadow Cove Dr<br>Houston, TX 77082 | 27664 | 7/9/2021 | 24 Hour Fitness USA, Inc. | $80.08 | | | | | $80.08 |
| Hoang, Loan<br>16511 Lasting Light Ln<br>Houston, TX 77095 | 19275 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $56.89 | | | | | $56.89 |
| Hoang, Mai H.<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6207 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Hoang, Mindy<br>26001 Corriente Ln<br>Mission Viejo, CA 92691 | 142 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hoang, Mindy<br>26001 Corriente Ln<br>Mission Viejo, CA 92691 | 17978 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $150.42 | | | | | $150.42 |
| Hoang, My<br>108 Fontainbleu Ct<br>Milpitas, CA 95035 | 8564 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Hoang, Mylinh<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11113 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $369.99 | | | | | $369.99 |
| Hoang, Richard<br>1499 Las Posadas Drive<br>Duarte, CA 91010 | 11520 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoang, Sau<br>2250 8th Avenue<br>Oakland, CA 94606 | 12357 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| HOANG, TRAM<br>1891 ROYAL OAK RD<br>TUSTIN, CA 92780 | 14716 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $2,050.00 | | | | | $2,050.00 |
| Hoang, Van<br>1426 153rd Ave<br>San Leandro, CA 94578 | 7505 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Hobbs, Clay<br>700 Third Street<br>P.O. Box 1311<br>San Juan Bautista, CA 95045 | 2078 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $954.10 | | | | | $954.10 |
| Hobbs, Evan<br>2816 Blazing Star Dr.<br>Thousand Oaks, CA 91362 | 11732 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hobbs, Kenneth<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4339 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hobbs, Raiesha<br>7308 Arleta Court<br>Sacramento, CA 95823 | 4348 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hobby, Simeya<br>1170 Rudger Way<br>Sacramento, CA 95833 | 20085 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hobday, Tracy & Lorie<br>36089 Donny Circle<br>Palm Desert, CA 92211 | 21696 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoberg, Lynn<br>773 West Greenwich Place<br>Palo Alto, CA 94303 | 15335 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Hobgood, George W and Margaret B.<br>8509 Emerald Hill Drive<br>Austin, TX 78759 | 6676 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $321.51 | | | | | $321.51 |
| Hobley, Irene Courtney<br>1810 Copperwood Lane<br>Richmond, TX 77406 | 17106 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | $0.00 | | $350.00 |
| Hobley, Leslie<br>1810 Copperwood Lane<br>Richmond, TX 77406 | 17257 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | $0.00 | | | | $350.00 |
| Hobson, David C<br>3882 Little Rock Dr<br>Provo, UT 84604 | 6738 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hobson-Coard, Paula<br>54 - 2nd Avenue<br>Daly City, CA 94014 | 7495 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $170.40 | | | | | $170.40 |
| Hochman, David<br>525 E Seaside Way #705<br>Long Beach, CA 90802 | 25964 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $437.43 | | | | $437.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento , CA 95815 | 24408 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24597 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 22730 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23377 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23472 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,627.00 | | | | | $2,627.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24194 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24470 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24669 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hockman, Joel<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24699 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hodge, Bryon<br>4988 Old Cliffs Rd<br>San Diego, CA 92120 | 12142 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,800.00 | | | | | $2,800.00 |
| Hodge, Jr., Melvin<br>4309 Maize Drive<br>Plano, TX 75093 | 27157 | 12/23/2020 | 24 Hour Fitness Worldwide, Inc. | $261.07 | | | | | $261.07 |
| Hodge, Lateese<br>908 Royal St. Apt. D<br>Annapolis, MD  21401 | 24737 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hodges, George<br>9 Amara Ct<br>The Woodlands, TX 77381 | 18786 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $6,000.00 | | | | | $6,000.00 |
| HODGKIN, GARY<br>20446 101 AV SE<br>KENT, WA 98031 | 11853 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $679.79 | | | | | $679.79 |
| Hodgson, Victoria<br>4131 Old Trace Rd<br>Palo Alto, CA 93406 | 24592 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $279.99 | | | | | $279.99 |
| Hodson, Stephen H<br>6224 29th Street N<br>Arlington, VA  22207 | 18039 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $364.00 | | | | | $364.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodzic, Alma<br>14110 Greenfield Loop<br>Parker, CO 80134 | 18264 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoeber, Paul R.<br>750 Bay St. Apt. 1<br>San Francisco, CA 94109 | 6170 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $264.00 | | | | | $264.00 |
| Hoekstra, Amy<br>28051 Pinnacles Ct<br>Laguna Niguel, CA 92677 | 7904 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Hoekstra, Tara<br>1704 Palisade Drive<br>Allen, TX 75013 | 7202 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $766.00 | | | | | $766.00 |
| Hoeller, David<br>PO BOX 1729<br>Tustin, CA 92781 | 6697 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $7,653.00 | | | | | $7,653.00 |
| Hoesli, Tina<br>51 Frontier St.<br>Trabuco Canyon, CA 92679 | 5535 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hoff, Christina<br>Benjamin Guigui<br>1725 Van Ness Ave., Apt 503<br>San Francisco, CA 94109 | 26444 | 11/15/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hoff, Gregory E<br>PO Box 13059<br>Oakland, CA 94661 | 6825 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hoffer, Steven Robert<br>3879 Catamaran Circle<br>Las Vegas, NV 89121 | 6182 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $3,696.00 | | | | | $3,696.00 |
| HOFFMAN, AMY S<br>20814 UNION PARK CT<br>KATY, TX 77450 | 3978 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.72 | | | | | $72.72 |
| Hoffman, Bita<br>2910 Via Peptia<br>Carlsbad, CA 92009 | 7356 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $399.99 | | | | | $399.99 |
| Hoffman, Brent<br>4045 SE Ash<br>Portland, OR 97214 | 12328 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $275.10 | | | | | $275.10 |
| Hoffman, Camille<br>2115 Grace Drive<br>Santa Rosa, CA 95404 | 1584 | 7/25/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hoffman, Camille<br>2115 Grace Drive<br>Santa Rosa, CA 95404 | 17042 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $250.00 | | | | | $250.00 |
| Hoffman, Erin E<br>2 Eastbrook Road<br>Parsippany, NJ 07054 | 10171 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoffman, Janet<br>669 Glenmont Drive<br>Solana Beach, CA 92075 | 5730 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $541.08 | | | | | $541.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman, Jeanette<br>503 Sycamore St.<br>Pacifica, CA 94044 | 3396 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hoffman, Lisa K.<br>40 Montecilo<br>Foothill Ranch, CA 92610 | 13225 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Hoffman, Patricia<br>3328 Lakeside View Drive<br>Falls Church , VA 22041 | 22168 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hoffman, Ryan<br>2571 Vallejo St.<br>Santa Rosa, CA 95405 | 2888 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $1,622.00 | | | | | $1,622.00 |
| Hoffman, Ryan<br>7440 S Blackhawk St Unit 1-303<br>Englewood, CO 80112 | 12806 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hofmann, Amy<br>671 Templebar Way<br>Los Altos, CA 94022 | 6597 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $3,391.30 | | | $0.00 | | $3,391.30 |
| Hofstetter, Carolyn<br>7123 Torrey Mesa Court<br>San Diego, CA  92129 | 26996 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $157.88 | | | | | $157.88 |
| Hoft, Ryan<br>P.O Box 201<br>S. Pasadena, CA 91031 | 17869 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hogan, David  G<br>1069 Koko Uka Pl<br>Honolulu, HI 96825 | 22373 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $81.66 | | | | | $81.66 |
| Hogan, Kameron<br>301 N 4th St.<br>Wortham, TX 76693 | 25740 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| HOGUE, GRAYSON<br>12684 MEMORIAL WAY #1018<br>MORENO VALLEY, CA 92553 | 11426 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Hohe, Ingrid<br>2128 Felspar St.<br>Unit C<br>San Diego, CA 92109 | 1076 | 7/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hohe, Ingrid<br>2128 Felspar St., Unit C<br>San Diego, CA 92109 | 1098 | 7/9/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hohe, Ingrid<br>2128 Felspar St., Unit C<br>San Diego, CA 92109 | 18695 | 9/23/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Hohl, Lori<br>5008 Tamara Way<br>Salida, CA 95368 | 12180 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hohmann, Lori<br>8827 Gore St<br>Arvada, CO 80007 | 316 | 7/2/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoist Fitness Systems, Inc.<br>Ann C. Hall, Esq.<br>Diederich & Associates<br>655 N. Central Avenue<br>Suite 2000<br>Glendale, CA 91302 | 23816 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ho-Kershaw, Charlene<br>1808 Valencia Street<br>Rowland Heights, CA 91748 | 6884 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,025.00 | | | | | $1,025.00 |
| Hokstad, Caprice<br>2400 W. Valley Pkwy. SPC 105<br>Escondido, CA 92029 | 3497 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $162.00 | | | | | $162.00 |
| Holbert, Han<br>616 N Irena Ave #B<br>Redondo Beach, CA 90277 | 13091 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Holck, Timothy<br>6110 Woodrow Ave<br>Austin, TX 78757 | 11283 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.51 | | | | | $63.51 |
| Holcomb Devine, Susan<br>395 Cross St<br>Napa, CA 94559 | 23508 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Holden, Jerry<br>6242 Caminito Telmo<br>San Diego, CA 92111 | 17040 | 9/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Holden, Stacy<br>8329 Hollister Street<br>Ventura, CA 93004 | 15996 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Holden, William<br>P.O. Box 1742<br>Thousand Oaks, CA 91358 | 17506 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Holder, Sandra L<br>4504 Salisbury Dr<br>Carlsbad, CA 92010 | 14422 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Holder, Travius<br>936 Ellis Pkwy<br>Edison, NJ 08820 | 14334 | 9/15/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Holguin, Gladys<br>359 E. 71st St.<br>Los Angeles, CA 90003 | 7702 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $51.61 | | | | | $51.61 |
| Holguin, Leslie<br>24238 Friar Street<br>Woodland Hills, CA 91367 | 21931 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Holland, Antionette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 22610 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Holland, Antoinette<br>296 Malcolm Drive<br>Richmond, CA 94801 | 24482 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Randy 3153 Gingerwood Lane Lancaster, CA 93536 | 12510 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holler, Traci 31450 Sweetwater Circle Temecula, CA 92591 | 16995 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $83.00 | | | | | $83.00 |
| Holliday, Doug Brian 839 Terra California Apt 1 Walnut Creek, CA 94595 | 12606 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Holliday, William 4605 Lyric Ln San Diego, CA 92117 | 11472 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Hollie, Sheila 2250 Fuller Wiser Road #15102 Euless, TX 76039 | 8553 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $33.83 | | | | $0.00 | $33.83 |
| Hollingshead, Brett 3765 Fruitvale Ave C Oakland, CA 94602 | 11846 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $71.48 | | | | | $71.48 |
| Hollingsworth, Larry 1614 Vancouver Way Livermore, CA 94550 | 8242 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Hollister, Jim 9473 Briar Bush Way Elk Grove, CA 95758-1115 | 17716 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Hollman, Angela M. 1443 Floribunda Avenue Unit B Burlingame, CA 94010 | 22401 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Hollman, Angela M. 1443 Floribunda Avenue Unit B Burlingame, CA 94010 | 23025 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hollman, Angela M. 1443 Floribunda Avenue Unit B Burlingame, CA 94010 | 23066 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hollman, Stephen  N. 1443 Floribunda Avenue, Unit B Burlingame, CA 94010 | 23006 | 10/2/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hollman, Stephen  N. 1443 Floribunda Avenue Unit B Burlingame, CA 94010 | 20541 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hollman, Stephen  N. 1443 Floribunda Avenue Unit B Burlingame, CA 94010 | 23244 | 10/2/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Holloway, Ishmael 2809 Matera Plz Apt 327 Fort Worth, TX 76177 | 3222 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holloway, Ishmael<br>2809 Matera Plz Apt 327<br>Fort Worth, TX 76177 | 15077 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $668.74 | | | | | $668.74 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 3238 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holloway, Ishmael<br>2809 Matera Plz<br>Apt 327<br>Fort Worth, TX 76177 | 8111 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HOLLOWAY, LEON<br>519 22th Pl NE<br>Sammamish, WA 98074 | 4475 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $50.92 | | | | | $50.92 |
| Holloway, Sara<br>8906 Stanwood Dr<br>Dallas, TX 75228 | 13450 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $568.48 | | | | | $568.48 |
| Holloway, Shannon<br>260 Victoria Apt F3<br>Costa Mesa, CA 92660 | 23485 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $75.38 | | | | | $75.38 |
| Holloway, Tessie<br>13800 Allen Trl<br>Roanoke, TX 76262 | 1414 | 7/13/2020 | 24 Hour Fitness United States, Inc. | $996.00 | | | | | $996.00 |
| Hollywood Station Partners LLC<br>c/o Vista Investment Group<br>1847 Centimela Ave<br>Santa Monica, CA 90404 | 18720 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | | | | $0.00 | $0.00 |
| Holm, Sven Richard<br>218 Ruby Avenue<br>San Carlos, CA 94070 | 11174 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Holman, Patricia<br>5612 Old Hwy 410 SW<br>Olympia, WA 98512 | 14736 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $71.72 | | | $0.00 | | $71.72 |
| Holman, Vera<br>8032 Patuxent Landing Loop<br>Laurel, MD 20724 | 15916 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $76.00 | | | | | $76.00 |
| Holmberg, Theresa<br>2244 Esplendido Ave<br>Vista, CA 92084 | 5898 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Holmboe, Caitlyn<br>12400 SW 127th Ave<br>Tigard, OR 97223 | 26199 | 11/4/2020 | 24 Hour Fitness United States, Inc. | $730.00 | | | | | $730.00 |
| Holmes, Ashleigh<br>5200 Newton St. Apt 101<br>Bladensburg, MD 20710 | 6261 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $524.99 | | | | | $524.99 |
| Holmes, Garth<br>1534 Colonial Ct SW<br>Olympia, WA 98512 | 16189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $72.65 | | | | | $72.65 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Garth 1534 Colonial Ct SW Olympia, WA 98512 | 3717 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Holmes, Purvi 7291 Candra Dr. Eastvale, CA 92880 | 1161 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $970.50 | | | | | $970.50 |
| Holmes, Ronald 3811 Violet Glen Escondido, CA 92025 | 793 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.75 | | | | | $477.75 |
| Holmes, Svetlana 180 23rd Ave San Francisco, CA 94121 | 6966 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Holmes, Wendi 7719 Silver Pond Drive Sugar Land, TX 77479 | 2694 | 8/14/2020 | 24 Hour Fitness USA, Inc. | $324.74 | | | | | $324.74 |
| Holmes, William A. 209 Highland Avenue Piedmont, CA 94611-3709 | 20079 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $6,348.00 | | | | | $6,348.00 |
| Holmquist, Ted 6655 La Jolla Blvd, Apt 5 La Jolla, CA 92037 | 23519 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Holness, Michael 2895 East Charleston Blvd #1043 Las Vegas, NV 89104 | 5303 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Holness, Victor 9-15 Adrian Avenue  Apartment 4-H Bronx, NY 10463 | 8507 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holop, Julie Michelle 951 Main St #101 El Segundo, CA 90245 | 259 | 6/23/2020 | 24 Hour Fitness USA, Inc. | $4,350.00 | $0.00 | | | | $4,350.00 |
| Holsather, Cynthia 3931 High St Everett, WA 98201 | 18501 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Holsbeke, Roger A 4109 Thoreau Circle Flower Mound, TX 75022 | 19157 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $140.72 | | | | | $140.72 |
| Holst, Arlan R. 3645 La Habra Way Sacramento, CA 95864-2809 | 19688 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Holstein, Derek 3528 Deer Park Dr. Santa Rosa, CA 95404 | 2096 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,622.00 | | | | | $1,622.00 |
| Holstrom, Chris 2030 27th ST SW Puyallup, WA 98371 | 10996 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Holt, Marcus 4231 Half Moon Bay Way Oceanside, CA 92058 | 12639 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $79.36 | | | | | $79.36 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Mary<br>7612 Darla Way<br>Sacramento, CA 95828-4980 | 13876 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Holt, Megan<br>13927 Bergen Ave.<br>Bellflower, CA 90706 | 13431 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $628.98 | | | | | $628.98 |
| Holt, Sherri<br>3033 Merrick San Way<br>Carmichael, CA 95608 | 10528 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Holton, Janine<br>3645 Marmalade Lane<br>Las Vegas, NV 89108 | 20234 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holtwick, Kathleen A<br>3103 Dandelion Dr<br>Richmond, TX 77469 | 18734 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Holtzer, Tamra<br>16 Robin Hood Rd<br>Suffern, NY 10901 | 4629 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $512.66 | | | | | $512.66 |
| Holtzinger, Derek<br>295 Lenox Ave Apt 405<br>Oakland, CA 94610 | 7450 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Holtzman, Razelle<br>209-25 18th Ave. #4B<br>Bayside, NY 11360 | 1764 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Holtzman, Razelle<br>209-25 18th Ave. #4B<br>Bayside, NY 11360 | 17880 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | $0.00 | | $252.00 |
| Holzer, Tyler<br>279 E Eagle Ridge Dr<br>North Salt Lake, UT 84054-2584 | 12356 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,198.00 | | | | | $1,198.00 |
| Hom, Linda<br>555 W. Wilson Ave., Unit # 16<br>Glendale, CA 91203 | 27538 | 4/13/2021 | 24 Hour Fitness United States, Inc. | $989.00 | | | | | $989.00 |
| Hom, Randolph<br>POB 2681<br>Castro Valley, CA 94546 | 24959 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $128.00 | | | | | $128.00 |
| Homsher, Henry P<br>6201 Ferne Ave<br>Cypress, CA 90630 | 8958 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hon, Elaine<br>4077 156th Ave SE<br>Bellevue, WA 98006 | 23509 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Honavar, Prashant<br>20875 Hanford Dr<br>Cupertino, CA 95014 | 8308 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Honda, Colette<br>1811 East West Rd., #931<br>Honolulu, HI 96848 | 23977 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA, JUDY<br>357 DEER RIVER WAY<br>SACRAMENTO, CA 95831 | 6958 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hong, Alexandra<br>2193 Hedgerow Lane<br>Chino Hills, CA 91709 | 3980 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hong, Alvin<br>1624 Edmonton Ave<br>Sunnyvale, CA 94087 | 8447 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Hong, Andrew<br>15 Adelante<br>Irvine, CA 92614 | 9558 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hong, Cactus<br>3610 S. Dover Ct<br>Rowland Heights, CA 91748 | 17496 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13537 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hong, Chujia<br>1324 Vanna Ct<br>San Jose, CA 95131 | 13750 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hong, Hee Yong<br>100 Freedom Ln #250<br>Aliso Viejo, CA 92656<br>USA | 16712 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $436.00 | | | | | $436.00 |
| Hong, Ju Ae<br>4406 Sunset View Dr<br>Dublin, CA 94568 | 24127 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,499.99 | | | | | $2,499.99 |
| Hong, Kem<br>39261 Memory Dr<br>Murrieta, CA 92563 | 406 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Hong, Liang<br>1854 Tesoro Ct<br>Pinole, CA 94564 | 14968 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $3,240.00 | | | | | $3,240.00 |
| Hong, Luke<br>2071 Oakland Road<br>San Jose, CA 95131 | 18760 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Hong, Marion M<br>1811 Helene Court<br>San Mateo, CA 94401 | 21816 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hong, Seong Jun<br>4406 Sunset View Dr<br>Dublin, CA 94568 | 24017 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hong, Sherene<br>45 604 Duncan Drive<br>Kaneohe, HI 96744 | 847 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Hong, Sungah<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15656 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hong, Sungmin
543 S Oxford Ave
Apt 215
Los Angeles, CA 90020 | 6316 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hong, Tina
3431 Pinnacle Dr
San Jose, CA 95132 | 13282 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hong, Tony
100 Freedom Ln #250
Aliso Viejo, CA 92656 | 17057 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $495.00 | | | | | $495.00 |
| Hong, Tyler
2235 Root Street
Fullerton, CA 92833 | 9517 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hong, Vy
13006 Wickersham Ln
Houston, TX 77077 | 9529 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $102.50 | | | | | $102.50 |
| HongPeng Li
6318 Saddle Tree Pl.
Rancho Cucamonga, CA 91739 | 8991 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Honig, Morry
66 Corbin Hill Rd
#925
Fort Montgomery, NY 10922 | 5446 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Honings, Tyler
4755 West Ave. L-13
Lancaster, CA 93536 | 764 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $46.29 | | | | | $46.29 |
| Honma, Ritsue K
1325 Wilder Avenue APT MKA 2
Honolulu, HI 96822 | 20125 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $101.58 | | | | | $101.58 |
| Honniball, Daniel
5828 Arapaho Drive
San Jose, CA 95123 | 14139 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Honrales, Mary Jane
92-1215 Hookeha St.
Kapolei, HI 96707 | 472 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane
92-1215 Hookeha St.
Kapolei, HI 96707 | 2145 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane
92-1215 Hookeha St.
Kapolei, HI 96707 | 19466 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Honrales, Mary Jane
92-1215 Hookeha St.
Kapolei, HI 96707 | 19969 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $523.48 | | | | | $523.48 |
| Hood, Jhoslyn
PO Box 543323
Grand Prairie, TX 75054 | 15610 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Hood, Linda
16590 SE Kens Ct
Milwaukie, OR 97267 | 1171 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 927 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $2,060.00 | | | | | $2,060.00 |
| Hoodye, Ronald<br>5630 NE 59 Ave.<br>Portland, OR 97218 | 18654 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hoogerhyde, Anita Johanna<br>22416 1st Pl.W.<br>Bothell, WA 98021 | 23136 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hookano, Damon<br>PO Box 861681<br>Wahiawa, HI 96786 | 25759 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hooks, Charles James<br>1936 Crepe Myrtle Dr.<br>7441 Mary Dan Dr.<br>Lancaster, TX 75146 | 24975 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Hooks, Karen<br>1009 CAROLINE COURT<br>BAKERSFIELD, CA 93307 | 23470 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hooks, Terrance<br>9019 E. Panorama Circle<br>Unit #301<br>Englewood , CO 80112 | 675 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $42.99 | | | | | $42.99 |
| Hooper, David Dominguez<br>467 W 2ND ST<br>AZUSA, CA 91702 | 19502 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hooper, Karen<br>8051 Laurel Park Circle<br>Riverside, CA 92509 | 27304 | 1/23/2021 | 24 Hour Fitness Worldwide, Inc. | $962.47 | | | | | $962.47 |
| Hooper, Kenneth<br>10101 DeSoto Ave. Apt. 1<br>Chatsworth, CA 91311 | 17388 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hoos, Isabel<br>5064 Seaview Ave<br>Castro Valley, CA 94546 | 7035 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hoot, Todd<br>576 Pinedale Dr<br>Annapolis, MD 21401 | 27452 | 3/4/2021 | 24 Hour Fitness United States, Inc. | $1,751.88 | | | | | $1,751.88 |
| Hoover, Chip<br>250 Dorland Street<br>Apt 2<br>San Francisco , CA 94114-2067 | 18441 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $316.90 | | | | | $316.90 |
| Hoover, David<br>5286 South Perry Street<br>Littleton, CO 80123 | 16037 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hoover, Dolly<br>204-15 Foothill Ave, Apt B77<br>Hollis, NY 11423 | 14467 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $84.98 | | | | | $84.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoover, Mike<br>3303 Masterson Ct<br>Evans, CO 80620-9130 | 21988 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hope, Austin<br>9501 SW 8th Drive<br>Portland, OR 97219 | 10849 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Hopf, Taylor<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 20654 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $128.98 | | | | | $128.98 |
| Hopf, Taylor T<br>137 Lockwood Ave<br>Woodbridge, NJ 07095 | 22585 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $129.67 | | | | | $129.67 |
| Hopkins, Amari<br>6009 Rancho Mission Rd. #101<br>San Diego, CA 92108 | 9229 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Hopkins, Ann M.<br>6516 E. Camino Vista<br>Unit 5<br>Anaheim Hills, CA 92807-4918 | 12146 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hopkins, Christopher<br>16 Talmage Ave<br>Bound Brook, NJ 08805 | 14384 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $519.97 | | | | | $519.97 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24423 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24580 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23123 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23403 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 23507 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24731 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24214 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,065.00 | | | | | $1,065.00 |
| Hopkins, Jeffrey (Clint)<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24526 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hopkins, Jeffrey Clint<br>671 Southgate Rd<br>Sacramento, CA 95815 | 24533 | 10/2/2020 | 24 Hour Holdings II LLC | $1,065.00 | | | | | $1,065.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, Linda<br>1609 SE Flavel St<br>Portland, OR 97202 | 13173 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $1,140.00 | | | | | $1,140.00 |
| Hopkins, Regina<br>13965 W Atlantic Ave<br>Lakewood, CO 80228 | 9708 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $52.66 | | | | | $52.66 |
| Hopkins, Shawn<br>4377 Via Largo<br>Cypress, CA 90630 | 25596 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Hopley, Henry<br>3100 Crystal Bend Dr.<br>Pflugerville, TX 78660 | 2102 | 7/23/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Hoppas, Jeremy<br>Linda Hoppas<br>24915 Shalford Ct.<br>Spring, TX 77389 | 14116 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $280.28 | | | | | $280.28 |
| Hopper, Julie Marie<br>PO Box 98<br>Gladstone, OR 97027 | 22538 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $93.98 | | | | $93.98 |
| Hopper, Mary<br>2705 Loyaga Dr<br>Round Rock, TX 78681 | 18001 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $106.15 | | | | | $106.15 |
| Hopper, Orion  C.<br>333 Johnson Ave<br>Teaneck, NJ  07666 | 24339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hopple, Jon S<br>1730 S HARBOR WAY #H304<br>Portland, OR 97201 | 6273 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hopps, James<br>2256 Santa Fe Avenue<br>Torrance, CA 90501 | 8088 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $599.80 | | | | | $599.80 |
| Hopson, Sidney<br>18415 NE 20th St<br>Vancouver, WA 98684 | 5767 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.05 | | | | | $94.05 |
| Hordes, Emily<br>14385 SW Equestrian Ln<br>Beaverton, OR 97008 | 18226 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| HORN, PHILLIPE<br>3924 ZENAKO STREET<br>SAN DIEGO, CA 92122 | 10724 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| HORNE, MARK<br>15218 SUMMIT AVE #300-713<br>FONTANA, CA 92336 | 27697 | 9/10/2021 | RS FIT CA LLC | $86.12 | | | | | $86.12 |
| Horning, Todd<br>3399 Riding Hood Ct.<br>Castle Rock, CO 80109 | 6281 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hornsby, Jarrett<br>15806 St Lawrence Circle<br>Friendswood , TX 77546 | 3195 | 8/20/2020 | 24 Hour Fitness USA, Inc. | $118.38 | | | | | $118.38 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horowitz, Barry<br>16607 Osborne St<br>North Hills, CA 91343-4011 | 1956 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Horowitz, Michael<br>12818 Jasmine St. D<br>Thornton, CO 80602 | 5034 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Horstman, Lee<br>24471 Glenwood Dr<br>Los Gatos, CA 95033 | 25001 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Horton, Victoria Gaye<br>1415 L Street<br>Suite 250<br>Sacramento, CA 95814 | 21639 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,480.00 | | | | | $1,480.00 |
| Hortsch, John M<br>765 Olney St SE<br>Aumsville, OR 97325 | 22568 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Horvath, Laura<br>38 Calle Maravilla<br>San Clemente, CA 92673 | 1989 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $860.00 | | | | | $860.00 |
| Horvath, Peter<br>649 N. Rossmore Ave. #304<br>Los Angeles, CA 90004 | 23919 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.29 | | | | | $46.29 |
| Hosch, David<br>25425 Via De Anza<br>Laguna Niguel , CA 92677 | 17788 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Hosoda, Christine<br>Christine Hosoda<br>365 Merimont Circle<br>San Bruno, CA 94066 | 12716 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $896.21 | | | | | $896.21 |
| Hossain, Crystal Kali<br>1420 Guerneville Road, Suite 4<br>Santa Rosa, CA 95403 | 5642 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Hossain, Nowreen<br>33723 11th Street<br>Union City, CA 94587 | 22223 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $566.88 | | | | | $566.88 |
| Hossfeld, Julia A<br>204 Calle La Montana<br>Moraga, CA 94556 | 6539 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hoting, Sharon Kay<br>11 Fortuna West<br>Irvine, CA 92620-1848 | 17669 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,240.00 | | | | | $1,240.00 |
| Hott, Stefanie<br>11998 Giles Street<br>Las vegas, NV 89183 | 21589 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $486.00 | | | | | $486.00 |
| Hou, Jing<br>210 Baywood Dr<br>Vallejo, CA 94591 | 14075 | 9/14/2020 | 24 San Francisco LLC | $350.00 | | $0.00 | | | $350.00 |
| Hou, Peter<br>4356 Crestwood St.<br>Fremont, CA 94538 | 21005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $14,649.35 | | | | | $14,649.35 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hou, Sherry 616 S Del Mar Ave. Suite A San Gabriel, CA 91776 | 12462 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $7,825.00 | | | | | $7,825.00 |
| Hough, Corey 919 Milan Terrace Dr Fort Collins, CO 80525 | 2005 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Houk, Robert Martin 8302 Twining Trail Ln Sugar Land, TX 77479 | 26663 | 11/24/2020 | 24 Hour Fitness USA, Inc. | $78.93 | | | | | $78.93 |
| Houle, Oralia Nereyra 5270 Abbey Court Newark, CA 94560 | 2678 | 8/15/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Houman, Nova 2807 Prairie Ct Wylie, TX 75098 | 24653 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |
| Houng, Wesley 1699 Hermann Dr Unit 4110 Houston, TX 77004 | 14314 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hounsouvan, Mui 512 Poinsettia St Chula Vista, CA 91911 | 1829 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Hourigan, Tracy 215 35th st Newport Beach , CA 92663 | 1063 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $175.00 | | | | | $175.00 |
| Houser, Greg 21336 Highway 116 Monte Rio, CA 95462 | 884 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Houshangi, Khosro 25585 La Mirada St Laguna Hills, CA 92653 | 10291 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Houshangi, Khosro 25585 La Mirada St Laguna Hills, CA 92653 | 25514 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Housley, Nathaniel L 1501 16th St Apt. 415 Sacramento, CA 95814 | 25858 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| Housman, Robert A. 702 North Bedford Drive Beverly Hills, CA 90210 | 5935 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Houston, Andrew 981 41st Street #114 Oakland, CA 94608 | 15604 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Houston, Christine E 2933 Ascot Drive San Ramon, CA 94583 | 7983 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Houston, Christine E 2933 Ascot Drive San Ramon, CA 94583 | 26939 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston, John C. 9061 Chantal Way Sacramento, CA 95829 | 8279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $304.83 | | | | | $304.83 |
| Houston, Katherine 4200 SE Bowman St Milwaukie, OR 97222 | 10597 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Houts, Margo 26 Via Latigo Rancho Santa Margarita, CA 92688 | 26887 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $115.57 | | | | | $115.57 |
| Hovda, Earl 646 James Lane Reno, NV 89503 | 21243 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hovhanessian, Maxim 135 Farnham Court San Jose, CA 95139 | 19445 | 9/28/2020 | 24 San Francisco LLC | $45.00 | | | | | $45.00 |
| Hovsepian, Vartan 548 Indian Home  Road Danville, CA 94526 | 12425 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Howard Building, Hawthorne X Matthew P. Ward, Esq. Morgan L. Patterson, Esq. Womble Bond Dickinson (US) LLP 1313 N. Market Street, Suite 1200 Wilmington, DE 19801 | 20481 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Howard, Andrew 535 S Sunnyhill Way Anaheim, CA 92808 | 5092 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $174.00 | | | | | $174.00 |
| HOWARD, CORY 22755 Peak Street Hayward, CA 94541 | 11671 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Howard, Danielle 2455 Kaymin Ridge Rd. Henderson, NV 89052 | 6412 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Howard, Donnie 1562 San Altos Pl Lemon Grove, CA 91945 | 25779 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $3,900.00 | | | | $0.00 | $3,900.00 |
| Howard, Jennifer 220 N John St. Orlando, FL 32835 | 2478 | 7/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Howard, Joe 213 N Biloxi Way Aurora, CO 80018 | 9469 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HOWARD, KEVIN 507 Canyon Acres Dr. Laguna Beach, CA 92651 | 9306 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Howard, Kivu 1714 Franklin St, #204 Oakland, CA 94612 | 12730 | 9/13/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Kivu<br>1714 Franklin St, #204<br>Oakland, CA 94612 | 19494 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $382.30 | | | | | $382.30 |
| Howard, Kivu<br>1714 Franklin St, #204<br>Oakland, CA 94612 | 15834 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Howard, Michael<br>248 Tiburon Court<br>Walnut Creek, CA 94597 | 24332 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Howard, Stephanie R<br>1715 101st Avenue<br>Oakland, CA 94603 | 6021 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,218.49 | | | | | $1,218.49 |
| Howard, Wynette Y.<br>2514 Cortina Ave.<br>Henderson, NV 89074-6209 | 2408 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $122.00 | | | | | $122.00 |
| Howe, Cajun L.<br>906 E 3rd Ave<br>Salt Lake City, UT 84103 | 25150 | 10/9/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Howe, Dahlia<br>3747 Pilgrims Way<br>Chino, CA 91710 | 16301 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Howe, Zachary<br>5 Coastal Court<br>Sacramento, CA 95831 | 19007 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Howe-Lineck, Cameron<br>326 S 2nd Ave, Apt C<br>Arcadia, CA 91006-6775 | 5578 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| HOWELL, CHRISTOPHER<br>4908 FALCONWOOD WAY<br>ANTELOPE, CA 95843 | 11014 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Howell, Cinnamon<br>PO Box 8731<br>Bacliff, TX 77518 | 1199 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $372.00 | | | | | $372.00 |
| Howell, Courtney Ann<br>26110 Shady Brook Circle<br>Murriet, CA 92563 | 8531 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| Howell, Ken<br>3390 Viso Ct.<br>Santa Clara, CA 95054 | 7038 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $309.28 | | | | | $309.28 |
| Howell, Michael H<br>1215 Dunning Dr<br>Laguna Beach, CA 92651 | 13419 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Humble, TX 77346 | 15491 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $560.00 | | | | $560.00 |
| Howell, Phyllis<br>20247 Atascocita Shores Dr.<br>Kingwood, TX 77346-1616 | 5246 | 8/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howell, Sue<br>4461 Medina Ln. SE<br>Salem, OR 97317-9171 | 20372 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $296.00 | | | | $296.00 |
| Howland, Ann Marie<br>512 King Rd<br>Roseville, CA 95678 | 2114 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $994.00 | | | | | $994.00 |
| Howseman, Erin M<br>1978 W. Bristlecone Ct.<br>Santa Rosa, CA 95403-0907 | 1454 | 7/13/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Howseman, Robert S<br>1978 W. Bristlecone Ct<br>Santa Rosa, CA 95403-0907 | 672 | 7/12/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Howser, Janet<br>1441 Victoria Street Apt. 203<br>Honolulu, HI 96822 | 11658 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hoy, Anthony B.<br>5562 SE Pine St<br>Portland, OR 97215 | 20474 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $45.00 | | | | | $45.00 |
| Hoy, Robyn<br>1 Tanglewood Lane<br>Mountainside, NJ 07092 | 19894 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $9,500.00 | | | | | $9,500.00 |
| Hoy, Ryan Joseph<br>4880 Sunset Terrace Unit A<br>Fair Oaks, CA 95628 | 19344 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hoyle, Ellen R.<br>2226 Glendavon Ln<br>Katy, TX 77450 | 788 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $54.10 | | | | | $54.10 |
| Hoyt, Dale<br>31926 Via La Plata<br>San Juan Capistrano, CA 92675-3816 | 20686 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| HREN, GARY<br>9836 21ST AVE SW<br>SEATTLE, WA 98106 | 22876 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $279.54 | | | | | $279.54 |
| Hroch, Amber<br>600 Esplanade #108<br>Redondo Beach, CA 90277 | 8749 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $60.95 | | | | | $60.95 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23331 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| HSC Lafayette, LLC<br>Holli Parks<br>P.O. Box 130<br>Daphne, AL 36526 | 23610 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | | | | $0.00 | $0.00 |
| Hsia, Albert<br>13765 Sandhill Crane Rd<br>Eastvale, CA 92880 | 11739 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,005.00 | | | | | $1,005.00 |
| Hsia, Max<br>1022 Chamomile Walkway<br>San Jose, CA 95133 | 9790 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsia, Max<br>1022 Chamomile Walkway<br>San Jose, CA 95133 | 26823 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.98 | | | | | $103.98 |
| Hsiang, Nelly<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 5231 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hsiang, Tom<br>5633 Silver Valley Ave.<br>Agoura Hills, CA 91301 | 4956 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Hsiao, Jevon<br>2356 Cantalise Drive<br>Dublin, CA 94568 | 21180 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Hsiao, Richard<br>1983 Los Altos Drive<br>San Mateo, CA 94402 | 8608 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Hsiao, Tina<br>1983 Los Altos Drive<br>San Mateo, CA 94402 | 7523 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Hsiao, Victoria<br>109 Hollywood Ave<br>Fairfield, NJ 07004 | 1776 | 7/22/2020 | 24 Hour Fitness United States, Inc. | $649.99 | | | | | $649.99 |
| Hsiao, Walter Wendko<br>211 Brairwood<br>Irvine, CA 92604 | 19161 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hsieh, Bonny<br>2837 Mount Dana Dr<br>Dublin, CA 94568 | 16289 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hsieh, Bonny<br>2837 Mount Dana Drive<br>Dublin, CA 94568 | 27619 | 6/2/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hsieh, Cathy<br>837 San Nicholas Drive<br>Walnut, CA 91789 | 26262 | 11/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hsieh, Eric<br>20832 Carrey Rd.<br>Walnut, CA 91789 | 17194 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hsieh, Kevin<br>8531 Leeward Way<br>Newark, CA 94560 | 15329 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $460.49 | | | | | $460.49 |
| Hsieh, Kuanghua<br>7461 Aspen Ct.<br>Pleasanton, CA 94588 | 20795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $551.97 | | | | | $551.97 |
| Hsieh, Simon Fa<br>7716 Horizon St<br>Chino, CA 91708 | 20766 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |
| Hsieh, Teresa Peng<br>7716 Horizon St<br>Chino, CA 91708 | 20803 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $216.00 | | | | | $216.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsieh, Vincent<br>204 Essex Ct<br>Tustin, CA 92780 | 2806 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hsin, Edward<br>2826 Ramona Ct<br>Santa Clara, CA 95051 | 6353 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $12,400.00 | | | | | $12,400.00 |
| Hsiung, Tanya<br>6565 Purple Crab Dr<br>Newark, CA 94560 | 16822 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Hsu, Bo-Yen<br>13699 Dearborn St.<br>Eastvale, CA 92880 | 5390 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.00 | | | | | $96.00 |
| HSU, CONNIE<br>P.O. BOX 1314<br>PACIFICA, CA 94044 | 5758 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $780.00 | | | | | $780.00 |
| Hsu, G-Hong Robert<br>5702 W Cog Hill Terrace<br>Dublin, CA 94568 | 16362 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Hsu, Jennfer<br>3410 Nation Dr.<br>Frisco, TX 75034 | 22986 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | $0.00 | | | | $649.99 |
| Hsu, Johnson<br>1494 19th Avenue<br>San Francisco, CA 94122 | 6041 | 9/2/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| Hsu, Kai Hua<br>210 - 1/2 Rose St<br>San Francisco, CA 94102 | 17833 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hsu, KaiHua<br>210-1/2 Rose st<br>San Francisco, CA 94102 | 17835 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hsu, Matthew<br>16507 NE Tillamook St.<br>Portland, OR 97230-5582 | 9671 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hsu, Rudy<br>1956 Monterey Court<br>Santa Clara, CA 95051 | 7392 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hsu, Sabrina<br>43350 Banda Terrace<br>Fremont, CA 94539 | 25321 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Hsu, Tai Ling<br>2593 Carlton Pl.<br>Rowland Heights, CA 91748 | 24385 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | $0.00 | | | | $720.00 |
| Hsu, Ting Ting<br>12656 Caminito Radiante<br>San Diego, CA 92130 | 26853 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hsu, Tony<br>1086 Weyburn Ln<br>San Jose, CA 95129 | 8588 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hsu, Uting<br>3515 S Oak Valley Place<br>Diamond Bar, CA 91765 | 10481 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| HSU, UTING<br>3515 S OAK VALLEY PLACE<br>DIAMOND BAR, CA 91765 | 17163 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $6,711.38 | | | | | $6,711.38 |
| Hsueh, Michael<br>4465 Quicksilver CT.<br>Hayward, CA 94542 | 7036 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Hsu-Lee, Ami<br>12615 SE BUSH ST<br>PORTLAND, OR 97236-3422 | 6795 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hu, Christopher<br>1698 Hyacinth Ln<br>San Jose, CA 95124 | 9451 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hu, Cindy<br>16816 Bruck Circle<br>Hacienda Heights, CA 91745 | 9732 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $437.50 | | | | | $437.50 |
| HU, JIE<br>17300 NE 22nd St<br>Redmond, WA 98052 | 7307 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $936.60 | | | | | $936.60 |
| Hu, Jie<br>35803 Augustine Pl<br>Fremont, CA 94536 | 15386 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hu, Joanne<br>1698 Hyacinth Ln<br>San Jose, CA 95124 | 7563 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Hu, Kangning<br>27 Baldwin St<br>Bloomfield, NJ 07003 | 4201 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $135.00 | | | | | $135.00 |
| Hu, Vicky ChiaChi<br>3428 Tinker Street Apt A<br>West Covina, CA 91792 | 7861 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hu, Yushu<br>1760 Belmont Road<br>Concord, CA 94520 | 11986 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Hua, Chungyih<br>9005 Wampton Way<br>Austin, TX 78749 | 13204 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hua, Hongying<br>2404 Punta Del Este Dr.<br>Hacienda Heights, CA 91745 | 13298 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hua, Melissa<br>619 Estate Court<br>Daly City, CA 94014 | 10022 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Hua, Ryan<br>15896 Wadsworth Place<br>San Diego, CA 92127 | 15494 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hua, Samuel 2428 Pointer Dr. Walnut, CA 91789 | 9307 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HUA, STEVEN 204 W CHESTNUT AVE SAN GABRIEL, CA 91776 | 10194 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Hua, Ye 7 POINSETTIA Irvine, CA 92604 | 25590 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| HUAMAI...LANI, LLC CADES SCHUTTE LLP THEODORE D.C. YOUNG, ESQ. 1000 BISHOP STREET, SUITE 1200 HONOLULU, HI 96813 | 21218 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Huang, Alisa 1005 Island Dr. Alameda, CA 94502 | 13624 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Huang, Andrew 170 W. Norman Ave. Arcadia, CA 91007 | 20632 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Andrew Boson 4912 Wood Lake Dr. Frisco, TX 75035 | 11576 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Huang, Barron 26 Rosenblum Irvine, CA 92602 | 14541 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huang, Benny 4010 Merced Ave Baldwin Park, CA 91706 | 19534 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $74.53 | | | | | $74.53 |
| Huang, Candy 1080 Ackley Street Monterey Park, CA 91755 | 7586 | 9/3/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Huang, Chabeli 2414 Park Blvd Oakland, CA 94606 | 9955 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Chaofeng 7208 Emami Dr San Jose, CA 95120 | 8895 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $126.00 | | | | | $126.00 |
| Huang, Christina 3806 Springhill Lane Sugar Land, TX 77479 | 11093 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.47 | | | | | $150.47 |
| HUANG, CONNIE 2117 REGENT WAY CASTRO VALLEY, CA 94546 | 12094 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Cynthia 1729 Rosehall Way Sacramento, CA 95832 | 8239 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Huang, Da 6848 Sweet Clover Ct Eastvale, CA 92880 | 12843 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Dalu<br>2347 Lass Drive<br>Santa Clara, CA 95054 | 7677 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Huang, Daniel<br>35959 Gaskell Court<br>Fremont, CA 94536 | 8629 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, David<br>6250 Marguerite Dr<br>Newark , CA 94560 | 18630 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Huang, Edward<br>35959 Gaskell Court<br>Fremont, CA 94536 | 7808 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Huang, Edward<br>35959 GASKELL COURT<br>FREMONT, CA 94536 | 8453 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Grace<br>170 W Norman Ave.<br>Arcadia, CA 91007 | 20991 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Hao<br>36831 Newark Blvd Unit C<br>Newark, CA 94560 | 4694 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $44.09 | | | | | $44.09 |
| Huang, Huanping<br>1981 Ascot Dr.<br>Apt 4<br>Moraga, CA 94556 | 16575 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Huang, Huiwen<br>4512 Hillsborough Dr.<br>Castro Valley, CA 94546 | 15725 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huang, James<br>6250 Marguerite Dr<br>Newark, CA 94560 | 17524 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Huang, James<br>6250 Marguerite Drive<br>Newark, CA 94560 | 18470 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Huang, James Michael<br>8000 Cherry Lane<br>Downey, CA 90241 | 17049 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Huang, Jessica<br>3806 Springhill Lane<br>Sugar Land, TX 77479 | 13062 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huang, Jia Qi<br>17558 SE 188th Pl<br>Renton , WA  98058 | 2219 | 8/3/2020 | 24 Hour Fitness United States, Inc. | $1,795.20 | | | | | $1,795.20 |
| Huang, Jia Qi<br>17558 SE 188th Pl<br>Renton, WA 98058 | 18004 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Jimmy<br>1096 La Fleur Way<br>Sacramento, CA 95831 | 10982 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Jing<br>10556 NE 25th Street<br>Bellevue, WA 98004 | 9872 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Jing<br>10556 NE 25th Street<br>Bellevue, WA 98004 | 9697 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huang, Jinglao<br>284A Moomuku Pl<br>Honolulu, HI 96821 | 2615 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $252.31 | | | | | $252.31 |
| Huang, Jinglin<br>1511 E17th St<br>Oakland, CA 94606 | 26311 | 11/10/2020 | 24 Hour Fitness USA, Inc. | $36.99 | | | | | $36.99 |
| Huang, John<br>16745 Rocky Knoll Rd<br>Hacienda Heights, CA 91745 | 8307 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Johnson<br>756 Glen Mead Ct<br>San Jose, CA 95133 | 12523 | 9/18/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Huang, Johnson<br>756 Glen Mead Ct<br>San Jose, CA 95133 | 26819 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Judy<br>16745 Rocky Knoll Road<br>Hacienda Heights, CA 91745 | 17317 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Huang, Judy Yong Hong<br>550 E Newmark Ave<br>Apt D<br>Monterey Park, CA 91755 | 1823 | 7/16/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Huang, Judy Yong Hong<br>550 E. Newmark Ave Apt D<br>Monterey Park, CA 91755 | 16534 | 9/17/2020 | RS FIT CA LLC | $437.43 | | | | | $437.43 |
| Huang, Julie<br>3321 Garden Terrace Lane<br>Hacienda Heights, CA 91745 | 10582 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Lana<br>3424 82 st<br>#6C<br>Jackson heights, NY 11372 | 19921 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $2,520.00 | | | | | $2,520.00 |
| Huang, Lihua Li<br>2726 Vista Diablo Ct.<br>Pleasanton, CA 94566 | 23279 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $315.20 | | | | | $315.20 |
| Huang, Linda<br>1927 Via Del Rey<br>South Pasadena, CA 91030 | 11775 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huang, Li-zhen<br>1738 Yosemite Ave<br>San Francisco, CA 94124 | 10175 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Huang, Melanie<br>269B Born St.<br>Secaucus, NJ 07094 | 11797 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, MuChuan<br>269B Born St.<br>Secaucus, NJ 07094 | 26451 | 11/16/2020 | 24 Hour Fitness Worldwide, Inc. | $406.25 | | | | | $406.25 |
| Huang, Richard<br>925 N ATLANTIC BLVD.<br>ALHAMBRA, CA 91801 | 7540 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| HUANG, SIJIA<br>16427 SAINT ANDREWS PLACE<br>GARDENA, CA 90247 | 27359 | 2/1/2021 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Huang, Ta-Yang<br>1566 Vista Club Cir, 203<br>Santa Clara, CA 95054 | 20890 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Huang, Tiffany<br>1018 Arcadia Ave Unit 5<br>Arcadia, CA 91007 | 14269 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $215.00 | | | | | $215.00 |
| Huang, Vivian<br>462 Athol Avenue<br>Oakland, CA 94606 | 26136 | 10/31/2020 | 24 Hour Fitness Worldwide, Inc. | $357.50 | | | | | $357.50 |
| Huang, Wei<br>37201 Paseo Padre Pkwy #106<br>Fremont, CA 94536 | 17010 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Huang, Wei-Jen<br>6237 Empress Ct.<br>San Jose, CA 95129 | 19002 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $525.00 | | | | | $525.00 |
| Huang, Xiao<br>303 Joyce Ave<br>Arcadia, CA 91006 | 8705 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $449.00 | | | | | $449.00 |
| Huang, Xiaoyu<br>1000 Escalon Ave, F2045<br>Sunnyvale, CA 94085 | 14089 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Huang, Xing<br>9905 Benevento Way<br>Elk Grove, CA 95757 | 5599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Huang, Yao Ming<br>25 Montgomery Street Apt. 13G<br>New York, NY 10002 | 14696 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $625.00 | | | | | $625.00 |
| Huang, Yaping<br>4000 Barranca Parkway #250<br>Irvine, CA 92604 | 25021 | 10/5/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway<br>Suite 250<br>Irvine, CA 92604 | 20840 | 9/30/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barranca Parkway, Suite 250<br>Irvine, CA 92604 | 20767 | 9/30/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping<br>4000 Barrana Parkway #250<br>Irvine, CA 92604 | 24640 | 10/2/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yaping 4000 Barranca Parkway #250 Irvine , CA  92604 | 24608 | 10/2/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 18897 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 21918 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 23416 | 10/2/2020 | RS FIT CA LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 23510 | 10/2/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24033 | 10/2/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24215 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24543 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24717 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $6,743.76 | | | | | $6,743.76 |
| Huang, Yaping 4000 Barranca Parkway #250 Irvine, CA 92604 | 24739 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20276 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20338 | 9/30/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20340 | 9/30/2020 | RS FIT NW LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20598 | 9/30/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20602 | 9/30/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Huang, Yaping 4000 Barranca Parkway Suite 250 Irvine, CA 92604 | 20852 | 9/30/2020 | RS FIT Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huang, Yaping<br>4000 Barranca Parkway<br>Suite 250<br>Irvine, CA 92604 | 18886 | 9/30/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Huang, Yu Ju<br>21141 Canada Road<br>#14G<br>Lake Forest, CA 92630 | 7954 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Huang, Yu Shan<br>4549 14th Ave So.<br>Seattle, WA 98108 | 23413 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huang, Yuchun<br>485 Teak Ter.<br>Sunnyvale, CA 94086 | 15014 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $63.83 | | | | | $63.83 |
| Huang, Yung Hsing<br>2120 El Paseo St.<br>APT 2307<br>Houston, TX 77054 | 11189 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| HUANG, ZIRUI<br>606 S HUMBOLDT ST APT 7<br>SAN MATEO, CA 94402-1371 | 9327 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huang, Zongwei<br>18529 Andrada Dr.<br>Rowland Heights, CA 91748-2843 | 20937 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Huante, Maximo<br>8250 Vineyard Ave Apt#103<br>Rancho Cucamonga, CA 91730 | 7213 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Huante, Ruben J.<br>5760 Kelvin Ave.<br>Woodland Hills, CA 91367 | 11883 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| HUBBARD, BERNARD & DONNA<br>2504 GEORGETOWN LANE<br>ANTIOCH, CA 94509 | 15846 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hubbard, John<br>1989 S 2100 E Unit B<br>Salt Lake City, UT 84108 | 24687 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $108.00 | | | | | $108.00 |
| Hubbard, Ryan<br>4602 Brandeis Ave.<br>Orlando, FL 32839 | 11434 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $103.50 | | | | | $103.50 |
| Hubbard, Tom<br>311 Elkhorn Court<br>Winter Park, FL 32792 | 16020 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Hubberman, Steven<br>10914 Larkmeade Lane<br>Potomac, MD 20854 | 10280 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $480.00 | | | | | $480.00 |
| HUCKAEE, GAIL L.<br>1419 CHESRTON DRIVE<br>RICHARDSON, TX 75080 | 711 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudgies, Joyce<br>4121 Creed Avenue<br>Los Angeles, CA 90008 | 21927 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| HUDSON & CALLEJA LLC<br>ATTN: TRISHA MESA<br>8603 SOUTH DIXIE HIGHWAY<br>SUITE 315<br>MIAMI, FL 33156 | 18772 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $2,487.75 | | | | | $2,487.75 |
| HUDSON & CALLEJA LLC<br>ATTN: TRISHA MESA<br>8603 SOUTH DIXIE HIGHWAY<br>SUITE 315<br>MIAMI, FL 33156 | 19145 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $6,759.68 | | | | | $6,759.68 |
| Hudson Met Park North, LLC<br>c/o Roye Zur<br>Elkins Kalt Weintraub Reuben Gartside LLP<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 23943 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Brian<br>646 Cliffwood Ave<br>Brea, CA 92821 | 5027 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 2591 | 8/18/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3380 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3579 | 8/27/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3580 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Cedrick<br>1056 US Highway 9<br>#131<br>Parlin, NJ 08859 | 3581 | 8/27/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hudson, Cindy<br>646 Cliffwood Ave.<br>Brea, CA 92821 | 4765 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hudson, Jeff<br>4803 Dry Oak Trail<br>Austin, TX 78749 | 25799 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $74.69 | | | | | $74.69 |
| Hudson, Jens<br>17791 Norwood Park Pl<br>Tustin, CA 92780-2125 | 24735 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $32,049.00 | | | | | $32,049.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Kayla 8515 Brodie Lane Apt 912 Austin, TX 78745 | 2551 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $360.00 | | | | | $360.00 |
| Hudson, Marvin 8019 Hibiscus Circle Tamarac, FL 33321 | 4372 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hudson, Nancy 463 Riverview Dr Totowa, NJ 07512 | 18134 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hudson, Nancy 463 Riverview Drive Totowa, NJ 07512 | 20120 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $935.00 | | | | $935.00 |
| Hudson, Rhonda 909 Third Avenue # 7912 New York, NY 10150 | 27128 | 12/14/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| Hudson, Rhonda 909 Third Avenue #7912 New York, NY 10150 | 9404 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $265,881.52 | $13,650.00 | | | | $279,531.52 |
| Hudson, Rhonda 909 Third Avenue #7912 New York, NY 10150 | 24973 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $283,728.96 | $13,650.00 | | | | $297,378.96 |
| Huebner, Michael 3284 Mountain View Avenue Los Angeles, CA 90066 | 1537 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $2,545.22 | | | | | $2,545.22 |
| Huelsse, Matthias 8018 Pinot Noir Way Sacramento , CA 95829 | 21496 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $402.00 | | | | | $402.00 |
| Huerta, Henry 2942 Ronco Drive San Jose, CA 95132 | 5867 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| HUERTA, JULIE 9402 VISTA FALLS COURT ROSENBERG, TX 77469 | 11119 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $339.37 | | | $0.00 | | $339.37 |
| Huerta, Raul 3204 Grey Dolphin Dr Las Vegas, NV 89117 | 5297 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Huey, Anthony 34752 Bowie Common Fremont, CA 94555 | 23030 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $77.86 | | | | | $77.86 |
| Huey, Helena 34752 Bowie Cmn Fremont, CA 94555 | 10257 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $947.70 | | | | | $947.70 |
| Huey, Michael A. 4211 Kingsburg Dr. Austin, TX 78681 | 23915 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Huey, Rhianna 34752 Bowie Common Fremont, CA 94555 | 16889 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $740.00 | | | | | $740.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huff, Charles<br>Samantha Banks, Esquire<br>1600 Market Street, Suite 3600<br>Philadelphia, PA 19103-7286 | 21746 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Huff, Holly<br>1675 E Otero Ln<br>Centennial, CO 80122 | 20177 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $92.89 | | | | | $92.89 |
| Huff, Walter<br>361 Jarome Street<br>Brick, NJ 08724 | 9258 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $847.41 | | | | | $847.41 |
| Huffman, Cathy<br>3874 Stratton Dr.<br>Riverside, CA 92505 | 16188 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Huffman, Matthew<br>8759 Heathermist Way<br>Elk Grove, CA 95624 | 15755 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $760.00 | | | | | $760.00 |
| Huggins, Carrie<br>61-11 251st Street<br>Little Neck, NY 11362 | 14803 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $272.00 | | | | | $272.00 |
| HUGHELL, JAMES E<br>12255 TOLUCA DR<br>SAN RAMON, CA 94583 | 20889 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $171.00 | | | | | $171.00 |
| Hughes, Barbara<br>515 Pomona Ave<br>Albany, CA 94706 | 12382 | 9/12/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Barbara Fitzsimmons<br>515 Pomona Ave<br>Albany, CA 94706 | 18792 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $1,299.99 | | | | | $1,299.99 |
| Hughes, Chris<br>2817 Regatta Circle<br>Fairfield, CA 94533 | 17915 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | $0.00 | | $49.00 |
| Hughes, David L.<br>5 Dogwood Dr.<br>Hawthorne, NJ 07506 | 12573 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Hughes, Douglas J.<br>4308 16th St. N.<br>Arlington, VA 22207 | 3407 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $47.24 | | | | | $47.24 |
| Hughes, Erica<br>4805 Piney Branch Road<br>Fairfax, VA 22030 | 22037 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $970.00 | | | | | $970.00 |
| Hughes, Geoff<br>5601 Blair Oaks Dr<br>The Colony, TX 75056 | 10285 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 14885 | 9/24/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 17759 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 22560 | 10/2/2020 | 24 New York LLC | $0.00 | | | | | $0.00 |
| Hughes, Kathleen M<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 22943 | 10/2/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Hughes, Kathy<br>102 Lincoln Ave<br>Wood-Ridge, NJ 07075 | 17576 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $749.90 | | | | $0.00 | $749.90 |
| Hughes, Kathy<br>102 Lincoln Avenue<br>Wood-Ridge, NJ 07075 | 17436 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hughes, Kevin<br>77-198 Hoowaiwai Place<br>Kailua-Kona, HI 96740 | 14818 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $146.34 | | | | | $146.34 |
| Hughes, Nicole<br>650 North Orange Ave #4402<br>Orlando, FL 32801 | 3911 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $83.44 | | | | | $83.44 |
| Hughes, Stephanie<br>6019 Sanford Road<br>Houston, TX 77096 | 8160 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $90.47 | | | | | $90.47 |
| Hughes, Travis<br>1314 Iris Cir<br>Broomfield, CO 80020 | 7327 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $277.06 | | | | | $277.06 |
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 3322 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hugoo, Catherine<br>260 W. Dunne Ave<br>Unit # 44<br>Morgan Hill, CA 95037 | 26058 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| HUH/DI OCP Cinque Terre LLC<br>c/o Douglas B. Rosner<br>Goulston & Storrs PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 22731 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,613,982.44 | | | | $0.00 | $1,613,982.44 |
| Huhn, Rosana<br>38 The Glen<br>Cedar Grove, NJ 07009 | 11720 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $73.57 | | | | | $73.57 |
| Hui, Bruce<br>3621 Ulloa Street<br>San Francisco, CA 94116 | 7146 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $188.00 | | | | | $188.00 |
| Hui, Ellen<br>320 Caldecott lane #301<br>Oakland, CA 94618 | 14272 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hui, Joanne<br>3453 Ellery Common<br>Fremont, CA 94538 | 17255 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huizar, Cristina<br>82900 Rustic Valley Dr.<br>Indio, CA 92203 | 21376 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Hulbert, Robin<br>115 Mariner Driver<br>Vallejo, CA 94591 | 24689 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $81.98 | | | | | $81.98 |
| Hull, Ashley Rae<br>2419 S. Xanadu Way Unit D<br>Aurora, CO 80014 | 1125 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $438.00 | | | | | $438.00 |
| Hull, Karen<br>3505 Monmouth Court<br>Richardson, TX 75082 | 17754 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Hull, Leonard<br>1500 Ambrose Ave<br>Oxnard, CA 93035 | 13275 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Hulse, Suzanne<br>20440 NW 20TH CT<br>Miami Gardens, FL 33056 | 22008 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hulsey, Don W<br>5341 Westmoreland Dr.<br>Yobra Linda, CA 92886-0543 | 22074 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $697.62 | | | | | $697.62 |
| Hulter, Henry N<br>17 Wellbrock Hts<br>San Rafael, CA 94903 | 5093 | 8/31/2020 | 24 San Francisco LLC | $12.33 | | | | | $12.33 |
| Hults, Chelsea<br>14695 Candeda Place<br>Tustin, CA 92780 | 11616 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Hulvey, Jessica McAfee<br>13244 Columbine Circle<br>Thornton, CO 80241 | 26328 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $60,000.00 | | | | | $60,000.00 |
| Humble Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26375 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Humes, Alvin<br>4255 S. Buckley Rd #106<br>Aurora, CO 80013 | 19953 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hummel, Karen<br>912 Palm Ave.<br>San Mateo, CA 94401 | 13335 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $224.95 | | | | | $224.95 |
| Humphrey, Debbi<br>16005 Ocean Avenue<br>Whittier, CA 90604 | 12692 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Humphrey, Randy<br>16005 Ocean Avenue<br>Whittier, CA 90604 | 12689 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Humphrey, Wanda M<br>582 King Drive Apt 8<br>Daly City, CA 94015 | 15964 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphreys, Ryan<br>653 Sky Ranch Ct.<br>Lafayette, CA 94549 | 10160 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunag, Justin<br>170 W Norman Ave.<br>Arcadia, CA 91007 | 20845 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hundley, Laquesia<br>6084 W 18th St<br>Los Angeles, CA 90035-4636 | 7457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hune, Patricia<br>5300 NE 73rd Ave.<br>Portland, OR 97218 | 26694 | 11/25/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Hung, Cheryl<br>3226 midvale ave<br>los angeles, ca 90034 | 13486 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hung-Chiao Lai<br>1017 Ayers Rd<br>Concord, CA 94521 | 19584 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunker, Stephan<br>3995 Evadale Dr.<br>Los Angeles, CA 90031 | 5075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Hunnewell, Tamsyn<br>2402 Laurel Pass<br>Los Angeles, CA 90046 | 10807 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $39.99 | | | | | $39.99 |
| Hunsaker, Paula M<br>21102 Pennington Lane<br>Trabuco Canyon, CA 92679 | 10577 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $94.64 | | | | | $94.64 |
| Hunsaker, Ron<br>21102 Pennington Lane<br>Trabuco Canyon, CA 92679-3310 | 10521 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $95.00 | | | | | $95.00 |
| Hunt, Amber<br>2823 S Mansfield Ave<br>Los Angeles, CA 90016 | 19484 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $32.00 | | | | | $32.00 |
| Hunt, Barbara Ann<br>6852 Rock Drive<br>Huntington Beach, CA 92647 | 1958 | 7/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Hunt, Benjamin<br>1110 W. Town and Country Rd. Apt. #415<br>Orange, CA 92868 | 21980 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,520.00 | | | | | $1,520.00 |
| Hunt, Beth<br>1865 Cantwell Grove<br>Colorado Springs, CO 80906 | 2938 | 8/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>Lacey, WA 98503 | 16280 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,993.63 | | | | | $1,993.63 |
| Hunt, Bill<br>2209 Sleater Kinney Rd SE<br>LACEY, WA 98503360- | 594 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunt, Dana<br>1050 W Alameda Ave #544<br>Burbank, CA 91506 | 1335 | 7/11/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Hunt, daverick<br>12603 Mostyn Ct<br>Magnolia, TX 77354 | 2280 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $136.18 | | | | | $136.18 |
| Hunt, Elizabeth<br>4 Robinson Ct.<br>Freehold, NJ 07728 | 12976 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hunt, Jaclyn<br>109 Hawthorne Ave<br>Colonia, NJ 07067 | 6236 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.61 | | | | | $52.61 |
| Hunt, Kathleen<br>6002 Barrett Avenue<br>El Cerrito, CA 94530 | 16726 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $283.44 | | | | | $283.44 |
| Hunt, Patrick<br>4 Robinson Ct.<br>Freehold , NJ 07728 | 12318 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Hunt, Scott J<br>3119 Bermuda Drive<br>Costa Mesa, CA 92626 | 9856 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $24.99 | | | | | $24.99 |
| Hunter, Aaron<br>7 Rolling Hills Drive<br>Pomona, CA 91766 | 20556 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $87.93 | | | | | $87.93 |
| Hunter, Alexandra<br>3035 Rubicon Way<br>West Sacramento, CA 95691 | 6651 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunter, Cindi<br>28623 142nd Pl SE<br>Kent, WA 98042 | 10143 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,754.97 | | | | | $1,754.97 |
| HUNTER, ELDA<br>6824 SW 114 PLACE , UNIT C<br>MIAMI, FL 33173 | 10321 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $311.15 | | | | | $311.15 |
| Hunter, Jo Ann<br>9616 A Street<br>Oakland, CA 94603 | 2621 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,382.25 | | | | | $2,382.25 |
| Hunter, John<br>703 Pier Ave, #B-348<br>Hermosa Beach, CA 90254 | 11807 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hunter, Kalynn B<br>3016 Brookfield Avenue<br>Oakland, CA 94605 | 15550 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| HUNTER, MARY L<br>31521 SILVERTIDE DRIVE<br>UNION CITY, CA 94587 | 10995 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $648.00 | | | | | $648.00 |
| Hunter, Ronda<br>2211 Silver Holly Ln<br>Richardson, TX 75082 | 24783 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $79.43 | | | | | $79.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Stephanie 6288 Hereford lane eastvale, CA 92880 | 4825 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Hunter, Tanya 2247 Auseon Ave Oakland, CA 94605 | 11467 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hunter, Tara Burlingame 13580 Quartz Way Lathrop, CA 95330 | 24520 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Hunter, Theresa 2361 Prospect Ave. Riverside, CA 92507 | 12324 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |
| Hunter, Timothy 5757 W Century Blvd Ste 700 Los Angeles, CA 90045 | 18905 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Hunter-Blyden, Katherine 2425 E Crary St Pasadena, CA 91104 | 5613 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $166.67 | | | | | $166.67 |
| Huntington South Center, LLC LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. Eve H. Karasik, Jeffrey S. Kwong 10250 Constellation Blvd. Suite 1700 Los Angeles, CA 90067 | 17321 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hunziker, Rosemarie 613 Langston Lane Falls Church, VA 22046 | 7776 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Huo, Xiaohua 13091 Nordland Dr Corona, CA 92880 | 8701 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huppert, Matthew 74639 Azurite Cir E Palm Desert, CA 92260-2266 | 6358 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hur, Benjamin 888 Kapiolani Blvd. Apt 2201 Honolulu, HI 96813 | 20004 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Hurlburt, Dane 3205 Shasta Circle S Apt 202 Los Angeles , CA 90065 | 7441 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Hurlburt, Donna PO Box 932 Chino Hills, CA 91709 | 6511 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Hurlburt, Richard 2057 15th St Apt F San Francisco, CA 94114 | 13468 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hurley, Colin 6117 San Pablo Ave Oakland, CA 94608 | 12283 | 9/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurley, Cristine<br>629 11th Street<br>Hermosa Beach, CA 90254 | 20313 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $628.00 | | | | | $628.00 |
| Hurley, Joann M<br>20224 106th Ave SE<br>Kent, WA 98031 | 25650 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $46.19 | | | | | $46.19 |
| Hurley, Seyson C.<br>5628 Broadway<br>Sacramento, CA 95820 | 24606 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Hurst, Denise L.<br>5146 E. Hanbury St.<br>Long Beach, CA 90808 | 18741 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Hurt, Essie<br>809 Toldeo Court<br>Poinciana, FL 34758 | 25337 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hurtado, Francisco<br>12517 Poinsettia Ave<br>El Monte, CA 91732 | 4710 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Mirada, CA 90638 | 1523 | 7/17/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hurtado, Marco<br>15519 Ashgrove Dr.<br>La Miranda, CA 90638 | 17028 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $0.99 | $299.00 | | | | $299.99 |
| HURTADO, PAULA MICHELLE<br>ALLCOR STAFFING<br>4209 BROADWAY AVE<br>SUITE 104<br>HALTOM CITY, TX 76117 | 27135 | 12/20/2020 | 24 Hour Fitness Worldwide, Inc. | $234.63 | | | | | $234.63 |
| Hurtado, Ronald<br>5621-23rd street<br>Sacramento, CA 95822 | 14215 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Husain, Hatim<br>9260 Towne Centre #16<br>San Diego, CA  92121 | 15613 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Husain, Nauman<br>3724 Gildas Path<br>Pflugerville, TX 78660 | 22578 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $291.67 | | | | | $291.67 |
| Husnani, Shehzad<br>2314 S Corning St Apt 5<br>Los Angeles, CA 90034 | 24831 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Hussain, Ali<br>27522 LIMONES<br>MISSION VIEJO, CA 92691 | 15078 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Hussain, Diamond<br>17523 Brackenbrae Lane<br>Richmond, TX 77407 | 4890 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |
| Husslein, Chiyo<br>280 Poipu Drive<br>Honolulu, HI 96825 | 1455 | 7/14/2020 | 24 Hour Fitness United States, Inc. | $3,639.79 | | | | | $3,639.79 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchens, John E<br>458 Londondary Dr.<br>Ballwin, MO 63011 | 23157 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $111.38 | | | $0.00 | | $111.38 |
| Hutchens, Mary Lisa<br>13963 SE 159th Pl<br>Renton, WA 98058-7832 | 1977 | 7/31/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Hutchens, Mary Lisa<br>615 Lyons Ave. NE<br>Renton, WA 98059 | 15449 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Hutchings, Kenneth<br>84-610 Upena Street<br>Waianae, HI 96792 | 6143 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hutchings, Nina<br>84-610 Upena Street<br>Waianae, HI 96792 | 5287 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Hutchinson, Daniel<br>4458 laurelgrove avenue<br>studio city, CA 91604 | 7023 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Hutchinson, Lisa<br>1500 Northern Neck Drive Unit 101<br>Vienna, VA 22182 | 126 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $5,400.00 | | | | | $5,400.00 |
| Hutchinson, Lori<br>850 N Center ave Apt 4-L<br>Ontario , CA  91764 | 27517 | 4/6/2021 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hutchinson, Lori<br>850 N Center Ave Apt 4-L<br>Ontario, CA 91764 | 27589 | 5/7/2021 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Huth, Jeffrey<br>3355 NW 47th Dr<br>Camas, WA 98607 | 16153 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Hutka, Joe<br>46700 Iversen Rd.<br>Gualala, CA 95445 | 13830 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Huynh, Anne<br>1220 Brahms Cmn<br>Apt 102<br>Fremont, CA 94538 | 6555 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, Baohan<br>9591 Swallow Lane<br>Garden Grove, CA 92841 | 26391 | 11/12/2020 | 24 Hour Fitness USA, Inc. | $639.97 | | | | | $639.97 |
| Huynh, Christiane<br>14041 La Pat Street #B<br>Westminster, CA 92683 | 16389 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Deanna Stephanie<br>9560 Daines Drive<br>Temple City, CA 91780 | 11858 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huynh, Douglas<br>3385 E 105th Ct<br>Northglenn, CO 80233 | 2473 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huynh, Douglas<br>3385 E 105th Ct<br>Northglenn, CO 80233 | 2480 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Huynh, Hao<br>1199 Pipe Dream Ct<br>San Jose, CA 95122 | 3519 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Henry<br>2602 GlenField Manor Ln<br>Houston, TX 77014 | 25305 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Huynh, Jacklyn<br>721 S. Hacienda St<br>Anaheim, CA 92804 | 16328 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Huynh, Jeana<br>2303 Wicklowe Street<br>Sugar Land, TX 77479 | 3902 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $606.06 | | | | | $606.06 |
| Huynh, Jennifer<br>11250 Beach Blvd SPC 40<br>Stanton, CA 90680 | 1440 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Huynh, Jessica<br>4295 Sedge Street<br>Fremont, CA 94555 | 14493 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, John<br>2020 Associated Rd unit 5<br>Fullerton, CA 92831 | 10809 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Huynh, Jonathan<br>4295 Sedge Street<br>Fremont, CA 94555 | 14494 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Huynh, Kimyen<br>1424 Charlotte Way<br>Carrollton, TX 75007 | 25749 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,299.98 | | | | | $1,299.98 |
| Huynh, Lien<br>830 Meade Ave<br>San Francisco, CA 94124 | 15616 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Huynh, Lien<br>9409 Red Spruce Way<br>Elk Grove, CA 95624 | 5114 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huynh, Nancy<br><br>16569 | 16569 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Huynh, Nghi<br>1933 Linda Jean Lane<br>Manteca, CA 95337 | 17572 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Huynh, Peter<br>5647 Greeley Pl<br>Fremont, CA 94538 | 9804 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Huynh, Phuoc<br>8989 VISTA CAMPO WAY<br>ELK GROVE, CA 95758 | 15998 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Huynh, Serena<br>9560 Daines Dr.<br>Temple City, CA 91780 | 11875 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huynh, Tammy<br>842 N Atlantic Blvd<br>Alhambra, CA 91801 | 4802 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $436.01 | | | | | $436.01 |
| Huynh, Thienkim<br>10700 Royal Pine Ave.<br>Las Vegas, NV 89144 | 20724 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Huynh, Thuy<br>2311 Ivy Hill Way Apt 231<br>San Ramon, CA 94582 | 9396 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Huynh, Tommy<br>15782 Clarendon St<br>Westminster, CA 92683 | 8071 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Huynh, Trinh<br>2547 amaryl dr<br>San Jose , CA 95132 | 2728 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $349.00 | | | | | $349.00 |
| Huynh, Tung | 6952 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Huynh, Van<br>12510 Mt. Andrew<br>Houston, TX 77089 | 4018 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| HUYNH, VICTORIA K<br>10404 22ND AVE SW<br>UNIT B<br>SEATTLE, WA 98146-1333 | 23678 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $304.57 | | | | | $304.57 |
| huynh, vince minh<br>5500 Jade creek way<br>Elk Grove, CA 95758 | 10847 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Hwa Kim, Myung<br>1497 Berry Creek Pl.<br>Chula Vista, CA 91913 | 18027 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $612.00 | | | | | $612.00 |
| Hwang, David<br>163 Louisburg St<br>San Francisco, CA 94112 | 23468 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $152.43 | | | | | $152.43 |
| Hwang, Helen<br>7 De Sabla Rd.<br>Apt 4<br>San Mateo, CA 94402 | 3516 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $45.48 | | | | | $45.48 |
| Hwang, Helen Dunhwei<br>741 Woodstock Ln<br>Los Altos, CA 94022 | 26293 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $960.00 | | | | | $960.00 |
| Hwang, Olivia Jiyoung<br>20718 W Park Meadows Dr<br>Buckeye, AZ 85396 | 15050 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hwang, Robin<br>1142 Donahue Dr<br>Pleasanton, CA 94566 | 16967 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $98.49 | | | | | $98.49 |
| Hwang, Stella<br>3617 Cumbre Ct<br>Bakersfield, CA 93311 | 12005 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $249.00 | | | | | $249.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hwang, Sun<br>116 Driftwood Dr<br>Cedar Park, TX 78613 | 22684 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hwang, Tzong-Yueh<br>12829 Alconbury St<br>Cerritos, CA 90703 | 21187 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Hwang, William<br>203 Oakwell Drive<br>Walnut, CA 91789 | 9144 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| HWANG, YU KYEONG<br>10749 SW HERON CIR<br>BEAVERTON, OR 97007 | 16273 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $385.00 | | | | | $385.00 |
| Hwee, Phillip<br>3031 Seriana Court<br>Union City, CA 94587 | 11090 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Hyczar, Michael<br>403 Junction Ave<br>#106<br>Livermore, CA 94551 | 23979 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,937.57 | | | | | $1,937.57 |
| Hyde, Richard N.<br>606 Johnson Lane<br>Sugar Land, TX 77479 | 24427 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $122.21 | | | | | $122.21 |
| Hyland, Jon<br>17402 Calla Dr.<br>Dallas, TX 75252 | 24007 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $153.52 | | | | | $153.52 |
| Hyman, Gregg<br>755 Bay Street<br>San Francisco, CA 94109 | 16380 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| HYMANS, ALFRED<br>5667 BLUFFS DR.<br>ROCKLIN, CA 95765 | 12691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Hymes, Vance<br>326 N. Indiana Ave<br>Vista, CA 92084 | 3969 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Hynes, Don<br>2846 NE Glisan St.<br>Portland, OR 97232 | 25331 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Hynes, Robert<br>9094 Wexford Dr<br>Vienna, VA 22182 | 9501 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Hynus, Mohammed Zoheb<br>Apt B428<br>7977 170th Ave NE<br>Redmond, WA 98052 | 3137 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Hyodo, Jennifer<br>854 Pico Canyon Lane<br>Brea, CA 92821 | 1576 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,459.92 | | | | | $1,459.92 |
| HYON, DONG S<br>1130 N. ELLIE ST.<br>LA HABRA, CA 90631 | 25248 | 10/12/2020 | 24 San Francisco LLC | $90.00 | | | | | $90.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hyon, John<br>116 Driftwood Dr<br>Cedar Park, TX 78613 | 23175 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| Hyper Ince, Inc.<br>Rutan & Tucker, LLP<br>c/o Ashley M. Teesdale<br>18575 Jamboree Rd., Ste. 900<br>Irvine, CA 92612 | 24660 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $550,307.50 | | | | | $550,307.50 |
| Hypolite, Bruce A.<br>22321 Blueberry Lane<br>Lake Forest, CA 92630 | 9021 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Hypolite, Renee<br>22321 Blueberry Lane<br>Lake Forest, CA 92630 | 9043 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $393.00 | | | | | $393.00 |
| Hysni, Kimberly<br>13825 Camino del Suelo<br>San Diego, CA 92129 | 13774 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $10,800.00 | | | | | $10,800.00 |
| Hyun Nam, Toney Bong<br>604 SE Peacock Lane<br>Portland, OR 97214 | 18801 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $88.18 | | | | | $88.18 |
| Hyun, Jaemoon<br>3 Stoneybrook Lane<br>Scarsdale, NY 10583 | 4013 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| I.D. Associates, Inc.<br>PO Drawer 6504<br>Dothan, AL 36303 | 3055 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $425,608.00 | | | | | $425,608.00 |
| I.W., a minor child (Huiwen Huang, parent, 4512 Hillsborough DR. Castro Valley, CA 94546)<br>4512 Hillsborough DR.<br>Castro Valley, CA 94546 | 15789 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| IA Cypress CyFair LP<br>c/o InvenTrust Property Management, LLC<br>c/o Richard Springer<br>3025 Highland Parkway, Suite 350<br>Downers Grove, IL 60515 | 3283 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $918,034.74 | | | | | $918,034.74 |
| IA LEAGUE CITY BAY COLONY LP<br>InvenTrust Property Management, LLC<br>c/o Richard Springer<br>3025 Highland Parkway, Suite 350<br>Downers Grove, IL 60515 | 3290 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,212,368.97 | | | | | $1,212,368.97 |
| Iadevaia, Robert<br>14236 Marianopolis Way<br>San Diego, CA 92129 | 4550 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Iannarelli, Elisabeth<br>3262 Elizabeth Street Apt 4<br>Miami, FL 33133 | 22645 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Ibarra, Ana<br>543 Miller Ave<br>SSF, CA 94080 | 25242 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $588.00 | | | | | $588.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ibarra, Blanca<br>7567 Twilight Dr.<br>Sacramento, CA 95822 | 2247 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,041.00 | | | | | $1,041.00 |
| Ibarra, Daniela Pineda<br>3505 Hutch Drive<br>Plano, TX 75074 | 553 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ibarra, Eileen<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5444 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Ibarra, Jose Marlon<br>12854 Queensborough St<br>Cerritos, CA 90703 | 5378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $103.20 | | | | | $103.20 |
| Ibarra, Miguel<br>140 Moore Ct<br>San Bruno, CA 94066-2753 | 7341 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ibarra, Nicole M<br>3522 2nd Avenue<br>Sacramento, CA 95817 | 22621 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Ibrahim, Eahab E<br>1074 Duane Court<br>Sunnyvale, CA 94085 | 11228 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ibrahim, Oliver<br>202 Jesse Way<br>Piscataway, NJ 08854 | 7493 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $232.38 | | | | | $232.38 |
| Ibrahim, Sherif<br>110 La Sonoma Way<br>Alamo, CA 94507 | 4046 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $429.00 | | | | | $429.00 |
| Ibrhim, Muhammad<br>12509 Autumn leaf Ln. | 4545 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $40.04 | | | | | $40.04 |
| Ichikawa, Matthew<br>6350 Christie Ave Apt 227<br>Emeryville, CA 94608 | 175 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Ickovic, Courtney<br>Kim Ickovic<br>1600 Avenue T 5A<br>Brooklyn, NY 11229 | 2960 | 8/6/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | $0.00 | | $39.99 |
| Icon Owner Pool I West/Southwest, LLC<br>Singer & Levick, PC<br>c/o Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 22242 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Iderstine, Lisa Van<br>555 Countrybrook Loop<br>San Ramon, CA 94583 | 10429 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Ifurung, Peter Paul M<br>36 Wakefield Avenue<br>Daly City, CA 94015 | 20131 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ige, Adegboyega 1545 Jackson Street, APT 304 Oakland, CA 94612 | 26346 | 11/11/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Iger, Todd H 39130 Pala Vista Drive Temecula, CA 92591 | 4845 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| IGHANI , NAVA,HOUMAN 7373 AMBROSIA RD RANCHO CUCAMONGA, CA 91730 | 24530 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Igna, Stacey 9312 Aqueduct Ave North Hills, CA 91343 | 20517 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| IGNACIO, ALI 3154 SAN ANGELO WAY UNION CITY, CA 94587 | 17815 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $262.50 | | | | | $262.50 |
| Ignacio, Grace 24 Bound Brook Road Parsippany, NJ 07054 | 334 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ignacio, Grace 24 Bound Brook Road Parsippany, NJ 07054 | 460 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,486.06 | | | | | $1,486.06 |
| Ignatchuk, Ivan 4217 Gold Ridge Way Antelope, CA 95843 | 18567 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $230.00 | | | | | $230.00 |
| Ignatova, Anastasiia 12105 SE Holgate Blvd, #146 Portland, OR 97266 | 26533 | 11/19/2020 | 24 Hour Fitness United States, Inc. | $137.12 | | | | | $137.12 |
| Igwe, Chinedu 10657 South Wilton Place Los angeles, CA 90047 | 8479 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Iheanacho, Obidike 6871 Adobe Villa Avenue Las Vegas, NV 89142 | 4900 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| iHeart Media, Inc. Attn: Bad Debt Prevention 20880 Stone Oak Parkway San Antonio, TX 78258 | 1223 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $1,292,115.51 | | | | | $1,292,115.51 |
| Ihem, Chinenyeudo 7775 Granada blvd Miramar, FL 33023 | 4690 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $126.86 | | | | | $126.86 |
| Ihnot, James 410 Market Street Kirkland, WA 98033 | 16176 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Iida, Justin 1311 Sepulveda Blvd Apt 535 Torrance, CA 90501 | 3644 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ikeda-Chandler, Michael 13000 Admirality Way Apt K202 Everett, WA 98204 | 916 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $99.24 | | | | | $99.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IKEGAMI, LINDA S.<br>35619 CABRAL DR.<br>FREMONT, CA 94536 | 9950 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $15.00 | | | | | $15.00 |
| Ikonomou, Dean<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4167 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $175.40 | | | | | $175.40 |
| Ikonomou, Maree<br>2334 Shakespeare Road<br>Houston, TX 77030 | 4036 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $231.75 | | | | | $231.75 |
| ILAN & BERRY MILCH<br>415 ARGYLE ROAD #4-H<br>BROOKLYN, NY 11218 | 5219 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,100.00 | | $0.00 | | | $1,100.00 |
| Ilar, JC Karl Loui Yago<br>22018 Hawaiian Ave.<br>Apt. B<br>Hawaiian Gardens, CA 90716 | 22873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ilau , Anca<br>15221 NE 12th way<br>Vancovuver, WA 98684 | 18881 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Ilau, Victor<br>15221 NE 12th Way<br>Vancouver, WA 98684 | 18827 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Ilco, George<br>DeGrado Law, LLC<br>250 Moonachie Rd., Suite 200<br>Moonachie, NJ 07074 | 15488 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Ilie, Daniel<br>5863 Tyler ST<br>Riverside, CA 92503 | 9238 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Ilin, Andrey<br>8309 Rambleton way<br>Antelope, CA 95843 | 20660 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Ilnicki, Ivan<br>1328 5TH AVE.<br>San Francisco, CA 94122 | 5229 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| ILONZEH, ANNIE<br>10817 Whipple St.<br>#18<br>North Hollywood, CA 91602 | 9176 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| IM SOOK. CHUNG & JIN W. JUNG<br>18827 E. YALE CIR #D<br>AURORA, CO 80013 | 25283 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Im, Joseph<br>476 N 130th St<br>Seattle, WA 98133 | 26509 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Imaishi, Chie<br>7648 NW Catalpa St<br>Portland, OR 97229 | 5181 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $349.00 | | | | | $349.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iman Souri/Maryam Vaezzadeh<br>10715 NE 52nd St.<br>Kirkland, WA 98033 | 13355 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $23.00 | | | | | $23.00 |
| Imatomi, Lucy<br>15615 Gramercy Place<br>Gardena, CA 90249-4716 | 3485 | 8/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| IMG Technologies Inc.<br>Attn: Ryan Incaudo<br>One Tower Lane, Suite 1850<br>Oakbrook Terrace, IL 60181 | 2263 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,538.73 | | | | | $3,538.73 |
| Imhotep, Eboni<br>301 W Grand Ave #124<br>Chicago, IL 60654 | 1789 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $2,039.96 | | | | | $2,039.96 |
| IMPERIAL IRRIGATION DISTRICT, CA<br>333 EAST BARIONI BLVD<br>IMPERIAL, CA 92251 | 18606 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $7,489.27 | | | | | $7,489.27 |
| Imperial Service Systems, Inc.<br>200 West 22nd Street<br>Suite 201<br>Lombard, IL 60148 | 20355 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $35,079.00 | | | | | $35,079.00 |
| Imperial, Xavier<br>94-294 Lupua Place<br>Mililani, HI 96789 | 22516 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,840.95 | | | | | $1,840.95 |
| Imphean, Kenneth | 2170 | 7/19/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Imrie, Connor<br>15319 NE 83rd St<br>Vancouver, WA 98682 | 23075 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| In, Arthur<br>7608 Airlie drive<br>Tujunga, CA 91042 | 16413 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Inaba, Kumiko<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13989 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Inaba, Yoshio<br>705 Gelston Pl<br>El Cerrito, CA 94530 | 13058 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $24.75 | | | | | $24.75 |
| Industry East Land Retail II, LLC<br>10250 Constellation Blvd<br>19th Floor<br>Los Angeles, CA 90067 | 23774 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Infante-Gomez, Jovanny<br>1570 Dominguez Ranch Rd.<br>Corona , CA 92882 | 20339 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ingalls, Larry<br>14651 Woodland Dr<br>Fontana, CA 92337 | 7433 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $516.00 | | | | | $516.00 |
| Ingardia, Richard S<br>4727 59th Street<br>San Diego, CA 92115 | 10605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $7,695.00 | | | | | $7,695.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ingersoll, Joshua A.<br>1524 Westcreek Drive<br>Azle, TX 76020 | 25792 | 10/21/2020 | 24 Hour Fitness United States, Inc. | $382.54 | | | | | $382.54 |
| Ingersoll, Lauren<br>669 Macabee Way<br>Hayward, CA 94541 | 11462 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $1,584.00 | | | | | $1,584.00 |
| Ingle, Dylan<br>4312 Eagleglen Drive<br>Ft Worth, TX 76244 | 4643 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ingle, Gordon<br>5461 Cow Town Ln.<br>Las Vegas, NV 89118 | 2412 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $66.12 | | | | | $66.12 |
| Inglett, Ann Hue<br>8265 Johnson Lane<br>Granite Bay, CA 95746 | 24732 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Inglis, Kyle N<br>2223 N. Greenbrier Street<br>Arlington, VA 22205 | 22753 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,991.86 | | | | | $1,991.86 |
| Inglish, Jan<br>14949 Anillo Way<br>Rancho Murieta, CA 95683 | 12997 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Ingolia, Stephanie<br>6744 Vanport Ave.<br>Whittier, CA 90606 | 14564 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ingram, Chris<br>15030 Ventura Blvd<br>Suite #651<br>Sherman Oaks, CA 91403 | 26104 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $24.30 | | | | | $24.30 |
| INGRAM, DONALD<br>5911 OWL CREEK DRIVE<br>BAKERSFIELD , CA 93311 | 24439 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Ingram, Richard W.<br>5911 Owl Creek Dr<br>Bakersfield, CA 93311 | 25040 | 10/6/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Ingram, Shira<br>5132 White Oak Ave<br>#311<br>Encino, CA 91316 | 16833 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $443.99 | | | | | $443.99 |
| Inman, Chris<br>20702 El Toro Rd Apt 466<br>Lake Forest, CA 92630 | 17557 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| INNES, NORMAN<br>263 ELECTRIC AVE.<br>SEAL BEACH, CA 90740 | 9190 | 9/4/2020 | 24 San Francisco LLC | $1,500.00 | | | | | $1,500.00 |
| Inniss, Jerome<br>1235 East 222nd Street<br>Bronx, NY 10469 | 20023 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $1,116.00 | | | | | $1,116.00 |
| Inocencio, Corazon<br>1826 Sonnet Ct.<br>San Jose, CA 95131 | 9988 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inouye, Mark M.<br>3000 Griffith Park Boulevard #2<br>Los Angeles, CA 90027 | 4667 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Inskeep, Rebecca<br>79 16th Street<br>Hermosa Beach, CA 90254 | 6731 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Institute of Motion, Inc<br>371 Longden Ln<br>Solana Beach, CA 92075 | 26300 | 11/9/2020 | 24 Hour Fitness United States, Inc. | $40,000.00 | $0.00 | | | | $40,000.00 |
| Interdonato, Michelle<br>22 Ryan Lane<br>Lincoln Park, NJ 07035 | 24168 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $83.50 | | | | | $83.50 |
| INTERIOR PLANT DESIGN<br>ATTN: PAUL SCHMIDT<br>1950 MONTEREY RD<br>SAN JOSE, CA 95112-6118 | 18173 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $4,940.53 | | | | | $4,940.53 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 18198 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 24702 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Intermountain Rural Electric Association<br>5496 North U.S. Highway 85<br>Sedalia, CO 80135 | 25118 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $10,137.02 | | | | | $10,137.02 |
| International E-Z UP, INC<br>E-Z UP, INC<br>Attn: Jennifer Openshaw<br>1900 Second Street<br>Norco, CA 92860 | 3353 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,910.14 | | | | | $2,910.14 |
| Interstate Gas Supply, Inc<br>6100 EMERALD PAKWAY<br>DUBLIN, OH 43016 | 19565 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $2,360.23 | | | | | $2,360.23 |
| Inurreta Jr., Victor Emmanuel<br>2501 South Douglas Street<br>Santa Ana, CA 92704 | 24151 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | $0.00 | | $50,000.00 |
| Ionescu, Kaira<br>503 Erica Way<br>Winter Springs, FL 32708 | 2792 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | $40.89 | | | | | $40.89 |
| IP( she is a minor)<br>5511 Calico Ln<br>Pleasanton, CA 94566 | 15771 | 9/20/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Ip, Alex H.<br>27513 Decatur Way<br>Hayward, CA 94545-4601 | 14510 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ip, Andrew<br>4633 Korbel Street<br>Union City, CA  94587 | 19397 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $3,791.98 | | | | | $3,791.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ippolito, Sean<br>1005 Tourmaline St Apt 2<br>San Diego, CA 92109 | 694 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $1,056.00 | | | | | $1,056.00 |
| Ireland, Dean<br>32221 Alipaz Street Apt 279<br>San Juan Capistrano, CA 92675 | 9498 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ireland, Gail<br>32221 Alipaz Street<br>Apt 279<br>San Juan Capistrano, CA 92675 | 9542 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Ireland, Ryan<br>3032 16th St Apt 312<br>San Francisco, CA 94103 | 12316 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| IRFAN, IMAAD M<br>980 A St<br>HAYWARD, CA 94541-4104 | 12569 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| IRFAN, MUHAMMAD<br>980 A ST<br>HAYWARD, CA 94541-4104 | 11765 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Irgaliyeva, Malika<br>83-58 Lefferts Blvd.<br>Apt. 1A<br>Kew Gardens, NY 11415 | 2359 | 8/19/2020 | 24 New York LLC | $64.00 | | | | | $64.00 |
| Irie-Nakasone, Betty<br>17121 Via Piedras<br>San Lorenzo, CA 94580 | 4501 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Iriks, Cornell<br>9100 Echo Point Place<br>Orangevale, CA 95662 | 12852 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $640.00 | | | | | $640.00 |
| Iriks, Gail<br>9100 Echo Point Place<br>Orangevale, CA 95662 | 12797 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Iriye, Jarred<br>1191 S Grandridge Ave<br>Monterey Park, CA 91754 | 9419 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Irizabal, Alejandro M<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4557 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irizabal, Alessandra<br>2121 W Imperial Hwy Suite E150<br>La Habra, CA 90631 | 4562 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irizabal, Liliana<br>2121 W Imperial Hwy<br>Suite E150<br>La Habra, CA 90631 | 4558 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Irizarry, Edrian<br>222 Centre Avenue Apt 6B<br>New Rochelle, NY 10805 | 8201 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irkulla, Animesh Kumar<br>3220 Ridgefield Way<br>Dublin, CA 94568 | 26425 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $390.93 | | | | | $390.93 |
| Irvin, Josephine<br>4778 Heatherfield Ct<br>Fairfield, CA 94534 | 5322 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Irvine Market Place II LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 18529 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $629,566.68 | | | | | $629,566.68 |
| Irvine Spectrum Center LLC<br>Ernie Zachary Park<br>13215 E. Penn St. Suite 510<br>Whittier, CA 90602 | 2232 | 7/16/2020 | 24 Hour Fitness USA, Inc. | $2,528,107.84 | | | | | $2,528,107.84 |
| Irvine Valley Air Conditioning, Inc.<br>Lynberg & Watkins<br>Geoffrey T. Sawyer, Esq.<br>1100 W. Town & Country Rd., Suite 1450<br>Orange, CA 92868 | 20612 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $285,000.00 | | $0.00 | | | $285,000.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 25900 | 10/26/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 395 | 6/25/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Irving, Sharnetta<br>3668 SE 2nd CT<br>Homestead, FL 33033 | 3212 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.65 | | | | | $86.65 |
| Irwin, Julie M.<br>22202 159th Ave SE<br>Kent, WA 98042 | 22971 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Irwin, Lauren<br>20875 Kelvin Place<br>Woodland Hills, CA 91367 | 10656 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Irwin, Robert<br>1465 Coral Way<br>San Marcos, CA 92078 | 4543 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Isaac, Lawrence<br>2 West End Avenue<br>Apt 5C<br>Brooklyn, NY 11235 | 17007 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $142.50 | | | | | $142.50 |
| Isaacs, Alan<br>41 Delmar St<br>San Francisco, CA 94117 | 21426 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,304.00 | | | | | $2,304.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isaacson, Julia<br>15451 Lorraine Way<br>Irvine, CA 92604 | 6047 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Isaacson, Randi<br>2475 West 16 Street - Apt 9E<br>Brooklyn, NY 11214 | 26549 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $191.00 | | | | | $191.00 |
| Isaiants, Anna<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25695 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Isaiants, Liana<br>1063 E. Cypress Avenue<br>Burbank, CA 91501 | 25623 | 10/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Isakova, Marianna<br>3100 Brighton 7th Street Apt 65<br>Brooklyn, NY 11235 | 13905 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Isaksen, Joanne E.<br>1834 Camino Vera Cruz<br>Camarillo, CA 93010 | 13071 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $179.20 | | | | | $179.20 |
| Isakson, Matthew<br>9313 N. Chicago Ave<br>Portland, OR 97203 | 6338 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $187.96 | | | | | $187.96 |
| Isenga, Morghan<br>7710 28th Ave<br>Jenison, MI 49428 | 15626 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ishaya, Sargon<br>1177 Branham Lane #150<br>San Jose, CA 95118-3766 | 14496 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Ishihara, Craig<br>6644 Wooster Ct.<br>Castro Valley, CA 94552 | 15122 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| ISHIHARA, LINDA  KI<br>215 N KINGS ST APT 2407<br>HONOLULU, HI 96817 | 7915 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $103.66 | | | | | $103.66 |
| Iskovic, Dianne<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 23700 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Iskovic, Leopold Joseph<br>1241 Smithwood Drive<br>Los Angeles, CA 90035 | 24589 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $50.00 | | | | | $50.00 |
| Islam, Asma<br>17634 Wren Drive<br>Canyon Country, CA 91387 | 21222 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $107.50 | | | | | $107.50 |
| Islam, Sheraz<br>54 S Longsford Circle<br>The Woodlands , TX 77382 | 3760 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $176.85 | | | | | $176.85 |
| Ismail, Rashid<br>20243 Trentino Lane<br>Yorba Linda, CA 92886 | 15175 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $895.80 | | | | | $895.80 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ismailova, Shakhida M.<br>12633 100th Lane NE, H237<br>Kirkland, WA 98034 | 15889 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $123.47 | | | | | $123.47 |
| Ison, Dylan Grant<br>1043 Eve Ln<br>Livermore, CA 94550 | 26115 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ison, Justin Lloyd<br>1043 Eve Ln<br>Livermore, CA 94550 | 26109 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Ison, Lloyd Weston<br>1043 Eve Ln<br>Livermore, CA 94550 | 26108 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| ISRAEL, MELISSA L.<br>24 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | 25275 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| ISSAGHOLIAN, ARIN<br>15120 Magnolia blvd Apt 105<br>Sherman Oaks, CA 91403 | 3520 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| ISSAI, JILBERT<br>10050 LA CANADA WAY<br>SUNLAND, CA 91040 | 27272 | 1/14/2021 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | $0.00 | | $924.00 |
| Issak, Frank<br>950 Billings St Apt 5<br>El Cajo, CA 92020 | 12630 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Istra Electrical Contractors Corp<br>Attn: Mary Runko<br>197-30 Jamaica Ave<br>Hollis, NY 11423 | 18566 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,550.00 | | | | | $8,550.00 |
| ITATA, DARA<br>1720 MORNING DOVE<br>AUBREY, TX 76227 | 21728 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Itata, Itata<br>1720 Morning Dove<br>Aubrey, TX 76227 | 21471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Ito, Mami<br>15434 Sherman Way 2-214<br>Van Nuys, CA 91406 | 12888 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $5.00 | | | | | $5.00 |
| Ito, Tomomi<br>2806 11th Ave E<br>Seattle, WA 98102 | 20128 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $666.10 | | | | | $666.10 |
| Itoh, Sachiko<br>2806 Sea Channel Dr<br>Seabrook, TX 77586 | 11078 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ivanoff, Daniel J<br>2045 250th Place NE<br>Sammamish, WA 98074 | 6984 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ivers, Patrick<br>6789 S Windermere St<br>Littleton, CO 80120 | 19551 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iverson, Amy W<br>10333 Park St<br>Bellflower, CA 90706 | 7753 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $77.98 | | | | | $77.98 |
| Ives, Mary Beth<br>12122 Ballantine Drive<br>Los Alamitos, CA 90720 | 5587 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Ives, Robin<br>2114 Valleydale Lane<br>Encinitas, CA  92024 | 18497 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $216.33 | | | | | $216.33 |
| Ivy, Joyce<br>7004 Windchime Way<br>Roseville, CA 95747 | 6763 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $129.00 | | | | | $129.00 |
| Iwafuchi, Susan<br>19140 Edwin Markham Drive<br>Castro Valley, CA 94554 | 7125 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.00 | | | | | $339.00 |
| Iwiula, Andrea<br>3826 NE 75th Street, Apt 2<br>Seattle, WA 98115 | 11816 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $1,796.83 | | | | | $1,796.83 |
| Iwiula, Leihulu<br>907 N 95th St<br>Seattle, WA 98103 | 10855 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $44.36 | | | | | $44.36 |
| Iwuagwu, Ekene<br>40 Brandt Terrace<br>Yonkers, NY 10710 | 22996 | 10/2/2020 | 24 New York LLC | $33.58 | | | | | $33.58 |
| IWUNZE, GODWIN<br>P.O.BOX 1221<br>INGLEWOOD, CA 90308 | 11223 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Iyer, Anirudh<br>1534 Shinn Court<br>Fremont, CA 94536 | 4628 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Iyer, Poorni<br>1216 Genesee Ct<br>Carmichael, CA 95608 | 4148 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $90.56 | | | | | $90.56 |
| Izumi, Gail<br>95-1009 Paea Street<br>Mililani, HI 96789 | 23938 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $103.00 | | | | | $103.00 |
| J. Viloria, Camille Ivy<br>990 Stilwell Avenue<br>San Diego, CA 92114 | 23463 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 3155 | 8/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| J.L. Parker Plumbing, Inc.<br>c/o Smith Kendall, PLLC<br>5910 N. Central Expy, Ste. 925<br>Dallas, TX 75206 | 27439 | 2/26/2021 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J.L. Parker Plumbing, Inc. c/o Smith Kendall, PLLC 5910 N. Central Expy, Ste. 925 Dallas, TX 75206 | 27464 | 3/10/2021 | 24 Hour Fitness USA, Inc. | $65,109.00 | | $0.00 | | | $65,109.00 |
| Jabro, Zena 9535 Palomino Ridge Dr Lakeside, CA 92040 | 1191 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $609.84 | | | | | $609.84 |
| Jacbos, Elinor 4624 Murphy Avenue San Diego, CA 92122 | 3777 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| JACHOWSKI, JULIET 259 SPEEDWELL AVENUE APT 1 MORRISTOWN, 7960 | 18807 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $50.10 | | | | | $50.10 |
| Jacildo, Jan Erika Anna 1574 Brunswig Lane, unit 77 Emeryville, CA 94608 | 9522 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Jack Jaffa & Associates Corp Jack Jaffa & Associates 147 Prince Street Brooklyn, NY 11201 | 11105 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $3,249.12 | | | | | $3,249.12 |
| Jackman, Robert 664 S 300 W Salt Lake City, UT 84101 | 26050 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $45.02 | | | | | $45.02 |
| Jack's Disposal Service 5455 Industrial Parkway San Bernardino, CA 92407 | 2825 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $565.63 | | | | | $565.63 |
| Jacks, Richard O. PO Box 5984 Playa Del Rey, CA 90296 | 25106 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | | $888.00 | | | | $888.00 |
| Jackson, Abraham 3306 Tennessee St. Vallejo, CA 94591 | 4219 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | $0.00 | | | $198.00 |
| Jackson, Alan PO Box 513 Shingle Springs, CA 95682 | 8454 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Jackson, Albert 2957 BRONCO DR Ontario, CA 91761 | 3447 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $650.00 | | | | | $650.00 |
| Jackson, Allison R 115 Glasgow Terrace Mahwah, NJ 07430 | 13788 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |
| JACKSON, ANDREA PO BOX 1494 SAN PEDRO, CA 90733 | 23369 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Andrea PO Box 1494 San Pedro, CA 90733 | 25115 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Annice 1028 Elm Lane Pasadena, CA 91103 | 21893 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jackson, Antione 2185 W College Ave San Bernardino, CA 92407 | 4404 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $3,455.22 | | | | | $3,455.22 |
| Jackson, Ashley 57 Dell Glen Ave Lodi, NJ 07644 | 25437 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $107.92 | | | | | $107.92 |
| Jackson, Byron 1817 Hailey St. Houston, TX 77020 | 21007 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $184.00 | | | | | $184.00 |
| Jackson, Chris 9010 Manzanita Drive Rancho Cucamonga, CA 91701 | 9120 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $168.90 | | | | | $168.90 |
| Jackson, Cody 2525 St. Christopher Ave. Apt 1923 League City, TX 77573 | 13449 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $173.15 | | | | | $173.15 |
| Jackson, Dante P.O. Box 380705 Brooklyn, NY 11238 | 13146 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $273.84 | | | | | $273.84 |
| JACKSON, DAWSON 1028 ELM LANE 1 PASADENA, CA 91103 | 21773 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.00 | | | | | $599.00 |
| Jackson, Debra 1680 N.W. 133rd Street Miami, FL 33167 | 12640 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Jackson, Don 16009 Scenic Oak Trail Buda, TX 78610 | 11684 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $293.51 | | | | | $293.51 |
| Jackson, Donald 5413 Shenandoah Ave Los Angeles, CA 90056 | 7815 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jackson, Donald K 16009 Scenic Oak Trail Buda, TX 78610 | 1890 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $293.51 | | | | | $293.51 |
| Jackson, Edward-Kevin Lee PO Box 20517 Riverside, CA 92516 | 18005 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $452.70 | | | | | $452.70 |
| Jackson, Emma 4443 W 68th Avenue Westminster, CO  80030 | 21689 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jackson, Gregory 25955 Arriba Linda Laguna Niguel, CA 92677 | 7088 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Jackson, James E. P.O. Box 2532 Rialto, CA 92377 | 18789 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Jeanette<br>391 N Wilson Ave #3<br>Pasadena, CA 91106 | 6279 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $6,120.00 | | | | | $6,120.00 |
| Jackson, Jeffrey<br>5682 Mid Pointe Dr<br>Windsor, CO 80550 | 4111 | 8/28/2020 | 24 Denver LLC | $1,000.00 | | | | | $1,000.00 |
| Jackson, Jennifer<br>2200 Capulet St<br>Austin, TX 78741 | 18506 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Jackson, John S<br>9308 S 4460 West<br>West Jordan, UT 84088 | 7428 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $53.00 | | | | | $53.00 |
| Jackson, Jon Kimball<br>1011 Maple Run Dr<br>Spring, TX 77373 | 20230 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Jon Kimball<br>1011 Maple Run Dr<br>Spring, TX 77373 | 22603 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Karla Onita<br>14404 Lemoli Ave., #102<br>Hawthorne, CA 90250 | 20374 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Jackson, Kurt<br>9830 Golden Arrow Lane<br>Rancho Cucamonga, CA 91701 | 4038 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jackson, Lessley<br>772 Jamacha Rd 107<br>El Cajon, CA 92019 | 15332 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $756.00 | | | | | $756.00 |
| Jackson, Lisa | 1656 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $20.46 | | | | | $20.46 |
| Jackson, Merial<br>PO Box 9063<br>San Pedro, CA 90734-9063 | 26764 | 11/29/2020 | 24 Hour Fitness Worldwide, Inc. | $9.07 | | | | | $9.07 |
| Jackson, Michael<br>1906 East 18th Street Unit B<br>Austin, TX 78702 | 1541 | 7/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Michael J.<br>1906 B East 18th St<br>Austin, TX 78702 | 1072 | 7/7/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Nichelle<br>12 Dalehurst Court<br>Sacramento, CA 95835 | 24758 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| JACKSON, RAY<br>5409 PEARLSTONE DRIVE<br>ANTELOPE, CA 95843 | 11335 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jackson, Ronald J<br>11927 Newbrook Dr.<br>Houston, TX 77072-4011 | 6686 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $358.32 | | | | | $358.32 |
| Jackson, Samuel T.<br>12431 Plum Point<br>Houston, TX 77099 | 2181 | 8/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Samuel T. 12431 Plum Point Houston, TX 77099 | 19118 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | $0.00 | | $250.01 |
| Jackson, Shiquita 2363 108th Avenue Oakland , CA 94603 | 21387 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jackson, Susan E. 305 Vaquero Rd Arcadia, CA 91007 | 14357 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jackson, Willliam 2062 S Helena St. Apt G Aurora, CO 80013 | 17526 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jackson, Winston 8747 Verlane Drive San Diego, CA 92119 | 25895 | 10/24/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| JACKSON,CHRISTOPHER, LEON 1235 S. SPRINGWOOD DR. ANAHEIM, CA 92808 | 14362 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jacobs, Bret 1239 Via Tenis Palm Springs, CA 92262 | 5989 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jacobs, Francyne D 9715 Burdine Houston, TX 77096 | 8552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jacobs, Jacqueline M 649 62 Street Oakland, CA 94606 | 10117 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Jacobs, Jeffrey E 10015 SW 53rd Avenue Portland, OR 97219 | 114 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Jacobs, Jeffrey E 10015 SW 53rd Avenue Portland, OR 97219 | 20553 | 9/28/2020 | 24 San Francisco LLC | $301.83 | | | | | $301.83 |
| Jacobs, Jeffrey E. 10015 SW 53rd Ave Portland, OR 97219 | 203 | 6/29/2020 | 24 San Francisco LLC | $0.00 | | | | | $0.00 |
| Jacobs, Jeffrey E. 10015 SW 53rd Ave Portland, OR 97219 | 17173 | 9/28/2020 | 24 San Francisco LLC | | | $0.00 | | | $0.00 |
| Jacobs, Laura T. 7 Dana Lane East Islip, NY 11730 | 16157 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $204.00 | | | | | $204.00 |
| Jacobs, Lisa 14933 Huntington Gate Dr. Poway, CA 92064 | 26805 | 12/1/2020 | 24 Hour Fitness Worldwide, Inc. | $445.48 | | | | | $445.48 |
| Jacobs, Michael D 5553 Yank Way Arvada, CO 80002 | 9879 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs, Morton 1970 SILVERLEAF CIRCLE UNIT 223 CARLSBAD, CA 92009 | 19705 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jacobs, Norma Ann 6807 Appomattox Way Carmichael, CA 95608 | 11169 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jacobsen, Christine 4127 NE 32nd Pl Portland , OR  97211 | 23850 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Jacobsen, Gregory 859 Calle Montera Escondido , CA 92025 | 12727 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jacobson, Elizabeth M 4049 25th Street San Francisco, CA 94114-3814 | 20475 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jacobson, Eric B. 112 Harvard Avenue #314 Claremont, CA 91711 | 26257 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jacobson, Jeremy 5544 Camber Dr San Diego, CA 92117 | 4034 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Jacobson, Larry 6 Admiral Drive #283 Emeryville, CA 94608 | 8215 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $748.00 | | | | | $748.00 |
| Jacobson, Stephen PO Box 235143 Encinitas, CA 92023 | 15848 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jacoby, Dana 8850 Gravenstein Wy Cotati, CA 94931 | 2515 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Jacome, David F 9470 NW 48th St Sunrise, FL 33351 | 23532 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $427.89 | | | | | $427.89 |
| Jacoob, Stephanie 7056 Archibald Ste 102-156 Corona, CA 92880 | 20959 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $11,155.00 | | | | | $11,155.00 |
| Jacques, Stephanie Jean 8290 Jordan Street San Diego, CA 92123 | 9714 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Jacques, Stephanie Jean 8290 Jordan Street San Diego, CA 92123 | 9798 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jacques, Stephanie Jean 8290 Jordan Street SAN DIEGO, CA 92123 | 9960 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $18.97 | | | | | $18.97 |
| Jadhav, Aparna 6436 Tiffany Common Livermore, CA 94551 | 6922 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $140.97 | | | | | $140.97 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jadhav, Harsh 6436 Tiffany Common Livermore, CA 94551 | 5925 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.14 | | | | | $45.14 |
| Jadhav, Ravi 8315 5th Ave NE Apt 304 Seattle, WA 98115 | 2318 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jadhav, Shruti 667 Hancock Dr. Folsom, CA 95630 | 21978 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $1,419.88 | | | $0.00 | | $1,419.88 |
| Jadhav, Shruti 667 Hancock Dr Folsom, CA 95630 | 22016 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Jadhav, Shruti 667 Hancock Drive Folsom, CA 95630 | 21789 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Jadhav, Shruti 667 Hancock Drive Folsom, CA 95630 | 22051 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,419.88 | | | $0.00 | | $1,419.88 |
| Jae Woo, Thomas Duck 800 Park Meadow Lane Mckinney, TX 75071 | 14837 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | | | | | $525.00 |
| Jaeblon, Todd D. 1739 Vineyard Trail Annapolis, MD 21401 | 1450 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jaeblon, Todd D. 1739 Vineyard Trail Annapolis, MD 21401 | 18667 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $126.87 | | | | | $126.87 |
| Jaecksch, Martin J 4605 S 19th St Ridgefield, WA 98642 | 9962 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $621.88 | | | | | $621.88 |
| Jaecksch, Sandra 4605 S 19th St Ridgefield, WA 98642 | 9914 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $675.88 | | | | | $675.88 |
| Jaffari, Cyrus 1009 Blossom River Way #295 San Jose, CA 95123 | 13414 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Jaffe, Harold 2626 34th Street Santa Monica, CA 90405 | 2238 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,000.00 | | | | $1,000.00 |
| Jaffe, Rena 2626 34th Street Santa Monica, CA 90405 | 2235 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jafir, Nadia R 3142 Denham Court Orlando, FL 32825 | 612 | 7/5/2020 | 24 Hour Fitness Worldwide, Inc. | $44.93 | | | | | $44.93 |
| Jagannathan, Sridevi 265 Fairchild Drive Mountain View, CA 94043 | 21297 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jageilko, Kim 2824 Stackhouse Street Fort Worth , TX 76244 | 2533 | 8/3/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Jagerman, Joshua 271 Louisburg Street San Francisco, CA 94112 | 7838 | 9/2/2020 | 24 San Francisco LLC | $139.98 | | | | | $139.98 |
| Jaggi, Shriya 1207 Olivera Terrace Sunnyvale, CA 94087 | 1991 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $99.20 | | | | | $99.20 |
| Jagoda, Barry 9302 La Jolla Farms Road La Jolla, CA 92037 | 8409 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jahadi, Sia 5104 Globe Mallow Drive Austin, TX 78739 | 2719 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Jahani, Abdol H 216 Breckenwood Way Sacramento, CA 95864 | 15879 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Jahn, Magaly 1881 Everglade Ave San Jose, CA 95122 | 20696 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jahn, Rasheem 1881 Everglade Ave San Jose, CA 95122 | 20447 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Jahn, Renuka 1881 Everglade Ave San Jose, CA 95122 | 20423 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jain, Abhishek 18666 Redmond Way Apt# RR1138 Redmond, WA 98052 | 16852 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $144.40 | | | | | $144.40 |
| Jain, Anita 34227 Red Cedar Ln Union City, CA 94587 | 18991 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.17 | | | | | $554.17 |
| Jain, Deepak 13145 Entreken Ave San Diego, CA 92129 | 5225 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| JAIN, ESHNA 34227 RED CEDAR LN Union City, CA 94587 | 19030 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $487.50 | | | | | $487.50 |
| Jain, Gardadevi 3416 Spartan Way Sacramento, CA 95826 | 22906 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Jain, Manish 1252 Columbus Drive Milpitas, CA  95035 | 24662 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $137.96 | | | | | $137.96 |
| Jain, Naresh 7741 Agate Beach Way Antelope, CA 95843-6036 | 21498 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $333.00 | | | | | $333.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jain, Nettu Bimal Chand 7375 Rollingdell Dr Apt 96 Cupertino, CA 95014 | 19474 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Jain, Nidhi 18666 Redmond Way APT#RR1138 Redmond, WA 98052 | 16151 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $42.69 | | | | | $42.69 |
| Jain, Nupur 2625 Empire Dr Apt 2320 Richardson, TX 75080 | 2466 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $66.55 | | | | | $66.55 |
| Jain, Rasika 2552 Corbel Way San Marcos , CA 92078 | 24940 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jain, Rasika 2552 corbel way San Marcos, CA 92078 | 999 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $500.00 | $0.00 | | $0.00 | | $500.00 |
| Jain, Saurabh 13728 Leatherstem Ln Aledo, TX 76008 | 523 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $880.00 | | | | | $880.00 |
| Jain, Shalini 2272 Latham St, Apt 1 Mountain View, CA 94040 | 26921 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $176.94 | | | | | $176.94 |
| Jain, Sheena 12312 Media Panorama Santa Ana, CA 92705 | 7691 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.98 | | | | | $99.98 |
| Jain, Vivek 3675 Kay Ct Fremont, CA 94538 | 12474 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,516.20 | | | | | $1,516.20 |
| Jain, Vivek 3675 Kay Ct Fremont, CA 94538 | 13171 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,436.00 | $0.00 | | | | $1,436.00 |
| Jakobson, Ingeborg 15155 Kennedy Rd Los Gatos, CA 95032 | 9597 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $179.15 | | | | | $179.15 |
| Jakubcin, Callie 9172 E. Eastman Pl Denver, CO 80231 | 7846 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jaleel-Khan, Rumy 1515 Holly River Drive Houston, TX 77077 | 4041 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jamal, Noshin 2005 Edgecreek Path Lewisville, TX 75010 | 190 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $608.00 | | | | | $608.00 |
| JAMEEL, AHMAD 1166 DECKER ST. UNIT C EL CAJON, CA 92019 | 13139 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James A Black Estate Sheryl Stanerson Executor 12520 N La Canada Drive Oro Valley , AZ 85755 | 18420 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| James Allyn, Inc. 6575B Trinity Court Dublin, CA 94568 | 687 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49,780.99 | | | | | $49,780.99 |
| James, Avalon 184 S. Idaho St. La Habra, CA 90631 | 18058 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| James, Charles Edward 118 Brazos Gardens Dr. Richmond, TX 77469 | 8837 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| James, Cornell 6610 Crow Canyon Rd Castro Valley, CA 94552 | 26738 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| James, Faith 2008 W 69th St. Los Angeles, CA 90047 | 13451 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| James, Ivelisse E. 8 BERARD BLVD Oakdale, NY 11769 | 19220 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| James, Jason 2280 W. Center Ave. Denver, CO 80223 | 15861 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| James, Jessica 6610 Crow Canyon Rd. Castro Valley, CA 94552 | 26727 | 11/26/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| James, Jordanna 10516 NE 93rd St Vancouver, WA 98662 | 11104 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $138.16 | | | | | $138.16 |
| James, Julie A. 6257 Hambledon Hill Road Las Vegas, NV 89113 | 19764 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| James, Kathleen 63 Fairmount Ave Chatham,, NJ 07928 | 17463 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| James, Krista 1667 N Vallejo Way Upland, CA 91784 | 1047 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,082.00 | $0.00 | | | | $3,082.00 |
| James, Savon 3131 W 145th Street #3 Gardena, CA 90249 | 15208 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jamet, Cecile 6 Drackert Lane Ladera Ranch, CA 92694 | 17423 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $74.97 | | | | | $74.97 |
| Jamiana, Gabriel 752 LInda Vista St. San Jose, CA 95127 | 26475 | 11/17/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jamil, Faris Marvin<br>21841 Via De La Luz<br>Trabuco Canyon, CA 92679 | 7660 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jamil, Kevin<br>10495 Celestial Waters Drive<br>Spring Valley, CA 91977 | 5696 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Jammal, Anthony<br>1601 Dana Way<br>Roseville, CA 95661 | 17535 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jamme, Sandra<br>3307 Kimberly Way<br>San Mateo, CA 94403 | 17384 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $169.38 | | | | | $169.38 |
| Jamshidi, Nicole Najibeh<br>961 Calabria Ct.<br>Camarillo, CA 93010 | 11359 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jamwal, Ela<br>5240 Wenatchee Way<br>Riverside, CA 92509 | 23828 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Jan, Tricia<br>4621 Sebago Trail<br>Plano, TX 75093 | 8972 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Janacek, John<br>108 San Clemente Ave<br>Oxnard, CA 93035 | 10331 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| JANARDHANAN, NARESHKUMAR<br>6900 Preston Rd, APT 213<br>PLANO, TX 75024 | 16707 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $187.47 | | | | | $187.47 |
| Janes, Linda<br>3503 Fairway Drive<br>La Mesa, CA 91941 | 761 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| janesin, mike<br>603 West Hillcrest Blvd.<br>Monrovia, CA 91016 | 6023 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jang, Annie<br>2133 Edmore Ave<br>Rowland Heights, CA 91748 | 15875 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $124.00 | | | | | $124.00 |
| JANG, DONGMEE<br>7243 SVL BOX<br>VICTORVILLE, CA 92395 | 23107 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Jang, Ellie<br>832 S Knott Ave<br>Anaheim, CA  92804 | 24460 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Jang, Jeongyoon<br>256 8th St 1st Fl<br>Palisades Park, NJ 07650 | 11601 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $488.50 | | | | | $488.50 |
| Jang, Seaik<br>13869 Carmel Valley Road, #116<br>San Diego, CA 92130 | 15776 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $7,200.00 | | | | | $7,200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jani, Neel<br>73 Belleville Road<br>Parsippany, NJ 07054 | 20254 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $533.11 | | | | | $533.11 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 12134 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,504.00 | | | | | $1,504.00 |
| Janis Lococo and Gary Miller<br>5762 Shadown Ridge Drive<br>Castro Valley, CA 94552 | 27295 | 12/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Janisz, Krysztof A<br>10847 Canby Ave.<br>Northridge, CA 91326 | 24311 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Jankowski, Timothy C.<br>536 Monrovia Avenue<br>Long Beach, CA 90814 | 8884 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Janos, Alex<br>3503 Riviera Ct<br>Sugar land, TX 77479 | 6988 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Janowski, John<br>315 Campbell Street<br>Woodbridge, NJ 07095 | 13281 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Janowski, Julia<br>11729 SE 93rd Street<br>Newcastle, WA 98056 | 16839 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| JANOWSKI, JULIA<br>11729 SE 93rd Street<br>Newcastle,, WA 98056 | 16837 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $866.69 | | | | | $866.69 |
| Janowski, Kevin<br>3809 Austin Ct<br>Flower Mound, TX 75028-8701 | 8662 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $924.88 | | | | | $924.88 |
| Janowsky, Mike<br>309 N Solana Hills Dr. Apt 127<br>Solana Beach, CA 92075 | 8575 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Janssen, Joanna<br>3223 East Palmyra Avenue<br>Orange, CA 92869 | 2284 | 7/27/2020 | 24 Hour Fitness United States, Inc. | $423.00 | | | | | $423.00 |
| Jaquez, Jaquelyn<br>PO Box 9363<br>San Diego, CA 92169 | 4635 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $1,249.00 | | | | | $1,249.00 |
| Jara, Jyll<br>3697 Highland Road<br>Lafayette, CA 94549 | 26001 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jara, Montrea<br>P.O. Box 5563<br>Riverside, CA 92517 | 22942 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Jaramillo, Alejandra<br>135 e 54th St. Apt 12 B<br>New York, NY 10022 | 15074 | 9/17/2020 | 24 New York LLC | $75.00 | | $0.00 | $0.00 | | $75.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaramillo, Ciara 1590 S. Elizabeth Street Denver, CO 80210 | 10071 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jaramillo, Julie 12133 Alcott Street Westminster, CO 80234 | 5261 | 9/1/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Jaramillo, Michael 2101 W Clark Ave Burbank, CA 91506 | 7654 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Jaramillo, Paul 12133 Alcott Street Westminster, CO 80234 | 7553 | 9/3/2020 | 24 Denver LLC | $198.00 | | | | | $198.00 |
| Jaramillo, Ralph 5225 Canyon Crest Dr. # 71-162 Riverside, CA 92507 | 14694 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $754.12 | | | | | $754.12 |
| Jargalsaikhan, Suvdaa 6335 180th Pl NE Unit 319 Redmond, WA 98052 | 20670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jarman, Nicole 716 Sunset Road Boynton Beach, FL 33435 | 14513 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.56 | | | | | $100.56 |
| Jarosz, Lukasz 114 Lincoln Ave Colonia, NJ 07067-4048 | 22471 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $337.53 | | | | | $337.53 |
| Jarrell, Heather 13307 117th ST CT E Puyallup, WA 98374 | 1002 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Jarrell, Jr., Gregory S 13307 117th St. Ct. E. Puyallup, WA 98374 | 1070 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $494.54 | | | | $494.54 |
| Jarrett, Melanie | 7587 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Jarrett, Ryan o/b/o Aiyanna Zebersky Payne Shaw Lewenz, LLP c/o Michael Lewenz, Esq. 110 SE 6th Street, Suite 2900 Fort Lauderdale, FL 33301 | 24722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jarvis, Meelissa 1737 Kathleen Court West Covina, CA 91792 | 7054 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jarvis, Sharon Patricia 1432 South Tuxedo Ave. Stockton, CA 95204 | 14398 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Jarvis, Sharon Patricia 1432 South Tuxedo Ave. Stockton, CA 95204 | 14768 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Jasek, Magda 30 Main ave fl.2 Wallington, NJ 07057 | 14618 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaser, Jennifer<br>7548 Sutton Lane<br>Dublin, CA 94568 | 17909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $119.81 | | | | | $119.81 |
| Jasin, Joyce<br>8400 Hickory St. Unit 4002<br>Frisco, TX 75034 | 19623 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Jaslow, Lennard<br>28150 Dobbel Ave<br>Hayward, CA 94542 | 15100 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $1,122.00 | $0.00 | | | | $1,122.00 |
| Jasmine, Tanya<br>2467 Delamere Ave<br>Santa Rosa, CA 95403 | 26838 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $600.00 | | | | | $600.00 |
| Jaspreece Isom/Petria Ford<br>6406 NE 42nd Ave<br>Portland, OR 97218 | 6930 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jasso, Jacqueline<br>3930 Ridge Canyon Rd<br>Baytown, TX 77521 | 2310 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $45.45 | | | | | $45.45 |
| Jauregui, Alejandro<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 13540 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Jauregui, Jose<br>5164 Baldy Ln<br>Las Vegas, NV 89110 | 14020 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $26.99 | | | | | $26.99 |
| Javidpour, Mahdokht<br>13520 William Kennedy Dr.<br>Austin, TX 78727 | 14377 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $67.00 | | | | | $67.00 |
| Javier, Dennis Joven L<br>10305 Mustang Peak Drive<br>Bakersfield, CA 93311 | 11589 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Javier, Robyn<br>84 E Sierra Madre Blvd<br>Sierra Madre, CA 91024 | 21904 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| JAVILLO, ROMELIA<br>94-1050 OLI LOOP<br>WAIPAHU, HI 96797 | 19913 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $120.00 | | | $0.00 | | $120.00 |
| Javurek, Carlos<br>181 Trofello Ln.<br>Aliso Viejo, CA 92656 | 20058 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,577.00 | | | | | $1,577.00 |
| JAWS Sugar Land, LLC<br>315 N Federal Hwy<br>Hollywood, FL 33020 | 4838 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $254,418.48 | | | | | $254,418.48 |
| Jayaprakasam, Dinesh<br>3829 Nightjar View Ter<br>Pflugerville, TX 78660 | 4781 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $352.00 | | | | | $352.00 |
| Jayaprakash, Devakumar<br>3718 Central Pkwy<br>Dublin, CA 94568 | 25307 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYARAJ, PAUL<br>17763 E.Oakwood PL<br>Aurora, CO 80016 | 8133 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $164.21 | | | | | $164.21 |
| Jayaram, Dwarakesh<br>10045 Ignacio Circle<br>Reno, NV 89521 | 26999 | 12/10/2020 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| JB Concrete Contractor Inc<br>10S312 Schoger Drive<br>Naperville, IL 60564 | 20646 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $79,771.59 | | $0.00 | | | $79,771.59 |
| JDN REAL ESTATE - FREEHOLD, L.P.<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | 10836 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Je, Jeran M.<br>5225 Casa Danielle Circle<br>Sacramento, CA 95824 | 12715 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jean, Dave<br>5370 SW 8th Ct<br>Margate, FL 33068 | 2443 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $102.79 | | | | | $102.79 |
| JeAri, Scott<br>31928 Corte Montoya<br>Temecula, CA 92592 | 22117 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $484.00 | | | | | $484.00 |
| Jefferies, Lan<br>PO Box 610293<br>Dallas, TX 75261 | 26755 | 11/27/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Jeffers, Richard<br>8613 Accokeek St<br>Laurel, MD 20724 | 1025 | 7/9/2020 | 24 Hour Fitness USA, Inc. | $49.99 | | | | | $49.99 |
| Jefferson, Matthew P.<br>7835 Cowles Mtn. Ct<br>Unit #34B<br>San Diego, CA 92119-2557 | 14423 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| JEFFERY, MONICA ANN<br>1251 SOUTH GETRUDA AVENUE<br>REDONDO BEACH, CA 90277 | 3999 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jeffries, Sabrina L<br>2931 E. 121st Court<br>Thornton, CO 80241 | 19922 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $180.00 | | | | | $180.00 |
| Jelsing, Joshua<br>1146 Rancho Encinitas Dr.<br>Encinitas, CA 92024 | 18605 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $3,504.00 | | | | | $3,504.00 |
| Jeltyi, Andrei<br>7402 Bay Pkwy Apt. E-3<br>Brooklyn, NY 11204 | 20218 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Jemison, Jessica<br>303 Kenyon St NW<br>Apt 2A<br>Olympia, WA 98502 | 24649 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| JEN, LEO<br>24183 WILLOW CREEK RD.<br>DIAMOND BAR, CA 91765 | 7135 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENE, EDWARD<br>702 BLOOMFIELD AVE.<br>WEST CALDWELL, NJ 07006 | 7126 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $70.37 | | | | | $70.37 |
| Jenkins, Arthur<br>150 Reflections Dr #26<br>San Ramon, CA 94583 | 15767 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Jenkins, Greg<br>5025 Aspen Dr.<br>Bow Mar, CO 80123 | 21539 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $1,183.00 | | | | | $1,183.00 |
| Jenkins, Janelle<br>5061 Troy Street<br>Denver, CO 80239 | 12444 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jenkins, Mark<br>142 Montara Dr.<br>Aliso Viejo, CA 92656 | 9313 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $33,600.00 | | | | | $33,600.00 |
| Jenkins, Peggy<br>5025 Aspen Dr.<br>Bow Mar, CO 80123 | 20292 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $604.00 | | | | | $604.00 |
| Jenkins, Russ C<br>PO Box 120486<br>San Diego, CA 92112 | 24703 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jenkins, Steven A.<br>11012 Watermark Street<br>Parker, CO 80134 | 15448 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Jenner, Alene<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA  92646 | 19918 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Jenner, Floyd<br>21812 Oceanbreeze Lane<br>Huntington Beach, CA  92646 | 19972 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Jennifer McCarthy & Carolyn Creno (Filing Jointly; Couples Membership)<br>9852 South Shady Glen Lane<br>South Jordan, UT 84095 | 20274 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,654.90 | | | | | $2,654.90 |
| Jennings, Tammy<br>118 Caroline Ln<br>Gilroy, CA 95020 | 21425 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Jensen, Jacqueline<br>2740 SE Powell Blvd #6<br>Portland, OR 97202 | 15461 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Jensen, Jeri<br>40457 Shaw Court<br>Fremont, CA 94538 | 9441 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Jensen, Jesseri<br>2285 Robindale Way<br>Castle Rock, CO 80109 | 7041 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $251.94 | | | | | $251.94 |
| Jensen, Pamela J<br>1541 Rancho View Dr<br>Lafayette, CA 94549 | 8184 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | $0.00 | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jensen, Tyna<br>1777 Indian Valley Road<br>Novato, CA 94947-4223 | 18151 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Jeon, Hyo Jin<br>6 Hetzel Dr<br>Mahwah, NJ 07430 | 3759 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jeong, Jason<br>8104 Fletcher Green<br>Buena Park, CA 90621 | 4938 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jeong, Michael<br>18871 Hunter Way<br>Cupertino, CA 95014 | 9606 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Jeong, Peter<br>7448 Grand Oaks Blvd<br>Citrus Heights, CA 95621 | 6416 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| JEONG, SEUNGMAN<br>7243 SVL BOX<br>VICTORVILLE, CA 92395 | 16075 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Jeong, Taehee<br>10249 Oasis Ct, Apt 5<br>Cupertino, CA 95014 | 4569 | 8/30/2020 | 24 San Francisco LLC | $399.99 | | | | | $399.99 |
| Jerez Jr, Elder<br>12 Channel Island St<br>Aliso Viejo, CA 92656 | 25517 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $94.54 | | | | | $94.54 |
| Jerrick, Margo Keough<br>5239 El Arbol Drive<br>Carlsbad, CA 92008 | 23494 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $374.98 | | | $0.00 | | $374.98 |
| Jerry and Cyndi Mungadze<br>1901 Central Dr. Ste 602<br>Bedford, Tx 76021 | 5584 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.90 | | | | | $90.90 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd Bldg 1 Suite 1-511<br>Holmdel, NJ 07733 | 897 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,581.22 | | | | | $2,581.22 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20114 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20435 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $255,495.00 | | $0.00 | | | $255,495.00 |
| Jersey Tile, LLC<br>179 Cahill Cross Road<br>Suite 209<br>West Milford, NJ 07480 | 20438 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $255,495.00 | | $0.00 | | | $255,495.00 |
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 4966 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jessen, Nicole<br>813 N. Rose St.<br>Burbank, CA 91505 | 17065 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $83.08 | | | | | $83.08 |
| Jessica Williams individually and on behalf of all others similarly situated<br>Daniel L. Keller<br>Keller, Fishback & Jackson LLP<br>28720 Canwood Street<br>Suite 200<br>Agoura Hills, CA 91301 | 22277 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jessup, Paul<br>855 Calle Pluma<br>San Clemente, CA 92673 | 10191 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jet Plumbing, Heating & Drain Services<br>1553 Hymer Ave.<br>Sparks, NV 89431 | 1723 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $6,106.78 | | | | | $6,106.78 |
| JETERS, HAROLD A<br>2925 GRANITE PARK LANE<br>ELK GROVE, CA 95758 | 23895 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Jett, Glenn<br>2249 B. South Greenwood Place<br>Ontario, CA 91761 | 18819 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jett, Jada<br>PO Box 170492<br>Arlington, Texas 76003 | 9060 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Jeudy, Fabiola<br>2421 SW 84th ter<br>Miramar, FL 33025 | 27283 | 1/19/2021 | 24 Hour Fitness Worldwide, Inc. | $481.49 | | | | | $481.49 |
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10482 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,128.18 | | | | | $1,128.18 |
| Jewett Jr., John W.<br>6420 E Calle del Norte<br>Anaheim, CA 92807 | 10881 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jezewski, Suzanne<br>10850 W Roanoke Ave<br>Avondale, AZ 85392-5811 | 25778 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| JG Service Company<br>15632 El Prado Rd<br>Chino, CA 91710 | 2365 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $4,932.89 | | | | | $4,932.89 |
| jhamat, vijay<br>2475 oregon st<br>Union City , CA  94587 | 24032 | 10/7/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Jhawar, Balbir<br>22740 High Tree Circle<br>Yorba Linda, CA 92887 | 4671 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Ji, Cheng<br>11616 Solaire Way<br>Chino, CA 91710 | 12941 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,025.50 | | | | | $2,025.50 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ji, Feng<br>15319 Benson Landing Drive<br>Cypress, TX 77429 | 17027 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $298.22 | | | | | $298.22 |
| Ji, Michael<br>20302 Elkwood Road<br>Walnut, CA 91789 | 12623 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Ji, Tuo<br>2329A NE 123rd St<br>Seattle, WA 98125 | 6168 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | $0.00 | | $699.99 |
| Ji, Zhiwen<br>11926 Sharpcrest St<br>Houston, TX 77072 | 9377 | 9/6/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jia, Fangjun<br>2288 Osprey Dr<br>Union City, CA 94587 | 3371 | 8/27/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| JIANG, CHUYAN<br>PO BOX 22642<br>SAN DIEGO, CA 92192-2642 | 12973 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $262.50 | | | | | $262.50 |
| Jiang, Guanwen<br>3163 SE 4th St<br>Renton, WA 98056 | 7224 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jiang, Kai<br>3824 E Seeger Ave<br>Visalia, CA 93292 | 17191 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jiang, Kathleen<br>2793 San Bruno Avenue<br>San Francisco, CA 94134 | 6105 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Jiang, Peng<br>3209 Poplar Blvd<br>Alhambra, CA 91083 | 18218 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jiang, Ruoxin<br>9802 Scenic Bluff Dr<br>Austin, TX 78733 | 9171 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $376.36 | | | | | $376.36 |
| Jiang, Siyi<br>9609 167th Ave NE<br>Redmond,, WA  98052 | 18508 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $599.99 | | | | | $599.99 |
| Jiang, Siyuan<br>1184 Nelson Falls Ln<br>Houston, TX 77008 | 14098 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $322.49 | | | | | $322.49 |
| Jiang, Xudong<br>35040 Hollyhock St<br>Union City, CA 94587 | 9227 | 9/5/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Jiang, Xufeng<br>5417 Sparkling Shores Dr<br>San Diego, CA 92130 | 6223 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $399.00 | | | | | $399.00 |
| Jiang, Yuci<br>125 Haycock Crt<br>Fremont, CA 94539 | 9620 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $221.94 | | | | | $221.94 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIANG, ZHI<br>8803 WILLOW WIND<br>HOUSTON, TX 77083 | 26963 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jiang, Zhi<br>8803 Willow Wind ln<br>Houston, TX 77083 | 26960 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $324.74 | | | | | $324.74 |
| Jiles, Tatiana<br>18560 VANOWEN ST. UNIT 26<br>RESEDA, CA 91335 | 7927 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $151.16 | | | | | $151.16 |
| Jill Schofield for my minor son Sam Robinson<br>2790 Clinton St.<br>Denver, CO 80238 | 4212 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $592.00 | | | | | $592.00 |
| Jimbo, Takahiro<br>16021 S. Denker Ave., #2<br>Gardena, CA 90247 | 23459 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jimenez Jr., Ricardo<br>13115 Le Parc Blvd. #37<br>Chino Hills, CA 91709 | 21716 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Jimenez, Alexander<br>500 N. Rosemead Blvd. #4<br>Pasadena, CA 91107 | 21582 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Jimenez, Angelica Maria<br>20663 Santa Rosa Mine Rd.<br>Perris, CA 92570 | 18920 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $2,099.97 | | | | | $2,099.97 |
| Jimenez, Antoinette E.<br>7929 Carlyle Dr.<br>Riverside, CA 92509 | 16746 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $59.16 | | | | | $59.16 |
| Jimenez, Cesar J.<br>8214 Janis St.<br>Riverside, CA 92504 | 17432 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $54.00 | | | | | $54.00 |
| Jimenez, Dorothy<br>2532 N. Capri St<br>Orange, CA 92865 | 2798 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $81.08 | | | | | $81.08 |
| Jimenez, Felecia<br>27906 Bradford Ridge Drive<br>Katy, TX 77494 | 18242 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Jimenez, Irsia<br>327 Wiklund Ave<br>Stratford, CT 06614 | 17399 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jimenez, Joanna<br>14274 Rosewood Dr.<br>Hesperia, CA 92344 | 17527 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Jimenez, Juan<br>10510 NE 101st Street<br>Vancouver, WA 98662 | 15140 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Jimenez, Juan E Medina<br>212 S. Kraemer Blvd, #1503<br>Placentia, CA 92870 | 21810 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $181.86 | | | | | $181.86 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jimenez, Karina<br>1641 East Woodmen Road Apt #164<br>Colorado Springs, CO 80920 | 22165 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $319.97 | | | $0.00 | | $319.97 |
| Jimenez, Lorraine<br>3858 Almondwood Drive<br>Las Vegas, NV 89120 | 23411 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jimenez, Saul R<br>2838 Melbourne Ave<br>Pomona, CA 91767 | 10264 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Jimenez, Steven K<br>1156 Overden Pl<br>Pomona, CA 91766 | 4499 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| JIMENEZ, TONY<br>15530 SMOKETREE ST<br>HESPERIA, CA 92345 | 10516 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jimenez-Yanagui, Yolanda Suyiko<br>4016 Bryson Dr.<br>Frisco, TX 75035 | 19722 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $108.37 | | | | | $108.37 |
| Jiminez, Deann<br>83694 Glendora Ridge Ave<br>Coachella, CA 92236 | 16835 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $177.00 | | | | | $177.00 |
| Jin, Changyu<br>To the creditor's Email | 4275 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| Jin, Guang  Zhi<br>2903 Palisades Dr.<br>Carrollton, TX 75007 | 20603 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | $0.00 | $0.00 | | $480.00 |
| Jin, Hongbin<br>13833 Star Gazer Ct<br>Eastvale, CA 92880 | 5654 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Jin, Jadee<br>1203 Nassau Way<br>Fort Collins, CO 80525 | 24397 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | $0.00 | | $399.00 |
| Jin, Kate<br>12500 Fisher Dr.<br>Englewood, CO 80112 | 22778 | 10/2/2020 | 24 Denver LLC | $160.00 | | | | | $160.00 |
| Jin, Liping<br>6 Briarwood Ct<br>Whippany, NJ 07981 | 3841 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $615.17 | | | | | $615.17 |
| Jin, Nack K.<br>2626 S. Quarry Ln<br>Unit C<br>Walnut, CA 91789 | 23973 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Jin, Sangdoo Alexander<br>16700 Yukon Ave #115<br>Torrance, CA 90504 | 8827 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jin, Seong Woo<br>1037 Alta Mira Dr<br>Apt 4A<br>Santa Clara, CA 95051 | 11635 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jin, Theresa<br>12491 Hudson River Dr<br>East Vale, CA 91752 | 24163 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Jin, Wenbin<br>3361 Hadsell Ct.<br>Pleasanton, CA 94588 | 9319 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jin, Ying<br>3075 Harrington Ave 205<br>Los Angeles, CA 90006 | 9065 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $100.91 | | | | | $100.91 |
| Jin, Youngan<br>1601 Tenaka Pl #102<br>Sunnyvale, CA 94087 | 17248 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | $0.00 | $429.99 |
| Jin, Zhaoyang<br>1501 W. Hillsdale Blvd, Apt 111<br>San Mateo, CA 94402 | 8687 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Jin, Zhen<br>653 South Ventura Road<br>Oxnard, CA 93030 | 11424 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jindal, Kavya<br>18861 Caminito Cantilena Unit 33<br>San Diego, CA 92128 | 12659 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $3,073.00 | $0.00 | | | | $3,073.00 |
| Jing, Yongshan<br>2120 El Paseo St.<br>Apt 2307<br>Houston, TX 77054 | 10865 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $397.22 | | | | | $397.22 |
| Jingwen Li<br>1774 Palmerston Circle<br>Ocoee, FL 34761 | 24672 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $313.04 | | | | | $313.04 |
| Jirsova Phillips, Alena<br>6 Dogwood Road<br>Riva, MD 21140 | 3553 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| JIVAN, SUNDEEP<br>9543 AUGUSTA COURT<br>CYPRESS, CA 90630 | 13920 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| JImenez, Pamela S.<br>3950 Waring Road Apt 218<br>Oceanside, CA 92056 | 14585 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | $0.00 | $0.00 |
| JM, a minor child (parent Sonia M. Mayo)<br>2308 Sarasota Drive<br>Friendswood, TX 77546 | 9934 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $61.68 | | | | | $61.68 |
| Joadder, Pinaki<br>35001 Lilac Loop<br>Union City, CA 94587 | 21698 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Joe, Deborah<br>7418 Sun Rose Way<br>Sacramento, CA 95829 | 11706 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Joffray, Samantha Melissa<br>809 Percival St. SW<br>Olympia, WA 98502 | 1226 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johansen, Kennedy 1727 S Myers St Oceanside, CA 92054 | 24570 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $155.54 | | | | | $155.54 |
| Johantgen, Nick 30742 Tarapaca Road RANCHO PALOS VERDES , CA 90275 | 10903 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| John + Rocca Nardine 186 Cedrus Avenue East Newport, NY 11731 | 25673 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | $0.00 | | | $500.00 |
| John, Linda M. 103 Hubbard Ave Pleasant Hill, CA 94523 | 14302 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,204.00 | | | | | $1,204.00 |
| John, Lisa 307 Phoenix Ave SW Orting, WA 98360 | 23171 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $94.69 | | | | | $94.69 |
| John, Tracey 307 E 54th Street Apt 3A New York, NY 10022 | 19627 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,594.98 | | | | $1,594.98 |
| John's, Alexis D 5111 Telegragh Ave PO.Box 154 Oakland, CA 94609 | 25992 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johns, Hillary 2200 W. Empire Avenue Burbank, CA 91504 | 5325 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johns, Hillary 2200 W. Empire Avenue, #231 Burbank, CA 91504 | 2961 | 8/9/2020 | 24 Hour Fitness USA, Inc. | $538.00 | | | | | $538.00 |
| Johns, Linda 12394 Darkwood Road San Diego, CA 92129 | 27441 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $270.00 | | | | | $270.00 |
| Johnson (Lao Maiden name on account), Mary P.O Box 277 Redmond, WA 98073 | 12555 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $76.67 | | | | | $76.67 |
| JOHNSON CONTROLS FIRE PROTECTION 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 21708 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $361,482.19 | | | | | $361,482.19 |
| JOHNSON CONTROLS FIRE PROTECTION 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 21771 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| Johnson Controls Security Solutions LLC 10405 Crosspoint Blvd Indianapolis, IN 46256 | 21705 | 10/1/2020 | 24 Hour Fitness Holdings LLC | $243,532.98 | | | | | $243,532.98 |
| Johnson Health Tech North America, Inc. 1600 Landmark Drive Cottage Grove, WI 53527 | 1342 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson Health Tech North America, Inc. 1600 Landmark Drive Cottage Grove, WI 53527 | 19396 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $121,721.84 | | | | | $121,721.84 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Young, Melva<br>815 N. La Brea<br>Unit 496<br>Inglewood, CA 90302 | 4007 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Johnson, Adam  R<br>5515 Leaning Oak Ave<br>Las Vegas, NV 89118 | 1708 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Johnson, Adrienne<br>PO Box 655<br>Pittsburg, CA 94565 | 24312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Johnson, Amira<br>625 Darlington Trail<br>Fort Worth, TX 76131 | 14411 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $112.80 | | | | | $112.80 |
| JOHNSON, ANTHONY<br>268 Franciscan Dr<br>Vallejo, CA 94589 | 17935 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Ashley<br>22703 Birch Point Dr<br>Katy, TX 77450 | 19987 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $560.00 | | | | | $560.00 |
| Johnson, Betsy<br>3308 Corinth Ave<br>Los Angeles, CA 90066 | 16856 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,364.00 | | | | | $1,364.00 |
| Johnson, Brittney<br>2479 Rue De Cannes Unit a1<br>Costa Mesa, CA 92627 | 6815 | 9/1/2020 | 24 New York LLC | $203.00 | | | | | $203.00 |
| Johnson, Carl E.<br>1875 Fabled Waters Dr.<br>Spring Valley, CA 91977 | 18572 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $72.00 | | | | | $72.00 |
| Johnson, Cassandra J.<br>80 Hungtington St. Spc 203<br>Hungtington Beach, CA 92648 | 24966 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $359.99 | | | | | $359.99 |
| Johnson, Catherine A<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5804 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Christopher<br>211 Via La Soledad<br>Redondo Beach, CA 90277 | 21777 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,380.00 | | | | | $1,380.00 |
| Johnson, Christopher<br>7060 South Palo Verde Way<br>Apt. WC34<br>Salt Lake City, UT 84121 | 7626 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Cynthia<br>2204 Eastern Avenue<br>Sacramento, CA 95864 | 18030 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Johnson, Daren  P<br>1837 West 79th Street<br>Los Angeles,  CA  90047 | 17398 | 9/28/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| Johnson, Dayna<br>105 John Street<br>Hackensack , NJ 07601 | 1551 | 7/22/2020 | 24 Hour Fitness USA, Inc. | $848.00 | | | | | $848.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Deborah 13661 Purdy St Garden Grove, CA 92844 | 3741 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Johnson, Elizabeth 169 Iron Horse Lane Santa Rosa, CA 95407 | 17579 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $580.13 | | | | | $580.13 |
| Johnson, Erica D 906 Blanchard Hill Lane Houston, TX 77047 | 3619 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Johnson, Ernest P.O. Box 71573 Oakland, CA 94612 | 21592 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Johnson, Esther A 509 W. Scenic Drive Monrovia, CA 91016 | 7442 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Frank L. 1221 SW 11th Ave Apt. 1210 Portland, OR 97205 | 3266 | 8/21/2020 | 24 Hour Fitness United States, Inc. | $134.00 | | | | | $134.00 |
| Johnson, Glenn 4205 SE 80th CT Vancouver, WA 98683 | 11010 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Johnson, Gwendolyn 1400 N.W. 54th Street Apt 722 Miami, FL 33142 | 24714 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $366,523.68 | | | | | $366,523.68 |
| Johnson, Gwendolyn 1400 N.W. 54th Street Apt. 722 Miami, FL 33142 | 21290 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Harriette PO Box 643 Fairburn, GA 30213 | 3743 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Johnson, Jacquelyn 876 Linwood Way San Leandro, CA 94577 | 4143 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $590.00 | | | | | $590.00 |
| Johnson, Janet I. 4790 Orten St. San Diego, CA 92110 | 11330 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $29.39 | | | | | $29.39 |
| Johnson, Janice 4048 De La Vina Way Sacramento, CA 95823 | 10504 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Johnson, Jasmine 1103 West Gardena Blvd., Suite 53 Gardena, CA 90248 | 20150 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Jason 5056 College View Ave. Los Angeles, CA 90041 | 22634 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $82.19 | | | | | $82.19 |
| Johnson, Jason PO BOX 832 Glendora, CA 91740 | 7792 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jay A.<br>5440 Theresa Way<br>Livermore, CA 94550 | 5427 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Johnson, Jeffrey Wade<br>1035 Lonsdale Dr<br>Vista, CA 92084 | 22154 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Jerry<br>10920 E Karen Drive<br>Scottsdale, AZ 85255 | 12090 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Johnson, Joel Vaughn<br>1412 Law St.<br>San Diego, CA 92109 | 10439 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,100.00 | | | | | $2,100.00 |
| Johnson, Joseph<br>PO Box 41845<br>Sacramento, CA 95841 | 23928 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $33.60 | | | | | $33.60 |
| Johnson, Joshua Gunner<br>7337 Woodruff Way<br>Citrus Heights, CA 95621 | 10390 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Johnson, Judy<br>11150 Pit River Ct<br>Rancho Cordova, CA 95670 | 2823 | 7/29/2020 | 24 Hour Fitness USA, Inc. | $124.98 | | | | | $124.98 |
| Johnson, Judy L<br>8000 Michigan Avenue<br>Oakland, CA 94605 | 27368 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $427.00 | | | | | $427.00 |
| Johnson, Justin<br>12614 NE 25th Way<br>Vancouver, WA 98684 | 18368 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Katherine<br>138 Beachview Avenue<br>Pacifica, CA 94044-1512 | 25682 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Kathryn<br>200 Allegheny Circle<br>Placentia, CA 92870 | 2874 | 8/5/2020 | 24 Hour Fitness USA, Inc. | $92.98 | | | | | $92.98 |
| Johnson, Kathryn S<br>01017 SW Comus St<br>Portland, OR 97219 | 21671 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,644.00 | | | | | $1,644.00 |
| Johnson, Katrice<br>17100 Bear Valley Rd 179<br>Victorville, CA 92395 | 25166 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johnson, Keedra<br>43824 20th Street West, #9313<br>Lancaster, CA  93539 | 1590 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Keedra<br>43824 20th Street West, #9313<br>Lancaster, CA  93539 | 26192 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Kenneth<br>209 Hunters Pointe Way<br>Brunswick, GA 31525 | 24228 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kevin 20915 Neelie Ct Humble, TX 77338 | 7062 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Johnson, Kip 125 Mankato Drive Reno, NV 89511 | 15194 | 9/17/2020 | 24 San Francisco LLC | $149.00 | | | | | $149.00 |
| Johnson, Kristina Teresa 7337 Woodruff Way Citrus Heights, California 95621 | 10116 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Johnson, Kurt 44 Southwood Drive San Francisco, CA 94112-1248 | 19659 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Johnson, Lamara 6584 Narrowgauge Way Sacramento, CA 95823 | 20719 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Johnson, Lamara 6584 Narrowgauge Way Sacramento, CA 95823 | 20746 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Laurice 16755 Cleary Circle Dallas, TX 75248 | 9304 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $1,292.00 | | | | | $1,292.00 |
| Johnson, Leslie 2278 W La Loma Dr Rancho Cordova, CA 95670 | 20122 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |
| johnson, lina 8310 boron way sacramento, ca 95828 | 14950 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Johnson, Loren 907 24th St Oakland, CA 94607 | 21475 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $394.15 | | | | | $394.15 |
| Johnson, Maria 11146 Mine Shaft Dr 366 Lakeside, CA 92040 | 37 | 6/27/2020 | 24 Hour Fitness Worldwide, Inc. | $345.00 | | | | | $345.00 |
| Johnson, Marlin R 20130 SW Deline St Beaverton, OR 97078 | 14011 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Marques 2957 E. Chaparral St Ontario, CA 91761 | 11743 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Johnson, Megan 6978 Buchanan Ave San Bernardino, CA 92404 | 8660 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $149.97 | | | | | $149.97 |
| JOHNSON, MICHELLE ANISSE 12550 DESSA DRIVE GARDEN GROVE, CA 92840 | 6336 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Mike 28606 Laurens Landing Spring, TX 77386 | 9773 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Mike<br>PO Box 821317<br>Vancouver, WA 98682 | 12279 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $42.01 | | | | | $42.01 |
| Johnson, Moneik<br>1760 E. 107th Street<br>Los Angeles, CA 90002 | 6581 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Muntricia<br>408 Masa View trl<br>Fort Worth, TX 76131 | 26934 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Mychal<br>3000 Sage Rd 1106<br>Houston, TX 77057 | 195 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Johnson, Mychal<br>3000 Sage Rd Unit 1106<br>Houston, TX 77056 | 545 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Johnson, Nicole<br>1020 E 45th St #224<br>Austin, TX 78751 | 9693 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Pamela<br>3834 West 59th Street<br>Los Angeles, CA 90043 | 13735 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Johnson, Pamela A<br>9618 Bradhugh Ct<br>Sacramento, CA 95827 | 19876 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Johnson, Patricia<br>43620 Monarch Terrace<br>Fremont, CA 94538 | 6699 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Johnson, Patrick H<br>2241 Lake Miramar Way<br>Miramar, FL 33025 | 25771 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Polina<br>15 1st street, Apt 6C<br>Hackensack, NJ 07601 | 1735 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $35.07 | | | | | $35.07 |
| Johnson, Randy A.<br>2107 N. Broadway, Suite 309<br>Santa Ana, CA 92706 | 11693 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Johnson, Renee<br>8604 116th Street Southwest<br>Lakewood, WA 98498 | 20325 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Rick<br>1313 9th Avenue SE<br>Olympia, WA 98501 | 11738 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $355.00 | | | | | $355.00 |
| Johnson, Robert Joseph<br>115 Rustic Oaks Dr.<br>League City, TX 77573 | 25302 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $172.72 | | | | | $172.72 |
| Johnson, Roe H<br>7286 River Star Ct<br>Las Vegas, NV 89118 | 20329 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $895.00 | | | | | $895.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Ronald L<br>2511 Costero Magestuoso<br>San Clemente, CA 92673 | 5053 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Ryan Christopher<br>PO Box 482<br>Surfside, CA 9743 | 20332 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ryan Christopher<br>PO Box 482<br>Surfside, CA 90743 | 20346 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $466.72 | | | | | $466.72 |
| Johnson, Sansannah<br>PO Box 231<br>Baring, WA 98224 | 27258 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Johnson, Shardae<br>10300 Katy Fwy Apt 508<br>Houston, TX 77043 | 69 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $240.24 | | | | | $240.24 |
| Johnson, Shaun<br>345 S Westlake Ave Apt 28<br>Los Angeles, CA 90057 | 18846 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Johnson, Shitonda<br>6402 Goforth Street<br>Houston, TX  77021 | 4210 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Johnson, Simone<br>371 N Powell Ave #B201<br>Azusa, CA 91702 | 8788 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Johnson, Sonna<br>701 Marshall St Apt 201<br>Redwood City, CA 94063-1595 | 18478 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Spencer Kenneth<br>4707 Morris Thomas Road<br>Hermantown, MN 55811 | 17603 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $344.00 | | | | | $344.00 |
| Johnson, Stacey<br>11 Cooke Lane<br>Monticello, NY 12701 | 6368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Johnson, Stephanie<br>16236 Cornuta Ave. Apt. 12<br>Bellflower, CA 90706 | 2337 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Johnson, Steven R<br>01017 SW Comus St<br>Portland, OR 97219 | 21818 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Johnson, Susan  J<br>4520 Cousins Court<br>Shingle Springs, CA 95682-8331 | 24003 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Johnson, Teo<br>20 Howard Drive<br>Apt. V<br>Bergenfield, NJ 07621 | 11556 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnson, Terry<br>2278 W La Loma Dr<br>Rancho Cordova, CA  95670 | 21804 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $412.00 | | | | | $412.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Tim<br>1189 Treat Avenue<br>San Francisco, CA 94110 | 27463 | 3/10/2021 | 24 San Francisco LLC | $65.62 | | | | | $65.62 |
| Johnson, Todd<br>10136 S Hickory Point Dr<br>Sandy, UT 84092 | 25831 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 4975 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Tricia<br>4299 Fair Avenue<br>Toluca Lake, CA 91602 | 25545 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $237.04 | | | | | $237.04 |
| Johnson, Warren<br>2009 212th PL NE<br>Sammamish, WA 98074 | 27056 | 12/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,247.40 | | | | | $1,247.40 |
| Johnston, Brianna<br>8530 Ann Marie Trail<br>Inver Grove Heights, MN 55077 | 2882 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Johnston, Christine<br>3640 F Street<br>Eureka, CA 95503 | 12449 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Johnston, Christopher<br>1550 South Centinela Ave<br>Apt 208<br>Los Angeles, CA 90025 | 12415 | 9/12/2020 | 24 San Francisco LLC | | | $0.00 | | | $0.00 |
| Johnston, Ellen<br>40851 Capa Drive<br>Fremont, CA 94539 | 13377 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $504.00 | | | | | $504.00 |
| Johnston, Fin T<br>23100 Covello St<br>West Hills, CA 91307 | 9631 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Johnston, Jennifer D<br>7139 N McKenna Ave<br>Portland, OR 97203 | 10593 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $1,092.47 | | | | | $1,092.47 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 5933 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | $0.00 | | | | $429.99 |
| Johnston, Jessica<br>5247 SE 78th Ave<br>Hillsboro, OR 97123 | 27691 | 9/1/2021 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Johnston, Mark<br>35634 Desert Rose Way<br>Lake Elsinore, CA 92532 | 26323 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $39.79 | | | | | $39.79 |
| Johnston, Paul<br>40851 Capa Drive<br>Fremont, CA 94539 | 13872 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $924.00 | | | | | $924.00 |
| Johnston, Spencer<br>20 Via Babera<br>Rancho Santa Margarita, CA 92688 | 1008 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $55.00 | | | | | $55.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnston, Stephen 36163 Fremont Blvd Apt 90 Fremont, CA 94536 | 18095 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Johnston, William 3640 F Street Eureka, CA 95503 | 13206 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Joiyah, Faizah R 39867 Fremont Blvd #303 Fremont, CA 94538 | 27144 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $77.70 | | | | | $77.70 |
| Jolley, Anthony 34122 San Sebastian Avenue Murrieta, , CA  92563-4494 | 23885 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Jolley, Misty Michelle 546 County Road 2128 Quitman, TX 75783 | 6417 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $67.72 | | | | | $67.72 |
| Jolley, Ryan 4950 Thor Way Carmichael, CA 95608 | 13303 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Jolley, Shannon 4950 Thor Way Carmichael, CA 95608 | 13108 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Jollivette, Angela 1313 W Piru St Rosewood, CA 90222 | 3480 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Jolly, Justin 1612 Wind Star Way Fort Worth , TX 76108 | 21397 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jolstad, Tanner 912 Dancing Horse Dr Colorado Springs, CO 80919 | 11729 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| JONE, JEFFREY 9956 ARTESIA BLVD UNIT 901 BELLFLOWER, CA  90706 | 6527 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Joneja, Ajit 1027 Bishop Lane San Dimas, CA 91773 | 20493 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jones , Cheryl K 23303 Colony Park Drive Carson, CA  90745 | 22374 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $17.62 | | | | | $17.62 |
| Jones , Marvin 221 Grissom Street Hercules, CA  94547 | 22174 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones Barrera, Jennifer 2817 Somerset Drive Los Angeles, CA 90016 | 24918 | 10/5/2020 | 24 Hour Holdings II LLC | $462.00 | | | | | $462.00 |
| Jones II, Kenneth 13223 Mckinley Ave. Los Angeles, CA 90059 | 11002 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones II, Ovett<br>7 Fordham Hill Oval, Apt. 16D<br>Bronx, NY 10468 | 16596 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones Turner, Gwendolyn<br>320 Massey Tompkins Rd. TRLR #27<br>Baytown, TX 77521 | 10172 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Aasha<br>708 Quail Dr<br>Saginaw, TX 76131 | 18267 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $190.00 | | | | | $190.00 |
| Jones, Amanda<br>28182 Bluebell Drive<br>Laguna Niguel, CA 92677 | 20971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Jones, Anetra<br>4640 Ridgeley Ave Unit 102 North<br>Las Vegas, NV 89084 | 27541 | 4/15/2021 | RS FIT NW LLC | $288.99 | | | | | $288.99 |
| Jones, Antoinette<br>440 Warburton Ave, Apt 2C<br>Yonkers, NY 10701 | 23430 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $95.00 | | | | | $95.00 |
| JONES, APRIL<br>10805 NE FREMONT ST<br>PORTLAND, OR 97220 | 21429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $209.95 | | | | | $209.95 |
| Jones, Barbara<br>1103 Ana Privada<br>Mountain View, CA 94040 | 1148 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Jones, Benjamin<br>65 West 90th Street<br>#3D<br>New York, NY 10024 | 20076 | 9/28/2020 | 24 New York LLC | $1,499.00 | | | $0.00 | | $1,499.00 |
| Jones, Blake<br>323 E Hilltop Way<br>Thousand Oaks, CA 91362 | 13848 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| JONES, BRANDY SHANTELL<br>15438 ABERDEEN WOOD DRIVE<br>HUMBLE, TX 77346 | 10879 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Brianna<br>1137 Walpert Street 20<br>Hayward, CA 94541 | 11774 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $639.76 | | | | | $639.76 |
| Jones, Brittany<br>7 Tulare Drive<br>Aliso Viejo, CA 92656 | 6743 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Candence C<br>2936 SE Taylor Street<br>Portland, OR 97214 | 1392 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | $0.00 | | $891.00 |
| Jones, Chris Michael<br>707 Eagle Lakes Dr.<br>Friendswood, TX 77546 | 14628 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Jones, Christopher L<br>2708 Village Mills Drive<br>Pearland, TX 77584 | 23353 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Cortney 2537 Carpinteria Dr Antioch, CA 94531 | 23111 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $301.95 | | | | | $301.95 |
| Jones, Dana Howard 60 Ehu Rd. Makawad, HI 96768 | 1264 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $2,031.25 | | | | $2,031.25 |
| Jones, Danielle 807 Dove Meadows Dr. Arlington, TX 76002 | 26034 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jones, Darlene 9401 Grenville Ave Las Vegas, NV 89134 | 2977 | 8/10/2020 | 24 Hour Fitness United States, Inc. | $86.73 | | | | | $86.73 |
| Jones, Diane 5622 E. SHARON DR SCOTTSDALE, AZ 85254 | 11519 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones, Dominique 5025 Collwood Blvd, Unit 2304 San Diego, CA 92115 | 7299 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jones, Eric 6512 Spring Meadow Drive Greenacres, FL 33413 | 11453 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Jones, Esther 948 La Palma Place Milpitas, CA 95035 | 25560 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $325.00 | | | | | $325.00 |
| Jones, Fabius R 638 16th St Oakland, Ca 94612-1205 | 25136 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Gabriel A 3400 Portola Dr. #13 Santa Cruz, CA 95062 | 17370 | 9/23/2020 | 24 Hour Fitness United States, Inc. | $125.00 | | | | | $125.00 |
| Jones, Hailee 10810 Spring Cypress Rd. Apt #635 Tomball, TX 77375 | 1146 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $324.74 | | | | $324.74 |
| Jones, Heather 707 Eagle Lakes Dr. Friendswood, TX 77546 | 14657 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $200.34 | | | | | $200.34 |
| Jones, James Wayne 20704 Windmill Ridge Street Pflugerville, TX 78660 | 23759 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $297.60 | | | | $297.60 |
| Jones, James Wayne 20704 Windmill Ridge Street Pflugerville, TX 78660 | 24375 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Jamie 10201 Wisner Ave Mission Hills, CA 91607 | 27223 | 1/6/2021 | 24 Hour Fitness Worldwide, Inc. | $541.00 | | | | | $541.00 |
| Jones, Jason 38 Virginia Ave San Francisco, CA 94110 | 17539 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $996.00 | | | | | $996.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jennifer<br>190 Centennial Way #17<br>Tustin, CA 92780 | 23634 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jones, Jennifer L<br>190 Centennial Way #17<br>Tustin, CA 92780 | 24244 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jones, Joel<br>15709 NE 74th St<br>Vancouver, WA 98682 | 8581 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Jones, Jordan<br>993 Platinum Way<br>Sandy, UT 84094 | 13831 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Jones, Josiah<br>18 Hillside Ave<br>Piscataway, NJ 08854 | 10819 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $103.40 | | | | | $103.40 |
| Jones, Joyce<br>15990 Wagner Street<br>San Lorenzo, CA 94580 | 18172 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Judy<br>6512 Spring Meadow Drive<br>Greenacres, FL 33413 | 12075 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $52.43 | | | | | $52.43 |
| Jones, Kathy<br>7561 Collingwood Street<br>Sacramento, CA 95822 | 21250 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Krystal<br>323 E Hilltop Way<br>Thousand oaks, CA 91362 | 13875 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Jones, Lester<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21550 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jones, Letitia<br>400 Luciana Drive<br>Reno, NV 89521 | 20140 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $43.00 | | | | | $43.00 |
| Jones, Liliana<br>47 La Costa CT<br>Laguna Beach, CA 92651 | 1351 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $96.51 | | | | | $96.51 |
| Jones, Lillian<br>2 Maggiora Dr<br>Oakland, CA 94605 | 12341 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Jones, Lisa<br>1902 Thistlewood Drive<br>Fort Washington, MD 20744 | 710 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Jones, Lisa<br>1902 Thistlewood Drive<br>Fort Washington, MD 20744 | 16239 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $90.38 | | | | | $90.38 |
| Jones, Marci<br>10306 Haddonfield Ln<br>Stockton, CA 95219 | 11988 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $165.00 | | | | | $165.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Marquis<br>221 Grissom Street<br>Hercules, CA 94547 | 22226 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Marshall<br>948 La Palma Place<br>Milpitas, CA 95035 | 25530 | 10/14/2020 | 24 Hour Fitness USA, Inc. | $325.00 | | | | | $325.00 |
| JONES, MARY<br>13323 READS CT<br>HOUSTON, TX 77015 | 11609 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Jones, Michael<br>2056 Lohengrin St.<br>Los Angeles, CA 90047 | 17693 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Jones, Michelle<br>13320 Highway 99<br>Unit 149<br>Everett, WA 98204 | 16154 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $371.84 | | | | | $371.84 |
| Jones, Monik C<br>12627 S Halo Dr<br>E Rancho Dominguez, CA 90221-1828 | 22466 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25.20 | | | | | $25.20 |
| Jones, Nick<br>5622 E SHARON DR<br>Scottsdale, AZ 85254 | 11382 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Jones, Patricia<br>2627 Sonoma Street<br>El Cerrito, CA 94530 | 19197 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Jones, Reginald L<br>8936 Ruthelen Street<br>Los Angeles, CA 90047 | 11461 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | $0.00 | | $140.00 |
| Jones, Robert<br>3152 New Jersey Avenue<br>Lemon Grove, CA 91945 | 26622 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones, Robert H<br>47 La Costa Ct<br>Laguna Beach, CA 92651 | 1720 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $73.98 | | | | | $73.98 |
| Jones, Rodney Terrell<br>8715 SE Northern Heights Ct.<br>Happy Valley, OR 97086 | 3105 | 8/11/2020 | 24 New York LLC | $499.92 | | | | | $499.92 |
| Jones, Sean<br>1429 Tillman Street<br>Suisun City, CA 94585 | 2053 | 7/26/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Jones, Shalonda  Y.<br>14215 Brunswick Point Ln.<br>Houston, TX  77047 | 22889 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Jones, Steven A<br>993 Platinum Way<br>Sandy, UT 84094 | 7644 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1286 | 7/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Surai<br>718 Belden Dr<br>Los Altos, CA 94022 | 1325 | 7/14/2020 | 24 Hour Fitness USA, Inc. | $19,710.00 | | | | | $19,710.00 |
| Jones, Susan A.<br>14777 Wunderlich<br>Apt 1302<br>Houston, TX 77069 | 19156 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $870.00 | | | | | $870.00 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24231 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | $0.00 | $0.00 | $160.00 |
| Jones, Tiarra<br>26114 Dracaea Ave<br>Moreno Valley, CA 92555 | 24158 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Tiarra<br>26114 Dracaea Ave, 9<br>Moreno Valley, CA 92555 | 24097 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Trudy<br>2839 S Vaughn Way<br>Aurora, CO 80014 | 18820 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| JONES, TYIESHA<br>15 LEWIS AVE. APT. B<br>SOUTH SAN FRANCISCO, CA  94080 | 14937 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| JONES, TYIESHA<br>15 LEWIS AVE. APT. B<br>SOUTH SAN FRANCISCO, CA 94080 | 15189 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Jones, Viletta  L.<br>1413 Paseo Madrones<br>San Dimas, CA 91773-4213 | 21825 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Jones, Virginia<br>3567 Ruffin Road #235<br>San Diego, CA 92123 | 19420 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $527.33 | | | | | $527.33 |
| Jones, Wes<br>1112 Jenniper Lane<br>Annapolis, MD 21403 | 281 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $914.66 | | | | | $914.66 |
| Jones-Harry, Marsha<br>120 Darrow Place Apt 11B<br>Bronx, NY 10475 | 10891 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Jones-Hegg, Nancy<br>9127 173rd Ave SW<br>Rochester, WA 98579 | 7228 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $662.90 | | | | | $662.90 |
| Jong, Yunjong<br>2215 Spruce Creek Dr.<br>Fort Collins, CO 80528 | 13054 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Joo, Grace Eunmi<br>9341 Peach St.<br>Cypress, CA 90630 | 9661 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Joon Ko, Myung<br>9738 Paseo de Oro<br>Cypress, CA 90630 | 4031 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, Alexandria<br>1525 N. Alvarado St, PO Box 26046<br>Los Angeles, CA 90026 | 6726 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jordan, Alice M.<br>10807 NE Heritage Pkwy<br>Unit #102<br>Hillsboro, OR 97006 | 17183 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $71.98 | | | | | $71.98 |
| Jordan, Bryan<br>230 NE4th Street Apt 1008B<br>Miami, FL 33132 | 1549 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $704.00 | | | | | $704.00 |
| Jordan, Casia<br>1400 W Edgehill Rd Apt 76<br>San Bernardino, CA 92405 | 1401 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Jordan, Cassie<br>6359 Aquila Way<br>Eastvale, CA 91752 | 3779 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Jordan, Christian<br>4420 Gary Dr<br>Haltom City, TX 76117 | 11019 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Jordan, Damian<br>1250 Hunt Street<br>Apt 2401<br>Richardson, TX 75082 | 9479 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Jordan, Gwen<br>245 E 54th Street<br>Apt 6S<br>New York, NY 10022 | 6267 | 9/3/2020 | 24 New York LLC | $200.00 | | | | | $200.00 |
| Jordan, Ivan Nathaniel<br>11579 Dunloring Drive<br>Upper Marlboro, MD 20774 | 16705 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $136.67 | | | | | $136.67 |
| Jordan, Kristi<br>4420 Gary Dr<br>Haltom City, TX 76117 | 10278 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Jordan, Michael<br>4420 Gary Dr<br>Haltom City, TX  76117 | 10422 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $582.78 | | | | | $582.78 |
| Jordan, Patricia A<br>20154 E. Grand Lane<br>Aurora, CO 80015 | 22160 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $73.80 | | | | | $73.80 |
| Jordan, Sheryl<br>2924 Day Ave<br>Apt N214<br>Miami, FL 33133 | 12225 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| Jorgensen, Molly<br>3108 West 9330 South<br>West Jordan, UT 84088-8774 | 15648 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $624.00 | | | | | $624.00 |
| Jorgensen, Randon<br>275 East Regent Park Ct.<br>Midvale, UT 84047 | 11894 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $20.74 | | | | | $20.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jorle, Larry<br>80 Mayfair Road<br>Yonkers, NY 10710 | 23172 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Jorle, Migdalia<br>27 Dwight Avenue<br>Spring Valley, NY 10977 | 21602 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Josefson, Ilya<br>177 E Der Mar Blvd<br>Apt 402<br>Pasadena, CA 91105 | 24864 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $112.97 | | | | | $112.97 |
| Joseph, Alexis<br>13411 241st Street<br>Rosedale, NY 11422 | 20743 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $262.17 | | | | | $262.17 |
| Joseph, Chantal<br>27 Drexel Ct<br>New City, NY 10956 | 25597 | 10/15/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Joseph, Christina<br>5159 Ayon Ave<br>Irwindale, CA 91706 | 3927 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $150,000.00 | | | | | $150,000.00 |
| Joseph, David Belem<br>10421 North Kendall Drive<br>C-105<br>Miami, FL 33176 | 8948 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Joseph, Debbie<br>43 Trestle Drive<br>Hayward, CA 94544-1388 | 22386 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $183.26 | | | | | $183.26 |
| Joseph, John<br>1837 Ringtail Dr<br>Little Elm, TX 75068 | 17925 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Joseph, Kim<br>9812 Pipit Way<br>Elk Grove, CA 95757 | 25708 | 10/18/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| JOSEPH, LINDA<br>27000 W LUGONIA AVE #8204<br>REDLANDS, CA 92374 | 5233 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Joseph, Marc Elie<br>348 NW 74th Way<br>Plantation, FL 33317 | 15013 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $121.98 | | | | | $121.98 |
| JOSEPH, PETER<br>15318 Green Valley Drive<br>CHINO HILLS, CA 91709 | 7619 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Joseph, Robert L.<br>4007 Balmoral Drive<br>Yorba Linda, CA 92886 | 4264 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $150.00 | | | | | $150.00 |
| Joseph, Stacey Renay<br>15000 Downey Ave. 234<br>Paramount, CA 90712 | 26605 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Joshi, Alok<br>3438 Browntail Way<br>San Ramon, CA 94582 | 13930 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $669.99 | | | | | $669.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joshi, Anirudha<br>306 Smithwood St.<br>Mipitas, CA 95035 | 3842 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Joshi, Harshal Nilesh<br>153 E 32nd St Apt 14C<br>New York, NY 10016 | 21976 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $296.02 | | | | | $296.02 |
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21807 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21892 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Joshi, Rajesh<br>62 Night Bloom<br>Irvine, CA 92602 | 21899 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Joshi, Rajesh S<br>62 Night Bloom<br>Irvine, CA 92602 | 22066 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Joshi, Shilpi<br>21204 Pintado<br>Irvine, CA  92618 | 23623 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,013.33 | | | | | $1,013.33 |
| Joslin, Audra<br>2208 Lavern St. #B<br>Arlington, TX 76013 | 21856 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Josue, Marissa  C<br>1608 Country Vistas Lane<br>Bonita, CA 91902 | 21699 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $444.57 | | | | | $444.57 |
| Jourdian, Keith C.<br>6211 Cheyenne Dr.<br>Westminster, CA 92683 | 18577 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $33.33 | | | | | $33.33 |
| Jovanovich, Lily<br>4633 E. Villa Rita Dr.<br>Phoenix, AZ 85302 | 11782 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Joya, Freddie<br>6928 Allegheny Place<br>Stockton , Ca  95219 | 10135 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Joyner, Derrick<br>1125 Irving Street Apt B<br>San Francisco, CA 94122 | 19794 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Joyner, Derrick<br>1125 Irving Street Apt. B<br>San Francisco, CA 94122 | 2173 | 8/4/2020 | 24 San Francisco LLC | $493.99 | | | | | $493.99 |
| JOYNER, MARIA<br>1239 Temple Drive<br>Pacheco, CA 94553 | 24770 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Jozwiak, David<br>18352 W. Verdin Rd<br>Goodyear, AZ 85338 | 10298 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $31.43 | | | | | $31.43 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jsawta, Rosalind<br>3900 Moon Beam Drive<br>Sacramento, CA | 9823 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| JSW GREELEY, LLC<br>c/o Alan I. Nahmias<br>21860 Burbank Boulevard, Suite 360<br>Woodland Hills, CA  91367 | 21527 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $832,936.22 | | | | | $832,936.22 |
| Ju, Yingli<br>17829 Contador Dr.<br>Rowland Heights, CA 91748 | 15575 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| JUAN ALBERTO CABELLO SERRANO<br>210 10 ST APT 3<br>KIRKLAND, WA 98033 | 3540 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $109.48 | | | | | $109.48 |
| Juan, Daniel<br>1304 W 7th St. #503<br>Los Angeles, CA 90017 | 25710 | 10/18/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Juarez, Alejandro<br>1337 Mcbride Lane<br>Hayward, CA 94544 | 23996 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Juarez, Cristina<br>2626 E Gelid Ct<br>Anaheim, CA 92806 | 5346 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Juarez, Dalila Yesenia<br>1337 McBride Lane<br>Hayward, CA 94544 | 24029 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Juarez, Eliseo John<br>8648 26th Ave. SW<br>Seattle, WA 98106 | 2758 | 7/27/2020 | 24 Hour Fitness USA, Inc. | $1,520.00 | | | | | $1,520.00 |
| Juarez, Jazmina<br>2133 San Jose Avenue<br>San Francisco, CA 94112 | 26324 | 11/10/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | $0.00 | | $93.98 |
| Juarez, Miriam<br>4011 Siesta vista Dr<br>San Jose, CA 95127 | 14424 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Juarez, Robert<br>4848 Valley Oak Circle<br>Mariposa, CA 95338 | 12023 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Juarez, Valerie M<br>144 N. Ellen Drive<br>West Covina, CA 91790 | 22680 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jubelier-Light, Diane  Gay<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 25689 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,460.00 | | | | | $1,460.00 |
| Jubelier-Light, Diane<br>1226 S. Beverly Green Dr.<br>Los Angeles, CA 90035 | 2836 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Judah, Russell Jeffrey<br>1922 Albans Rd.<br>Houston, TX 77005 | 2491 | 7/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,379.00 | | | | | $1,379.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Judah-Bram, Jesus<br>1713 W BROADWAY PL<br>ROGERS, AR 72758-7013 | 16351 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Judge, Taylor Mae<br>1215 N Courthouse Road, Apt 300<br>Arlington, VA 22201 | 17777 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Judith K Cotter<br>3038 Pike Drive<br>Riva, MD 21140 | 1123 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Judkins, Brittany<br>8947 SW Fairview Pl<br>Tigard, OR 97223 | 41 | 6/26/2020 | 24 Hour Fitness United States, Inc. | $93.98 | | | | | $93.98 |
| Judycki, Brian<br>3003 Lawrence Dr<br>Austin, TX 78734 | 12200 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $315.00 | | | | | $315.00 |
| Juhl, Jerry<br>78365 Hwy 11<br>#306<br>La Quinta, CA 92253 | 12427 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Juliussen, Rachel<br>32 7th Pl<br>Apt 401<br>Long Beach, CA 90802 | 4108 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| JULLIE, EMILY ROSE<br>4814 JEAN DRIVE<br>SAN DIEGO, CA 92115 | 16902 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $929.97 | | | | | $929.97 |
| Jun, Amber<br>16650 SW Snowdale St<br>Beaverton, OR 97007 | 13758 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jun, Beung Hoon<br>21321 Norwalk Blvd Unit #146<br>Hawaiian Gardens, CA 90716 | 14188 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jun, Hyunhyo<br>16650 SW Snowdale St<br>Beaverton, OR 97007 | 13557 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Jun, Ryan<br>16650 SW Snowdale St<br>Beaverton , OR 97007 | 13916 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Junankar, Prashant M<br>7 Foxhill Drive<br>Wayne, NJ 07470 | 14226 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Jung, Calvin<br>3 Park Vista Cir<br>Sacramento, CA 95831 | 18737 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Jung, Edmond<br>5348 Welland Ave<br>Temple City, CA 91780 | 13991 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 586 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jung, Erik Arlan<br>167 Peach Terrace<br>Santa Cruz, CA 95060 | 22181 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Jung, Hyundo<br>1263 Mesquite Ln<br>Morgan Hill, CA 95037 | 17234 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jung, James<br>570 Aleynna Place<br>Mountain View, Ca 94040 | 23789 | 10/7/2020 | RS FIT CA LLC | $59.98 | | | | | $59.98 |
| Jung, Jane<br>510 Pomona Ave.<br>Albany, CA 94706 | 24510 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Jung, Jin Ho<br>1111 S. Oxford Ave. Apt.210<br>Los Angeles, CA 90006 | 15602 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $376.00 | | | | | $376.00 |
| Jung, Jintae<br>2560 Beacon Hill Dr<br>West Linn, OR 97068 | 9888 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $612.49 | | | | | $612.49 |
| Jung, Stephanie<br>102 Woodcrest Lane<br>Aliso Viejo , CA 92656 | 18929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Jung, Waymond<br>10347 Tula Lane<br>Capertino , CA 95014 | 23357 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Jung, Waymond<br>10347 Tula Lane<br>Cupertino, CA 95014 | 23564 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| JUNGBLUT, ROBERT<br>4082 VALETA STREET UNIT 373<br>SAN DIEGO, CA 92110 | 11379 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Jungblut, Thais Coromoto<br>4082 Valeta St.<br>Unit #373<br>San Diego, CA 92110 | 20136 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| JUNIO, CHRISTOPHER J<br>3791 FAIRFAX WAY<br>SOUTH SAN FRANCISCO, CA 94080 | 7718 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Junior, Marcus<br>988 E. Muncie Ave<br>Fresno, CA 93720 | 7607 | 9/4/2020 | 24 San Francisco LLC | $46.29 | | | | | $46.29 |
| JUNKER, FRITZ<br>1830 NW RIVERSCAPE STREET<br>APT 503<br>PORTLAND, OREGON 97201 | 9427 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Junyszek, Jean<br>18 Hideaway Loop<br>Mission Viejo, CA 92692 | 15671 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $95.53 | | | | $95.53 |
| Jurick, Joseph<br>13763 Shenandoah Way<br>Moorpark, CA 93021-1285 | 20501 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jurick, Martha<br>13763 Shenandoah Way<br>Moorpark, CA 93021-1285 | 20405 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $468.00 | | | | | $468.00 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23767 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Jurkovic, Ruslana<br>PO Box 3179<br>San Ramon, CA 94583 | 23873 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Jurkowski, Andrew<br>1303 Union St<br>Alameda, CA 94501 | 19193 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Jury, Meredith<br>3607 Mount Rubidoux Dr.<br>Riverside, CA 92501 | 13793 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Jurynec, Jennifer<br>3671 Kaibab Cir<br>Salt Lake City, UT 84109 | 13676 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Justiniano, Linda<br>6019 Hedgepark Dr<br>Richmond, TX 77407 | 12882 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,168.00 | | | | | $1,168.00 |
| Justiniano, Linda<br>6019 Hedgepark Dr<br>Richmond, TX 77407 | 2457 | 8/4/2020 | 24 Hour Fitness USA, Inc. | $1,136.00 | | | | | $1,136.00 |
| Justus, Stephen<br>848 N. Rainbow Blvd. #3770<br>Las Vegas, NV 89107 | 25518 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Juybari, Hossein<br>2164 Dickinson Drive<br>Carlsbad, CA 92008 | 16913 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $38.00 | | | | | $38.00 |
| Juybari, Jeremy<br>2164 Dickinson Dr<br>Carlsbad, CA  92008 | 17301 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $41.99 | | | | | $41.99 |
| Juybari, Teri A.<br>2164 Dickinson Drive<br>Carlsbad, CA 92008 | 16923 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $19.00 | | | | | $19.00 |
| JVCKENWOOD USA Corporation<br>Attn: Legal Department<br>c/o PO Box 22745<br>Long Beach, CA 90801-5745 | 941 | 7/6/2020 | 24 Hour Fitness USA, Inc. | $67,457.24 | | | | | $67,457.24 |
| JW Quality Construction Inc<br>Attn: Janda Wojciech<br>3109 Camdon Ct<br>Pleasanton, CA 94588 | 19716 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| JW QUALITY CONSTRUCTION INC<br>ATTN: Janda Wojciech<br>3109 Camdon Ct.<br>Pleasanton, CA 94588 | 19436 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $38,279.00 | | | | | $38,279.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JW QUALITY CONSTRUCTION INC ATTN: Janda Wojciech 3109 Camdon Ct. Pleasanton, CA 94588 | 20582 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $7,637.25 | | | | | $7,637.25 |
| Jwad, Essra 27522 Limones Mission Viejo, CA 92691 | 15204 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Jyoti, Sumit 5537 Great Oaks Pkwy San Jose, CA 95123 | 8778 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| K & K Lumber Company c/o Rosenbaum & Associates 3580 Wilshire Blvd., Ste. 1260 Los Angeles, CA 90010 | 20286 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $430,764.67 | | | | | $430,764.67 |
| K A AND N INDUSTRIES, INC. C/O KAEMPFER CROWELL LOUIS M. BUBALA, III 50 W. Liberty Street, Suite 700 Reno, NV 89501 | 20815 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $488,321.19 | | | | | $488,321.19 |
| K.M., a minor child Nicole Castronovo, Esq 2300 Contra Costa Blvd., Suite 500 Pleasant Hill, CA 94523 | 77 | 6/19/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| K.M., a minor child Nicole Castronovo, Esq. 2300 Contra Costa Blvd., Suite 500 Pleasant Hill, CA 94523 | 86 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| K-5 Signs & Graphics, Inc. The Law Offices of Joyce, LLC c/o Michael J. Joyce 1225 King Street, Suite 800 Wilmington, DE 19801 | 881 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $217,088.50 | $0.00 | | | | $217,088.50 |
| Ka, Haer 2371 Bay Meadows Cir Pleasanton, CA 94566 | 26038 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kaad, Erin 28 NE Going St. Portland, OR 97211 | 15348 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $169.31 | | | | | $169.31 |
| Kaahanui, Ernest 98-932 Kaamilo Street Aiea, HI 96701 | 14642 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $219.00 | | | | | $219.00 |
| Kabelitz, Thomas 22741 Mulholland Drive Woodland Hills, CA 91364 | 11271 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kabir, Misba 23344 Western Ave Unit B Harbor City, CA 90710 | 16294 | 9/18/2020 | 24 Hour Fitness United States, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kabir, Rose<br>5551 Harmony Drive<br>Eastvale, CA 91752 | 4611 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| KABOLI, HOSSEIN<br>9 N SAN MARCOS RD UNIT B<br>SANTA BARBARA, CA 93111 | 22282 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| KABRA, NITIN<br>4647 MONTECARLO PARK CT<br>FREMONT, CA 94538 | 9839 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Kacharia, Tanvi<br>58 Ryan Ln<br>Lincoln Park, NJ 07035 | 18902 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Kader, Zabi<br>14101 Los Robles court<br>Rancho Cucamonga, CA 91739 | 9162 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kader, Zabi<br>14101 Los Robles Court<br>Rancho Cucamonga, CA 91739 | 27779 | 8/5/2022 | 24 Hour Fitness United States, Inc. | | $1,541.00 | | | | $1,541.00 |
| Kadian, Alex<br>725 Groton Dr.<br>Burbank, CA 91504 | 4862 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $308.90 | | | | | $308.90 |
| Kadimi, Jyotsna<br>4021 Arellano Ct<br>Dublin, CA 94568 | 17037 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $646.97 | | | | | $646.97 |
| Kadokawa, Chelsea<br>343 Anolike Street<br>Honolulu, HI 96821 | 9683 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $183.12 | | | | | $183.12 |
| Kafantaris, Elias G<br>60 Quentin Rd<br>Brooklyn, NY 11223 | 25477 | 10/13/2020 | 24 New York LLC | $383.99 | | | | | $383.99 |
| Kaftous, Shari<br>4005 Cole Ave<br>Dallas, TX 75204 | 7897 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $1,015.35 | | | | | $1,015.35 |
| Kahan, Michael<br>320 East 57th St<br>Apt 16A<br>New York, NY 10022 | 1673 | 7/15/2020 | 24 New York LLC | | $416.67 | | | | $416.67 |
| Kahn, Linda Parnes<br>49 Overhill Road<br>Forest Hills<br>NY, 11375 | 24291 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,536.00 | | | | | $1,536.00 |
| Kahn, Miriam<br>3069 Riverview Road<br>Riva, MD 21140 | 603 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Kahn, Nicholas<br>639 4th street<br>West Babylon, NY 11704 | 7591 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | $0.00 | | $46.99 |
| Kaholokula, William A.<br>15408 Weeks Drive<br>Whittier, CA 90604 | 16815 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kahyap, Rohan 5404 Shamrock Common Fremont, CA 94555 | 9680 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kaina-Holton, Charity 47-413 Ahuimanu Rd. Kane'ohe, HI 96744 | 3160 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kainer, Lisa Marie 7103 Sanders Hill Ln. Humble, TX 77396 | 14168 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kaiser, Erik 3760 S Bear St Unit D Santa Ana, CA 92704 | 7325 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kaitlyn Garcia and Susanne Cameron 2040 Tevis Ave Long Beach, CA 90815-3349 | 14018 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kakar, Omar 289 Carlow Irvine, CA  92618 | 18263 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kakar, Willy 10357 Sandlewood Ln Northridge, CA 91326 | 27377 | 2/5/2021 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kakembo, Ismail 17841 Lassen St Apt 216 Northridge, CA 91325 | 4707 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kakkar, Ranjan 950 Taylor Street, Apt 10 Vista, CA 92084 | 902 | 7/8/2020 | 24 Hour Fitness USA, Inc. | $299.96 | | | | | $299.96 |
| Kakwani, Sunny 9443 N Tioga Ave. Portland, OR 97203 | 6599 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,143.99 | | | $0.00 | | $1,143.99 |
| Kalabus, James 13125 Old West Ave San Diego, CA 92129 | 5272 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kalambakal, Maribel 1210 Zachary Ct San Jose, CA 95121 | 9037 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $99.63 | | | | | $99.63 |
| Kalange, Karon 4652 Seneca Dr Ft Worth, TX 76137 | 20026 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Kalange, Karon 4652 Seneca Dr Ft Worth, TX 76137 | 20253 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kalapala, Suneel 560 Allisha Ln Tracy, CA 95376 | 16658 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kalaw, Alex 3608 177th Place SW Lynnwood, WA 98037 | 14526 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $38.64 | | | | | $38.64 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kalaydjian, Narine<br>c/o Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd., Ste 6<br>Glendale, CA 91207 | 20333 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kalaydjian, Narine<br>c/o Arman Sahakyan & Associates<br>301 E. Glenoaks Blvd., Ste 6<br>Glendale, CA 91207 | 23283 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KALBAUGH PFUND & MESSERSMITH PC<br>901 MOOREFIELD PARK DRIVE<br>SUITE 200<br>RICHMOND, VA 23236 | 22088 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $2,284.17 | | | | | $2,284.17 |
| Kaleohano Sanborn, Dwayne Caleb<br>914 Valetta Flat Ave<br>Las Vegas, NV 89183 | 23017 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $400.00 | | | | | $400.00 |
| Kaler, Jacob<br>7206 NE 67th St.<br>Vancouver, WA 98662 | 13679 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| KALIGOTLA, SESHAGIRI<br>95 CEZANNE WOODS DR<br>THE WOODLANDS, TX 77382 | 7067 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kalisher, Wendy Bern<br>17042 Knots Landing<br>Addison, TX 75001 | 23694 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kallen, Brian<br>12155 Cunningham Lane<br>Garden Grove, CA 92841 | 4060 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kalman, Les<br>794 West H Street<br>Benicia, CA 94510 | 7555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $144.00 | | | | | $144.00 |
| Kalpathi, Deepa<br>1361 Merry Loop<br>Milipitas, CA 95035 | 23812 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 9575 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kalra, Rohit<br>1865 Greenfield Ave, Apt 106<br>Los Angeles, CA 90025 | 10054 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kalra, Sherry<br>601 1st st #3<br>Hermosa Beach, CA 90254 | 18366 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kaludi, Irene<br>401 Stannage Ave. Apt 7<br>Albany, CA 94706 | 7729 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kam, Karkit<br>1781 Orchard Dr<br>Denver, CO 80221 | 7868 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.99 | | | | | $81.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kamalia, Neelum<br>1851 Knightsbrigde Rd.<br>Unit 4301<br>Farmers Branch, TX 75234 | 6990 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $48.48 | | | | | $48.48 |
| Kamath, Sudhakar<br>1407 Meadow Hill Drive<br>Sugar Land, TX 77479 | 9695 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kamenetskiy, Amber<br>17660 Snowberry Way<br>Parker, CO 80134 | 5142 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Kamenik , Mei<br>5182 Silver Birch Drive<br>Castro Valley, CA 94552 | 24581 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA  91204-2145 | 20594 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 20256 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kamiak, Siarhei<br>128 W Windsor Rd Apt 3<br>Glendale, CA 91204-2145 | 20500 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kaminsky, Carol<br>6101 Pasadena Point Blvd S<br>Gulfport, FL 33707 | 15247 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kammerer, Barbara E<br>271 North Oak St<br>Massapequa, NY 11758 | 7132 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,787.00 | | | | | $1,787.00 |
| Kammerman, Linda<br>3411 Boone Rd. SE<br>Apt. 350<br>Salem, OR 97317 | 2943 | 8/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,031.00 | | | | | $1,031.00 |
| Kamothi, Yash<br>3836 Springfield Cmn<br>Fremont, CA 94555 | 14016 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kan, Shirley Suk-Yee<br>20392 Yeandle Avenue<br>Castro Valley, CA 94546 | 19952 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kanakhara, Riddhi<br>9210 Redmond-Woodinville Rd NE<br>Apt A205<br>Redmond, WA 98052 | 6861 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $101.18 | | | | | $101.18 |
| Kanala, Niharika<br>3100 Esperanza Crossing<br>Apt 6267<br>Austin, TX 78758 | 1194 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| KANALEI, BJ<br>9327 ADOLPHIA STREET<br>SAN DIEGO, CA 92129 | 12325 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kanani, Venus<br>2136 W 30 N<br>Cedar City, UT 84720 | 1040 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $875.00 | | | | | $875.00 |
| Kanany, Kamran<br>314 SELKIRK DR<br>Corona, CA 92881 | 11366 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $150.58 | | | | | $150.58 |
| Kanczewski, Justine<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22005 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Kanczewski, Kathryn<br>7 Wren Place<br>Pompton Plains, NJ 07444 | 22483 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $372.05 | | | | | $372.05 |
| Kanda, Eshaan<br>2815 NE 171ST AVE<br>VANCOUVER, WA 98682 | 14023 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kanda, Krish<br>2815 NE 171st Ave<br>Vancouver, WA 98682 | 14027 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kanda, Priya<br>2815 NE 171ST Ave<br>Vancouver, WA 98682 | 13134 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kanda, Rajesh<br>2815 Ne 171St Ave<br>Vancouver, WA 98682 | 14028 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Kandpal, Maulik<br>5151 Richmond Avenue #228<br>Houston, TX 77056 | 13163 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $207.00 | | | | | $207.00 |
| Kane, Allan<br>6 Pasadena<br>Irvine, CA 92602 | 12264 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $54.00 | | | | | $54.00 |
| Kane, Gavin<br>912 Anacapa<br>Irvine, CA 92602 | 19665 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $13.91 | | | | | $13.91 |
| Kane, Keaton<br>1724 Raintree Road<br>Fullerton, CA 92835 | 11098 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Kane, Louise<br>153 Cinnamon Teal<br>Aliso Viejo, CA 92656 | 14103 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $800.91 | | | | | $800.91 |
| Kane, Paul<br>5744 E Creekside Ave. Unit 33<br>Orange, CA 92869 | 2326 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kane, Sean<br>2614 NE 277th Avenue<br>Camas, WA 98607 | 3268 | 8/21/2020 | 24 Hour Fitness USA, Inc. | $1,691.04 | | | | | $1,691.04 |
| KANEKURA, HIROSHI<br>166 CAMPBELL DR.<br>MOUNTAIN VIEW, CA 94043 | 11050 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $27.55 | | | | | $27.55 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kanel, Laurin<br>12809 Pocono Rd.<br>Apple Valley, CA 92308 | 11630 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kanemori, Ray & Charlotte<br>807 S 218th St Unit H202<br>Des Moines, WA 98198-5214 | 11953 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $884.00 | | | | $884.00 |
| Kang, Anna<br>5195 Parkhurst Dr APT #4<br>Santa Rosa, CA 95409 | 26749 | 11/24/2020 | 24 Hour Fitness United States, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kang, Bobby<br>10511 Prairie Stone Place<br>Bakersfield, CA 93311 | 4647 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| Kang, Brian<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24778 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Kang, Chul Paul<br>14505 Costa Mesa Drive<br>La Miranda, CA 90638 | 20078 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kang, Edward<br>17059 166th Pl SE<br>Renton, WA 98058 | 9242 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kang, Eric<br>2793 Randers Ct<br>Palo Alto, CA 94303 | 6546 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| Kang, Grace<br>17682 Warwick Circle<br>Fountain Valley, CA 92708 | 9684 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| KANG, HAO YUN<br>972 ASTON CIRCLE<br>SANTA ROSA, CA 95404 | 10498 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $495.13 | | | | | $495.13 |
| Kang, Hyuna<br>506 Pavonia Ave<br>Apt 2<br>Jersey City, NJ 07306 | 384 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kang, Jeniffer<br>11302 Lucas Street<br>Cerritos, CA 90703 | 24753 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Kang, Kyunghee<br>4112 Hansen Ave<br>Fremont, CA 94536 | 16350 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kang, Leslie<br>14505 Costa Mesa Drive<br>La Mirada, CA 90638 | 20440 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kang, Lisa<br>5903 Pecanwood Ln.<br>Austin, TX 78749 | 5603 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kang, Naru<br>16179 High Tor Dr.<br>Hacienda Heights, CA 91745 | 10041 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kang, Paul<br>415 Hughes Dr<br>Huntsville, AL 35808 | 11945 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kang, Ruinian<br>1012 Lakeridge Place<br>San Ramon, CA 94582 | 9891 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | $0.00 | | $649.99 |
| Kang, Saman<br>5504 Sienna Hills way<br>Antelope, CA 95843 | 26007 | 10/28/2020 | 24 Hour Fitness USA, Inc. | $449.00 | $150.66 | | | | $599.66 |
| Kang, Silvinus<br>430 S Berendo St Apt 36<br>Los Angeles, CA 90020 | 14054 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $5,280.00 | | | | | $5,280.00 |
| Kang, Yun Jin<br>1280 Albion Ln<br>Sunnyvale, CA 94087 | 23707 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $92.38 | | | | | $92.38 |
| Kangas, Jean<br>610 Grove Place<br>Glendale, CA 91206 | 24036 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $244.93 | | | | | $244.93 |
| Kania, Priscilla A.<br>635 Andrew Hill Rd<br>Arnold, MD 21012 | 1064 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $2,158.00 | | | | | $2,158.00 |
| Kaniewski, Greg<br>48 Haver Farm Rd<br>Clinton, NJ 08809 | 25250 | 10/12/2020 | 24 Hour Fitness USA, Inc. | $55.43 | | | | | $55.43 |
| Kanjouri, Fariba<br>177 W Wilbur<br>Lake Mary, FL 32746 | 25071 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kannan, Kavitha<br>6213 Main Branch Rd<br>San Ramon, CA 94582 | 22571 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $582.00 | | | | | $582.00 |
| Kannan, Shivasankari<br>34125 Chamberlain Ter<br>Fremont, CA 94555 | 24666 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kanno, Ryan<br>1017 NE 175th Street<br>Shoreline, WA 98155 | 5491 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kanrek, Victoria<br>3025 Ocean Avenue Apt. 6J<br>Brooklyn, NY 11235 | 8509 | 9/5/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kansagra, Saguna<br>1092 S. Taylor Ct<br>Anaheim, CA 92808 | 14647 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kansal, Arshi<br>1609 Parkmoor Ave Apt 231<br>San Jose, CA 95128 | 11506 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $77.97 | | | | | $77.97 |
| KANTHARAJU, RAGHUKUMAR<br>110 E REMINGTON DR, APT 28<br>SUNNYVALE, CA 94087 | 10719 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kao, Kai<br>17062 Glenfold Dr<br>Hacienda Heights, CA 91745-5725 | 11657 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kao, Katie S<br>98-1637 Hoolauae St<br>Aiea, HI 96701 | 26971 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $523.54 | | | | | $523.54 |
| Kao, MeiChuan<br>4827 Bogart Av.<br>Baldwin Park, CA 91706 | 10320 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.84 | | $0.00 | | | $399.84 |
| Kao, MeiChuan<br>4827 Bogart Av.<br>Baldwin Park, CA 91706 | 10859 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Kao, Michael<br>15926 Ellington Way<br>Chino Hills, CA 91709 | 7375 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kao, Michelle<br>1726 Tara Way<br>San Marcos, CA 92078 | 305 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kao, Tsuey-Dien<br>17062 Glenfold Dr.<br>Hacienda Heights, CA 91745 | 11655 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kapitanyuk, Yelena<br>2913 Gibson View Way<br>Antelope, CA 95843 | 7254 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kapitanyuk, Yuriy<br>2913 Gibson View Way<br>Antelope, CA 95843 | 8038 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kaplan, Fred<br>9003 NW 20th Manor<br>Coral Springs, FL 33071 | 12947 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kaplan, Kenneth<br>5430 Quail Canyon Rd<br>Glendale, CA 91214 | 6590 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kaplan, Norma M<br>8560 Forest Grove Drive #2<br>Boynton Beach, FL 33437 | 15749 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $249.96 | | | | $249.96 |
| KAPLAN, ROBERT<br>140 WEST YORK COURT<br>LONGWOOD, FL 32779 | 8011 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $688.00 | | | | | $688.00 |
| Kaplan, Susan<br>23 Berrybush Lane<br>Hastings on Hudson, NY 10706 | 27300 | 1/22/2021 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Kapolei Hawaii Property Company LLC<br>c/o Debartolo Developement, LLC<br>4401 W Kennedy Boulevard<br>3rd Floor<br>Attn:Seth Layton, Asset Manager<br>Tampa, Fl 33609 | 22104 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kapoor, Kunal<br>7 Hutton Drive<br>Mahwah, NJ 07430 | 7312 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Kapoor, Sachin<br>15 Orchard Lane<br>Alamo, CA 94507 | 5828 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kapoor, Shashwat<br>777 W Middlefield Rd<br>Apt 84<br>Mountain View, CA 94043 | 17354 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kapoor, Shashwat<br>PO Box 2689<br>Carlsbad, CA 92018 | 17097 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $350.16 | | | | | $350.16 |
| Kappel, Shelly<br>70 Park Lane<br>Sonoma, CA 95476 | 4235 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Kappeler-Finn, Sheila<br>1920 Geary Road<br>Pleasant Hill, CA 94523 | 11205 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kappeler-Finn, Sheila<br>1920 Geary Road<br>Pleasant Hill, CA 94523 | 11354 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kaprielian, Glenn<br>10006 Seneca Falls Ave<br>Bakersfield, CA 93312 | 9525 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| KAPRIELIAN, MARSHA<br>10006 Seneca Falls Ave<br>Bakersfield, CA 93312 | 9188 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $36.00 | | | | | $36.00 |
| Kaputkin, Amanda<br>17 Chimney Ridge Drive<br>Morristown, NJ 07960 | 24093 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |
| Kapyski, Andrei<br>5717 Avenida Estoril<br>Long Beach, CA 90814 | 19515 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Karahalios, Dawn<br>36 Via Buen Corazon<br>San Clemente, CA 92673 | 13685 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Karakani, Rayan Amin<br>8229 Baldwin Cir<br>Buena Park, CA 90621 | 2140 | 7/25/2020 | 24 Hour Fitness USA, Inc. | $487.11 | | | | | $487.11 |
| Karakuts, Bogdan<br>9979 SE Talbert St<br>Clackamas, OR 97015 | 4676 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Karam, Elie<br>1427 Floribunda Ave<br>Burlingame, CA 94010 | 21069 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $477.00 | | | | | $477.00 |
| Karapetyan, Édik (Éd)<br>2919 Alabama St.<br>La-Crescenta, CA 91214 | 14223 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kararwal, Manohar Lal 1163 S Central Pkwy Mountain House, CA 95391 | 13842 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Karatsonyi, Karmen 7151 Atheling Way West Hills, CA 91307 | 17205 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $597.00 | | | | | $597.00 |
| Karatsonyi, Michael 7151 Atheling Way West Hills, CA 91307 | 16059 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Karattu Parambath, Shabeerali 1199 N Abbott Ave Milpitas, CA 95035 | 18495 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $47.98 | | | | | $47.98 |
| Karayev, Dovran 6111 Winsome Ln, Apt 8 Houston, TX 77057 | 21455 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $133.65 | | | | | $133.65 |
| Karbalaee, Nima 29175 Alfieri St. Laguna Niguel, CA 92677 | 10457 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Karchin, Jef 8755 Sparren Wy San Diego, CA 92129 | 7400 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Karczewski, Gerald 19 Lily Court Danville, CA 94506 | 25320 | 10/13/2020 | 24 Hour Fitness United States, Inc. | $384.00 | | | | | $384.00 |
| Kardani, Bharti PO Box 28472 Anaheim, CA 92809 | 6065 | 9/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Kardy, Dawn Harger 2649 Elston Street Livermore, CA 94550 | 15073 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kardy, Drew 2649 Elston Street Livermore, CA 04550 | 15064 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kardy, Robin 2649 Elston Street Livermore, CA 94550 | 15067 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Kardy, Tyler 2649 Elston Street Livermore, CA 94550 | 15284 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $360.00 | | | | | $360.00 |
| Karel, Jennifer 7671 Mission Gorge Rd #120 San Diego, CA 92120 | 26267 | 11/7/2020 | 24 Hour Fitness United States, Inc. | $498.00 | | | | | $498.00 |
| Karel, Wade 3911 Karrywood CT Pearland , TX 77584 | 18987 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Karen Donohue-Carner aka Karen Donohue 1650 Rainier Rd Woodburn, OR 97071 | 13791 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karen Ratcliff (member #5M21335)<br>1607 Schooner Pt<br>Willis, TX  77318 | 27543 | 4/15/2021 | 24 Hour Fitness Holdings LLC | | $0.00 | | | | $0.00 |
| Karfel, Wade<br>3911 Karrywood Ct.<br>Pearland, TX 77584 | 18704 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $105.39 | | | | | $105.39 |
| Karimi, Ben<br>3398 Alana Drive<br>Sherman Oaks, CA 91403 | 13413 | 9/14/2020 | 24 Hour Fitness United States, Inc. | $884.88 | | | | | $884.88 |
| Karimi, Shabnam<br>6215 Cowles Mtn. Blvd<br>La Mesa, CA 91942 | 25554 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Karimian, Shahin<br>25201 Calle Becerra<br>Laguna Niguel, CA 92677 | 872 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Karkada, Swapna<br>42822 Ravensbourne Park St<br>Fremont, CA 94538 | 24436 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Karki, Erik<br>801 Franklin St #1406<br>Oakland, CA 94607 | 8294 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KARLIN, ALAN<br>2215 SOUTH PEBBLE LANE<br>WALNUT, CA 91789 | 7971 | 9/4/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Karlovych, Sergiy<br>5212 Gordon Drive<br>Sacramento, CA 95824-3009 | 11862 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Karp, Leonard<br>350 Shady Glen Road<br>Walnut Creek, CA 94596-5464 | 25874 | 10/21/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Karpov, Leslie<br>1525 Chisholm Trail Apt 16<br>Round Rock, TX 78681 | 15087 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $249.96 | | | | | $249.96 |
| Karpov, Leslie<br>1525 Chisholm Trail Apt 16<br>Round Rock, TX 78681 | 15176 | 9/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Karr, Monette<br>4983 Northaven Avenue<br>San Diego, CA 92110 | 21565 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $830.00 | | | | | $830.00 |
| Karr, Vicki<br>9 softwind<br>Aliso Viejo, CA 92656 | 26643 | 11/23/2020 | 24 Hour Fitness United States, Inc. | $4,320.00 | | | | | $4,320.00 |
| Karra, Manasa<br>1334 The Alameda, #390<br>San Jose, CA 95126 | 17717 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $248.96 | | | | | $248.96 |
| Karra, Shyaam<br>6847 Haskell Avenue<br>Unit 7<br>Van Nuys, CA  91406 | 21311 | 10/4/2020 | 24 New York LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karri, Kundan<br>38623 Cherry Ln #180<br>Fremont, CA 94536 | 21575 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Karsten, Ronald F<br>16400 Stoltz<br>Oregon City, OR 97045-7208 | 18390 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $199.92 | | | | | $199.92 |
| Karter, KC<br>PO Box 382883<br>Duncanville, TX 75138 | 8677 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kartounian, Hrag<br>1130 Valley View Ave<br>Pasadena, CA 91107 | 5385 | 8/30/2020 | 24 Hour Fitness United States, Inc. | $750.00 | | | | | $750.00 |
| Kartus, Corine<br>6114 Cahuenga Blvd. Apt 3 North<br>Hollywood, CA 91606 | 26828 | 12/2/2020 | 24 Hour Fitness United States, Inc. | $1,577.00 | | | | | $1,577.00 |
| Kary, Gabrielle Elektra<br>11439 Ptarmigan Dr. Unit A<br>Austin, TX 78758 | 21354 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kasai, Sherri<br>2203 Calle Puebla<br>West Covina, CA 91792 | 12374 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $251.00 | | | | | $251.00 |
| Kasar, Sumana<br>33609 Pack Horse St<br>Fremont, CA 94555 | 18861 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $466.56 | | | | | $466.56 |
| Kasarapu, Suneetha Devi<br>2706 Fairfield Bend Pl<br>Katy, TX 77494 | 15803 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $86.57 | | | | | $86.57 |
| KASARAVALLI, VISHWANATH<br>33609 PACK HORSE ST<br>FREMONT, CA 94555 | 17510 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $554.04 | | | | | $554.04 |
| Kaseebhatla, Aditya<br>429 Monte Vista<br>Irvine, CA 92602 | 17657 | 9/25/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Kashipara, Dipal<br>7233 ARROYO GRANDE ROAD<br>SAN DIEGO 92129 | 2927 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $74.98 | | $0.00 | | | $74.98 |
| Kashkooli, Pasha Abbasi<br>1631 10th Street #2<br>Sacramento, CA 95814 | 8145 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kashtelyan, Regina<br>4511 Burnhill Drive<br>Plano, TX 75024 | 23266 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kasianchuk, Sheryn<br>2208 Colonial Ct.<br>Discovery Bay, CA 94505-9216 | 27366 | 2/3/2021 | 24 Hour Fitness Worldwide, Inc. | $27.00 | | | | | $27.00 |
| Kasim, Muna<br>1990 Earl Ave<br>San Bruno, CA 94066 | 16450 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $455.00 | | | | | $455.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kassab, Carol<br>5314 Navarro St.<br>Houston, TX 77056 | 15044 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kassab, Christina<br>10202 Challenge Blvd<br>La Mesa, CA 91941 | 24808 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kassab, Hossam<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 14099 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Kassab, Joandark<br>10202 Challenge Blvd<br>La Mesa , CA  91941 | 22169 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,700.00 | | | | | $1,700.00 |
| Kassab, Ryan<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 13263 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Kassab, Tricia<br>4031 Humboldt Lane<br>Yorba Linda, CA 92886 | 14161 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1.00 | | | | | $1.00 |
| Kassoff, Lisa C<br>405 S Franklin St<br>Denver, CO 80209 | 9387 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kastrinsky, Ira<br>15-11 Landzettel Way<br>Fair Lawn, NJ 07410 | 10686 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kasuyama, Ashley<br>803 Romero Court<br>Walnut, CA 91789 | 16207 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $299.99 | | | | | $299.99 |
| Katabathuni, Sanjay<br>916 Praderia Cir<br>Fremont, CA 94539 | 16581 | 9/23/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Katahira, Lyn<br>1425 Ward Avenue #8W<br>Honolulu, HI 96822 | 17449 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $210.52 | | | | | $210.52 |
| Katai, Arlene<br>80 Wimbledon Lakes Drive<br>Plantation, FL 33324 | 11028 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $70.74 | | | | | $70.74 |
| Kataoka, Bailey<br>1246 B Street<br>Petaluma, CA 94952 | 14863 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $375.00 | | | | | $375.00 |
| Kataria, Kanchan<br>364 Jacob Lane<br>Fairview, TX 75069 | 23926 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 21681 | 10/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kathke, Claudia<br>5313 Collins Avenue # 1004<br>Miami Beach, FL 33140 | 25447 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kathol, Andreas<br>7828 Eureka Ave.<br>El Cerrito, CA 94530 | 12151 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $771.36 | | | | | $771.36 |
| Katiyar, Leslie<br>16583 Coriander Pl<br>Fontana, CA 92337 | 12441 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Katnik, Norman P<br>1501 N. Broadway<br>Santa Ana, CA 92705 | 5859 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Kato, Sheila<br>38-878 Anita Drive<br>Cathedral City, CA 92234 | 2054 | 7/20/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Katrina Stern<br>1671 Kingspoint Dr<br>Walnut, CA 91789 | 11975 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Katsnelson, Zinoviy<br>1813 Stratton Circle<br>Walnut Creek, CA 94598 | 25340 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Katsura, Chris<br>1217 11th Pl<br>Hermosa Beach, CA 90254 | 22484 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $21.00 | | | | | $21.00 |
| Katthi, Edwin<br>437 Fort Hill Rd<br>Scarsdale, NY 10583 | 26983 | 12/9/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Katthi, Shatty<br>437 Fort Hill<br>Scarsdale, NY 10583 | 26981 | 12/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kattner, Lanny<br>504 Chicory Cir<br>Matthews, NC 28104 | 6739 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kattner, Lori<br>504 Chicory Cir<br>Matthews, NC 28104 | 5137 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Katz, Bruce<br>2571 Diamond Street<br>San Francisco , CA 94131 | 17660 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| Katz, Richard A.<br>1015 Madden Lane, apt. 123<br>Roseville, CA 95661 | 20830 | 10/2/2020 | 24 San Francisco LLC | $1,432.80 | | | | | $1,432.80 |
| Katz, Richard A.<br>1015 Madden Lane, Apt. 123<br>Roseville, CA 95661 | 24548 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $238.80 | | | | | $238.80 |
| Katz, Shannah<br>11519 Culver Blvd Apt 205<br>Los Angeles , CA 90066 | 937 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $118.00 | | | | | $118.00 |
| Kauffman, Ariela<br>1550 Rexford Drive<br>Los Angeles, CA 90035 | 22898 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUFFMAN, JOSHUA 1550 REXFORD DRIVE LOS ANGELES, CA 90035 | 20701 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,750.00 | | | | | $1,750.00 |
| Kaufman, Hannah 14283 Half Moon Bay Drive Del Mar, CA 92014 | 1711 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $260.00 | | | | | $260.00 |
| Kaufman, Paul 23369 Balmoral Lane West Hills, CA 91307 | 16363 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kaufman, Stephanie 1809 SW 6th St Battle Ground, WA 98604 | 8667 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Kaul, Kenneth 7204 Big Valley Ct Colorado Springs, CO 80919 | 7814 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kaur, Amandeep 8034 Prairie Hawk Way Sacramento, CA 95829 | 20640 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kaur, Gurpinder 34906 Limestone Court Union City, CA 94587 | 23309 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kaur, Kanwal J 4127 BAY ST UNIT 5 Fremont, CA 94538 | 9983 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Kaur, Manmeet 2339 California St Mountain View, CA 94040 | 15528 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kaur, Manpreet 20918 109th Pl SE Apt 1928 Kent, WA 98031 | 5575 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $480.00 | | | | | $480.00 |
| Kaur, Narpinde 8186 Thornton Ave. Newark, CA 94560 | 1444 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kaur, Nashatar 10096 Tittle Way Elk Grove, CA 95757 | 13700 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $168.00 | | | | | $168.00 |
| Kaur, Navdeep 35 East 2nd St Port Reading, NJ 07064 | 26002 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $850.00 | | | | | $850.00 |
| KAUR, RAJDEEP 3063 STANLEY DRIVE STOCKTON, CA 95212-1667 | 10112 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Kaur, Sukhwinder 32424 Lois Way Union City, CA 94587 | 15520 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kaur, Taranveer 1501 Decoto Rd, Apt 270 Union City, CA 94587 | 22834 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaur, Taranveer 1501 Decoto Rd, Apt 270 Union City, CA 94587 | 22835 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Kaur, Vandhanjit 1405 I Street Union City, CA 94587 | 3937 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kaushik Bhowal 13142 130th Ln NE Kirkland, WA 98034 | 7643 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $138.57 | | | | | $138.57 |
| Kaushik, Arpita 755 E Capitol Ave APT O-301 Milpitas, CA 95035 | 24509 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Kavalekar, Rajeshwari 14815 Fall Creek View Dr Humble, TX 77396 | 26211 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Kavalos, Panagiotis 9 Jocine Drive Fairfield, NJ 07004 | 26618 | 11/19/2020 | 24 Hour Fitness Worldwide, Inc. | $238.19 | | | | | $238.19 |
| Kavanagh, Courtney 129 Dartmouth Trail, Apt. 5 Fort Collins, CO 80525 | 17342 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $266.75 | | | | | $266.75 |
| Kawa, Chloe 1030 W. Huntington Dr. #28 Arcadia, CA 91007 | 12747 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kawashima, Richard 21868 Gardenview Ln Cupertino, CA 95014 | 6318 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kawediya, Anaita 18944 Vickie Avenue #6 Cerritos, CA  90703 | 26857 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kay, Donette 1006 Hackberry Drive Pflugerville, TX 78660 | 2505 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $198.54 | | | | | $198.54 |
| Kay, Noah 5404 Whitsett Avenue, #68, Valley Village, CA 91607 | 9071 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $1,959.98 | | | | | $1,959.98 |
| Kayiran, Michele 28050 Via De Costa San Juan Capsitrano, CA 92675 | 6862 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Kazanskaya, Svetlana 137 Kensington Street Brooklyn, NY 11235 | 16659 | 9/21/2020 | 24 Hour Fitness United States, Inc. | $576.00 | $268.98 | $0.00 | | | $844.98 |
| Kazi, Shadaab 3114 Carnousty Street Round Rock, TX 78664 | 3683 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kazi, Siam 2095 Highpointe Drive #204 Corona, CA 92879 | 4638 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.99 | | | | | $489.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kazime, Najeeb 2609 NE 195th St Apt #A202 Lake Forest Park, WA 98155 | 10749 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | $0.00 | | | $180.00 |
| Kazmi, Ambareen 3064 Mattique Dr. San Jose , CA 95135 | 11691 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $116.00 | | | | | $116.00 |
| Kazmir, Edward John Kazmir PO Box 1175 Temple, TX 76503 | 23602 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kazzaz, Omayah 10448 Carlotta Ave Buena Park, CA 90620 | 10478 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Ke, Baojia 1812 Mento Dr. Fremont, CA 94539 | 11622 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $189.00 | | | | | $189.00 |
| Ke, Jian-yu 537 Springbrook N. Irvine, CA 92614 | 6056 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Ke, Ling 248 S California St San Gabriel, CA 91776 | 3449 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ke, Ling 248 S California Street San Gabriel, CA 91776 | 18939 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Ke, Si-yun 537 Springbrook N. Irvine, CA 92614 | 7293 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Keahi, Al, Carol & Cary 875 California St. El Segundo, CA 90245 | 9195 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $297.00 | | | | | $297.00 |
| Kealohi, James 1335 Folsom Street, #506 San Francisco, CA 94103 | 10015 | 9/7/2020 | 24 San Francisco LLC | $191.94 | | | | | $191.94 |
| KEANEY, BRIAN T 100 Portola Drive Apt 9 San Francisco, CA 94131 | 7921 | 9/2/2020 | 24 San Francisco LLC | $40.00 | | | | | $40.00 |
| Kearse, Cameron 14500 Mcnab Ave Apt. 1904 Bellflower, CA 91801 | 2846 | 8/7/2020 | 24 Hour Fitness United States, Inc. | $83.98 | | | | | $83.98 |
| Kebede, Bemnet 6403 Guidon Court Rocklin, CA 95765 | 21014 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kebede, Gulelat 6403 Guidon Court Rocklin, CA 95765 | 22312 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keegan, Paul 10824 Pointed Oak Lane San Diego, CA 92131 | 1502 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keel, Alesia<br>1408 Saddle Ridge Drive<br>Aubrey, TX 76227 | 6772 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $114.70 | $0.00 | $0.00 | | $114.70 |
| Keeler, Allen<br>152 Thompson Street, 1A<br>New York, NY 10012 | 20055 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $375.00 | | | | $375.00 |
| Keeles, Anna L.<br>9488 Mereoak Circle<br>Elk Grove, CA 95758 | 19032 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keene, Kirk<br>2001 Lambeth Way<br>Carmichael, CA 95608 | 19697 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $73.98 | | | | | $73.98 |
| Keener, Michael L<br>17326 San Franciscan Dr.<br>Castro Valley, CA 94552-1619 | 17910 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $66.00 | | | | | $66.00 |
| Keeth, Cynthia Lynn<br>1905 Amado Lane<br>League City, TX 77573 | 23018 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Keeth, Jerry W.<br>1905 Amado Lane<br>League City, TX 77573 | 23332 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $472.43 | | | | $472.43 |
| Keeton, Carol<br>27821 32nd Pl S<br>Auburn, WA 98001 | 22795 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $963.60 | | | | | $963.60 |
| Keezer, Alan Asa<br>106 DUPERU DRIVE<br>Crockett, CA 94525 | 7972 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Kegler, Don<br>7962 Birmingham<br>Houston, TX 77028 | 26747 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Keim, Anne<br>516 Woodside Oaks #6<br>Sacramento, CA  95825 | 18499 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $95.97 | | | | | $95.97 |
| Keim, Anne<br>516 Woodside Oaks #6<br>Sacramento, CA 95825 | 16586 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Keippel, Julian<br>128 Laguna Street, Apt. B<br>San Francisco, CA 94102 | 9894 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Keiser, Sahru<br>916 Otis Drive<br>Alameda, CA 94501 | 5138 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Keister, Donald<br>1511 sw park ave #901<br>Portland , OR 97201 | 4254 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $720.00 | | | | | $720.00 |
| Keith, Katharine<br>621 Iris Ave.<br>Corona del Mar, CA 92625 | 5837 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEIZER, STEVEN<br>27825 148th Way SE<br>Kent, WA 98042 | 7189 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $67.61 | | | | | $67.61 |
| Kejriwal, Harsh<br>9902 Tree Bend Cove<br>Austin, TX 78750 | 13371 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kekahu, Kyra<br>2700 Wright Street<br>Sacramento, CA 95821 | 16612 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | $0.00 | | | $299.99 |
| Kekahu, Malissa<br>2700 Wright Street<br>Sacramento, CA 95821 | 16722 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | $0.00 | | | $299.99 |
| Kelada, Rita<br>473 Roosevelt Ave<br>Redwood City, CA 94061 | 1592 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $40.99 | | | | | $40.99 |
| Keldsen, Jim<br>2207 Westmoreland Ct.<br>Walnut Creek, CA 94596 | 12403 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $599.92 | | | | | $599.92 |
| Keledjian, Koko<br>24803 Wooded Vista<br>West Hills, CA 91307 | 7674 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Keledjian, Koko<br>24803 Wooded Vista<br>West Hills, CA 91307 | 7736 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kelepecz, Steve T.<br>952 Windflower Way<br>San Diego, CA 92106 | 8496 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Kelerchian, Matthew<br>12 Brookwood Drive<br>West Caldwell, NJ 07006 | 19725 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $55.43 | | | | | $55.43 |
| Keles, Derya<br>118 Wildes Court<br>Bay Point , CA 94565 | 27546 | 4/16/2021 | 24 Hour Fitness United States, Inc. | $1,622.00 | | | | | $1,622.00 |
| Kelford, Bryce<br>3841 Marlesta Dr<br>San Diego, CA 92111 | 9784 | 9/6/2020 | RS FIT CA LLC | $90.00 | | | | | $90.00 |
| Kellaher, Denise<br>2260 E. Bidwell Street #1235<br>Folsom, CA 95630 | 13294 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $103.66 | | | | | $103.66 |
| Kellam, Dominique<br>1205 Brendan Dr.<br>Little Elm, TX 75068 | 25753 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $645.00 | | | $0.00 | | $645.00 |
| Kellen, Sherry<br>9750 Fountain Valley Drive<br>Stockton, CA 95209 | 2536 | 8/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Keller, CasieAnn<br>6589 S Rifle Way<br>Aurora, CO 80016 | 3348 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,704.00 | | | | | $1,704.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Heather<br>Berumen Law Firm, PC<br>Mark J. Berumen<br>13611 E 104th Ave<br>Suite 800, PMB 53<br>Commerce City, CO 80022 | 22817 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $530,087.00 | | | | | $530,087.00 |
| Keller, Karen<br>513 Oakwood Ct<br>Henderson, NV 89002-8311 | 5305 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Keller, Kathleen<br>2159 1/2 S. Beverly Glen Blvd.<br>Los Angeles, CA 90025 | 9058 | 9/5/2020 | 24 San Francisco LLC | $89.98 | | | $0.00 | | $89.98 |
| Keller, Lupe<br>1448 Kimberly Dr.<br>San Jose, CA 95118 | 14179 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Keller, Monica<br>3211 Eichenlaub St<br>San Diego, CA 92117 | 8870 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $125.00 | | | | | $125.00 |
| Keller, Nancy<br>2155 Mission St.<br>#409<br>San Francisco, CA 94110 | 6481 | 9/1/2020 | RS FIT CA LLC | | $0.00 | | | | $0.00 |
| Keller, Paul<br>1817 Sandalwood Lane<br>Grapevine, TX 76051 | 1777 | 7/18/2020 | 24 Hour Fitness Worldwide, Inc. | $137.43 | | | | | $137.43 |
| Keller, Scott<br>3211 Eichenlaub St<br>San Diego , CA  92117 | 7979 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Kellermeyer Bergensons Services LLC<br>Attn: Van Andres, Esq., Associate Counsel<br>1575 Henthorne Drive<br>Maumee , OH 43537 | 19398 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $8,681,942.73 | | | | | $8,681,942.73 |
| Kelley, Karen P<br>8064 E Oberlin Pl<br>Denver, CO 80237 | 22300 | 9/30/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kelley, Olinda Anne<br>73 West Mahi Pua Place<br>Lahaina, HI 96761 | 24521 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,759.00 | | | | | $1,759.00 |
| Kellum, Edward<br>615 Vaquero Rd<br>Monrovia, CA 91016 | 7481 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kelly, Carolyn<br>711 13th Ave SE<br>Olympia, WA 98501 | 182 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.19 | | | | | $40.19 |
| Kelly, Dorothy<br>384 Diamond Street<br>San Francisco, CA 94114 | 14219 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $889.00 | | | | | $889.00 |
| Kelly, Frank<br>5459 94th Pl SW<br>Mukilteo, WA 98275 | 17291 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, John Clarke<br>1901 McGuckian Ave<br>Unit 323<br>Annapolis, MD 21401 | 4003 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Kelly, Julie Anna<br>5459 94th PL SW<br>Mukilteo, WA 98275 | 19380 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kelly, Keith<br>661 Imogen Ave.<br>Los Angeles, CA 90026 | 7960 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Kelly, Kevin<br>5459 94th PL SW<br>Mukilteo, Wa 98275 | 19576 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kelly, Laura P.<br>80-104 Tryon Place<br>Jamaica, NY 11432-1421 | 6181 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Kelly, Liana<br>7116 SE Hazel Ave<br>Portland, OR 97206 | 2237 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| KELLY, LYNN<br>2059 WEST 5540 SOUTH<br>TAYLORSVILLE, UT 84129 | 15579 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $106.18 | | | | | $106.18 |
| KELLY, MIRIAM<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | 7761 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $68.04 | | | | | $68.04 |
| Kelly, Ryan<br>1501 Island Ave Apt 322<br>San Diego, CA 92101 | 9835 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |
| Kelly, Shannon Elizabeth<br>5459 94th PL SW<br>Mukilteo, WA  98275 | 26995 | 12/10/2020 | 24 Hour Fitness Holdings LLC | $200.00 | | | | | $200.00 |
| Kelly, Tiffany<br>1832 Orchard Terrace Court<br>Folsom, CA 95630 | 13405 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Kelly-Barlow, Kwame Owen<br>51-C Round Hill Rd<br>Washingtonville, NY 10992-1919 | 18533 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | | $14,900.00 | | | | $14,900.00 |
| Kelner, Abbie<br>24 Franciscan Way<br>Fair Lawn, NJ 07410 | 20995 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | $0.00 | | $150.00 |
| Kemeny, Margaret<br>346 West Robinson Avenue<br>San Diego, CA 92103 | 1029 | 7/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,136.00 | | | | | $1,136.00 |
| KEMP, BREE<br>1830 NW RIVERSCAPE ST<br>UNIT 503<br>PORTLAND, OR 97209 | 9233 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kemp, Emily Christine<br>130 Mariposa Ave.<br>Sierra Madre, CA 91024 | 14305 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kemp, Julian T<br>1839 Sunset Palm Drive<br>Apopka, FL 32712 | 15909 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kemp, Samuel Edward<br>130 Mariposa Ave.<br>Sierra Madre, CA 91024 | 14315 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kemp, Vaune<br>9462 SE Ridgecrest Ct<br>Happy Valley, OR 97086 | 5043 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $1,515.80 | | | | | $1,515.80 |
| Kempaiah, Yadunandan Mothali<br>4598 Devonshire CMN<br>Fremont, CA 94536 | 14187 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Kemper, Craig<br>612 2nd St<br>Castle Rock, CO 80104 | 3292 | 8/24/2020 | 24 Denver LLC | $0.00 | | | | | $0.00 |
| Kemper, Craig<br>612 2nd St<br>Castle Rock, CO 80104 | 19031 | 9/25/2020 | 24 Denver LLC | $185.00 | | | | | $185.00 |
| Kemper, Marie<br>3046 Beverly Street<br>San Mateo, CA 94403 | 13158 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| KENDALL, JASON<br>5903 JONES AVE<br>RIVERSIDE, CA 92505 | 9343 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kendra, Gina M<br>609 Jackson Avenue<br>South Plainfield , NJ 07080 | 20802 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $128.45 | | | | | $128.45 |
| Kendrick, Lisa<br>1044 Pacific Street #1<br>Santa Monica, CA 90405 | 1345 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kendrick, Lisa<br>1044 Pacific Street #1<br>Santa Monica, CA 90405 | 18622 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $412.50 | | | | | $412.50 |
| Keng, Michael<br>7392 S Canyon Center Pkwy Unit 12<br>Salt Lake City, UT 84121 | 7160 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kengni, Junnie<br>2901 Ridgeview Dr Apt 1722<br>Plano, TX 75025-0413 | 552 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kengni, Junnie<br>3709 Frankford Road Apt 12106<br>Dallas, TX 75287 | 551 | 7/3/2020 | 24 Hour Fitness USA, Inc. | $98.45 | | | | | $98.45 |
| KENNEDY & COUVILLIER PLLC<br>ATTN: MAX COUVILLIER<br>3271 E. WARM SPRINGS RD<br>LAS VEGAS, NV 89120 | 14229 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kennedy, Cathy<br>P.O. Box 83<br>Alviso, CA 95002 | 5842 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $24.00 | | | | | $24.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Chuck<br>1684 Decoto Rd #159<br>Union City, CA 94587 | 18314 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Kennedy, Cody<br>902 22nd Street<br>Santa Monica, CA 90403 | 2010 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $81.56 | | | | | $81.56 |
| KENNEDY, COLIN<br>10113 PLOMOSA PL<br>LAS VEGAS, NV 89134 | 6238 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kennedy, Jan<br>5365 Via Morena<br>Yorba Linda, CA 92886 | 17001 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kennedy, Jill<br>205 Gundry Drive<br>Falls Church, VA 22046 | 15872 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,355.99 | | | | | $1,355.99 |
| Kennedy, Karen<br>54 Park Groton Place<br>San Jose, CA 95136 | 7773 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kennedy, Malcolm E.<br>41654 Firenze Street<br>Lancaster, CA 93536 | 9215 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kennedy, Michael<br>2526 W. Ranch St. #201<br>Carlsbad, CA 92010 | 2731 | 8/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kennedy, Tyler<br>11806 Mt. Royal Ct.<br>Rancho Cucamonga, CA 91737 | 6589 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kennedys<br>David M. Kupfer, Esq.<br>120 Moutain View Boulevard<br>Basking Ridge, NJ 07920 | 15019 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $45,881.04 | | | | | $45,881.04 |
| Kennedys CMK<br>David M. Kupfer, Esq.<br>P.O. Box 650<br>Basking Ridge, NJ 07920 | 22572 | 10/2/2020 | 24 New York LLC | $5,601.50 | | | | | $5,601.50 |
| Kenneth Mueller, Lolita Mueller<br>c/o Joseph Hunt, Attorney for Creditors<br>Hunt Law Offices, PLLC<br>407 1/2 N. 45th Street<br>Seattle, WA 98103 | 7706 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Kenney, Ann<br>3525 Sage Rd Apt 1511<br>Houston, TX 77056 | 9107 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kenney, Annette<br>6382 S Coventry Ln<br>Littleton, CO 80123 | 26878 | 12/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kenney, Thomas<br>308 W Parkwood Ave<br>Ste 108B<br>Friendswood, TX 77546-5478 | 6892 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.28 | | | | | $119.28 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennington, Susan<br>219 N Loop 336 E Unit 12104<br>Conroe, TX 77301 | 6578 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $356.07 | | | | | $356.07 |
| Kenny, Rachel<br>205 W 76 st Apt 6D<br>New York, NY 10023 | 588 | 7/6/2020 | 24 Hour Fitness United States, Inc. | $217.95 | | | | | $217.95 |
| Kent, Alan M<br>659 Poppy Rd<br>San Marcos, CA 92078 | 26275 | 11/9/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kent, Charlotte<br>5421 Oneida Way<br>Antioch, CA 94531 | 12609 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kent, Ernest<br>2615 NE 114th Street<br>Vancouver, WA 98686 | 15408 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $891.00 | | | | | $891.00 |
| Kent, Jeffrey W.<br>4311 Sendero Dr.<br>Austin, TX 78735 | 22201 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kent, Judy K<br>257 E. Del Mar Blvd<br>Pasadena, CA 91101 | 25316 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,948.00 | | | | | $2,948.00 |
| Kent, Justin<br>3001 N. Broadway # 31322<br>Los Angeles, CA 90031 | 21802 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Kent, Kari<br>PO Box 20065<br>Fountain Valley, CA 92728 | 18402 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $571.50 | | | | | $571.50 |
| Kent, Stephanie L<br>1605 Crestmore Place<br>Fort Collins, CO 80521 | 7632 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kentgen, Michelle<br>643 N L St.<br>Livermore, CA 94551 | 6054 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $81.88 | | | | | $81.88 |
| Kentner, Laranda<br>1633 Webster St. Trlr #11<br>League City, TX 77573 | 15160 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $75.00 | | | | | $75.00 |
| Keo, Pany<br>24935 Pine Mountain Ter<br>Corona, CA 92883 | 26651 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $195.00 | | | | | $195.00 |
| Keola, Karen<br>2411 Hastings Drive<br>Belmont, CA  94002 | 20564 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Keorhagian, Anait<br>1130 valley view ave<br>Pasadena, CA 91107 | 5344 | 8/30/2020 | 24 Hour Fitness Holdings LLC | $500.00 | | | | | $500.00 |
| Keough, Barbara A<br>1228 Jasmine Street<br>Redlands, CA 92374 | 13169 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keough, Leslie June<br>223 Avalon Dr<br>Pacifica, CA 94044 | 6179 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $421.00 | | | | | $421.00 |
| KEPENEKIAN, CHRISTINA<br>1570 W 1ST ST #15<br>SANTA ANA, CA 92703 | 9109 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $960.00 | | | | | $960.00 |
| Kephart, Dennis<br>2 Enterprise, Apt 3210<br>Aliso Viejo, CA 92656 | 19358 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kerber, Rebecca<br>12957 W. McKinley Ave.<br>Kerman, CA 93630 | 27445 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $492.00 | | | | | $492.00 |
| Kerber, Rebecca<br>8200 Haven Avenue #14311<br>Rancho Cucamonga, CA 91730 | 21116 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kerce, Janet<br>2864 Inroz Drive<br>Costa Mesa, CA 92626 | 1364 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | | $44.09 |
| Kerekes, Paul<br>1770 Derbyshire St<br>Colorado Springs, CO 80910 | 26997 | 12/10/2020 | 24 Denver LLC | $1,216.00 | | | | | $1,216.00 |
| Kerensky, Michael<br>440 Louisiana, Suite 2300<br>Houston, TX 77002 | 4223 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kerker, Kara<br>17904 NE Homestead Drive<br>Brush Prairie, WA 98606 | 11600 | 9/10/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kerklo, Mark<br>10899 Norton Ave<br>Conifer, CO 80433 | 3052 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $258.93 | | | | | $258.93 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0579 | 1398 | 7/13/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kern, Andrew<br>14 Julie Ln<br>St. Peters, MO 63376 | 18514 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $7,923.70 | | | | | $7,923.70 |
| Kern, Douglas S<br>Douglas Kern<br>6422 Agastia Court<br>Unit 103<br>Orlando, FL 32835 | 2345 | 7/27/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |
| Kern, Valerie<br>14 Julie Ln<br>St. Peters, MO 63376 | 18613 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $15,847.00 | | | | | $15,847.00 |
| Kerr, Ashley<br>12413 Lamar St.<br>Santa Fe, TX 77510 | 27378 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $173.16 | | | | | $173.16 |
| Kerr, Janis<br>13701 Judy Anne Lane<br>Santa Ana, CA 92705 | 15246 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerr, Jon<br>2704 Peach Tree Ln<br>Irving , TX 75062 | 23037 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $144.90 | | | | | $144.90 |
| Kerr, Kathleen L<br>11314 Pebble Garden Lane<br>Austin, TX 78739 | 17013 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kerrigan, Doug<br>921 SE 18th Ave Apt 2<br>Portland, OR 97214 | 7469 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kerrigan, JoAan<br>9813 Ridge Creek Place<br>Las Vegas, NY 89134 | 17659 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $39.00 | | | | | $39.00 |
| Kerry, Alex<br>1390 N. Simpson St.<br>Portland, OR 97217 | 26398 | 11/12/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Kersey, Brittany<br>12672 Limonite Ave. 3E#252<br>Eastvale, CA 92880 | 13464 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $170.00 | | | | | $170.00 |
| Kes, Jacob<br>320 E 57th St Apt 5A<br>New York, NY 10022 | 8779 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $2,040.00 | | | | | $2,040.00 |
| Keshishian, Cassidy<br>19778 SW Prospect Lane<br>Beaverton, OR 97078 | 167 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $50.08 | | | | | $50.08 |
| Keshishian, Harry<br>8437 Quartz Ave<br>Winnetka, CA 91306 | 12526 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Keshishian, Talin<br>6450 Woodman Ave #1<br>Valley Glen, CA 91401 | 8216 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Keshishyan, Greg<br>10300 Strathern St.<br>Sun Valley, CA 91352 | 8206 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $634.55 | | | | | $634.55 |
| Keshishyan, Sonia<br>10300 Strathern St.<br>Sun Valley, CA 91352 | 11736 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Keskimaki, Sanni<br>2215 N 143rd St.<br>Seattle, WA 98133 | 9103 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $37.12 | | | | | $37.12 |
| Kesmen, Serkan<br>1905 Verbania Dr<br>Las Vegas , NV 89134 | 3938 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kesmen, Serkan<br>1905 Verbania Dr<br>Las Vegas, NV 89134 | 14852 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kessler, Dana<br>31895 Eaton Lane<br>Menifee, CA 92584 | 3 | 6/18/2020 | 24 Hour Fitness Worldwide, Inc. | $79.99 | | | | | $79.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kessler, Matthew<br>1840 East 13 St Apt 6D<br>Brooklyn, NY 11229-2854 | 3000 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Kessler, Matthew<br>1840 East 13 St Apt 6D<br>Brooklyn, NY 11229-2854 | 16347 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Ketcham, Kenneth L.<br>11822 61st Ave SE<br>Snohomish, WA 98296 | 10292 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Keter Environmental Services, Inc.<br>K. Breen, Esq.<br>4 High Ridge Park, Suite 202<br>Stamford, CT 06905 | 3560 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $16,428.40 | | | | | $16,428.40 |
| Kettle, Dan<br>5202 Angelina Rd.<br>Oceanside, CA 92056 | 6356 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $598.00 | | | | | $598.00 |
| Kettler, Glenn<br>P.O. Box 911<br>Lakeside, CA 92040 | 26234 | 11/6/2020 | 24 Hour Fitness Worldwide, Inc. | $270.95 | | | | | $270.95 |
| Keville, Thomas<br>5105 Lynch Court<br>Carlsbad, CA 92008 | 16970 | 9/28/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Kevin DeVito & Rae DeVito<br>1911 Camino de la Costa #508<br>Redondo Beach, CA 90277 | 14350 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KEY, JONATHAN<br>520 N KALAHEO AVE APT B<br>KAILUA, HI 96734 | 23081 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $43.93 | | | | | $43.93 |
| Keyes, Alice & Ryan<br>610 Harlan Ct.<br>Chula Vista, CA 91911 | 4679 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Keyso, Andrew<br>214 Buxton Road<br>Falls Church, VA 22046 | 23183 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kha, Vivian<br>1631 Golden Gate Ave.<br>San Francisco, CA 94115 | 10412 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Khachatourian, Artin<br>12473 San Fernando Rd.<br>Sylmar, CA 91342 | 12536 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Khadar, Salamatu<br>9806 Traver St.<br>Bowie, MD 20721 | 4196 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| KHADGI, RABIN<br>100 SANTA INES ST<br>SAN PABLO, CA 94806 | 7222 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khaimov, Alfira<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 13708 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $229.00 | | | | | $229.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khaimov, Aron<br>2330 Voorhies Apt. 2J<br>Brooklyn, NY 11235 | 13707 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Khaimov, Maria<br>2915 West 5th Apt. 20H<br>Brooklyn, NY 11224 | 12920 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $139.00 | | | | | $139.00 |
| Khaleel, Bakr<br>1147 Australia St.<br>El Cajon, CA 92020 | 10289 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khalifa, Deena<br>907 Woodlake Dr<br>Santa Rosa, CA 95405 | 25998 | 10/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.98 | | | | | $91.98 |
| Khalifa, Mohammed<br>8210 Peridot Dr<br>Apt#203<br>McLean, VA 22102 | 8522 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |
| Khalil, Fadi<br>9410 Owensmouth Ave<br>Chatsworth, CA 91311 | 19390 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $750.00 | | | | | $750.00 |
| Khalil, Layth<br>44 Long hill dr<br>Clifton, NJ 07013 | 20685 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Khalilov, Davud<br>4615 Castlewood St.<br>Houston, TX 77479 | 9292 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |
| Khalilov, Tatyana<br>4615 Castlewood St.<br>Sugar Land, TX 77479 | 9670 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $94.01 | | | | | $94.01 |
| Khamesra, Lalita S<br>9003 Crown point circle<br>Irving, TX 75063 | 15968 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Khamesra, Sushil Kumar<br>9003 Crown Point Circle<br>Irving, TX 75063 | 15956 | 9/20/2020 | 24 Hour Fitness United States, Inc. | $430.00 | | | | | $430.00 |
| Khamooshi, Sadegh<br>19528 Ventura Blvd. #763<br>Tarzana, CA 91356-2917 | 19369 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Khamphanh, Laurencie<br>8030 Tierra Glen Way<br>Sacramento, CA 95828 | 11370 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Khan, Haseeb<br>4236 Blewett St<br>Fremont, CA 94538 | 13976 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khan, Junaid<br>4236 Blewett St<br>Fremont, CA 94538 | 14563 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khan, Kashif<br>22 Emmet Ct<br>Piscataway , NJ  08854 | 1978 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $735.00 | | | | | $735.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khan, Masudur<br>31519 Silvertide Drive<br>Union City, CA 94587 | 11418 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $147.99 | | | | | $147.99 |
| Khan, Mohammad<br>3466 Descanso Ave, Apt-3<br>San Marcos, CA 92078 | 602 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Khan, Mumtaz<br>3507 University Park Ln<br>Irving, TX 75062 | 25757 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Khan, Qudeer<br>2130 East 13th Street<br>Apt 1 R<br>Brooklyn , NY 11229 | 9718 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Khan, Qudeer<br>2130 East 13th Street<br>Apt 1 R<br>Brooklyn, NY 11229 | 16619 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $2,166.44 | | | | | $2,166.44 |
| Khan, Reeana<br>4236 Blewett St<br>Fremont, CA 94538 | 14568 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khan, Saif<br>64 N Greenwich Road<br>Armonk, NY 10504 | 27375 | 2/8/2021 | 24 Hour Fitness USA, Inc. | $93.98 | | | | | $93.98 |
| Khan, Theresa A.<br>224-11 Fairbury Avenue<br>Queens Village, NY 11428-1927 | 24554 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khan, Yahiya Jamal<br>440 E Daily Dr Apt 11<br>Camarillo, CA 93010 | 4311 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $93.03 | | | | | $93.03 |
| Khan, Zuber<br>164 Santa Inez Ave<br>San Bruno, CA 94066 | 10756 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Khanal, Ankita<br>11760 San Pablo Ave Apt 404<br>El Cerrito, CA 94530 | 5087 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $300.00 | | | | | $300.00 |
| Khanam, Nahida<br>1408 79th St Fl 2<br>Brooklyn, NY 11228-2506 | 21992 | 10/6/2020 | 24 New York LLC | $430.00 | $215.00 | | $0.00 | | $645.00 |
| Khandelwal, Namit<br>40355 Fremont Blvd.<br>Fremont, CA 94538 | 15682 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $291.00 | | | | | $291.00 |
| Khanessari, Kiyarash<br>425 Discovery Lane<br>Unit 425<br>Brea, CA 92821 | 21971 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $350.00 | | | | | $350.00 |
| KHANNA, BHUVITA<br>521 DALI CT<br>EL DORADO HILLS, CA 95762 | 15844 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $63.00 | | | | | $63.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khanna, Prerna<br>44220 Elkhorn Trail<br>Indian Wells, CA 92210 | 25173 | 10/11/2020 | 24 Hour Fitness Worldwide, Inc. | $525.00 | $0.00 | | | | $525.00 |
| Khanna, Rishi<br>37560 Marsten Drive<br>Newark, CA 94560 | 10365 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Khansari, Sara R<br>506 North Jackson St<br>Glendale, CA 91206 | 16630 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $223.96 | | | | | $223.96 |
| KHASAT, MANJUL<br>1795 CANTERBURY LANE<br>HAYWARD, CA 94544-8710 | 12150 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | $0.00 | | $200.00 |
| Khatiwada, Indra<br>27605 123rd Ave SE<br>Kent, WA 98030 | 11830 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $497.00 | | | | | $497.00 |
| Khatkar, Onkar<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22099 | 10/1/2020 | 24 San Francisco LLC | $500.00 | | | | | $500.00 |
| Khatkar, Surbjit K<br>33222 Lake Pyramid St<br>Fremont, CA 94555 | 22190 | 10/1/2020 | 24 San Francisco LLC | $600.00 | | | | | $600.00 |
| Khatra, Rocky<br>3818 Darwin Dr #14<br>Fremont, CA 94555-3347 | 24072 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Khatri, Pawan<br>9508 NORDMAN WAY<br>ELK GROVE, CA 95624 | 7099 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $65.16 | | | | | $65.16 |
| Khauli, Nicole<br>1188 Mission Street 1310<br>San Francisco, CA 94103 | 26882 | 12/4/2020 | 24 Hour Fitness United States, Inc. | $46.99 | | | | | $46.99 |
| Khawaja, Waseem<br>80 Wimbledon Lake Drive<br>Plantation, FL 33324 | 11198 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $141.48 | | | | | $141.48 |
| Khayat, Ronald<br>331 W Doran St Unit 117<br>Glendale, CA 91203 | 2910 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $128.97 | | | | | $128.97 |
| Khazi, Parwiz A<br>40087 Mission Blvd., #277<br>Fremont, CA 94539 | 11864 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kheribi, Ahmed<br>2211 Land Grant Way<br>Round Rock, TX 78664 | 234 | 6/30/2020 | 24 Hour Fitness United States, Inc. | $216.49 | | | | | $216.49 |
| Khlevner, Leonid<br>142 Langham St<br>Brooklyn, NY 11235 | 6091 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kho, Debbie Fong<br>6113 SE Genrosa St<br>Hillsboro, OR 97123 | 6980 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $498.00 | | | | | $498.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kho, Jordan<br>11512 Main Elm Dr<br>Houston, TX 77025 | 9655 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KHO, WILLIAM<br>2033 CHRISTIE STREET<br>FULLERTON, CA 92833 | 15719 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Khodadadi, Payam<br>1937 Overland Avenue<br>Unit A<br>Los Angeles, CA 90025 | 11999 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $29,186.60 | | | | | $29,186.60 |
| Khodayari, Naz<br>305 South Arnaz Drive Unit 302<br>Los Angeles, CA 90048 | 5813 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $90.00 | | | | | $90.00 |
| Khoi, Neda<br>4226 Randhurst Way<br>Fair Oaks, CA 95628 | 9245 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Khong, Theresa<br>1418 Meadow Glen Way<br>San Jose, CA 95121 | 20419 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Khorge, Krystal<br>124 Doris Dr.<br>Pleasant Hill, CA 94523 | 9445 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| KHORRAM, LIZA<br>62 ROCKPORT<br>IRVINE, CA 92602 | 3461 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Khoshniyati, Shirin<br>20 Baudin Circle<br>Ladera Ranch, CA 92694 | 12335 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Khounlamontry, Kevin<br>12630 Morrison St<br>Moreno Valley, CA 92555 | 12745 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Khoury, Samir<br>12 NE Fremont St<br>Portland, OR 97212-1166 | 18346 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $996.00 | | | | | $996.00 |
| Khoury, Sanaa<br>1410 Thrush Avenue<br>Apt. 1<br>San Leandro, CA 94578 | 7404 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $389.99 | | | | | $389.99 |
| Khoury, Victor<br>13851 SW 84th CT<br>Palmetto Bay, FL 33158 | 274 | 6/30/2020 | 24 Hour Fitness USA, Inc. | $124.25 | | | | | $124.25 |
| Khoury, Ziad El<br>401 S Norfolk Street<br>#311<br>San Mateo, CA 94401 | 9800 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $105.00 | | | | | $105.00 |
| Khoy, Charlie<br>4215 E Q St<br>Tacoma, WA 98404 | 25528 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $92.54 | | | | | $92.54 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Khurana, Tanuj<br>209 41st Street<br>Newport Beach, CA 92663 | 6028 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $490.00 | | | | | $490.00 |
| Khuu, Hony | 14204 | 9/15/2020 | 24 Denver LLC | | $0.00 | $0.00 | | | $0.00 |
| Khym, Hana<br>105 E Palisades Blvd<br>Unit B<br>Palisades Park, NJ 07650 | 5606 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.99 | | | | | $99.99 |
| Kiani, Tal<br>27431 Compostela<br>Mission Viejo, CA 92692-3225 | 15906 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kiba, Hiromi<br>172 Monroe<br>Irvine, CA 92620-3643 | 3900 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $583.00 | | | | | $583.00 |
| Kibbee, Yvonne<br>24538 Gardenstone Lane<br>West Hills, CA 91307 | 27167 | 12/27/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kibel, Anthony<br>111 Orangewood Ave Apt K3<br>Anaheim, CA 92802 | 4590 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | $0.00 | | $450.00 |
| Kibikas, Cyndi<br>1534 Perugia Street<br>League City, TX 77573 | 12408 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $2,429.81 | | | | | $2,429.81 |
| Kichko, Alina<br>6317 Whitecliff Way<br>North Highlands, CA 95660 | 9727 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kicinski, Mike<br>16502 N.E. 5th St<br>Bellevue, WA 98008 | 26080 | 10/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KIDANE, WENTANA<br>1380 EAST 32 STREET<br>OAKLAND, CA 94602 | 22311 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Kidd, Adrian<br>2137 Belhaven Ave<br>Simi Valley, CA 93063 | 14299 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kidd, Andrea Lynn<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12132 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $595.86 | | | | | $595.86 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 12102 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $269.99 | | | | | $269.99 |
| Kidd, Jeffrey Alan<br>4565 Old Carriage Trail<br>Oviedo, FL 32765 | 13461 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $553.87 | | | | | $553.87 |
| Kidd, Wesley<br>1021 Twin Oaks Tr<br>Weatherford, TX 76085 | 3692 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $140.00 | | | | | $140.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kidd, Whitney<br>7974 170th Place NE<br>Redmond, WA 98052 | 19518 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $91.30 | | | | | $91.30 |
| Kidd-Campbell, Lakeisha Davon<br>13091 Choco Road<br>Apple Valley , CA 92308 | 26978 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Kidwell, Katerina L.<br>7526 Monet Place<br>Rohnert Park, CA 94928 | 24560 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,224.00 | | | | | $1,224.00 |
| Kidwell, Robert<br>4527 W 171st Street<br>Lawndale, CA 90260 | 21581 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Kieffer, Sheryl<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 2245 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Sheryl<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R.Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17059 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 2019 | 7/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kieffer, Stephen<br>Law Office of Julie Johnson, PLLC<br>Att: Robin R. Zegen<br>12222 Merit Drive, Suite 1200<br>Dallas, TX 75251 | 17060 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 567 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $390.00 | | | | | $390.00 |
| Kiel, Jason<br>531 Nile River Drive<br>Oxnard, CA 93036 | 16089 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $415.00 | | | | | $415.00 |
| Kiely, Ginnie L.<br>P.O. Box 172<br>Rimforest, CA 92378 | 1323 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $3,040.00 | $0.00 | $0.00 | | | $3,040.00 |
| Kienast, John<br>2040 1/2 Kendall<br>Edgewater, CO 80214 | 18885 | 9/29/2020 | 24 Denver LLC | $44.09 | | | | | $44.09 |
| Kifer, Yona<br>817 Kingfisher Terrace<br>Sunnyvale, CA 94087 | 17145 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $749.88 | | | | | $749.88 |
| Kiflezghi, Claudia<br>13111 Los Alisos St<br>La Mirada, CA 90638 | 6129 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiflezghi, Samuel<br>13111 Los Alisos St.<br>La Mirada, CA 90638 | 7123 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| KIGURU, SIMON<br>7413 90TH AVE SW<br>LAKEWOOD, WA 98498 | 5644 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Kihara, Danielle<br>2327 Carquinez Ave<br>El Cerrito, CA 94530 | 5425 | 8/31/2020 | 24 San Francisco LLC | $94.48 | | | | | $94.48 |
| Kikic, Julija<br>9 Mair Ave<br>Totowa, NJ 07512 | 3870 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $420.84 | | | | | $420.84 |
| Kikic, Mario<br>126 Lake Ave Apt 4<br>Clifton, NJ 07011 | 5206 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $301.50 | | | | | $301.50 |
| Kilani, Mehdi<br>12 Deerborn Drive<br>Aliso Viejo, CA 92656 | 26151 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kilbuck, Carrol<br>6780 Malachite Place<br>Carlsbad, CA 92009 | 16883 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kiley, Susan<br>6105 Camino Forestal<br>San Clemente, CA 92673 | 10472 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $408.33 | | | | | $408.33 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 3953 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kilgore, Nadine<br>424 Drake Ln<br>League City, TX 77573 | 4908 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $449.00 | | | | | $449.00 |
| Killeen, Steven<br>1047 Phelps Ave.<br>San Jose , CA 95117 | 7946 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Killeen, Todd<br>1551 W Orangethorpe Ave Apt 3<br>Fullerton, CA 92833 | 4208 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Killian, Claude W<br>14692 Quail Haven Lane<br>El Cajon, CA 92019 | 9829 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $350.00 | | | | | $350.00 |
| Killiany, Chris<br>35420 Ocotillo Court<br>Lake Elsinore, CA 92532 | 6846 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,950.00 | | | | | $1,950.00 |
| Killion, Larry D.<br>2114 Oxford Street<br>Houston, TX 77008 | 12144 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KILLORAN, MICHAEL<br>219 N KINGSTON ST<br>SAN MATEO, CA 94401 | 7935 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 16648 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Killough, Maurine<br>816 E 4th Avenue<br>San Mateo, CA 94401 | 21122 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $103.97 | | | | | $103.97 |
| Kilmer Jr, William R<br>5185 Luigi Ter Apt 48<br>San Diego, CA 92122 | 15455 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $113.09 | | | | | $113.09 |
| Kim, Amanda<br>7542 Franklin Street<br>Buena Park, CA 90621 | 7424 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $312.45 | | | | | $312.45 |
| Kim, Anthony<br>12415 imperial hwy<br>Unit 45<br>Norwalk, CA 90650 | 14709 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kim, Benjamin<br>2230 Jeslew Ct.<br>Hacienda Heights, CA 91745 | 18949 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $61.74 | | | | | $61.74 |
| Kim, Chad<br>4141 Via Marisol Apt 308<br>Los Angeles, CA 90042-5143 | 11293 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kim, Charles<br>3993 Starview Drive Apt2<br>San Jose, CA 95124 | 25883 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $48.00 | | | | | $48.00 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16652 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Kim, Christine<br>808 3rd Ave.<br>Los Angeles, CA 90005 | 16744 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Clara<br>3919 W Garden Grove Blvd Apt#912<br>Orange, CA 92868 | 13907 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $98.00 | | | | | $98.00 |
| KIM, DANA<br>71 N VIRGINIA CT<br>ENGLEWOOD CLIFFS, NJ 07632 | 20203 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $219.97 | | | | | $219.97 |
| Kim, Daniel<br>11640 208th St. Unit 2<br>Lakewood, CA 90715 | 11346 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $550.00 | | | | | $550.00 |
| Kim, David<br>2301 Silver Breeze Ct.<br>San Jose, CA 95138 | 11644 | 9/9/2020 | 24 San Francisco LLC | $350.00 | | | | | $350.00 |
| Kim, David<br>2771 Pinelawn Dr.<br>La Crescenta, CA 91214 | 6432 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Kim, David<br>4110 River Forth Drive<br>Fairfax, VA 22030 | 2519 | 8/17/2020 | 24 Hour Fitness Worldwide, Inc. | $236.20 | | | | | $236.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, David<br>6001 Arlington Blvd, Apt 319<br>Falls Church, VA 22044 | 3697 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kim, Dean<br>4994 Via Rosa<br>Yorba Linda, CA 92887 | 8697 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Kim, Diana<br>1636 Stanley Way<br>Escondido, CA 92027 | 3778 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $399.00 | | | | | $399.00 |
| Kim, Diana<br>9859 Carrara Cir<br>Cypress, CA 90630 | 5201 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $124.93 | | | | | $124.93 |
| Kim, Dianne<br>250 Travelodge Dr.<br>El Cajon, CA 92020 | 22721 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $29.99 | | | | | $29.99 |
| Kim, Duckhwan<br>3621 Texel Ln<br>Pflugerville, TX 78660 | 10359 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $583.36 | | | | $583.36 |
| Kim, Duckhwan<br>3621 Texel Ln<br>Pflugerville, TX 78660 | 14102 | 9/14/2020 | 24 Hour Fitness USA, Inc. | | $947.96 | | | | $947.96 |
| Kim, Edward<br>2771 Pinelawn Dr.<br>La Crescenta, CA 91214 | 6351 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Kim, Eileen<br>147 Bangor Ave<br>San Jose, CA 95123 | 4918 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Eileen<br>8619 Arbor Drive<br>El Cerrito, CA 94530 | 5189 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kim, Esther<br>2212 Heritage Way<br>Fullerton, CA 92833 | 6073 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Eugene Young<br>18341 Cachet Way<br>Santa Clarita, CA 91350 | 5124 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $147.00 | | | | | $147.00 |
| Kim, Eunkyu<br>158-02 45th Avenue<br>2nd FL<br>Flushing, NY 11358 | 26145 | 10/30/2020 | 24 Hour Fitness Worldwide, Inc. | $40.69 | | | | | $40.69 |
| Kim, Eve Jooyeon<br>109 Hayseed<br>Irvine, CA 92618 | 18604 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kim, Frances<br>34338 Wilson Creek St.<br>Temecula, CA 92592 | 20127 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kim, Frederick<br>1395 Hastings Ranch Dr.<br>Pasadena, CA 91107 | 4266 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Gina<br>2645 55th Street<br>San Diego, CA 92105 | 24412 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Gina<br>2702 Ophelia Ct<br>Simi Valley, CA 93063 | 9700 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $93.00 | | | | | $93.00 |
| Kim, Hae Sun<br>67 Poe Street<br>Hartsdale, NY 10530 | 8555 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $499.99 | | | | | $499.99 |
| Kim, Heesook<br>1865 211th Street. #5H<br>Bayside, NY 11360 | 18493 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Kim, Hung<br>11196 Lindsay Lane<br>Apple Valley, CA 92308 | 20616 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| KIM, HWANG WOO<br>1092 VISTA POINTE CIR<br>SAN RAMON, CA 94582 | 15831 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| Kim, Hwayoung<br>945 W Carson St Apt 323<br>Torrance, CA 90502 | 18291 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Hyo J<br>4601 Dwarf Nettle Dr<br>Fort Worth, TX 76244 | 11276 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $325.44 | | | | | $325.44 |
| Kim, Hyung Hoon<br>9858 CAMINITO CUADRO<br>San Diego, CA 92129 | 15669 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $1,440.00 | | | | | $1,440.00 |
| Kim, Hyunkyu<br>454 Hillside Ave<br>Allendale, NJ 07401 | 6500 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $999.84 | | | | | $999.84 |
| Kim, Hyunsuk<br>12609 Ondara Dr<br>Austin, TX 78739 | 18426 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |
| Kim, Il<br>11196 Lindsay Lane<br>Apple Valley, CA 92308 | 20817 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $503.99 | | | | | $503.99 |
| Kim, Isaac<br>105 Wanderer<br>Irvine, CA 92618 | 3338 | 8/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Jacqueline<br>808 3rd Ave.<br>Los Angeles , CA 90005 | 16555 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kim, Jae<br>14621 Gandesa Rd<br>La Mirada, CA 90638 | 8921 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Jae Hwan<br>2325 W 6th St<br>#12<br>Los Angeles, CA 90057 | 6791 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Jaeho<br>1208 1/2 Irolo Street<br>Los Angeles, CA 90006 | 5683 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Jamie<br>6057 stanley ct<br>San Jose, CA 95123 | 9150 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kim, Jane<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8898 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Janie<br>91-1415 Kaikohola st<br>Ewa beach, HI 96706 | 14515 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kim, Jeffrey Alan<br>1075 Calle Contento<br>Thousand Oaks, CA 91360 | 3432 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Jeong Hoon<br>105 CLAREMONT CREST CT<br>SAN RAMON, CA 94583 | 15599 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $148.80 | | | | | $148.80 |
| Kim, Jessica<br>1747 McNeil Circle<br>Dupont, WA 98327 | 27278 | 1/15/2021 | 24 Hour Fitness United States, Inc. | $299.00 | | | | | $299.00 |
| Kim, Jessica<br>1747 McNeil Circle<br>Dupont, WA 98327 | 27773 | 6/4/2022 | 24 Hour Fitness United States, Inc. | $299.99 | | | | | $299.99 |
| Kim, Jihae<br>7542 Franklin Street<br>Buena Park, CA 90621 | 8174 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $499.00 | | | | | $499.00 |
| Kim, Jisoo<br>454 Pioneer Trails Place<br>Pleasanton, CA 94566 | 13539 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $507.04 | | | | | $507.04 |
| Kim, John<br>1703 Chesapeake Bay Ct<br>Houston, TX 77084 | 10084 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $79.00 | | | | | $79.00 |
| KIM, JOSEPH<br>32 S OAK HILL WAY<br>AURORA, CO 80018 | 6083 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $125.97 | | | | | $125.97 |
| Kim, Joseph<br>371 Castle Dr<br>Englewood Cliffs, NJ 07632 | 5450 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kim, Joungsoon Justina<br>500 Central Park Ave. Unit-314<br>Scarsdale, NY 10583 | 20860 | 9/30/2020 | 24 New York LLC | $300.00 | | | | | $300.00 |
| Kim, Jung Won<br>1153 Munich Terrace<br>Sunnyvale, CA 94089 | 9646 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Kim, Jung-Eun<br>2669 Fountainhead Dr.<br>San Ramon, CA 94583 | 3467 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Justin 91-1415 Kaikohola St Ewa Beach, HI 96706 | 15034 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Kim, Kayden 24731 Via Alvorado Mission Viejo, CA 92692 | 20229 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $475.22 | | | | | $475.22 |
| Kim, Ke Suk 1124 NE LILAC ST APT 206 ISSAQUAH, WA 98029 | 19542 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| KIM, KENNETH T. 1703 CHESAPEAKE BAY CT. HOUSTON, TX 77084 | 12489 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Kim, Kevin 1616 W. El Camino Real Apt #1101 Mountain View, CA 94040 | 12303 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Kim, Kimberly 31426 Windsong Dr. San Juan Capistrano, CA 92675 | 10737 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Kwang Hyun 1605 Center Ave Fort Lee, NJ 07024 | 11150 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $249.51 | $0.00 | | | | $249.51 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2607 | 8/1/2020 | 24 Hour Fitness USA, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2353 | 8/1/2020 | 24 Hour Fitness Holdings LLC | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2406 | 8/1/2020 | 24 Hour Fitness Worldwide, Inc. | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyung Soo 3781 Bidwell Drive Yorba Linda, CA 92886 | 2597 | 8/1/2020 | 24 Hour Holdings II LLC | $247.94 | | | $0.00 | | $247.94 |
| Kim, Kyungsook 16155 Risley St. Whittier, CA 90603 | 10778 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Kyusang 11505 Chancellroy Dr Austin, TX 78759 | 10797 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kim, Lina 650 Bellevue Way NE Unit 3301 Bellevue, WA 98004 | 15315 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kim, Lisa PMB 448 3727 W Magnolia Blvd Burbank, CA 91505-2818 | 168 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Meanhwan | 19218 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $265.20 | | | | | $265.20 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Michael<br>4627 W. 171st St.<br>Lawndale, CA 90260 | 6476 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | $0.00 | | $100.00 |
| Kim, Mihyon<br>535 Pierce street<br>APT 3416<br>Albany, CA 94706 | 12744 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | $0.00 | | $300.00 |
| Kim, Mikang<br>38950 Blacow Road<br>Suite A<br>Fremont, CA 94536 | 16817 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Min K<br>599 N Bedford St<br>La Habra, CA 90631 | 4257 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Kim, Miwha<br>20155 Chianti Court<br>Yorba Linda, CA 92886 | 5806 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kim, Moon<br>8312 Ridglea Ave<br>Buena Park, CA 90621 | 4807 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $429.99 | | | | | $429.99 |
| Kim, Myung Za<br>2156 Linwood Ave<br>Fort Lee, NJ 07024 | 26507 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $52.89 | | | | | $52.89 |
| Kim, Nathan<br>507 Whitten Way<br>Placentia, CA 92870 | 9420 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| KIM, OK<br>1703 CHESAPEAKE BAY CT.<br>HOUSTON, TX 77084-7502 | 12483 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $74.00 | | | | | $74.00 |
| Kim, Patty<br>808 3rd. Ave.<br>Los Angeles, CA 90005 | 13285 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Kim, Paul<br>524 Elizabeth Ave<br>Apt C<br>Monterey Park, CA 91755-1497 | 6329 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $149.99 | | | | | $149.99 |
| Kim, Peter<br>13444 SW 128th Pl<br>Tigard, OR 97223 | 8950 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kim, Richard<br>239 Shields St.<br>San Francisco, CA 94132 | 8079 | 9/3/2020 | 24 San Francisco LLC | $429.99 | | | | | $429.99 |
| Kim, Sarah<br>1395 Hastings Ranch Dr<br>Pasadena, CA 91107 | 4249 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $185.00 | | | | | $185.00 |
| Kim, Seokmin<br>16155 Risley St<br>Whittier, CA 90603 | 10595 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Seongjae<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 9141 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kim, Seung<br>5989 Rainier Ave S Unit A<br>Seattle, WA 98118 | 15085 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, SeungMin<br>325 Tenafly Rd Apt 4 | 19120 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $55.43 | | | | | $55.43 |
| Kim, Sharon<br>16254 Glen Alder Ct.<br>La Mirada, CA 90638 | 9789 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $101.53 | | | | | $101.53 |
| Kim, Sol<br>27920 East 11th Street<br>Hayward, CA 94544 | 9669 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $320.38 | | | | | $320.38 |
| Kim, Soojin<br>2109 16th Ave<br>Sacramento, CA 95822 | 26966 | 12/9/2020 | 24 Hour Fitness United States, Inc. | $49.99 | | | | | $49.99 |
| KIM, SOONJOO<br>1142 DONAHUE DR<br>PLEASANTON, CA 94566 | 17026 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $110.50 | | | | | $110.50 |
| Kim, Stephen<br>18740 Alicante Drive<br>Morgan Hill, CA 95037 | 11849 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $179.16 | | | | | $179.16 |
| Kim, Steve<br>24314 Twin Oaks Valley Rd<br>Vista, CA 92084 | 16939 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| KIM, SU EUN<br>1102 E PUENTE AVE<br>West Covina, CA 91790 | 7566 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KIM, SUNGTAE<br>3391 AGATE DRIVE<br>SANTA CLARA, CA 95051 | 21029 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | $0.00 | | | $429.99 |
| Kim, Tae-Kyoon<br>9 Admiral<br>Irvine, CA 92604 | 20129 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Kim, Taeyeob<br>5871 Blue Topaz Ct.<br>San Jose, CA 95123 | 14210 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Kim, Thanh<br>1101 S Gilbert St<br>Fullerton, CA 92833 | 11855 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $49.00 | | | | | $49.00 |
| Kim, Victor<br>1782 Morgans Avenue<br>San Marcos, CA 92078 | 15430 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $799.98 | | | | | $799.98 |
| Kim, Warren<br>3785 Crow Canyon Rd<br>San Ramon, CA 94582 | 18294 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $232.91 | | | | | $232.91 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, William<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 10728 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kim, Yohan<br>3413 Kimberly Drive<br>Carrollton, TX 75007 | 16563 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25868 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kim, Yoon<br>Turley Law Firm<br>Attn: T Nguyen<br>6440 North Central Expressway, 10th Floor<br>Dallas, TX 75206 | 25869 | 10/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kim, Young Chang<br>3621 Gleason Ave.<br>San Jose, CA 95130 | 8813 | 9/4/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kim, Young Chul<br>5545 Cajon Ave<br>Buena Park, CA 90621 | 13409 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $653.30 | | | | | $653.30 |
| Kim, Young Jin<br>9721 Graham St. #17<br>Cypress, CA 90630 | 9939 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| KIM, YOUNG JIN<br>9721 Graham St. #17<br>Cypress, CA 90630 | 10650 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $4,900.00 | | | | | $4,900.00 |
| Kim, Younghee<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11398 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kim, Younghwan<br>13851 Visions Dr.<br>La Mirada, CA 90638 | 11881 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $12,000.00 | | | | | $12,000.00 |
| Kimball, Camey<br>2615 Q St Apt 1<br>Sacramento, CA 95816 | 25351 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $21,600.00 | | | | | $21,600.00 |
| Kimball, Greg<br>2292 Catalpa Way<br>Hayward, CA 94545 | 17691 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kimball, Susan<br>64 Fallwind Cirlce<br>Sacramento, CA 95831 | 271 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Kimberly Becker f/k/a Kimberly Anderson<br>Jester, Gibson, & Moore, LLP<br>Brian Moore, Esq.<br>1999 Broadway, Suite 3225<br>Denver, CO 80202 | 21552 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $792,463.47 | | | | | $792,463.47 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimberly Roth (now known as Kimberly Brady) 3820 Bernice Dr. San Diego, CA 92107 | 10607 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $899.92 | | | | | $899.92 |
| Kimble, Robert E 7488 Alston Ave Hesperia, CA 92345 | 9589 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kimble, Tyrone 6202 Yarwell Drive Houston, TX 77096 | 10079 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $150.28 | | | | | $150.28 |
| KIMBREL, BEAU 142 LOMA ALTA DRIVE OCEANSIDE, CA 92054 | 11412 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kimbrel, Glenda 146 Loma Alta Drive Oceanside, CA 92054 | 8577 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Kimbrel, Pat 146 Loma Alta Drive Oceanside, CA 92054 | 8582 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Kimbrough, Keir 8020 Alton Drive Lemon Grove, CA 91945 | 17481 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $100,000.00 | | | | | $100,000.00 |
| Kimbrough, Kyle B. 3737 West Blvd Los Angeles, CA 90016 | 26858 | 12/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kimbrough, Kyle B. 3737 West Blvd Los Angeles, CA 90016-5727 | 6195 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $236.00 | | | | | $236.00 |
| Kimbrough, Michele L 3448 Canyonlands Rd Stockton, CA 95209 | 15761 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Kimco East Bank 689, Inc. Morgan Lewis & Bockius LLP Craig Wolfe, Esq. 101 Park Avenue New York, NY 10178 | 24674 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $619,765.32 | | | | $0.00 | $619,765.32 |
| Kimco Lake Prairie TC, L.P. Craig Wolfe, Esq Morgan Lewis & Bockius LLP 101 Park Avenue New Hyde Park, NY 10178 | 24673 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kimco Riverview LLC Morgan Lewis & Bockius LLP Craig Wolfe, Esq. 101 Park Avenue New York, NY 10179 | 24675 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $298,338.67 | | | | $128,995.92 | $427,334.59 |
| Kimmel, Sabine 11693 San Vicente Boulevard #357 Los Angeles, CA 90049 | 10239 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimmerle, Andrew (Andy) and Maria 22203 131 Ave SE Kent, WA 98031 | 13966 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kim-rho, Hyun Sook 176 Eagle Ridge Way Nanuet, NY 10954 | 9271 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $656.50 | | | | | $656.50 |
| Kimridge Development Group c/o Weltman, Weinberg, and Reis Co LPA 965 Keynote Circle Boston Heights, OH 44131 | 2045 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $444,221.64 | | | | | $444,221.64 |
| Kimzay of Florida, Inc. Morgan Lewis & Bockius LLP Craig Wolfe, Esq. 101 Park Avenue New York, NY 10178 | 24676 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $2,592,529.87 | | | | $0.00 | $2,592,529.87 |
| Kin Properties, Inc. Blank Rome LLP Attn: Jeffrey Rhodes, Esq. 1825 Eye Street NW Washington, DC 20006 | 20650 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kincell, Andrew S 14902 Falcon Bluff Dr Cypress, TX 77429 | 1091 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $89.90 | | | | | $89.90 |
| Kindred, Gabriel Timothy 6434 Brann St Oakland, CA 94605 | 10781 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | | | | | $3,200.00 |
| Kindschuh, Jamie 8261 Indianapolis Ave Huntington Beach, CA 92646 | 9118 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KING COUNTY TREASURY 500 4TH AVENUE, #600 SEATTLE, WA 98104-2340 | 25579 | 10/14/2020 | 24 Hour Fitness USA, Inc. | | | | $0.00 | | $0.00 |
| King, Alan 4066 Dunbarton Circle San Ramon, CA 94583 | 20519 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,322.00 | | | | | $2,322.00 |
| King, Charles 2032 Pelham Drivel Norman , OK 73071 | 21273 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $228.00 | | | | | $228.00 |
| King, David 10160 Granite Hill Dr Parker, CO 80134 | 8155 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| King, Dewonia 3016 Meadowfair Memphis, TN 38118 | 12873 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| King, Erica 3371 Shadow Tree Dr Apt 313 Sacramento, CA  95834 | 24121 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| King, Garnetta 16264 Saratoga St Unit 3 San Leandro, CA 94578 | 14744 | 9/15/2020 | 24 San Francisco LLC | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Garnetta<br>16264 Saratoga St, Unit 3<br>San Leandro, CA 94578 | 3234 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| King, Heather<br>1111 N Los Robles Ave<br>Apt 4<br>Pasadena, CA 91104 | 434 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $983.32 | | | | | $983.32 |
| King, Ian<br>2075 S. Lincoln St.<br>Denver, CO 80210 | 74 | 6/29/2020 | 24 Hour Fitness United States, Inc. | $34.00 | | | | | $34.00 |
| King, Jeff<br>708 Lazerette Way<br>Carlsbad, CA 92011 | 20485 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $602.00 | | | | | $602.00 |
| King, Jeffrey & Susan<br>30 Cumbrian Dr<br>Bella Vista, AR 72714 | 24425 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $127.96 | | | | | $127.96 |
| King, Jennifer<br>17405 111th Avenue<br>Jamaica, NY 11433 | 1367 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,848.00 | | | | | $1,848.00 |
| King, Joseph<br>80 Bella Circle<br>Sagle, ID 83860 | 14221 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $544.40 | | | | | $544.40 |
| King, Joshua<br>304 NE Multnomah St<br>Apt 625<br>Portland, OR 97232 | 13792 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $88.98 | | | | | $88.98 |
| King, Julee<br>7901 Hornbeam Court<br>Las Vegas, NV 89131 | 10281 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| King, Kathline<br>12048 Lamanda Street, #3<br>Los Angeles, CA 90066 | 19386 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| King, Kelsey<br>12902 Browing Ave.<br>Santa Ana, CA 92705 | 1627 | 7/14/2020 | 24 Hour Fitness Worldwide, Inc. | $1,120.00 | | | | | $1,120.00 |
| King, Kielen<br>6316 NE 59th Ct<br>Vancouver, WA 98661 | 21609 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.79 | | | | | $487.79 |
| King, Kim<br>2145 Pierce Street<br>#417<br>Hollywood, FL 33020 | 25730 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| King, Kodeesha<br>Joel B. Flowers, III, Attorney<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 2753 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Kodeesha<br>Livingston Flowers Law Firm<br>Joel B. Flowers, III<br>1900 Saint James Place, Ste. 480<br>Houston, TX 77056 | 18117 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| King, LaMonte<br>13363 Rusty Fig Circle<br>Cerritos, CA 90631 | 6778 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| King, Laura<br>43140 Avenida Cielo<br>Temecula, CA 92592 | 2974 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $214.50 | | | | | $214.50 |
| King, Mark A<br>502 Freeman St.<br>Longwood, FL 32750 | 25750 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $197.72 | | | | | $197.72 |
| King, Melanie<br>764 Lakemont Place<br>Unit 8<br>San Ramon, CA 94582 | 12190 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| King, Ophelia<br>100 Prospect Avenue<br>3L<br>Hackensack, NJ 07601 | 19957 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $167.90 | | | | | $167.90 |
| King, Patricia A.<br>49 East 19th Street<br>Apt. 45<br>Brooklyn, NY 11226 | 25884 | 10/21/2020 | 24 New York LLC | $250.01 | | | | | $250.01 |
| King, Reginald<br>7226 Highland Rd.<br>Santa Fe, TX 77517 | 7006 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $346.40 | | | $0.00 | | $346.40 |
| King, Robert<br>87 Molokai Court<br>San Ramon, CA 94582 | 12961 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| King, Shannon<br>4451 Los Serranos Blvd.<br>Chino Hills, CA 91709 | 16327 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| King, Steve<br>859 Ivy Trace<br>Ballwin, MO 63021 | 26590 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| King, Susan W<br>3333 Hunnicutt Ln<br>Sacramento, CA 95821 | 27233 | 1/8/2021 | 24 Hour Fitness Worldwide, Inc. | $234.00 | | | | | $234.00 |
| King, William<br>4279 Ruby Ave<br>San Jose, CA 95135 | 6206 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| King, Winnie<br>821 Country Estates Cir<br>Reno, NV 89511 | 4482 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $63.45 | | | | | $63.45 |
| King, Zachary Aaron<br>1430 5th St. Apt. 510<br>Santa Monica, CA 90401 | 1979 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kingman, Brittany<br>877 Island Ave #808<br>San Diego, CA 92101 | 2507 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| kingsmill, john<br>4158 Conrad Drive<br>Spring Valley, CA 91977 | 19291 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $586.43 | | | | | $586.43 |
| Kingston, Arnold<br>2680 East 19 street<br>Apt 2L<br>Brooklyn , NY 11235 | 12120 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $197.16 | | | | | $197.16 |
| Kinney, John<br>27411 Newporter Way<br>Laguna Niguel, CA 92677 | 16311 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $46.34 | | | | | $46.34 |
| Kinney, Myra<br>1227 E. Carson St, #2<br>Carson, CA 90745 | 21102 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kinnings, Kathy<br>26106 Paseo Marbella<br>San Juan Capistrano, CA 92675 | 8970 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,200.00 | | | | | $1,200.00 |
| Kinsella, Kathleen<br>4430 Upland Street<br>La Mesa, CA 91941 | 27289 | 1/19/2021 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kinser, Tiffany<br>5530 SE Gladstone St<br>Portland, OR 97206 | 13726 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $38.99 | | | | | $38.99 |
| Kipper, Michael<br>8181 Noelle Dr.<br>Huntington Beach, Ca 92646 | 10024 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| KIR Fairfax L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24286 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| KIR Vista Balboa L.P.<br>Craig Wolfe, Esq.<br>Morgan Lewis & Bockius LLP<br>101 Park Avenue<br>New York, NY 10178 | 24677 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Kirch, David W.<br>6987 S. Riviera St<br>Aurora, CO 80016 | 9537 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kirit, Manju, Raina, & Rupert Patel<br>83 Scepter Run<br>Sugar Land, TX 77498-2377 | 3246 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kirk, Darren<br>11075 Cannonade Drive<br>Parker, CO 80138 | 4057 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $2,223.15 | | | | | $2,223.15 |
| Kirk, Darren<br>11075 Cannonade Drive<br>Parker, CO 80138 | 18611 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,717.92 | | | | | $1,717.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirk, Evan<br>11102 Melody Drive<br>Northglenn, CO 80234 | 1876 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $46.20 | | | | | $46.20 |
| Kirk, Gordon M<br>6582 E 135th Ave<br>Thornton, CO 80602 | 18161 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $167.88 | | | | | $167.88 |
| Kirk, Joseph J<br>715 N Coronado<br>Apt 3<br>Los Angeles, CA 90026 | 26862 | 12/3/2020 | 24 Hour Fitness USA, Inc. | $31.00 | | | | | $31.00 |
| Kirk, Rodney E.<br>15 Village Glen Court<br>Sacramento, CA 95823 | 8607 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $5,550.00 | | | | | $5,550.00 |
| Kirkhart, Michael<br>427 N. Adams St.<br>Apt. 7<br>Glendale, CA 91206 | 22691 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $117.00 | | | $0.00 | | $117.00 |
| Kirkpatrick, Carla<br>P.O. Box 91449<br>San Diego, CA 92169 | 21707 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $36.74 | | | | | $36.74 |
| Kirkpatrick, Jason<br>2026 Gov Thomas Bladen Way<br>Apt 304<br>Annapolis, MD 21401 | 237 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | $0.00 | | | | $51.99 |
| Kirkwood Missouri Fitness, LP<br>Smith, Gambrell & Russell, LLP<br>Anne K. Edwards<br>444 South Flower Street<br>Suite 1700<br>Los Angeles, CA 90071 | 18069 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $133,461.82 | | | | | $133,461.82 |
| Kirol, Agnieszka<br>3321 Palo Parkway, Unit 101<br>Boulder, CO 80301 | 7014 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kirschner, Sari<br>64 West Lake Shore Dr<br>Rockaway, NJ 07866 | 1104 | 7/7/2020 | 24 Hour Fitness USA, Inc. | $525.00 | | | | | $525.00 |
| Kirshner, Michael C.<br>3 Victory Road<br>Montebello, NY 10901 | 18203 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $1,847.82 | | | | | $1,847.82 |
| KIRTLEY ROOFING & SHEET METAL, INC.<br>18902 HAMISH ROAD<br>TOMBALL, TX 77377 | 25044 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Kirtley Roofing & Sheet Metal, LLC<br>18902 Hamish RD<br>Tomball, TX 77377 | 671 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Kiser-Greenleaf, Cheryl<br>6503 Dutch John Circle<br>Richmond, TX 77469 | 19971 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $294.02 | | | | | $294.02 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kishimori, Theodore 98-1181 Kahapili Street Aiea, HI 96701 | 1031 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $1,920.21 | | | | | $1,920.21 |
| Kisseh, Tetteh 9700 Mountain Blvd #5 Oakland, CA 94605 | 5327 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kissell, Matthew 1474 Foxboro Drive 2 Millcreek, UT 84106 | 1113 | 7/9/2020 | 24 Hour Fitness United States, Inc. | $1,728.00 | | | | | $1,728.00 |
| Kissler, Chie 6848 Zenobia St. Unit 8 Westminister, CO 80030 | 20996 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $69.00 | | | | | $69.00 |
| Kissler, William Flynn 6848 Zenobia St. Unit 8 Westminister, CO 80030 | 21043 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $86.02 | | | | | $86.02 |
| Kitami, JeCeka 1207 W Rundberg Ln #B Austin, TX 78758 | 13883 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kitami, JeCeka 1207 W Rundberg Ln #B Austin, TX 78758 | 19148 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $374.94 | | | | | $374.94 |
| Kitamura, Ryuzo 6948 Tanglewood Road San Diego, CA 92111 | 19343 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kitaygorodskaya, Vera 525 Ocean Parkway Apt 3B Brooklyn, NY 11218 | 21342 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $212.52 | | | | $212.52 |
| Kitazawa, Tomoyo 805 Bancroft Ave. San Leandro, CA 94577 | 22583 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $27.98 | | | | | $27.98 |
| Kitchell, Melissa 800 Berquist Drive Ballwin, MO 63011 | 20904 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Kitschker, Theodore B. 68-70 Jefferson Ave. Apt. 2 Dunellen, NJ 08812 | 2871 | 7/29/2020 | 24 Hour Fitness Worldwide, Inc. | $541.60 | | | | | $541.60 |
| Kiyabu, Alycia 668-A Onehee Ave. Kahului, HI 96732 | 20692 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $239.16 | | $0.00 | | | $239.16 |
| Kizilbash, Zia 315 Blossom Terrace Ln. Rosenberg, TX 77469 | 14951 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $315.00 | | | | | $315.00 |
| Kizner, Evgeni 300 Longbrook Way Apt 119 Pleasant Hill, CA 94523 | 17210 | 9/22/2020 | 24 San Francisco LLC | $958.00 | | | | | $958.00 |
| Klap, Maria 5715 Baltimore Dr Unit 87 La Mesa, CA 91942 | 5893 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klarfeld, Jordan<br>7150 Citrus Avenue<br>Winter Park, FL 32792 | 6046 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $86.00 | | | | | $86.00 |
| Klaric, Lesly<br>879 NW 99th Ave<br>Plantation, FL 33324 | 22565 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $1,631.76 | | | | | $1,631.76 |
| Klatch, Maurice<br>2642 Tuller Ave<br>El Cerrito, CA 94530 | 25257 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | $4.04 | | | | | $4.04 |
| Klausner, Barbara<br>691 Salvatierra Street<br>Stanford, CA 94305 | 11399 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Klawonn, Elena<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15623 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $93.98 | | | | | $93.98 |
| Klawonn, William<br>2816 N. Jefferson Str.<br>Arlington, VA 22207 | 15612 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $98.68 | | | | | $98.68 |
| Klee, Marianne<br>10068 Meadowlark Ave<br>Fountain Valley , CA 92708 | 20021 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $113.91 | | | | | $113.91 |
| Klee, Megan<br>4527 NE 14th Ave<br>Portland, OR 97211 | 16751 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $234.95 | | | | | $234.95 |
| Klein Independent School District<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 26388 | 11/12/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Klein, Cami<br>38 East Gramercy Place<br>Glen Rock, NJ 07452 | 24181 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Klein, Claudette<br>441 Adobe Place<br>Palo Alto, CA 94306 | 15002 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $540.00 | | | | | $540.00 |
| Klein, Gary<br>1231 E 27th St<br>Brooklyn, NY 11210-4622 | 26250 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klein, Gerald & Diane<br>3583 Libby Court<br>West Palm Beach, FL 33406-4915 | 10475 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Klein, Gittie<br>1231 E 27 St<br>Brooklyn, NY 11210-4622 | 26249 | 11/8/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Klein, Joshua<br>1003 Del Rio Way<br>Moraga, CA 94556 | 19533 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Klein, Megan<br>1892 Junipero Ave<br>Signal Hill , CA 90755 | 13200 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $568.75 | | | | | $568.75 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klein, Sandra<br>P.O. Box 2288<br>Manhattan beach, CA 90267 | 24545 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Klein, Timothy Paul<br>313 Mallard Ct.<br>Carmel, IN 46032 | 20747 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kleiner, Ryan<br>7203 Mount Bloom Ct.<br>Las Vegas, NV 89113 | 896 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $43.54 | | | | | $43.54 |
| Kleinheinz, Katelyn<br>PO Box 5488<br>Pleasanton, CA 94566 | 13629 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Klepa, Robert<br>2801 Oceanpark Blvd., Unit 238<br>Santa Monica, CA 90405 | 15117 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kleyhons, Yolanda<br>10353 Longmont Sr<br>Houston, TX 77042 | 2361 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kleyhons, Yolanda<br>10353 Longmont Sr<br>Houston, TX 77042 | 17016 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Klier, Daniel J.<br>c/o Cintia Hudon<br>609 Terrasse Magnan<br>Sainte-Therese, QB J7E4Z3<br>Canada | 18904 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Kliewer, John<br>1507 N Elston Ave Apt 3<br>Chicago, IL 60642 | 16918 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.97 | | | | | $143.97 |
| Klim, Bart W<br>401 Valley Road<br>River Edge, NJ 07661 | 11120 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $104.50 | | | | | $104.50 |
| Klimenko, Elena<br>3730 Max Pl Apt 201<br>Boynton Beach, FL 33436 | 10391 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $99.47 | | | | | $99.47 |
| Klimov, Nina<br>2580 OCEAN PRKWY APT 6M<br>BROOKLYN, NY 11235 | 9858 | 9/7/2020 | 24 Hour Fitness USA, Inc. | $85.58 | | | | | $85.58 |
| Kline, Aleksander<br>1005 Seaton Lane<br>Falls Church, VA 22046 | 7368 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Kline, Jeff<br>9392 Gateshead Dr<br>Huntington Beach , CA 92646 | 1946 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 1389 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kline, Jeff<br>9392 Gateshead Drive<br>Huntington Beach, CA 92646 | 19797 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,404.00 | | | | | $1,404.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kline, Keith<br>223 Santa Clara Avenue<br>Redwood City, CA 94061-3406 | 7618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 24566 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,108.00 | | | | | $1,108.00 |
| Kline, Rondalyn<br>14452 Holt Ave<br>Unit A<br>Tustin, CA 92780 | 25005 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | | | $1,500.00 |
| Kline, Shawn<br>Shawn Kline<br>1005 Seaton Lane<br>Falls Church, VA 22046 | 7382 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $665.80 | | | | | $665.80 |
| Kliner, Mary<br>7204 Big Valley Court<br>Colorado Springs, CO 80919 | 8543 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Klingen, Shannon<br>8629 Olmstead Terrace<br>North Richland Hills, TX 76180 | 19177 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $56.00 | $56.00 | | $0.00 | | $112.00 |
| Klinghoffer, David<br>11 Northway<br>Hartsdale, NY 10530 | 6681 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Klonowski, Steve<br>P.O. Box 2379<br>Wylie, TX | 19877 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $1,008.00 | | | | | $1,008.00 |
| Kloor, Henry<br>P.O. Box 6551<br>Woodland Hills, CA 91365 | 25342 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | $0.00 | | $699.00 |
| Kloor, Rayna Papali<br>P.O. Box 6551<br>Woodland Hills, CA 91365 | 26497 | 11/17/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | $0.00 | $699.99 |
| Klopovic , Nicole<br>6717 Risata Way<br>Elk Grove , CA  95758 | 23992 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $600.00 | $360.00 | | | | $960.00 |
| Kloss, Linda<br>1843 Pilgrims Point Dr.<br>Friendswood, TX 77546-2326 | 14955 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kluba, Kevin<br>521 Rush Drive APT#91<br>San Marcos, CA 92078 | 10890 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $37.00 | | | | | $37.00 |
| Kluba, Marek<br>521 Rush Drive #91<br>San Marcos, CA 92078 | 11568 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $42.00 | | | | | $42.00 |
| Klueh, Kathy<br>3620 Devereaux Ct<br>Orlando, FL 32837 | 4315 | 8/29/2020 | 24 Hour Fitness United States, Inc. | $252.60 | | | | | $252.60 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klunder, Ann 4500 Cortland Dr Corona del Mar, CA 92625 | 23825 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Knapke, Jamie 18201 E. Peakview Place Aurora, CO 80016 | 21734 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $17.83 | | | | | $17.83 |
| Knapke, Tammy 18201 E. Peakview Place Aurora, CO 80016 | 21545 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $30.00 | | | | | $30.00 |
| Knapp, Marilyn 5565 Preston Oaks Rd. #182 Dallas, TX 75254 | 22316 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $107.17 | | | | | $107.17 |
| Knapp, Sookie 8225 Summer Place Drive Austin, TX 78759 | 4946 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Knapp, Stephen 14587 Shawnee Way Manteca, CA 95336 | 3018 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $288.35 | | | | | $288.35 |
| Kneass, Dewitt 512 Post Oak Road Annapolis, MD 21401 | 26725 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kneass, Dewitt 512 Post Oak Road Annapolis, MD 21401 | 26849 | 12/2/2020 | 24 Hour Fitness Worldwide, Inc. | $944.00 | | | | | $944.00 |
| Kneis, Brian 8059 Chardonay Ct. San Jose, CA 95135 | 4577 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Kniest, James Frances 200 Newport Way SW APT# 302 Issaquah, WA 98027 | 3254 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Knight, Adrean 50 Meagan Place Apt. 5 Thousand Oaks, CA 91362 | 19965 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knight, Andrew 2673 Toy Ln San Jose, CA 95121 | 23988 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $133.00 | | | | | $133.00 |
| Knight, Chris 5807 Ancient Oaks Dr Atascocita, TX 77346 | 10923 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knight, Deborah 6804 Fisk Avenue San Diego, CA 92122 | 17588 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $1,080.00 | | | | | $1,080.00 |
| Knight, Phuong 2673 Toy Ln San Jose, CA 95121 | 23892 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Knighton, Precious 3702 Glover Meadows Lane Houston, TX 77047 | 1706 | 7/16/2020 | 24 Hour Fitness Worldwide, Inc. | $42.04 | | | | | $42.04 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kniss, Jonathan<br>2618 Mill Lane<br>Fullerton, CA 92831 | 19702 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Knochenhauer, Thomas John<br>812 Inspiration Lane<br>Escondido, CA 92025 | 20521 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Knoedler, Adam<br>16645 SW Jordan Way<br>Portland, OR 97224 | 14949 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $125.00 | | | | | $125.00 |
| Knowles, Andrea<br>205 Gregg Drive<br>Los Gatos, CA 95032 | 20652 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Knowles, Anne Mary<br>8245 Carmencita Avenue<br>Sacramento, CA 95829 | 19700 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knowles, David C.<br>8245 Carmencita Avenue<br>Sacramento, CA 95829 | 19618 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | | $125.00 | | | | $125.00 |
| Knowlson, Daniel<br>4628 via Mariano<br>Newbury Park , CA 91320 | 16222 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Knox , Joshua<br>10438 Cedar Dr<br>Santa Fe Spring , CA 90670 | 6259 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Knox, Frankie L<br>21831 Trailwood Manor Lane<br>Katy, TX 77449 | 12153 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knox, Shera<br>21831 Trailwood Manor Lane<br>Katy, TX 77449 | 12534 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knoxson, Arias<br>11341 31st ave. North<br>Texas City, TX 77591 | 1130 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Knuckles, Jamie<br>1539 N Laurel Ave Apt 103<br>Los Angeles, CA 90046 | 11934 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 1232 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| Knudson, Meghan<br>322 Wood St<br>Wheaton, IL 60187 | 24876 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $3,200.00 | $0.00 | | | | $3,200.00 |
| Knue, Michael N.<br>925 14th St. Apt 28<br>Santa Monica, CA 90403 | 12742 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Knyszek, Julie  D<br>514 East 500 South, Apartment B<br>Salt Lake City, UT 84102 | 7982 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $36.95 | | | | | $36.95 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ko, Andrew<br>134 Beechmont<br>Irvine, CA 92620 | 20722 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,200.00 | | | | | $1,200.00 |
| Ko, Esther<br>1232 Jasmine Walk<br>Torrance, CA 90502 | 9715 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Ko, Kelly<br>742 Albanese Cir<br>San Jose, CA 95111 | 15406 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Ko, Mi Hwa<br>350 S. Via El Modena #4<br>Orange, CA 92869 | 24610 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $69.43 | | | | | $69.43 |
| Ko, Myunghee<br>430 Lewers St<br>5F<br>Honolulu, HI 96815 | 6567 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Ko, Sandy<br>10 Bethel Ct<br>Sacramento, CA 95831 | 10398 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ko, Sang Hwan<br>627 Lisa Way<br>Campbell, CA 95008 | 20090 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| Ko, Wai Son<br>835 Cane Palm Ct<br>San Jose, CA 95133 | 23874 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Ko, Yunjung<br>6633 Via San Blas<br>Pleasanton, CA 94566 | 13965 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $349.99 | | $0.00 | | | $349.99 |
| Koay, Wen Xian<br>600 William St, Apt 348<br>Oakland, CA 94612 | 5570 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kobayashi, Cassandra<br>2201 N Eastwood Ave<br>Santa Ana, CA 92705 | 23117 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $320.82 | | | | | $320.82 |
| Koberda, Paula  A<br>6611 NE 182nd ST<br>Unit F105<br>Kenmore, WA 98028 | 17096 | 9/22/2020 | 24 Hour Fitness United States, Inc. | $155.07 | | | | | $155.07 |
| Kobus, Lonnie<br>PO Box 3474<br>Jurupa Valley, CA 92519 | 3940 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kobzeff, Bette<br>63 West Yale Loop<br>Irvine, CA 92604 | 11845 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Koch, Joyce<br>1166 Banyan Way<br>Pacifico , CA 94044 | 3466 | 8/24/2020 | 24 Hour Fitness USA, Inc. | $183.00 | | | | | $183.00 |
| Koch, Matt<br>21901 Burbank Blvd, Unit 166<br>Woodland Hills, CA 91367 | 9692 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $475.90 | | | | | $475.90 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kochav, Miriam<br>6342 Tampa Avenue<br>Tarzana, CA 91335 | 8783 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kochhar, Divya<br>1252 Columbus Dr<br>Milpitas, CA 95035 | 10098 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $888.00 | | | | | $888.00 |
| Kochie, Maria<br>6 Pelham Drive<br>Brentwood, NY 11717 | 10703 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kochovski, Daniel<br>501 Taylor Ave<br>South Hackensack, NJ 07606 | 11375 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $261.50 | | | | | $261.50 |
| Koclanes, Ann P<br>3101 South High Street<br>Englewood, CO 80113 | 24343 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | $0.00 | | | $250.01 |
| Koclanes, Illona<br>3101 South High Street<br>Englewood, CO 80113 | 24094 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ko-Dalzell, Jessica<br>21213 SE 40th PL<br>Sammamish, WA 98075 | 27303 | 1/23/2021 | 24 Hour Fitness USA, Inc. | $1,973.40 | | | | | $1,973.40 |
| Koder, Judith<br>3946 S Walker Haven Circle<br>Holladay, UT 84124 | 23603 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kodosky, Jennifer<br>2739 NE Magnolia St<br>Issaquah, WA 98029 | 26938 | 12/8/2020 | 24 Hour Fitness Worldwide, Inc. | $976.67 | | | | | $976.67 |
| Koechli, Cecile | 216 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $280.00 | | | | $280.00 |
| Koehler, William<br>30535 122nd Ave SE<br>Auburn, WA 98092 | 12992 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Koen, Bella<br>2245 E 19 Street APT 2C<br>Brooklyn, NY 11229 | 252 | 6/23/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Koenig, Michael<br>2917 Castle Creek Dr<br>Little Elm, TX 75068 | 24836 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Koenig, Sarah<br>3459 Paseo De Alicia, Unit 19<br>Oceanside, CA 92056 | 19441 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Koepsell, David<br>54 Regato<br>Rancho Santa Margarita, CA 92688 | 15259 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Koessel, Kassandra<br>5823 Alameda Ave<br>Richmond, CA 94804 | 21832 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koessel, Konrad<br>5823 Alameda Ave<br>Apt C<br>Richmond, CA 94804 | 20167 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| KOESTER, JINEANE<br>640 WILLAMETTE ST<br>OREGON CITY, OR 97045-2727 | 9763 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $177.95 | | | | | $177.95 |
| Kofa, George<br>4274 S. Fundy Way<br>Aurora, CO 80013 | 25589 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kogan, Galina<br>5 Woodrise Court<br>East Northport, NY 11731 | 10302 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Kogan, Igor<br>5 Woodrise Court<br>East Northport, NY 11731 | 10383 | 9/8/2020 | 24 New York LLC | $60.00 | | | | | $60.00 |
| Kogan, Sherri<br>1650 Ocean Parkway, Apt. 5E<br>Brooklyn, NY 11223 | 25401 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Koguciuk, Ewa<br>1271 Ash Tree Cv.<br>Casselberry, FL 32707 | 19709 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $89.86 | | | | | $89.86 |
| Kohl Jr, Richard D<br>5682 Portage Lake Ct<br>Las Vegas, NV 89130 | 4186 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $163.00 | | | $0.00 | | $163.00 |
| Kohl, Tessa<br>6463 S. Tresa Drive<br>Taylorsville, Utah 84129 | 16781 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| Kohler, Joanne<br>14 Argow Place<br>Nanuet, NY 10954 | 3039 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $59.99 | | | | | $59.99 |
| Kohler, Paige<br>4737 34th Street Unit 19<br>San Diego, CA  92116 | 16372 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $38.15 | | | | | $38.15 |
| Kohn, Shaun A<br>7405 SW Cedarcrest<br>Tigard, OR 97223 | 2489 | 7/30/2020 | 24 Hour Fitness United States, Inc. | $78.00 | | | | | $78.00 |
| Kohuth, Jacob<br>4844 S Himalaya Ct<br>Aurora, CO 80015 | 2129 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | $972.00 | | | | | $972.00 |
| Koiro, Sandi<br>3700 Jay Street<br>Wheat Ridge, CO 80033 | 2929 | 8/17/2020 | 24 Hour Fitness USA, Inc. | $249.96 | | | | | $249.96 |
| Koizumi, Noriko<br>1100 Gough St Apt16E<br>San Francisco, CA 94109 | 15440 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Koko Marina Holdings, LLC<br>c/o Sofos Realty Corporation<br>600 Kapiolani Blvd., Suite 200<br>Honolulu, HI 96813 | 18079 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koko Marina Holdings, LLC c/o Sofos Realty Corporation 600 Kapiolani Blvd., Suite 200 Honolulu, HI 96813 | 22149 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kokozos, Michael 19 Amherst Court Wayne, NJ 07470 | 7474 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $85.80 | | | | | $85.80 |
| Kolano, Brandon 1155 SW 120th Way Davie, FL 33325 | 5800 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $864.00 | | | | | $864.00 |
| Kolber, Rebecca 2254 Lisa Lane Pleasant Hill, CA 94523 | 22195 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.00 | | | | | $51.00 |
| Kolesnik , Natalia 712 La Grande Blvd Puyallup, WA 98373 | 23304 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Kolesnik, Natalia 712 La Grande Blvd Puyallup, WA 98373 | 23240 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $141.43 | | | | | $141.43 |
| Kolesnik, Vladimir PO BOX 1672 Woodinville, WA 98072 | 12484 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kolesnik, Vladimir PO Box 1672 Woodinville, WA 98072 | 13148 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Kolesnik, Yelena PO BOX 1672 Woodinville , WA 98072 | 13068 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Kolibas, John 91 Longfellow Drive Colonia, NJ 07067 | 7418 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $654.27 | | | | | $654.27 |
| Kollengode, Nathan R. 16306 Alpine Pl La Mirada, CA 90638 | 19256 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kollengode, Saras 16306 Apline PL La Mirada, CA 90638-6528 | 20469 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Koller, Allison 3012 Kittrick Dr. Los Alamitos, CA 90720 | 6465 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kollmann, Terese 7082 SW 156th Ave. Beaverton, OR 97007 | 18645 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.40 | | | | | $52.40 |
| Koltun, Lisa B 97 Brookfield Dr Moraga, CA 94556 | 14208 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $416.96 | | | | | $416.96 |
| Komarinets, Mark 15945 Pasture Way Oregon City, OR 97045 | 871 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Komasa, Jessica 4460 Narragansett Ave San Diego, CA 92107 | 23640 | 10/7/2020 | 24 Hour Fitness United States, Inc. | $728.00 | | | | | $728.00 |
| Komatsu, Tomo 4882 Phelan Ave. Fremont, CA 94538 | 7675 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Komatsubara, Kerry 20 Mamalahoa Place Honolulu, HI 96817 | 5846 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Komin, Frank E. 6961 Derby Circle Huntington Beach, CA 92648 | 20 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,541.00 | | | | | $1,541.00 |
| Komorniczak, Paul 2358 Francico St San Francisco, CA 94123 | 3863 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Komorniczak, Peter 2358 Francisco St San Francisco, CA 94123 | 11599 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Komorous, Scott 10875 Kimball Place Tustin, CA 92782 | 26067 | 10/29/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Kompella, Ramana 10691 Minette Place Cupertino, CA 95014 | 25370 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Kon, Darissa 1747 s. barrington ave. #104 Los Angeles, CA 90025 | 9947 | 9/7/2020 | 24 Hour Fitness United States, Inc. | $800.00 | | | | | $800.00 |
| Kon, Masami 7208 Occidental Road Plano, TX 75025 | 12773 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Kondakindi, Mahipal 36163 Fremont Blvd, Apt#143 Fremont, CA 94536 | 27319 | 1/26/2021 | 24 Hour Fitness USA, Inc. | $53.98 | | | | | $53.98 |
| Kondo, Masayo 7152 Amber Dawn Ct. Las Vegas, NV 89166 | 5376 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $304.57 | | | | | $304.57 |
| KONE, Inc. Nilan Johnson Lewis PA Gregory Bromen 250 Marquette Ave. South, Suite 800 Minneapolis, MN 55401 | 21652 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $163,667.46 | | $0.00 | | | $163,667.46 |
| KONG, BRIAN 5124 MORNING GLORY CT CHINO HILLS, CA 91709 | 1236 | 7/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.96 | | | | | $175.96 |
| Kong, David 18010 Hidden View Place Castro Valley, CA 94546 | 24870 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $70.00 | | | | | $70.00 |
| Kong, Derek 1369a 26th avenue San Francisco, CA 94122 | 12820 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kong, Emily
527 Chalda Way
Moraga, CA 94556 | 11100 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $568.00 | | | | | $568.00 |
| Kong, Judy
2509 Leona Place
Pleasanton, CA 94566 | 14795 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Kong, Nancy
6132 Encinita Avenue
Temple City, CA 91780 | 25810 | 10/21/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kong, Rita
307 Paramount Dr.
Millbrae, CA 94030 | 20698 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $495.82 | | | | | $495.82 |
| Kong, Sophia
3831 Gibbons Pkwy
Carmichael, CA 95608 | 14630 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kong, Wanchi
5432 Milgray Ct
Carmichael, CA 95608 | 11026 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kongar, Erusha
6251 Grand Oak Way
San Jose, CA 95135 | 10064 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $49.12 | | | | | $49.12 |
| Kongara, Sunaina
6251 Grand Oak Way
San Jose, CA 95135 | 23786 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $285.00 | | | | | $285.00 |
| Koniuch, Kevin
160 Sunset Street
Dumont, NJ 07628 | 16919 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $93.80 | | | | | $93.80 |
| Konkoski, Kyle
216 West Lost Colony Drive
Nags Head, NC 27959 | 14346 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,548.00 | | | | | $1,548.00 |
| Konofalski, Shaylie Krystyna
11025 NE 96th St
Kirkland, WA 98033 | 15560 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $783.20 | | | | | $783.20 |
| Konoian, Anastasia
610 S. Petunia Street
La Habra, CA 90631 | 16645 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $8,500.00 | | | | | $8,500.00 |
| Konoian, Anastasia A.
610 S. Petunia St.
La Habra, CA 90631 | 19028 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Konopka, Robert
520 bayvie dr
toms river, NJ 08753 | 10850 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Konopko, Aaron
3112 SW 174th Ave
Beaverton, OR 97003 | 7025 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Konovalov, Paul
4592 Oceanridge Drive
Huntington Beach, CA 92649 | 24000 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Konyndyk, Pete<br>22518 Country Cove Lane<br>Katy, Texas 777494 | 6292 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Konzelman, Jon<br>12630 Westmere Drive<br>Houston, TX 77077 | 10606 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $106.65 | | | | | $106.65 |
| Koo, Ja Kyung<br>923 Terrace Ln W Unit 6<br>Diamond Bar, CA 91765 | 6684 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $210.00 | | | | | $210.00 |
| Koo, Joey<br>701 S. Amstutz Ave<br>Anaheim, CA 92802 | 4863 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Koon, Jennifer<br>412 N. Janss Street<br>Anaheim, CA 92805 | 12787 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Koopal, Erik<br>13471 SW 8th St<br>Davie, FL 33325 | 13934 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $190.41 | | | $0.00 | | $190.41 |
| Kopinsky, Brian<br>5405 E. 2nd Avenue<br>Denver, CO 80220 | 4885 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $599.87 | | | | | $599.87 |
| Koreie, Sheena<br>17092 Escalon Drive<br>Encino, CA 91436 | 20831 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | | | | $383.99 |
| KORKALI, MERT<br>5860 Tortuga Common<br>Livermore, CA 94551 | 6239 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Korman, Teresa<br>2517 Vanderbilt Lane #C<br>Redondo Beach, CA 90278 | 17441 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Korn Ferry (US)<br>Samantha Goodman<br>1900 Avenue of the Stars Suite 2600<br>Los Angeles, CA 90067 | 13596 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $10,299.97 | | | | | $10,299.97 |
| Kornblith, Marcia<br>5338 Lewis Road<br>Agoura Hills, CA 91301 | 9433 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $197.94 | | | | | $197.94 |
| Koroman, Nikola<br>1121 Stardust Way<br>Milpitas, CA 95035 | 14726 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $51.99 | | | | | $51.99 |
| Korrol, Gregg<br>45 Falmouth Street apt 2B<br>Brooklyn, NY 11235 | 3224 | 8/21/2020 | 24 Hour Fitness Worldwide, Inc. | $1,680.00 | | | | | $1,680.00 |
| Korson, Dean<br>5210 Kingship Court<br>Katy, TX 77493 | 12832 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $72.08 | | | | | $72.08 |
| Korsunsky, Alla<br>414 Ave N Apt 4B<br>Brooklyn, NY 11230 | 21306 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kos, Mark F.<br>3276 Continental Dr. S.E<br>Turner, OR 97392 | 25687 | 10/16/2020 | 24 Hour Fitness Worldwide, Inc. | $2,066.00 | | | | | $2,066.00 |
| Kosaka, Midori<br>8296 Echo Dell Road<br>San Diego, CA 92119 | 6455 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kosanke, Ardeth<br>425 Emerson Street<br>Chula Vista, CA 91911 | 1271 | 7/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kosanke, Ardeth<br>425 Emerson Street<br>Chula Vista, CA 91911 | 25492 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Koscinski, Virginia<br>3909 Onawa Court<br>Antelope, CA 95843 | 9594 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Kosenko, Olga<br>13 Snowapple<br>Irvine, CA 92614 | 10073 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $80.00 | | | | | $80.00 |
| Kosiba, Pamela<br>879 Kearney St<br>Denver, CO 80220-4523 | 14268 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $1,104.00 | | | | | $1,104.00 |
| Kositch Enterprises, Inc. DBA: Mission Electric Company<br>5700 Boscell Common<br>Fremont, CA 94538 | 25468 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $6,305.74 | | | | | $6,305.74 |
| Koski, Jennie<br>6403 Firefly Drive<br>San Jose, CA 95120 | 3942 | 8/27/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Koslyn, Pamela<br>5757 Wilshire Blvd<br>Penthouse 20<br>Los Angeles, CA 90036 | 4438 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kosmalski, Linda<br>212 E Ave I<br>San Manuel, AZ 85631 | 27373 | 2/5/2021 | 24 Hour Fitness United States, Inc. | $50.00 | | | | | $50.00 |
| Kossow, Mikenna<br>Hogue & Belong<br>Jeffrey Hogue<br>170 Laurel Street<br>San Diego, CA 92101 | 27127 | 12/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1770 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 1912 | 7/20/2020 | 24 Hour Fitness USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kossow, Mikenna<br>Jeffrey Hogue, Esq.<br>Hogue & Belong<br>170 Laurel Street<br>San Diego, CA 92101 | 27118 | 12/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kostrinsky, Jill<br>12460 Woodhall Way<br>Tustin, CA 92782 | 23803 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $40.14 | | | | | $40.14 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24620 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Kostrinsky, Robert<br>12460 Woodhall Way<br>Tustin, CA 92782 | 24799 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kotani, Kei<br>92-800 Welo St<br>Kapolei, HI 96707 | 5459 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $628.26 | | | | | $628.26 |
| Kotchan, David<br>2127 N 185th Street<br>Shoreline, WA 98133 | 14225 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $389.99 | | | | | $389.99 |
| Kotez, Whitney<br>21 Radiance Lane<br>Rancho Santa Margarita, CA 92688 | 2394 | 8/3/2020 | 24 Hour Fitness Worldwide, Inc. | $127.67 | | | | | $127.67 |
| KOTHA, AKTHER<br>7110 LA JOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 863 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,050.00 | | | | | $1,050.00 |
| KOTHA, AKTHER<br>7110 LAJOLLA SCENIC DRIVE SOUTH<br>LA JOLLA, CA 92037 | 12108 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kotha, Akther<br>7110 Lajolla Scenic Drive South<br>La Jolla, CA 92037 | 26164 | 11/2/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Kotikian, Armond<br>271 Starlane Dr<br>La Canada, CA 91011 | 4262 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Kotliar, Ilana<br>320 E 53rd St<br>Apt 7E<br>New York, NY 10022 | 10149 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $378.70 | | | | | $378.70 |
| Kotliar, Ilana<br>320 E 53rd St, Apt 7E<br>New York, NY 10022 | 9634 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kotliar, Oksana<br>87 Halsey Rd<br>Parsippany, NJ 07054 | 1465 | 7/13/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kotliar, Oksana<br>87 Halsey Road<br>Parsippany, NJ 07054 | 9846 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $98.08 | | | | | $98.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kotsakis, Francesca<br>89 S.Cliff Rd<br>Colonia, NJ 07067 | 16978 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $616.00 | | | | | $616.00 |
| Kottapalli, Pravin | 25896 | 10/24/2020 | 24 Hour Fitness United States, Inc. | $370.00 | | | | | $370.00 |
| Kottman, Cassandra<br>5005 Twilight Canyon Rd. Unit H<br>Yorba Linda, CA 92887 | 5088 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $336.70 | | | | | $336.70 |
| Kotwal, Sujit<br>11528 Rock Spring Court<br>Cupertino, CA 95014 | 17364 | 9/24/2020 | 24 Hour Fitness United States, Inc. | $5,343.99 | | | | | $5,343.99 |
| Kouba, Jeff<br>26381 Las Alturas Ave<br>Laguna Hills, CA 92653 | 17883 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $1,548.00 | | | | $1,548.00 |
| Kouba, Nadia<br>7819 Hillside St<br>Oakland, CA 94605 | 27614 | 6/1/2021 | 24 Hour Fitness Worldwide, Inc. | $36.99 | | | | | $36.99 |
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 2698 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kouch, Kimleng<br>11602 Offley Ave<br>Norwalk, CA 90650 | 25722 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kouchi, Jeffrey Leland<br>117 Stone Pine Lane<br>San Ramon, CA 94583 | 13944 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $1,400.00 | | | | | $1,400.00 |
| Kouchi, Jeffrey Leland<br>117 Stone Pine Lane<br>San Ramon, CA 94583 | 14488 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kouhpaenejad, Ahmed<br>765 South Canyon Mist Lane<br>Anaheim Hills, CA 92808 | 4689 | 8/29/2020 | 24 San Francisco LLC | $63.98 | | | | | $63.98 |
| Kouladjian , Nevear<br>5160 Sky Ridge Dr<br>Glendale, CA 91214 | 16091 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $140.52 | | | | | $140.52 |
| Kouladjian, Arshak<br>5160 Sky Ridge Dr.<br>Glendale, CA 91214 | 16184 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $29.00 | | | | | $29.00 |
| Koulikova, Ioulia<br>38 Chester Cir<br>Los Altos, CA 94022 | 25960 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $73.98 | | | | | $73.98 |
| Koumjian, Michael<br>106 Hill Street Apt 9<br>Stoneham, MA 02180 | 26800 | 11/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kourd, Nizar<br>3580 Sunset Lane #113<br>San Ysidro, CA 92173 | 9965 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Koutsaftes, Timothy<br>26 North Grant Ave<br>Colonia, NJ 07067 | 18874 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $84.00 | | | | | $84.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kovach, Victoria<br>28524 Applewood Lane<br>Castaic, CA 91384 | 20799 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kowal, Nicole<br>2503 Rainflower Meadow Ln<br>Katy, TX 77494 | 2616 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kowal, Paul<br>2503 Rainflower Meadow Lane<br>Katy, TX 77494 | 2198 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kowalinski, Chris<br>42593 Meade Circle<br>Temecula, CA 92592 | 388 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $83.13 | | | | | $83.13 |
| Kowalinski, Sasha<br>42593 Meade Circle<br>Temecula, CA 92592 | 387 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | $322.56 | | | | | $322.56 |
| Kowsari, Sharareh<br>15 Buckthorn #169<br>Rancho Santa Margarita, CA 92688 | 4459 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Koyaanisqatsai, Minoosh<br>3730 SE Lafayette Court<br>Portland,, OR 97202 | 11904 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $971.88 | | | | | $971.88 |
| Kozak, Thomas<br>7056 Del Cerro Blvd.<br>San Diego, CA 92120 | 7353 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $840.00 | | | | | $840.00 |
| Kozel, Mathilda<br>32023 Kingspark Ct<br>Westlake Village, CA 91361 | 3631 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $299.99 | | | | | $299.99 |
| Koziol, John Daniel<br>4430 SE 47th Avenue<br>Portland, OR 97206 | 5129 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $288.98 | | | | | $288.98 |
| Kozlova, Ekaterina<br>1422 N Curson Avenue Apt 19<br>Los Angeles, CA 90046 | 27007 | 12/10/2020 | 24 Hour Fitness Worldwide, Inc. | $175.46 | | | | | $175.46 |
| Kozlovski, Kristina<br>1245 Avenue X, Apt. 4D<br>Brooklyn, NY 11235 | 25389 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,929.96 | | | | | $1,929.96 |
| Kozuma, Brian<br>38317 Logan Drive<br>Fremont, CA 94536 | 11407 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.84 | | | | | $699.84 |
| Kracht, Jeffrey<br>1283 Valley Road<br>#5<br>Upper Montclair, NJ 07043-2117 | 4124 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $59.00 | | | | | $59.00 |
| Kraemer, Jeff<br>12105 SW Tremont Street<br>Portland, OR 97225 | 21268 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Krajecki, Gary<br>5080 Healey Drive<br>Smyrna, GA 30082 | 6061 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $102.70 | | | $0.00 | | $102.70 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kralick, Christopher<br>1031 Kings Road<br>Newport Beach, CA 92663 | 4142 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $751.19 | | | | | $751.19 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 945 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $160.00 | | | | | $160.00 |
| Kramer, Edward<br>26027 158th Ave SE<br>Covington, WA 98042 | 24295 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $279.00 | | | | | $279.00 |
| Kramer, Kathryn<br>PO Box 891331<br>Temecula, CA 92589 | 1842 | 7/19/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | $0.00 | | $99.00 |
| Kramer, Mark<br>2136 SE Madison<br>Portland, OR 97214 | 12067 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kramlich, David E.<br>1113 Los Palos Ct.<br>Pittsburg, CA 94565 | 1902 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Krantz, Nathan<br>33712 Calle Miramar<br>San Juan Capistrano, CA 92675 | 16739 | 9/21/2020 | 24 Hour Fitness USA, Inc. | $699.99 | | | | | $699.99 |
| Kranz, David<br>21906 Great Creek Lane<br>Katy, TX 77450 | 13656 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $47.73 | | | | | $47.73 |
| Kras, Lyuda<br>7610 Auburn Blvd. # 3<br>Citrus Heights, CA 95610 | 25919 | 10/24/2020 | 24 Hour Fitness USA, Inc. | $49.00 | | | | | $49.00 |
| Krasnick, Jean<br>514 N Pageant Drive Unit C<br>Orange, CA 92869 | 25322 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $68.18 | | | | | $68.18 |
| Krasnoprov, Vladislav<br>7610 Auburn Blvd. # 3<br>Citrus Heights, CA 95610 | 27242 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kratville, Michael B.<br>2508 South 48th St.<br>Omaha, NE 68106 | 14506 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |
| Kraus, Lawrence<br>10183 Edgemont Ranch Ln<br>Colorado Springs, CO 80924 | 5054 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $138.00 | | | | | $138.00 |
| Krause, Alicia<br>2056 Flintcrest Drive<br>San Jose, CA 95148 | 9274 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $291.66 | | | | | $291.66 |
| Krause, Cynthia<br>241 Calle Miramar<br>Redondo Beach, CA 90277 | 7339 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Krause, Deanna<br>42019 Southern Hills Dr.<br>Temecula, CA 92591 | 24569 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krause, James<br>241 Calle Miramar<br>Redondo Beach, CA 90277 | 6295 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Krause, Kevin<br>253 Via Socorro<br>San Clemente, CA 92672 | 5959 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 2477 | 7/30/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Krause, Natalie<br>1110 Husky St #3<br>Kalispell, MT 59901 | 19228 | 9/25/2020 | 24 Hour Fitness USA, Inc. | $499.92 | | | | | $499.92 |
| Krauser, Jennifer<br>15034 E. Crestridge Drive<br>Centennial, CO 80015 | 1475 | 7/24/2020 | 24 Hour Fitness Worldwide, Inc. | $364.25 | | | | | $364.25 |
| Kravchuk, Julia<br>11677 Via Montana<br>Fontana, CA 92337 | 9457 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kravchuk, Lyudmila<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25303 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $10,500.00 | | | | | $10,500.00 |
| Kravchuk, Oleg<br>1036 Elmwood Court<br>El Dorado Hills, CA 95762 | 25295 | 10/12/2020 | 24 Hour Fitness Worldwide, Inc. | $15,200.00 | | | | | $15,200.00 |
| Kravchuk, Yuriy<br>11677 Via Montana<br>Fontana, CA 92337 | 8730 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kravitz, Bradley<br>324 Singing Brook Cir<br>Santa Rosa, CA 95409 | 2663 | 8/4/2020 | 24 Hour Fitness Worldwide, Inc. | $299.96 | | | | | $299.96 |
| Kravtsova, Natalya<br>1731 Dahill Road Apt 3F<br>Brooklyn, NY 11223-1709 | 18812 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,799.98 | | | | | $1,799.98 |
| Krayna, Debora O<br>1136 Purdue Dr.<br>Longmont, CO 80503 | 20569 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $800.00 | | | | | $800.00 |
| Krebs, Laura<br>4138 Arbor Vitae Drive<br>San Diego, CA 92105 | 1694 | 7/15/2020 | 24 Hour Fitness USA, Inc. | $817.41 | | | | | $817.41 |
| Kreck, Joe T<br>9735 CR 2432<br>Terrell, TX 75160 | 12588 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Krell, Adam<br>7429 Solano St.<br>Carlsbad, CA 92009 | 27447 | 3/1/2021 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Krell, Maura<br>168 Parkside Dr<br>Simi Valley, CA 93065 | 3434 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 369 | 6/24/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Krentz, Donna<br>1232 South Lincoln Street<br>Denver, CO 80210 | 981 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| Kreofsky, Laura<br>133 NW 18th Avenue #8<br>Portland, OR 97209 | 14832 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Krepps, Ronald<br>17619 Fragrant Rose Court<br>Cypress, TX 77429 | 3194 | 8/20/2020 | 24 Hour Fitness Worldwide, Inc. | $35.80 | | | | | $35.80 |
| Kress, Lucas<br>13813 Big Sky Dr E<br>Bonney Lake, WA 98391 | 2590 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $2,142.80 | | | | | $2,142.80 |
| Kress, Mosheh<br>948 Selby Ln<br>San Jose, CA 95127 | 11834 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kress, Sun<br>948 Selby Ln<br>San Jose, CA 95127 | 11402 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kretchmer, Orna<br>40521 Ambar Place<br>Fremont, CA 94539 | 27433 | 2/23/2021 | 24 Hour Fitness USA, Inc. | $168.00 | | | | | $168.00 |
| Kreutzer, Dianne<br>15337 E Temple Place<br>Aurora, CO 80015 | 1041 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kriak, Showa<br>2326 184th PL SE<br>Bothell, WA 98012 | 20838 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.54 | | | | | $65.54 |
| Krichevsky, Natasha<br>8231 Smith Farm Ct.<br>Fair Oaks, CA 95628 | 14649 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $975.00 | | | | | $975.00 |
| Krieger, Jeffrey<br>90 Day Street H-19<br>Clifton, NJ 07011 | 17075 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $76.77 | | | | | $76.77 |
| Kring, Erich J.<br>23310 Marigold Ave Unit U-103<br>Torrance, CA 90502-2761 | 12383 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $23.99 | | | | | $23.99 |
| Krisan, Qiao<br>38573 Lion Way<br>Palmdale, CA 93551 | 9581 | 9/7/2020 | 24 Hour Fitness Holdings LLC | $829.00 | | | | | $829.00 |
| Krishna, Nithya<br>40857 Sundale Dr<br>Fremont, CA 94538 | 19606 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Krishna, Vikram<br>12025 Richmond Ave<br>Apt 8208<br>Houston, TX 77082 | 2131 | 7/24/2020 | 24 Hour Fitness USA, Inc. | $35.79 | | | | | $35.79 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krishnakumar, Arvind<br>34584 Falls Ter<br>Fremont, CA 94555 | 13525 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $358.33 | | | | | $358.33 |
| Krishnamoorthy, Giri<br>3139 SW Mitchell Court<br>Portland, OR 97239 | 645 | 7/6/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Krishnamurthy, K.S.<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26992 | 12/9/2020 | 24 Hour Fitness Worldwide, Inc. | $1,500.00 | | | $0.00 | | $1,500.00 |
| Krishnamurthy, Ranjna<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 25983 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Krishnamurthy, Ranjna<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26933 | 12/7/2020 | 24 Hour Fitness Worldwide, Inc. | $659.98 | | | $0.00 | | $659.98 |
| Krishnamurty, K. S.<br>439 Westcliffe Circle<br>Walnut Creek, CA 94597 | 26018 | 10/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Krishnan, Kalyanaraman Balasubramaniam<br>252 Jurgens Dr<br>Milpitas, CA 95035 | 9656 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $5,247.00 | | | | | $5,247.00 |
| Krishnan, Meghana<br>36976 Nichols Avenue<br>Fremont, CA 94536 | 23588 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,360.00 | | | | | $1,360.00 |
| KRISHTAL, ELLA<br>12 EXETER RD<br>FORDS, NJ 08863 | 21670 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $510.37 | | | $0.00 | | $510.37 |
| Kroeckel, Kent<br>3500 South King Street Lot 64<br>Denver, CO 80236 | 12541 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kroichick, Ron<br>127 Paseo del Rio<br>Moraga, CA 94556 | 9729 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.45 | | | | | $50.45 |
| Krolikowski, Arleeta<br>5091 Goldfield Way<br>Roseville, CA 95747 | 18676 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kroll, Leah<br>Rabbi Leah Kroll<br>15508 La Maida St<br>Encino, CA 91436 | 22118 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,232.00 | | | | | $1,232.00 |
| Kron, Mark<br>1886 San Pedro Ave.<br>Berkeley, CA 94707 | 24748 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kronstat, David G<br>21 Robinson Ter<br>Clifton, NJ 07013 | 14497 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kroop, Cynthia G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5353 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kroop, Marc G<br>203 Woodvalley Place<br>Danville, CA 94506 | 5355 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Krotova, Evgenia<br>1527 NE 64th Ave<br>Portland, OR 97213 | 26628 | 11/21/2020 | 24 Hour Fitness Worldwide, Inc. | $456.00 | | | | | $456.00 |
| Krow, Jeffrey<br>3651 SE Nehalem St<br>Portland, OR 97202 | 25391 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Krubl, Thomas B<br>1880 S. Saint Paul St.<br>Denver, CO 80210 | 25486 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kruckenberg, Crystal<br>8275 Locke Circle<br>Avon, IN 46123 | 24493 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kruckenberg, Joesette<br>8275 Locke Circle<br>Avon, IN 46123 | 24241 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Krueger, Chris<br>443 W Oakwood Ln<br>Castle Rock, CO 80108 | 9244 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $599.98 | | | | | $599.98 |
| Krug, Caitlyn<br>5 Westgate Road<br>Massapequa Park, NY  11762 | 27256 | 1/12/2021 | 24 Hour Fitness Worldwide, Inc. | $90.18 | | | | | $90.18 |
| Krug, Kristi<br>14520 Camino De La Luna<br>Unit 6<br>San Diego, CA  92127 | 4231 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Kruge, Penilyn H.<br>296 Parkside Dr<br>Suffern, NY 10901 | 24505 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $45.84 | $0.00 | | | | $45.84 |
| Kruger Litle d/b/a TCS Plumbing<br>Kevin S. Wiley, Jr.<br>325 N. St. Paul St., Suite 4400<br>Dallas, TX 75201 | 2034 | 7/21/2020 | 24 Hour Fitness Worldwide, Inc. | $24,797.96 | | | | | $24,797.96 |
| Krugomova, Irina<br>401 1/2 Upton Street<br>Redwood City, CA 94062 | 6248 | 8/31/2020 | 24 Hour Fitness United States, Inc. | $1,548.00 | | | | | $1,548.00 |
| Kruk, Henry<br>557 C Giuffrida Avenue<br>San Jose, CA 95123 | 17658 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $6,597.60 | | | | | $6,597.60 |
| Kruk, Roya<br>6173 Springer Way<br>San Jose, CA 95123 | 16521 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $10,196.40 | | | | | $10,196.40 |
| Krull, Christopher<br>3082 Gomer Street<br>Yorktown Heights, NY 10598 | 13817 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $437.92 | | | | | $437.92 |
| KRUMMEL, WILLIAM ALAN<br>6117 RUM RUNNER CT.<br>LAS VEGAS, NV 89130 | 16936 | 9/25/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krupa, Dorothy<br>5720 W Centinela Ave #125<br>Los Angeles, CA 90045 | 7119 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $148.08 | | | | | $148.08 |
| Krupala, Laura<br>1223 Island Dr<br>San Leon, TX 77539 | 15629 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $291.38 | | | | | $291.38 |
| Krupetsky, Dmitriy<br>770 34th Avenue<br>San Francisco, CA 94121 | 7090 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Krupski, Ann<br>1715 Rockhurst Boulevard<br>Colorado Springs, CO 80918 | 485 | 7/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kruse, Kenneth<br>194A Sweeny St.<br>San Francisco, CA 94134 | 8097 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kruze, Ann<br>2629 TAMALPAIS AVE<br>EL CERRITO, CA 94530 | 22677 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| Kruze, Uldis<br>2629 Tamalpais Ave.<br>El Cerrito, CA 94530 | 23138 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $577.21 | | | | | $577.21 |
| KSHETRAPAL, GUNJAN<br>3121 QUAIL RIDGE DR.<br>PLAINSBORO, NJ 08536 | 20094 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Ku, Liangyi<br>4701 Preston Park Blvd<br>#1928<br>Plano, TX 75093 | 25816 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Ku, Marco<br>542 Crestmont Drive<br>Oakland, CA 94619 | 10142 | 9/8/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Ku, Tom<br>4701 Preston Park Blvd #1928<br>Plano, TX 75093 | 25820 | 10/22/2020 | 24 Hour Fitness Worldwide, Inc. | $21.65 | | | | | $21.65 |
| Kuah , Mark<br>2432 Almaden Blvd.<br>Union City , CA 94587 | 22330 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kuang, Annie<br>35606 Cabral Drive<br>Fremont, CA 94536 | 13408 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $399.00 | | | | | $399.00 |
| Kuang, Jonathan<br>558 E. Saint Andrews Street<br>Ontario, CA 91761 | 18319 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $275.20 | | | | | $275.20 |
| Kubick, Theodore R.<br>3428 Mission Ridge Rd.<br>Plano, TX 75023 | 15471 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kubo, Dennis<br>P.O. Box 556<br>Aiea, HI 96701 | 18702 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kubo, Sayaka<br>12614 NE 25th Way<br>Vancouver, WA 98684 | 18405 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kubota, Young-Shin<br>PO Box 330519<br>Kahului, HI 96733 | 6497 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $1,950.00 | | | | | $1,950.00 |
| Kuboyama, Kenson<br>4266 Halleck St.<br>Emeryville, CA 94608 | 8394 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $17.28 | | | | | $17.28 |
| Kucharski, Maciej<br>304 Beech Street<br>Teaneck, NJ 07666 | 4321 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $396.00 | | | | | $396.00 |
| Kuchkacheva, Altynay<br>2263 84th Street, Apt. 1D<br>Brooklyn, NY 11214 | 2294 | 7/22/2020 | 24 New York LLC | $96.00 | | | | | $96.00 |
| Kudla, Noel<br>3804 Tudor Drive<br>Pompton Plains, NJ 07444 | 7989 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $110.86 | | | | | $110.86 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 1815 | 7/17/2020 | 24 New York LLC | $54.98 | | | | | $54.98 |
| Kudryavtseva, Kseniya<br>84-09 Talbot Street, B64<br>Kew Gardens, NY 11415 | 16062 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuehl, Gordon<br>10915 Willowisp Dr<br>Houston, TX 77035 | 18996 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Kuentzel, William<br>1419 E Millstream Ln<br>Salt Lake City, UT 84106-2923 | 2152 | 7/26/2020 | 24 Hour Fitness Worldwide, Inc. | $1,439.25 | $1,439.25 | | $0.00 | | $2,878.50 |
| Kugielska, Andrea<br>2675 Ocean Ave<br>Apt #3B<br>Brooklyn, NY 11229 | 2225 | 7/22/2020 | 24 Hour Fitness Worldwide, Inc. | $167.92 | | | | | $167.92 |
| Kuhlman, Armin & Rhea<br>2568 Albatross St.<br>Unit 6F<br>San Diego, CA 92101 | 23255 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $412.58 | | | | | $412.58 |
| Kuhlman, Lawrence<br>531 Janice Ln<br>Placentia, CA 92870 | 3465 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $168.00 | | | | | $168.00 |
| Kui, Lucia<br>2206 Schindler Lane<br>Wayne, NJ 07470 | 20154 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kuiper, Greg<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26940 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |
| Kuiper, Janie<br>2520 Lake Bend Terrace<br>Carrollton, TX 75006 | 26953 | 12/8/2020 | 24 Hour Fitness USA, Inc. | $81.19 | | | | | $81.19 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kukreja, Ankita<br>760 Tangelo Court<br>Fremont, CA 94539 | 13127 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| Kukulski, Jeff<br>PO Box 40181<br>Brooklyn, NY 11204 | 4999 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $65.00 | | | | | $65.00 |
| Kulkarni, Jaishree<br>2106 Lytham Ln<br>Katy, TX 77450 | 9353 | 9/6/2020 | 24 Hour Holdings II LLC | $429.99 | | | | | $429.99 |
| Kulkarni, Milind<br>2106 Lytham Ln<br>Katy, TX 77450 | 9178 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Kulp, Matthew<br>2300 Walnut Street Unit 217<br>Denver, CO 80205 | 3171 | 8/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kum, Denise<br>928 Brighton Ave<br>Oregon City, OR 97045 | 5636 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.99 | | | | | $49.99 |
| Kumagai, Shin<br>23939 Ocean Avenue APT #217<br>Torrance, CA 90505 | 19014 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kumar, Aditya<br>3178 Rocky Mountain Drive<br>San Jose, CA 95127 | 5830 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $641.65 | | | | | $641.65 |
| Kumar, Ajeet<br>3715 241st Ct SE<br>Issaquah, WA 98029 | 10295 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Kumar, Arnab<br>7378 W Lake Sammamish Pkwy NE<br>Redmond, WA 98052 | 9546 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $121.37 | | | | | $121.37 |
| Kumar, Keith<br>1148 Nimitz Drive<br>Daly City, CA 94015 | 22542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $175.00 | | | | | $175.00 |
| Kumar, Kuldip<br>4924 Berkshire Woods Dr<br>Fairfax, VA 22030 | 12468 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kumar, Mudit<br>1004 Lady Lore Lane<br>Lewisville, TX 75056-5788 | 12267 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Kumar, Navin<br>16750 Catena Drive<br>Chino Hills, CA 91709 | 24386 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kumar, Ratnesh<br>5404 Shamrock Common<br>Fremont, CA 94555 | 3786 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kumar, Tuhin<br>5705 Canfield Way<br>Chino Hills, CA 91709 | 22620 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kumar, Vinod<br>8505 Anvik Dr<br>Frisco, TX 75035 | 519 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Kumarasamy, Rathinamoorthy<br>11355 Nahcolite Pt, Apt 208<br>Colorado Springs, CO 80921 | 7075 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | $0.00 | | | $299.00 |
| Kumaraswamy, Bhuvankumar<br>4598 Devonshire Common<br>Fremont, CA 94536 | 14426 | 9/15/2020 | 24 San Francisco LLC | $95.97 | $0.00 | $0.00 | | | $95.97 |
| Kumaraswamy, Bhuvankumar<br>4598 Devonshire Common<br>Fremont, CA 94536 | 16725 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kumpis, Aristotle<br>19 Eclipse<br>Lake Forest, CA 92630 | 9339 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $725.00 | | | | | $725.00 |
| Kumthekar, Aboli<br>188 Ludlow St<br>Apt 7C<br>New York, NY 10002 | 20098 | 9/29/2020 | 24 Hour Fitness USA, Inc. | | $919.99 | | | | $919.99 |
| Kunetka, David Daniel<br>3219 Randy Ln<br>Katy, TX 77449 | 13029 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $50.15 | | | | | $50.15 |
| Kunetka, Vicki<br>3219 Randy Lane<br>Katy, TX 77449 | 15224 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $990.00 | | | | | $990.00 |
| KUNEY, JUSTIN K<br>6833 HARMON DR<br>SACRAMENTO, CA 95831 | 23974 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kung, Cynthia<br>1186 Chisolm Trail Dr<br>Diamond Bar, CA 91765 | 12452 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |
| Kung, Jennifer<br>1810 Peaceful Hills Rd<br>Walnut , CA 91789 | 6265 | 9/1/2020 | 24 Hour Fitness United States, Inc. | $287.00 | | | | | $287.00 |
| Kung, Randy<br>1186 Chisolm Trail Dr.<br>Diamond Bar, CA 91765 | 13075 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $719.81 | | | | | $719.81 |
| Kunisetty, Venkateswarlu<br>39663 Leslie St, #419, Bldg 28<br>Fremont, CA 94538-2243 | 9308 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $303.00 | | | | | $303.00 |
| Kunoth, Rosemarie<br>4851 Monte Mar Dr.<br>El Dorado Hills, CA 95762 | 14378 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $275.00 | | | | | $275.00 |
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 7526 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kunst, Kathleen<br>Robert J. Yorio<br>Carr & Ferrell LLP<br>120 Constitution Drive<br>Menlo Park, CA 94025 | 18647 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $400.00 | | | | | $400.00 |
| Kuntz, Collette<br>1017 Boren Ave Apt 110<br>Seattle, WA 98104 | 9940 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $330.29 | | | | | $330.29 |
| Kunze, Allison<br>18918 NE 202nd Street<br>Woodinville, WA 98077 | 22225 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $76.71 | | | | | $76.71 |
| KUO, CHENG-LUNG<br>4338 MAINE AVE<br>BALDWIN PARK, CA 91706 | 7158 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Kuo, Eli<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23365 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kuo, James<br>9837 Val St<br>Temple City, CA 91780 | 27438 | 2/27/2021 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kuo, Marie Luise<br>2020 John Muir Parkway<br>Hercules, CA 94547 | 23601 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| Kuo, Shujan 'Vivian'<br>484 Deerwood Road<br>Fort Lee, NJ 07024 | 4341 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kuo, Wei-ke<br>59 Treetop Circle<br>Nanuet, NY 10954 | 7871 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | | | | $60.00 |
| Kuo, Yuchien<br>24 Foxglove Way<br>Irvine, CA 92612 | 13359 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $9,240.00 | | | | | $9,240.00 |
| Kupski, John Matthew<br>1110 Winged Foot Court<br>Livermore, CA 94551 | 17740 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $2,165.00 | | | | | $2,165.00 |
| Kurdi, Adam<br>C/O: Sam Kurdi<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11270 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kurdi, Danny<br>C/O: Sam Kurdi<br>192 N. Brea Blvd<br>Brea, CA 92821 | 11794 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Kurian, Lilly<br>2100 Golden Oak Drive<br>Bedford, TX 76021 | 1322 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $630.00 | | | | | $630.00 |
| Kurian, Sunil<br>10963 Tobago Road<br>San Diego, CA 92126 | 16399 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $222.00 | | | | | $222.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurimoto, Kevin<br>2968 E Walking Beam Place<br>Brea, CA 92821 | 24818 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $2,470.00 | | | | | $2,470.00 |
| Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Aveneue #2<br>San Francisco, CA 99118 | 1969 | 7/17/2020 | 24 Hour Fitness Worldwide, Inc. | $3,599.65 | $0.00 | | | | $3,599.65 |
| Kuroda, Mark<br>Kuroda, Mark<br>Kuroda Studios/ Mark Kuroda Photography<br>110 6th Avenue #2<br>San Francisco, CA 99118 | 25781 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $7,199.30 | $0.00 | | $0.00 | | $7,199.30 |
| Kuropatkin, Ken<br>4634 Alma Ave<br>Castro Valley, CA 94546 | 11045 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $74.25 | | | | | $74.25 |
| Kurti, Arseda<br>Marc Katzman Law<br>13273 Ventura Blvd., Suite 105<br>Studio City, CA 91604 | 11422 | 9/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Kurtz, Donna<br>7670 Arbor Creek Circle<br>Dublin, CA 94568 | 6890 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Kurtz, Tim<br>7670 Arbor Creek Cir<br>Dublin, CA 94568 | 6062 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| Kuryan, Armen<br>1952 Chilton Dr.<br>Glendale, CA 91201 | 14329 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $2,880.00 | | | | | $2,880.00 |
| Kurz, Brian<br>9464 Cobblecrest Dr<br>Highlands Ranch, CO 80126 | 3736 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $107.00 | | | | | $107.00 |
| Kurzenski, Davis<br>244 Mondrian Ct<br>El Dorado Hills, CA 95762 | 17654 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kurzenski, Heather<br>244 Mondrian Ct<br>El Dorado Hills, CA 95762 | 18292 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $52.00 | | | | | $52.00 |
| Kushashvili, Andrew<br>1701 W 3rd St, Apt.1H<br>Brooklyn, NY 11223 | 6695 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $60.00 | | | | | $60.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth , FL 33467 | 7037 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,797.88 | | | | | $7,797.88 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 5807 | 8/31/2020 | 24 New York LLC | $7,800.00 | | | | | $7,800.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 7241 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 7698 | 9/3/2020 | 24 Hour Holdings II LLC | $0.00 | | | | | $0.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 8203 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $7,798.00 | | | | | $7,798.00 |
| Kushel, Glenn<br>8180 Seahorse Cove Boulevard<br>Lake Worth, FL 33467 | 8693 | 9/5/2020 | 24 Hour Fitness Holdings LLC | $0.00 | | | | | $0.00 |
| KUSHIHASHI, DEBORAH ANN<br>5604 GREENRIDGE ROAD<br>CASTRO VALLEY, CA 94552-2626 | 11477 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Kushner, Kenneth Nathan<br>789 Alverstone Ave<br>Ventura, CA 93003 | 5235 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Kushnirsky, Gary<br>4511 Burnhill Drive<br>Plano , Tx  75024 | 23274 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kushwah, Shailendra<br>953 W Cortez Lane<br>Yuma, AZ 85364 | 15040 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $51.99 | | | | | $51.99 |
| Kushwaha, Pushpa<br>4029 Edgewater Ct<br>Richardson, TX 75082 | 817 | 7/2/2020 | 24 Hour Fitness USA, Inc. | $423.00 | | | $0.00 | | $423.00 |
| Kutch, Kathleen Evelyn<br>30612 133rd Ave SE<br>Auburn, WA 98092 | 3295 | 8/24/2020 | 24 Hour Fitness United States, Inc. | $2,032.80 | | | | | $2,032.80 |
| KUTSENKO, MAKSIM<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23959 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kutsenko, Maksim N<br>19737 128TH PL NE<br>WOODINVILLE, WA 98072 | 23618 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Kutsenko, Tatyana<br>19737 128th Pl NE<br>Woodinville, WA 98072 | 23865 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $81.25 | | | | | $81.25 |
| Kutz, Frances M<br>473 Wolf Hill Road<br>Dix Hills, NY 11746-5722 | 18933 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kuvich, Gary<br>1943 East 27 Street<br>Brooklyn, NY 11229 | 20850 | 9/30/2020 | 24 Hour Fitness USA, Inc. | $54.99 | $0.00 | | | | $54.99 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 844 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Kuwano, Saori<br>2534 Yorktown St Apt 93<br>Houston, TX 77056 | 15655 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $27.00 | $297.74 | $0.00 | | | $324.74 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuzmenko, Nikolai<br>7610 Auburn Blvd # 3<br>Citrus Heights, CA 95610 | 27243 | 1/11/2021 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Kveglis, Ann<br>2848 California Street<br>Apt 1<br>San Francisco, CA 94115 | 13723 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kvool, Lois<br>4550 E Chicago Ave<br>Las Vegas, NV 89104 | 4816 | 8/30/2020 | 24 San Francisco LLC | $250.00 | | | | | $250.00 |
| Kwa, Karina<br>2112 W Cherrywood Lane<br>Anaheim, CA 92804 | 24869 | 10/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kwack, Yeon<br>6243 N Astor St.<br>Portland, OR 97203 | 9687 | 9/6/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Kwai, Litman<br>2427 E 16 Street<br>Flr 2<br>Brooklyn , NY 11235 | 23109 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Kwai, Mei Kuen<br>24021 65th Avenue<br>Douglaston, NY 11362 | 8871 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $25.00 | | | | | $25.00 |
| Kwak, Tiffany<br>419 Franklin Pkwy<br>San Mateo, CA 94403 | 101 | 6/26/2020 | 24 Hour Fitness Worldwide, Inc. | $249.96 | | | | | $249.96 |
| Kwan, Gregory<br>PO Box 256656<br>Honolulu, HI 96825 | 10051 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $30.37 | | | | | $30.37 |
| Kwan, Helen Christy<br>630 King Street<br>Monrovia, CA 91016 | 25683 | 10/19/2020 | 24 Hour Fitness USA, Inc. | $363.99 | | | | | $363.99 |
| Kwan, Janeil M S P<br>89-1043 Pohakupalena St.<br>Waianae, HI 96792 | 8632 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Kwan, Kinyee<br>1971 Trinity Way<br>West Sacramento, CA 95691 | 19387 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $21,120.00 | | | | | $21,120.00 |
| Kwan, Louis<br>141 E Arlight St<br>Monterey Park, CA 91755 | 24193 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| KwasiRaEl<br>9531 Windswept Ln<br>Houston, TX 77063 | 3711 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Kwavy, Andrew<br>13121 Tejon St<br>Westminster, CO 80234 | 14511 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| Kwek, Crisetta<br>31523 Silvertide dr<br>Union City, CA 94587-6009 | 21175 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kweller, Amy<br>7519 Northcrest Boulevard<br>Austin, TX 78752 | 18489 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $107.77 | | | | | $107.77 |
| Kweller, Josh<br>336 Harrison St.<br>Denver, CO 80206 | 21446 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Kweller, Melissa<br>336 Harrison St.<br>Denver, CO 80206 | 18889 | 10/1/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Kwiatkowski, Keith<br>8233 E. Blackwillow Cir. 206<br>Anaheim, CA 92808 | 4064 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | $0.00 | | $700.00 |
| Kwiatkowski, Keith<br>8233 E. Blackwillow Cir. 206<br>Anaheim, CA 92808 | 26085 | 10/29/2020 | 24 Hour Fitness United States, Inc. | $869.18 | | | | | $869.18 |
| Kwok, Corinna<br>257A 8th Avenue<br>San Francisco, CA 94118 | 18857 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Kwon, Dorothy<br>1054 Winchester Ave<br>Glendale, CA 91201 | 15793 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Kwon, Dustin<br>4171 Paseo De Plata<br>Cypress, CA 90630 | 6826 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Kwon, Heejae<br>3050 Staples Ranch Dr.<br>Pleasanton, CA 94588 | 26207 | 11/4/2020 | 24 Hour Fitness USA, Inc. | $101.98 | | | | | $101.98 |
| Kwon, JinKyong<br>28 Herold Drive<br>Glen Rock, NJ 07452 | 26290 | 11/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Kwon, Soojin<br>2318 N Fairview St. Unit 102<br>Burbank, CA 91504 | 12864 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Kwong, Alvin<br>1111 Opal St Apt 17<br>Redondo Beach, CA 90277 | 7562 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Kwong, Cheryl<br>1728 Kimball Street<br>Brooklyn, NY 11234 | 745 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| KWONG, CHERYL<br>1728 KIMBALL STREET<br>Brooklyn, NY 11234 | 848 | 7/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kwong, Cheryl<br>1728 Kimball Street<br>Brooklyn, NY 11234 | 16163 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $56.99 | | | | | $56.99 |
| Kwong, Richard<br>4781 Cabello St.<br>Union City, CA 94587 | 14391 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $135.40 | | | | | $135.40 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWONG, SANDY<br>1777 GIRARD DR<br>MILPITAS, CA  95035 | 6155 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Kwong, Sylvia<br>1777 Girard Dr<br>Milpitas, CA 95035 | 5604 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Kwong, Wilson<br>797 Barnum Way<br>Monterey Park, CA 91754 | 12229 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Kwun, Jae<br>5056 Jade Ct.<br>Chino Hills, CA 91709 | 4581 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $489.00 | | | | | $489.00 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugar Land, TX 77479 | 25734 | 10/19/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Kyaw, Mie Mie<br>6614 CADOGAN COURT<br>SUGARLAND, TX 77479 | 25769 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Kyaw, Mie Mie<br>6614 Cadogan Court<br>Sugarland, TX 77479 | 26030 | 10/27/2020 | 24 Hour Fitness Worldwide, Inc. | $1,967.94 | $0.00 | $0.00 | | | $1,967.94 |
| Kyeong, Sangsick<br>Andrew Park, PC<br>David Wasserman<br>450 7th Ave, Suite 1805<br>New York, NY 10123 | 26201 | 11/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Kyi, Cheney<br>7616 Fern Avenue<br>Rosemead , CA 91770 | 5756 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Kyi, Wilson<br>7616 Fern Avenue<br>Rosemead, CA 91770 | 6059 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | $0.00 | | $500.00 |
| Kyle, Sean<br>1601 Grant Ave. Apt. 1E<br>San Francisco, CA  94133 | 4276 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $335.00 | | | | | $335.00 |
| Kyle, Terry<br>12030 NW 35th St.<br>Sunrise, FL 33323 | 4912 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Kyme, Pierre<br>4712 Admiralty Way #488<br>Marina del Rey , CA 90292 | 27544 | 4/15/2021 | 24 Hour Fitness USA, Inc. | $134.97 | | | | | $134.97 |
| L.E. a minor child (parent Sean Ellenberger)<br>104 Bathurst Ct<br>Folsom, CA 95630 | 9532 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| L.P., a minor (parent Siegmar Pohl)<br>1130 Rachele Rd<br>Walnut Creek, CA 94597 | 13573 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $296.00 | | | | | $296.00 |
| La Blanc, Julia<br>4967 Gladys Ct.<br>Livermore, CA 94550 | 4662 | 8/29/2020 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| La Brie, Michael Gene<br>2190 Ox Circle<br>Washoe Valley, NV 89704-9041 | 20233 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| La Brier, Edward<br>3195 Estado St<br>Pasadena, CA 91107 | 19486 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| La Costa Town Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 15271 | 9/18/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| La Costa Town Center, LLC<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>200 West Madison Street, Suite 3900<br>Chicago, IL 60606 | 27301 | 1/22/2021 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| La Frenais, Megan<br>2091 Weston Circle<br>Camarillo, CA 93010 | 24907 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| La Paz Shopping Center, LP, a California limited partnership<br>c/o Tiarna Real Estate Services, Inc.<br>Attn: Jill Garcia<br>2603 Main Street, Suite 210<br>Irvine, CA 92614 | 3470 | 8/26/2020 | 24 Hour Fitness USA, Inc. | $606,788.13 | | | | | $606,788.13 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 16958 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $497.00 | | | | $497.00 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 17030 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| La Spina, Nancy<br>529 S Lynnwood Trl<br>Cedar Park, TX 78613 | 17041 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| La Tour III, Larry<br>766 Mesa Way<br>Richmond, CA 94805 | 22412 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $245.00 | | | | | $245.00 |
| LA, ANH  HOANG<br>PO BOX 6083<br>CONCORD, CA 94524 | 18232 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| La, Ly<br>2481 Karen Dr 4<br>Santa Clara, CA 95050 | 6378 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $130.00 | | | | | $130.00 |
| La, Tony<br>371 Head St.<br>San Francisco, CA 94132 | 12703 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $5,000.00 | | | | | $5,000.00 |
| Laase, Ellen<br>138 Monte Cresta Ave. Apt. #306<br>Oakland, CA 94611 | 22658 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $125.83 | | | | | $125.83 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaBarthe, Chris<br>78 Tidewind<br>Irvine, CA 92603 | 15362 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Labib, Brenda<br>Bursor & Fisher, P.A.<br>1990 North California Blvd. Suite 940<br>Walnut Creek, CA 94596 | 24721 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $5,000.00 | $5,000.00 |
| Labib, Nardeen<br>19371 Sidani Ln<br>Santa Clarita , CA  91350 | 21054 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| LaBonte, Christa<br>6121 Duet Way<br>Roeseville, CA 95747 | 4344 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LaBonte, Christa<br>6121 Duet Way<br>Roseville, CA 95747 | 18524 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| LaBonte, Richard<br>6121 Duet Way<br>Roseville, CA 95747 | 4334 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LaBonte, Richard<br>6121 Duet Way<br>Roseville, CA 95747 | 19091 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| LaBoone, Juanita<br>1435 Stanley Ter<br>Hillside, NJ 07205 | 27502 | 3/29/2021 | 24 Hour Fitness Worldwide, Inc. | $240.00 | | | | | $240.00 |
| Laborde, Michael<br>3584 Lake Circle Dr<br>Fallbrook, CA 92028 | 23269 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,300.00 | | | | | $2,300.00 |
| Labrador, Shannan<br>1605 Mulligan st<br>Oxnard, CA 93036 | 7116 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lacambra, Christina<br>27397 Murrieta Oaks Ave<br>Murrieta, CA 92562 | 11341 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $151.00 | | | | | $151.00 |
| Lachhar, Jasmeet<br>31210 Kimberly Ct<br>Union City, CA 94587 | 17222 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Lackey, Angela<br>134 Linden St<br>Santa Cruz, CA 95062 | 12423 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $263.16 | | | | | $263.16 |
| Lacom, Linda Louise<br>1457 Calle Vaquero<br>La Jolla, CA 92037-7130 | 24025 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lacono, Camillo  Dello<br>435 Venetia Way<br>Oceanside, CA 92057 | 20863 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $250.00 | | | | | $250.00 |
| LaCour, Angela   Richard<br>4534 Pineloch Bayou Dr<br>Baytown, TX 77523 | 15262 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laday, Jessica<br>11031 1/2 Hartsook St<br>North Hollywood, CA 91601 | 13005 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $44.09 | | | | $0.00 | $44.09 |
| Ladino, Jhovany<br>5 cider mill ct<br>Pittsburg, CA 94565 | 6301 | 9/1/2020 | 24 San Francisco LLC | $200.00 | | | | | $200.00 |
| LaFave, Monte<br>6904 Altaville Lane<br>Bakersfield, CA 93309-3442 | 12580 | 9/9/2020 | 24 Hour Fitness United States, Inc. | $152.40 | | | | | $152.40 |
| LaFeir, Kevin<br>11161 W. 17th Ave<br>#9-106<br>Lakewood, CO 80215 | 18411 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $320.00 | | | | | $320.00 |
| Laferriere, Bryan<br>16 Marshall St. 4P<br>Irvington , NJ 07111 | 15422 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $143.00 | | | | | $143.00 |
| Laferte, Sara<br>6 Yale Circle<br>Kensington, CA 94708-1015 | 12531 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Laffan, Barbara<br>22 Tudor Lane<br>Yonkers, NY 10701 | 13107 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| LaFlesch, Jackie<br>860 Meridian Bay Lane, #330<br>Foster City, CA  94404 | 23936 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $1,084.00 | | | | | $1,084.00 |
| Lafleur, Kathleen<br>2612 Hondo Ave #214<br>Dallas , TX 75219 | 9288 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $7,004.88 | | | | | $7,004.88 |
| LaFontaine, Michael<br>2065 Clinton Ave, Apt A<br>Alameda, CA 94501 | 15765 | 9/19/2020 | 24 Hour Fitness USA, Inc. | $200.00 | | | | | $200.00 |
| Lafrades, Courtney A<br>12 Clairmont Pl<br>Pittsburg, CA 94565 | 18999 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lageman, Susan<br>121 Durham Pl.<br>Longwood, FL 32779 | 2146 | 8/12/2020 | 24 Hour Fitness Worldwide, Inc. | $1,444.00 | | | | | $1,444.00 |
| Laghaie, Eyela<br>18707 Haynes Street<br>Reseda, CA 91335 | 15320 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $649.00 | | | | | $649.00 |
| LaGrandeur, Michelle<br>6970 Tower Street<br>La Mesa, CA 91942 | 242 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Laguna LLC, Avg<br>Scott Mayer<br>9595 Wilshire Blvd., Suite 700<br>Beverly Hills, CA 90212 | 22770 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laguna Village Investors, LLC<br>Jamie Dreher<br>621 Capitol Mall, 18th Floor<br>Sacramento, CA 95814 | 23526 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Lagunas Garcia, Juan Carlos<br>655 Blair Ct NE<br>Salem, OR 97301 | 15000 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $212.66 | | | | | $212.66 |
| Lagunas, Ricardo<br>1606 I Acacia Ave<br>Compton, CA 90220 | 20452 | 9/29/2020 | 24 Hour Fitness United States, Inc. | $205.00 | | | | | $205.00 |
| Lahanas, Kenneth J.<br>3301 Rivercrest Drive<br>Austin, TX 78746 | 27410 | 2/17/2021 | 24 Hour Fitness USA, Inc. | $22.00 | | | | | $22.00 |
| Lahdo, Victor<br>455 Greenwich Street<br>Bergenfield, NJ 07621 | 4658 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $339.96 | | | | | $339.96 |
| Lahijani, Soodabeh<br>555 Pierce St Apt 1408<br>Albany, CA 94706 | 19268 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lahooti, Mary<br>22269 Erwin St<br>Woodland Hills, CA 91367 | 24701 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lai, Abigail<br>662 E. Gardenia Drive<br>Azusa, CA 91702 | 8711 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Lai, Benjamin<br>123 Pacchetti Way<br>Mountain View, CA 94040 | 3837 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |
| Lai, CJ<br>3111 Cedarplaza Lane<br>Apt 101<br>Dallas, TX 75235 | 8602 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,600.00 | | | | | $1,600.00 |
| Lai, Eric<br>1415 Grand St<br>Apt 1<br>Alameda, CA 94501 | 5109 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lai, Henry<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4871 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lai, Hsiao Ching<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4876 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Lai, Huihua<br>1348 El Camino Real Apt.2<br>Burlingame, CA 94010 | 8696 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $429.00 | | | | | $429.00 |
| Lai, James<br>8200 Cinnamon Bar Ct<br>Sacramento, CA 95829 | 15396 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lai, Lisa Chu<br>2352 Glen Creek St<br>San Jose, CA 95138 | 7704 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lai, Mei Lan<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 4895 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $178.96 | | | | | $178.96 |
| Lai, Mei Lan<br>19144 Barnhart Ave<br>Cupertino, CA 95014 | 18579 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $138.98 | | | | | $138.98 |
| Lain, Kevin<br>605 SW 119th ST<br>APT 2207<br>Oklahoma City, OK 73170 | 10483 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Laine, Larry<br>5421 Hitcher Bend<br>Austin, TX 78749 | 11408 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $199.00 | | | | | $199.00 |
| LaiPhan, Leon<br>814 S Bruce St<br>Anaheim, CA 92804 | 11134 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Laiwala, Sarah<br>9626 NW Thompson Rd.<br>Portland, OR 97229 | 10638 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LaJeunesse, Robert M<br>409 S Virginia Ave<br>Jersey City, NJ 07304 | 18160 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Lakdawala, Jyoti K<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22529 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $7,870.00 | | | | | $7,870.00 |
| Lakdawala, Kush<br>340 5th Ave.<br>Half Moon Bay, CA 94019 | 22318 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $8,250.00 | | | | | $8,250.00 |
| Lake, Julie<br>18337 Tallgrass Prairie Drive<br>Pflugerville, Texas 78660 | 18057 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $171.93 | $0.00 | | | | $171.93 |
| Lake, Kevin  K<br>2917 Cottingham St.<br>Oceanside, CA  92054 | 24361 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Lake, Lori<br>3412 Elgenwood Trl<br>Arlington, TX 76015 | 16077 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $86.00 | | | | | $86.00 |
| Lake, Rachelle<br>2917 Cottingham St.<br>Oceanside, CA 92054 | 21759 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $750.00 | | | | | $750.00 |
| Lakeram, Brianda<br>2747 University Ave #2<br>Bronx, NY 10468 | 18334 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $143.88 | | | | | $143.88 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24432 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $3,243,152.83 | | | | | $3,243,152.83 |
| Lakeshore Land Lessee PT, LLC<br>Brian Sirower, Esq.<br>Quarles & Brady LLP<br>One Renaissance Square<br>2 N. Central Avenue<br>Phoenix, AZ 85004 | 24364 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE AUSTIN FITNESS, LP<br>Anne K. Edwards<br>Smith, Gambrell & Russell, LLP<br>444 South Flower Street, Suite 1700<br>Los Angeles, CA 90071 | 3101 | 8/10/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lakha Kent Properties, LLC<br>10400 NE 4th Street, Suite 2200<br>Bellevue, WA 98004 | 3192 | 8/19/2020 | 24 Hour Fitness USA, Inc. | $412,552.48 | | | | | $412,552.48 |
| LAKHA Properties - Temecula TC, LLC<br>Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles,, CA 90067-2915 | 24655 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $1,405,631.66 | | | | $0.00 | $1,405,631.66 |
| Lakhouili, Hajar<br>343 Wabash Avenue<br>Paterson, NJ 07503 | 4666 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | | | | | $120.00 |
| lakshmanan, vaishnavi Janakiraman<br>938 Falcon Dr<br>Allen, TX 75013 | 18315 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $228.23 | | | | | $228.23 |
| lakshya, fnu<br>4782 west 141st street<br>hawthorne, CA 90250 | 22823 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $132.00 | | | | | $132.00 |
| Lal, Madhu<br>199 William Manly St<br>Unit 5<br>San Jose, CA 95136 | 4965 | 8/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lal, Vicki<br>6102 NE 79th Ave<br>Vancouver, WA 98662 | 18594 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $110.00 | | | | | $110.00 |
| Lalangan, Ronald<br>6610 NE 25th Avenue<br>Portland, OR 97211 | 4983 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $91.08 | | | | | $91.08 |
| Lalchandani, Atam<br>13300 Country Way<br>Los Altos Hills, CA 94022 | 12584 | 9/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lalezarzadeh, Farid<br>2121 Prosser Ave.<br>Los Angeles, CA 90025 | 5877 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lali, Leila<br>20314 126th Ave NE<br>Bothell, WA 98011 | 14514 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |
| Laliberte, Marie Michelle<br>1135 Valentine Creek Drive<br>Crownsville, MD 21032 | 22156 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $343.94 | | | | | $343.94 |
| Lalich, James Glenn<br>140 E 46th st<br>Apt 7C<br>New York, NY 10017 | 13448 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $80.99 | | | | | $80.99 |
| Lallier, Leona<br>2867 Vista Mariana<br>Carlsbad, CA 92009 | 15571 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $645.50 | | | | | $645.50 |
| Lally, Patrick<br>15291 Reims Circle<br>Irvine, CA 92604 | 5349 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $59.00 | | | | | $59.00 |
| Lalwani, Sunil<br>916 Calle Canta<br>Glendale, CA 91208 | 21835 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lam, Albert<br>256 Broad Street<br>San Francisco, CA 94112 | 5982 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Lam, Alexander<br>164 Jerome Road<br>Staten Island, NY 10305 | 72 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $1,280.00 | | | | | $1,280.00 |
| Lam, Alvin<br>675 Moraga Rd<br>Lafayette, CA 94549 | 8599 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, Ben<br>1480 Triumph Ct.<br>San Jose, CA 95129 | 12454 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lam, Coong<br>10019 Pianella Way<br>Elk Grove , CA 95757 | 16675 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, De<br>3601 Lakeshore Avenue<br>Oakland, CA 94610 | 23994 | 10/2/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Lam, Glenn<br>13511 Franklin St.<br>Whittier, CA 90602 | 9690 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lam, Jimmy<br>16337 Shadbush Street<br>Fountain Valley, CA 92708 | 7421 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $799.00 | | | | | $799.00 |
| Lam, Katherine<br>PO Box 14383<br>Fremont, CA 94539 | 12645 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lam, Kathy<br>3807 Yerba Buena Avenue<br>San Jose, CA 95121 | 2111 | 7/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lam, Kevin<br>2160 Amber Ave<br>El Monte, CA 91732 | 5403 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $31.49 | | | | | $31.49 |
| Lam, Kieu<br>10548 E Live Oak Ave<br>Arcadia, CA 91007 | 7092 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lam, Le<br>24936 Mohr Drive<br>Hayward, CA 94545 | 27043 | 12/11/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| LAM, MIU<br>2614 CARNATION CT<br>CASTRO VALLEY, CA 94546 | 11605 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $233.38 | | | | | $233.38 |
| Lam, Phong<br>630 Veterans Blvd, Apt 368<br>Redwood City , CA 94063 | 17085 | 9/22/2020 | 24 San Francisco LLC | $699.99 | | | | | $699.99 |
| Lam, Phung<br>185 Huntington Dr.<br>Daly City, CA 94015 | 4243 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | $0.00 | | | $150.00 |
| Lam, Phuong M.<br>1480 Triumph Ct.<br>San Jose, CA 95129 | 13869 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lam, Rachel<br>841 S. Greenwood Ave. #A<br>Montebello, CA 90640 | 11767 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $160.44 | | | | | $160.44 |
| Lam, Raymond Chung<br>1330 Greenfield Ave<br>Acadia, CA 91006 | 12772 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lam, Renee<br>1020 S. Marengo Ave.<br>Unit 10<br>Pasadena, CA 91106 | 3570 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lam, Rex<br>7567 Maywood Dr.<br>Pleasanton, CA 94588 | 17570 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $260.00 | | | | | $260.00 |
| Lam, Sally<br>3001 Vinson Ln<br>Plano, TX 75093 | 19334 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lam, Sherman<br>928 Key Route Blvd<br>Albany, CA 94706 | 6659 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lam, Shu<br>1518 Prospect Ave. Apt 303<br>San Gabriel, CA 91776 | 13113 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lam, Tania<br>1900 Santa Anita Avenue<br>Sierra Madre, CA 91024 | 18228 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |
| Lam, Ted Sou<br>Hollow Lake Way<br>San Jose, CA 95120 | 9610 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lam, Theresa<br>235 Westbrook Ave<br>Daly City, CA 94015 | 4371 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lam, Tiffany<br>7007 Hollow Lake Way<br>San Jose, CA 95120 | 9774 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $192.00 | | | | | $192.00 |
| Lam, Tuyet<br>16302 Rustic Stable Ln<br>Cypress, TX 77429 | 27593 | 5/12/2021 | 24 Hour Fitness USA, Inc. | $99.90 | | | | | $99.90 |
| Lama Li, Anubis de<br>11410 SW 110th Lane<br>Miami, FL 33176 | 1742 | 7/17/2020 | 24 Hour Fitness USA, Inc. | $842.12 | | | | | $842.12 |
| lama, jamyang tashi<br>417 Liberty street<br>El Cerrito, CA 94530 | 3499 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lamadrid, Lucas<br>27904 Ridgebluff Ct<br>Rancho Palos Verdes, CA 90275 | 12372 | 9/10/2020 | 24 Hour Fitness United States, Inc. | $1,500.00 | | | | | $1,500.00 |
| LaMalfa, Mario<br>95 Mercury Ave<br>Colonia, NJ 07067 | 2142 | 8/5/2020 | 24 Hour Fitness United States, Inc. | $234.51 | | | | | $234.51 |
| Laman, Kathleen<br>1496 East Valley Road<br>Montecito, CA 93108 | 25824 | 10/19/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Laman, William J.<br>1496 East Valley Road<br>Montecito, CA 93108 | 7624 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| LaManna, Karla Kae<br>12120 174th Ave SE<br>Renton, WA 98059 | 18452 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $11.35 | | | | | $11.35 |
| LaManna, Lisa Ann<br>7045 SW Ventura Drive<br>Tigard, OR 97223 | 13797 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $13,223.48 | | | | | $13,223.48 |
| lamar, Michael l<br>16519 Almaden Dr<br>Fontana, CA 92336 | 5530 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lamarr, Susan<br>24292 De Leon Drive<br>Dana Point, CA 92629 | 10935 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 12377 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lamas, Alonzo<br>2182 Borona Way<br>Sacramento, CA 94509 | 13069 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lamb, Michelle<br>449 W. Aberdeen Ave.<br>Littleton, CO 80120 | 8472 | 9/4/2020 | 24 Denver LLC | $230.00 | | | | | $230.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamb, Richard S.<br>7731 Jayhawk Dr<br>Riverside, CA 92509 | 18159 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lamberti, Peter<br>1751 67th Street<br>Apt# B7<br>Brooklyn, NY 11204-4311 | 14741 | 9/16/2020 | 24 Hour Fitness USA, Inc. | $252.00 | | | | | $252.00 |
| Lambie, Julia<br>1414 SW 3rd Avenue #2404<br>Portland, OR 97201 | 23062 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Lambie, Robert<br>1414 SW 3rd Avenue<br>#2404<br>Portland, OR 97201 | 21413 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $383.99 | | | | | $383.99 |
| Lambiotte, Jack<br>P.O. Box 370361<br>Denver, CO 80237 | 11680 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lamb-Oueini, Jacquelyn<br>3330 Country Square Dr.<br>Apt 606<br>Carrollton, TX 75006 | 24380 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $720.00 | | | | | $720.00 |
| Lamhofer, Michele<br>8219 E. Skyview Drive<br>Orange, CA 92869 | 21086 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $92.72 | | | $0.00 | | $92.72 |
| Lamly, Hong<br>10019 Pianella Way<br>Elk Grove, CA 95757 | 16471 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lamprecht, Lance<br>4228 111th Street SE<br>Everett, WA 98208 | 18073 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lan, Frank<br>420 S San Pedro St Apt 616<br>Los Angeles, CA 90013 | 25403 | 10/13/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lan, Jiangli<br>7097 Tennessee River Court<br>Eastvale, CA 91752 | 12877 | 9/13/2020 | 24 Hour Fitness USA, Inc. | $699.00 | | | | | $699.00 |
| Lan, Jing<br>6952 Avignon Dr.<br>Chino, CA 91710 | 12952 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $249.99 | | | | | $249.99 |
| Lan, Ryan<br>1417 Kensington Drive<br>Fullerton, CA 92831 | 15675 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lan, Xibo<br>9406 Vista Fall Ct<br>Rosenberg, TX 77469 | 20584 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| LAN, YA<br>5704 EDGEMOOR DR APT 49<br>HOUSTON, TX 77081 | 26188 | 11/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lancho, Juan<br>759 Pennsylvania Ave<br>Lyndhurst, NJ 07071 | 18110 | 9/26/2020 | 24 Hour Fitness USA, Inc. | $84.00 | | | | | $84.00 |
| Land, Cynthia<br>9400 E. ILIFF Avenue Unit 384<br>Denver, CO 80231 | 6291 | 9/3/2020 | 24 Denver LLC | $631.35 | | | | | $631.35 |
| Land, Randy<br>3705 Thousand Oaks Drive<br>San Jose, CA 95136 | 13443 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Landeis, Denise<br>Criaco & Associates<br>c/o Adam P Criaco<br>363 N. Sam Houston Pkwy. E. Suite 800<br>Houston , TX 77060 | 15801 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Landeros, Maria<br>12020 Longvale Ave<br>Lynwood , CA  90262 | 21055 | 10/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,656.00 | | | | | $1,656.00 |
| Landers, Gregory J<br>1778 Kinglet Court<br>Costa Mesa, CA 92626-4838 | 12926 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $66.78 | | | | | $66.78 |
| Landin, Breanna<br>2432 Pacific Coast Hwy, Apt 156<br>Lomita, CA 90717 | 20201 | 9/29/2020 | 24 Hour Fitness USA, Inc. | $62.98 | | | | | $62.98 |
| Landis, Sean<br>7171 S 420 E<br>Midvale, UT 84047 | 3772 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Landon, Julia<br>309 Alameda Ave.<br>Salinas, CA 93901 | 4132 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| Landrum, Miranda<br>1117 Heron Creek Drive<br>Sycamore, IL 60178 | 26571 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Landsman, Sandra<br>80-08 135th Street Apt 103<br>Jamaica, NY 11435 | 19202 | 9/27/2020 | 24 New York LLC | $528.00 | | | | | $528.00 |
| Landy, Cindy<br>PO Box 112<br>West Sacramento, CA 95691 | 24452 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Landy, LaTasha<br>13505 Inwood Rd.<br>Apt. 1444<br>Dallas, TX 75244 | 20330 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $850.70 | | | | | $850.70 |
| Landy, LaTasha<br>13505 Inwood Rd.<br>Apt. 1444<br>Dallas, TX 75244 | 20348 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lane, Carole<br>474 Hillway Drive<br>Vista, CA 92084-6342 | 24686 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $7,129.77 | | | | | $7,129.77 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane, Carolin<br>2114 Oxford Street<br>Houston, TX 77008 | 12465 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $107.17 | | | | | $107.17 |
| Lane, Christine E and James<br>22874 Teil Glen Road<br>Wildomar, CA 92595 | 24667 | 10/2/2020 | 24 Hour Fitness United States, Inc. | $267.00 | | | | | $267.00 |
| Lane, John D<br>9404 Olympia Fields Dr.<br>San Ramon, CA 94583 | 10100 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lane, Nancy  F<br>2910 La Cresta Circle<br>Minden, NV 89423 | 17903 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Lane, Steven M<br>2910 La Cresta Circle<br>Minden, NV 89423 | 17826 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,608.00 | | | | | $1,608.00 |
| Lane-Roberts, Austen<br>6095 Loynes Dr.<br>Long Beach, CA 90803 | 18692 | 9/26/2020 | 24 Hour Fitness United States, Inc. | $322.49 | | | | | $322.49 |
| LANEY, LINDSEY<br>2810 WAGON WHEEL ROAD #304<br>OXNARD, CA 93036 | 10003 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Laney, Margaret<br>1021 Parkhill Drive<br>Costa Mesa, CA 92627 | 17363 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lang, Dawn<br>1667 Edgecliffe Drive<br>Los Angeles, CA 90026 | 23528 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lang, Ellen<br>601 S Forest St Apt 102<br>Glendale, CO 80246 | 4526 | 8/29/2020 | 24 Denver LLC | $200.00 | | | | | $200.00 |
| Lang, Sergio<br>4844 71st St<br>Apt C<br>San Diego , CA 92115 | 9949 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $150.95 | | | | | $150.95 |
| Lang, Steve<br>32302 McKay Ln.<br>Black Diamond, WA 98010 | 20702 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lang, Susan<br>1210 Cardinal Ave<br>Sugar Land, TX 77478 | 6995 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $339.99 | | | | | $339.99 |
| Lang, Ulrich<br>2950 Poinsettia Dr<br>San Diego, CA 92106 | 5764 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Langer, Debora | 3293 | 8/24/2020 | 24 Hour Fitness Worldwide, Inc. | $828.00 | | | | | $828.00 |
| Langer, Julia<br>10722 Beaver Creek Drive<br>Bakersfield, CA 93312 | 17958 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $1,060.92 | | | | | $1,060.92 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langford, Al<br>2921 Westridge Rd,<br>Riverside, CA 92506 | 24542 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $69.34 | | | | | $69.34 |
| Langford, Jaden<br>1255 N Harper Ave<br>Apt 11<br>West Hollywood, CA 90046 | 13244 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $718.90 | | | | | $718.90 |
| Langley, Nathan<br>717 17th St. Apt. C<br>Sacramento, CA 95811 | 15179 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $225.00 | | | | | $225.00 |
| Langstaff, Chris<br>302 W Carter Ave.<br>Sierra Madre, CA 91204 | 17412 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $430.00 | | | | | $430.00 |
| Langston, Rita<br>161 Sutherlin Lane<br>Fairfield, CA 94534 | 16870 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $50,000.00 | | | | | $50,000.00 |
| Lani, Jessica<br>1701 Skyhill Way<br>Santa Ana, CA 92705 | 465 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $670.00 | | | | | $670.00 |
| Lannan, Manjula<br>7903 Cheno Cortina Trail<br>Austin, TX 78749-2719 | 5746 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $119.00 | | | | | $119.00 |
| Lanning, Justin<br>320 N Park Vista St<br>Spc 54<br>Anaheim, CA 92806 | 9677 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $399.99 | | | | | $399.99 |
| Lannon, Melanie<br>7905 NW 5th Ct #205<br>Margate, FL 33063 | 1442 | 7/13/2020 | 24 Hour Fitness Worldwide, Inc. | | $126.00 | | | | $126.00 |
| Lanora, Carolann<br>2132 Stewart Avenue<br>Walnut Creek, CA 94596 | 18404 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $69.98 | | | | | $69.98 |
| Lansang, Vener Andre<br>1442 Legend Cir<br>Vallejo, CA 94591 | 10957 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lansangan, Leonard Vincent<br>2740 Joaquin Drive<br>Burbank, CA 91504 | 606 | 7/7/2020 | 24 Hour Fitness United States, Inc. | $1,886.00 | | | | | $1,886.00 |
| Lansberger, Dong Mi<br>6775 Sierra Trail<br>Las Vegas, NV 89146 | 11897 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lansford, Brianna<br>2330 Quarterpath Dr.<br>Richmond, TX 77406 | 2820 | 8/19/2020 | 24 Hour Fitness Worldwide, Inc. | $363.71 | | | | | $363.71 |
| Lantner, Janet S.<br>2 Huntress Circle<br>Gilford, NH 03249 | 5883 | 8/31/2020 | 24 Hour Fitness USA, Inc. | $220.00 | | | | | $220.00 |
| Lantz, Kim<br>PO Box 370742<br>Montara, CA 94037 | 14154 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantz, Vona creditor's home address | 15522 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $51.23 | | | | | $51.23 |
| Lanuza, Ivette Carolina 616 W 58th St Los Angeles , CA 90037 | 18790 | 9/24/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LANUZA, IVETTE CAROLINA 616 W 58TH ST LOS ANGELES, CA 90037 | 1295 | 7/11/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lanz, April M 15657 S Neibur Rd Oregon City, OR 97045 | 66 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $176.00 | | | | | $176.00 |
| Lanz, Janette 2912 Cliff Cir. Carlsbad, CA 92010 | 10026 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Lao, Arvie 4030 East Morada Ln #6106 Stockton, CA 95212 | 26326 | 11/10/2020 | 24 Hour Fitness United States, Inc. | $499.99 | | | | | $499.99 |
| La'O, Luis 16121 E Phillips Dr. Englewood, CO 80112 | 13327 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lao, Muyhoan 2121 Fountain View Dr 22D Houston, TX 77057 | 12908 | 9/15/2020 | 24 Hour Fitness USA, Inc. | $60.00 | | | | | $60.00 |
| Lao, Philip 543 Hillcrest Rd San Carlos, CA 94070 | 11996 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lao, Yen 310 S. California St. #B San Gabriel, CA 91776 | 8095 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| LAP Empire Avenue, LLC Dustin P. Branch, Esq Ballard Spahr LLP 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 22922 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Lapash, Ross 20365 E 49th Ave Denver, CO 80249 | 22697 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lapin, Dennis 1283 Pine Harbor Point Circle Orlando, FL 32806 | 13765 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Lapin, Dennis J 1283 Pine Harbor Point Circle Orlando, FL 32806 | 16036 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $196.00 | | | | | $196.00 |
| Lapitan, Romelito 4675 Forestdale Drive Fairfax, VA 22032 | 17674 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $84.08 | | | | | $84.08 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPOVICH, EDWARD 2453 ARTESIA BLVD TORRANCE, CA 90504 | 11689 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lapp, Joseph T. 5001 Convict Hill Rd Apt 721 Austin, TX 78749 | 2573 | 7/31/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lappi, Michael 1510 44th Ave Ct Greeley, CO 80634 | 6109 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $313.97 | | | | | $313.97 |
| Lapsley, Sean 3245 East Del Verde Ave Salt Lake City, UT 84109 | 3335 | 8/25/2020 | 24 Hour Fitness USA, Inc. | $106.67 | | | | | $106.67 |
| Lapus, Ederlita 1819 8th St. Alameda, CA 94501 | 18607 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $391.48 | | | $0.00 | | $391.48 |
| Lara, Armando 4515 4th Street, Unit 8 La Mesa, CA 91941 | 17554 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $59.98 | | | | | $59.98 |
| Lara, Daniel 908 W MYRRH ST COMPTON, CA 90220 | 22700 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lara, Hector 2814 E. FRONTERA ST. UNIT A ANAHEIM, CA 92806 | 12405 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $183.71 | | | | | $183.71 |
| Lara, John Po box 2212 Beverly Hills, CA 90213 | 27275 | 1/14/2021 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lara, Maria 908 W. Myrrh St. Compton, CA 90220 | 22415 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lara, Monica The Wallace Firm, PC 16000 Ventura Blvd Suite 330 Encino, CA 91436 | 22663 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lara, Ricardo 1821 E 59th St Long Beach, CA 90805 | 24317 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lares, Alison PO Box 165 Crestline , CA  92325 | 5167 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Large, Anna 3338 Ashford Park Drive Houston, TX 77082 | 19236 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $200.45 | | | | | $200.45 |
| Largman, Susan 35 Martindale Road Short Hills, NJ 07078 | 16186 | 9/17/2020 | 24 Hour Fitness USA, Inc. | | $437.43 | | | | $437.43 |
| Larijani, Jayron 411 East 53rd Street, 9F New York, NY 10022 | 1256 | 7/10/2020 | 24 New York LLC | $880.00 | | | | | $880.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larimer County Treasurer<br>Attn: Vicky Glass<br>PO Box 1250<br>Ft Collins, CO 80522 | 170 | 6/30/2020 | 24 Hour Fitness USA, Inc. | | | $0.00 | | | $0.00 |
| Larimer, Ruth<br>26151 Parkside Dr.<br>Hayward, CA 94542 | 23517 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $432.00 | | | | | $432.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4722 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Larios, Jusus<br>25829 Delphinium Ave<br>Moreno Valley, CA 92553 | 4732 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laris, Luz<br>1328 S Christy LN<br>Las Vegas, NV 89142 | 22648 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Laris, Roberto<br>1328 S CHRISTY LN<br>Las Vegas, NV 89142 | 22339 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Larisa Sudikov aka Larysa Tsudzikava<br>5942 S Zeno Ct<br>Aurora, CO 80016 | 13421 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Larkin, Jenna<br>59 Sherwood Drive<br>East Islip, NY 11730 | 22287 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $204.17 | | | | | $204.17 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22348 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larkin, Patricia<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22368 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Larkin, Robert<br>58 Kyle Ct.<br>Ladera Ranch, CA 92694 | 19370 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Larkin, Shane<br>1741A Stockton St<br>San Francisco, CA 94133 | 12011 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $29.76 | | | | | $29.76 |
| Larkin, Thomas<br>9 Connecticut Avenue<br>Massapequa, NY 11758 | 22546 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $189.58 | | | | | $189.58 |
| Larrabee, Rosemary L.<br>602 San Michel Drive North<br>Unit #E<br>Costa Mesa, CA 92627 | 25100 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Larrea, Christian<br>105 Arbor Drive<br>Hohokus, NJ 07423 | 6722 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,020.00 | | | | | $1,020.00 |
| Larrobis, Caroline<br>2636 E Maureen Street<br>West Covina, CA 91792 | 12962 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larry, Mavis<br>614 Lone Ridge Way<br>Murphy, TX 75094 | 1511 | 7/16/2020 | 24 Hour Fitness United States, Inc. | $96.17 | | | | | $96.17 |
| Larry, Mavis<br>614 Lone Ridge Way<br>Murphy, TX 75094 | 17188 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Larsell, Dyan<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17632 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $762.30 | | | | | $762.30 |
| Larsen, Leslie<br>318 Ballena Dr.<br>Diamond Bar, CA 91765 | 8886 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Larsen, Leta<br>6285 Baum St<br>Frederick, CO 80530 | 13478 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Larsen, Melinda Ann<br>9353 Aizenberg Circle<br>Elk Grove, CA 95624 | 17751 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Larsen, Pierce<br>4640 W 63rd Ave<br>Arvada, CO 80003 | 26096 | 10/29/2020 | 24 Denver LLC | $33.59 | | | | | $33.59 |
| Larsen, Skylar<br>6124 Sandstone Mesa Dr<br>Las Vegas, NV 89130 | 7752 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $499.98 | | | | | $499.98 |
| Larson , Steven<br>284 Edisto PL<br>Apopka, FL 32712 | 22976 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $229.56 | | | | | $229.56 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98501 | 293 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $1,062.40 | | | | | $1,062.40 |
| Larson, Ann<br>2290 Lakemoor Dr SW<br>Olympia, WA 98512 | 332 | 7/1/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Larson, Ashley<br>4674 E. Weaver Circle<br>Centennial, CO 80121 | 27394 | 2/10/2021 | 24 Hour Fitness Worldwide, Inc. | $900.00 | | | | | $900.00 |
| Larson, Bob<br>48420 Avalon Heights<br>Fremont, CA 94539 | 8306 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $2,500.00 | | | | | $2,500.00 |
| Larson, Christopher<br>2867 Syracuse St #3<br>Denver, CO 80238 | 26620 | 11/20/2020 | 24 Denver LLC | $6,000.00 | | | | | $6,000.00 |
| Larson, Erika<br>5400 N. Lamar Blvd. Apt 1080<br>Austin, TX 78751 | 4795 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $2,313.00 | | | | | $2,313.00 |
| Larson, Jordan James<br>34511 Via Catalina<br>Capistrano Beach, CA 92624 | 17126 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $800.00 | | | | | $800.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larson, Linda J<br>24112 Country View Dr.<br>Coto de Caza, CA 92679 | 25268 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $439.98 | | | | | $439.98 |
| Larson, Lisa M<br>1505 Brogue Court<br>Vista, CA 92081 | 4002 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $239.88 | | | | | $239.88 |
| Larson, Natalie<br>357 1/2 Mermaid Street<br>Laguna Beach, CA 92651 | 13362 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $88.18 | | | | | $88.18 |
| Larson, Nels<br>13895 Shiloh Dr.<br>Conifer, CO 80433 | 25737 | 10/20/2020 | 24 Hour Fitness Worldwide, Inc. | $27.08 | | $0.00 | | | $27.08 |
| Larson, Scott Eric<br>3987 South Dawson St.<br>Aurora, CO 80014 | 19095 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $340.00 | | | | | $340.00 |
| LaRue, Denise<br>2300 Northridge Ct.<br>Fort Collins, CO 80521 | 702 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $440.00 | | | | | $440.00 |
| Lary, W Peter<br>13854 Recuerdo Drive<br>Del Mar, Ca 92014 | 9241 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,800.00 | | | | | $1,800.00 |
| Las Vegas Valley Water District<br>Timothy A. Lukas<br>Holland & HArt LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 17586 | 9/23/2020 | 24 Hour Fitness USA, Inc. | $8,226.07 | | | | | $8,226.07 |
| Las Vegas Valley Water District<br>Timothy A. Lukas, Esq.<br>Holland & Hart LLP<br>5441 Kietzke Lane, Second Floor<br>Reno, NV 89511 | 6367 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lasagna, Carl<br>1237 Curtis St.<br>Berkeley, CA 94076 | 4442 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $205.00 | | | | | $205.00 |
| Lascelles, Stephanie<br>921 Avenida Salvador<br>San Clemente, CA 92672 | 3049 | 8/10/2020 | 24 Hour Fitness Worldwide, Inc. | $46.99 | | | | | $46.99 |
| Lasell, Mathew<br>45-680 Apuakea Street<br>Kaneohe, HI 96744 | 17732 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lash, David<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | 12412 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Lash, Ding Po<br>714 Reynolds Lane<br>Redondo Beach, CA 90278 | 12344 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $94.00 | | | | | $94.00 |
| Lashells, Andrea<br>509 Virginia Dr.<br>Lake Worth, FL 33461 | 15220 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $195.53 | | | | | $195.53 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lasher, Jack<br>3225 North 135th Street<br>Omaha, NE 68164 | 7552 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lashgari, Elham<br>1110 Oak Park Ln<br>Friendswood, TX 77546 | 2548 | 8/4/2020 | 24 Hour Fitness United States, Inc. | $900.00 | | | | | $900.00 |
| Lasky, Matthew C<br>9863 Kamena Circle<br>Boynton Beach, FL 33426 | 91 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $425.00 | | | | | $425.00 |
| Lass, Barry<br>6 Midland Drive<br>Morristown, NJ 07960 | 25253 | 10/12/2020 | 24 Hour Fitness United States, Inc. | $38.79 | | | | | $38.79 |
| Lassalle, Rory<br>1230 S. Olive St<br>Apt 309<br>Los Angeles, CA 90015 | 3670 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $511.88 | | | | | $511.88 |
| Lastra, Joseph William<br>5906 Marlin Circle<br>Carmichael, CA 95608 | 2141 | 7/20/2020 | 24 Hour Fitness Worldwide, Inc. | $1,159.00 | | | | | $1,159.00 |
| Latchmansingh, Michael<br>2 Charles Place<br>Bronxville, NY 10708 | 17171 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Laterrial, Ortiz A<br>4256 Alta Vista Court<br>Oceanside, CA 92057 | 18219 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Latham, Melody B<br>2005 NE 75th Avenue<br>Portland, OR 97213 | 12558 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $29.00 | | | | | $29.00 |
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 4226 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Lathigara, Pravin<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 18119 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lathigara, Sham<br>615 Spring Hill Drive<br>Morgan Hill, CA 95037 | 9452 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $29.32 | | | | | $29.32 |
| Lathker, Anuradha<br>1 Plum Tree Lane<br>San Ramon, CA 94583 | 3369 | 8/26/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 1015 | 7/8/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Latif, Umair<br>1517 7th ave #1<br>San Francisco, CA 94122 | 24314 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |
| Latifzada, Elaha Lily<br>38541 Royal Ann Cmn<br>Fremont, CA 94536 | 13756 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Latko, Jacek<br>POB 88741<br>Honolulu, HI 96830 | 19368 | 9/27/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| LATNEY, JULIE<br>7321 LINBROOK PLACE<br>SAN DIEGO, CA 92111 | 22902 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.86 | | | | | $15,642.86 |
| Latney, Rollo<br>7321 Linbrook Place<br>San Diego, CA 92111 | 22336 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $15,642.90 | | | | | $15,642.90 |
| LAU, AMY<br>9822 PENELA WAY<br>ELK GROVE, CA 95757 | 6149 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lau, Basil<br>1870 11th Ave<br>San Francisco, CA 94122 | 16614 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $34.00 | | | | | $34.00 |
| Lau, Celeste<br>2604 E 9th St<br>Bremerton, WA 98310 | 16894 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $78.32 | | | | | $78.32 |
| Lau, Donna Kay<br>1520 Eagle Pk Rd<br>Hacienda Heights, CA 91745 | 19645 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $0.00 | | | | | $0.00 |
| Lau, Genie<br>26703 40th Ave S.<br>Kent, WA 98032 | 23259 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $95.04 | | | | | $95.04 |
| Lau, Hannah<br>4206 Darter St.<br>Houston, TX 77009 | 13948 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lau, Jennifer<br>867 Beechwood Dr<br>Daly City, CA 94015 | 4836 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lau, Kathleen<br>4969 Royal Pines Court<br>Dublin, CA 94568 | 19653 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lau, Kevin<br>2020 Oakland Hills Dr<br>Corona, CA 92882 | 15657 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $8,000.00 | | | | | $8,000.00 |
| Lau, Kurtis Matthew<br>31886 Corte Portensa<br>Temecula, CA 92592 | 24979 | 10/7/2020 | 24 Hour Fitness Worldwide, Inc. | | $168.00 | | | | $168.00 |
| Lau, Ly  C<br>10 Gold Moon Ct<br>Sacramento, CA 95824 | 21030 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Lau, Sandy<br>102 Ridge Valley, Apt 104<br>Irvine, CA 92618 | 25551 | 10/14/2020 | 24 Hour Fitness United States, Inc. | $1,520.00 | | | | | $1,520.00 |
| Lau, Siu Hong<br>6744 Inwood Dr<br>Fort Worth, TX 76182 | 13467 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $150.00 | | | | | $150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lau, Susan<br>477 Kings Road<br>Brisbane, CA 94005 | 7172 | 9/1/2020 | 24 Hour Fitness USA, Inc. | $136.11 | | | | | $136.11 |
| Lau, Tak Ming<br>100 Chilpancingo PKWY APT 2312<br>Pleasant Hill , CA  94523 | 10192 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Laube, Michael B<br>24325 Crenshaw Blvd<br>PBM 112<br>Torrance, CA 90505 | 18227 | 9/22/2020 | 24 Hour Fitness USA, Inc. | $73.73 | | | | | $73.73 |
| Lauderdale, Dennis A.<br>18203 Coltman Ave<br>Carson, CA 90746 | 17871 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $149.00 | | | | | $149.00 |
| Laugel, Geoffrey Peter<br>1907 Cannon Pl<br>Walnut Creek, CA 94597 | 26640 | 11/23/2020 | 24 San Francisco LLC | $100.00 | | | | | $100.00 |
| Laugel, Geoffrey Peter<br>1907 Cannon Pl<br>Walnut Creek, CA 94597 | 26649 | 11/23/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laung, Kenneth<br>2349 Montezuma Dr<br>Campbell, CA 95008 | 4485 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Laurant, Keith<br>1 Penrith Court<br>Rockwall, TX 75032 | 24970 | 10/5/2020 | 24 Hour Fitness USA, Inc. | $850.00 | | | | | $850.00 |
| Laurence, Claire<br>6445 SW 116th Place, Unit D<br>Miami, FL 33173 | 399 | 6/25/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Laurentiu, Caius<br>PO Box 5637<br>Santa Monica, CA 90409 | 12088 | 9/11/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Lauriers, Joe Des<br>10514 NE 32nd Pl<br>Apt F102<br>Bellevue, WA 98004 | 14297 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Laurin, Alynn<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16379 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Laurin, James<br>3861 El Ricon Way<br>Sacramento, CA 95864-2943 | 16368 | 9/18/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lautin, Stuart<br>2711 N. Haskell Ave., Suite 2400<br>Dallas , TX 75204 | 35 | 6/29/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lavaglio, Brandon<br>22546 Vose Street<br>West Hills, CA 91307 | 10360 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lavarias, Romeo  Balagtas<br>1700 SW 78th Avenue, Apt 311<br>Plantation, FL 33324 | 21337 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,752.00 | | | | | $1,752.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lavaud, Debra 7935 Garry Oak Drive Citrus Heights, CA 95610 | 9429 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $2,904.98 | | | | | $2,904.98 |
| LaVaute, Claire 1001 Pine Street, Unit #807 San Francisco, CA 94109 | 18750 | 9/24/2020 | 24 San Francisco LLC | | $0.00 | | | | $0.00 |
| Lavenberg, Irwin 821 NW 11th Ave Unit 411 Portland, OR 97209 | 9548 | 9/6/2020 | 24 Hour Fitness USA, Inc. | $24.00 | | | | | $24.00 |
| LaVere, Brian James 9357 SE Scott Part Circle Happy Valley, OR 97086 | 17742 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $524.25 | | | | | $524.25 |
| LaVerghetta, Martha 1287 Olympic Circle Greenacres, FL 33413 | 22162 | 10/1/2020 | 24 Hour Fitness USA, Inc. | | $245.00 | | | | $245.00 |
| Laverty, William 256 Carlton Club Drive Piscataway, NJ 08854 | 19573 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lavi, Larry 162 Avenida Rosa San Clemente, CA 92672 | 4810 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $6,420.00 | | | | | $6,420.00 |
| Lavia, Cynthia 37 Partisan Pl. Irvine, CA 92602 | 1884 | 7/17/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lavia, Cynthia 37 Partisan Pl. Irvine, CA 92602 | 22021 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $840.00 | | | | | $840.00 |
| Lavin, Milton  Lampl 2051 Canyon Road Arcadia , CA 91006-1504 | 8746 | 9/4/2020 | 24 Hour Fitness USA, Inc. | $405.33 | | | | | $405.33 |
| LaViola, David 1017  Aiken Dr. Leander, TX 78641 | 27185 | 12/29/2020 | 24 Hour Fitness Worldwide, Inc. | $544.01 | | | | | $544.01 |
| LAVOIE, KARA 4270 MUSTIC WAY MATHER , CA  95655 | 19491 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LAVOIE, KARA MICHELLE 4270 MUSTIC WAY MATHER, CA 95655 | 17575 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| LAVORICO, ALAN 13531 OTTOMAN ST. ARLETA, CA 91331 | 21076 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lavorico, Geraldine 13531 Ottoman St Arleta, CA 91331-6311 | 19929 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Law Office of Fredrick A. Becker 122 East 42nd Street Suite 2100 New York, NY 10168 | 130 | 6/22/2020 | 24 Hour Fitness Worldwide, Inc. | $8,150.00 | | | | | $8,150.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW, AGATHA<br>70 NELSON CT<br>DALY CITY, CA 94015 | 9101 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $370.00 | | | | | $370.00 |
| Law, Christine J.<br>12931 E. Cornell Ave.<br>Aurora, CO 80013-3317 | 5698 | 8/31/2020 | 24 Denver LLC | $511.00 | | | | | $511.00 |
| Law, Eric<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 23720 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Law, Perry<br>48 Dorado Ter<br>San Francisco, CA 94112 | 9020 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Law, Philip<br>4025 Porte De Palmas<br>Unit 75<br>San Diego, CA 92122 | 18705 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Law, Shae<br>2730 Walker Avenue<br>Camarillo, CA 93010 | 24797 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | $36.25 | | | | | $36.25 |
| Lawall, Travis<br>3251 Tupelo Ln<br>Johnstown, CO 80534 | 27625 | 6/7/2021 | 24 Denver LLC | $465.00 | | | | | $465.00 |
| Lawhon, Carol<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17011 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lawhon, Roger<br>2900 Livorno Cove<br>Cedar Park, TX 78613 | 17012 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lawless, Martha<br>6045 Ellsworth Ave.<br>Dallas, TX 75206 | 14828 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $79.34 | | | | | $79.34 |
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 3909 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $67.76 | | | | | $67.76 |
| Lawrence, Anne<br>6129 SE 13th Avenue<br>Portland, OR 97202 | 18424 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $67.71 | | | | | $67.71 |
| Lawrence, Daryl R<br>2932 Arbusto<br>Grand Prairie, TX 75054 | 8043 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $88.00 | | | | | $88.00 |
| Lawrence, Dorothy K.<br>Dorothy Butler Law Firm<br>151 E. Mercer Street, Suite E<br>Dripping Springs, TX 78620 | 3357 | 8/26/2020 | 24 Hour Fitness Worldwide, Inc. | $932.89 | | | | | $932.89 |
| Lawrence, Jeremy<br>1014 W 19th St.<br>Costa Mesa, CA 92627 | 198 | 6/29/2020 | 24 Hour Fitness USA, Inc. | $159.96 | | | | | $159.96 |
| Lawrence, Kathleen<br>2545 Barbey Dr.<br>SLC, UT 84109 | 11348 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $16.00 | | | | | $16.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Randy 79205 Montego Bay Drive Bermuda Dunes, CA 92203 | 14765 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lawrence-Tourinho, Ian 428 N Wabash Avenue Glendora, CA 91741 | 19329 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $737.00 | | | | | $737.00 |
| Lawrence-Tourinho, Jose 428 N Wabash Avenue Glendora, CA 91741 | 19318 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $6,164.00 | | | | | $6,164.00 |
| Lawson, Anne 25572 Sarita Drive Laguna Hills, CA 92653 | 27034 | 12/11/2020 | 24 Hour Fitness United States, Inc. | $1,100.00 | | | | | $1,100.00 |
| Lawson, Chase PO Box 370971 Montara, CA 94037-0971 | 15814 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $414.00 | | | | | $414.00 |
| Lawson, Margaret Waddell 1398 Wright Ave Sunnyvale, CA 94087 | 17852 | 9/22/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LAWSON, VERONICA 523 8TH STREET HUNTINGTON BEACH, CA 92648 | 14505 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Lawton, George PO Box 24914 Oakland Park, FL 33307 | 17453 | 9/24/2020 | 24 Hour Fitness USA, Inc. | $1,549.97 | | | | | $1,549.97 |
| Lawton, Karley 4340 S Thompson Ave Tacoma, WA 98418 | 26436 | 11/13/2020 | 24 Hour Fitness Worldwide, Inc. | $85.94 | | | | | $85.94 |
| Lawyer, Jim 42929 Corte Cabello Temecula, CA 92592 | 15823 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lawyer, Lisa 42929 Corte Cabello Temecula, CA 92592 | 15812 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lawyer, Trevor 42929 Corte Cabello Temecula, CA 92592 | 15664 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lawyer, Zachary 42929 Corte Cabello Temecula, CA 92592 | 15806 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lax, Bruce 4653 Juniper CT. Lancaster, CA 93536 | 5295 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Laxa, Rhonna Rae 8676 Nagle Ave. Panorama City, CA 91402 | 25488 | 10/14/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |
| Lay, Alexander 2521 Louise Ave. Arcadia, CA 91006 | 10385 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laylon, Stephanie 2912 Arreos San Clemente, CA 92673 | 2137 | 8/7/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Laylon, Stephanie 2912 Arreos San Clemente, CA 92673 | 18730 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $1,769.97 | | | | | $1,769.97 |
| Layola, Danielle 2558 18th Street Sacramento, CA 95818 | 4065 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $103.48 | | | | | $103.48 |
| Layton, Heather Layton Law PLLC 801 Echo Ln. Houston, TX 77024 | 13867 | 9/14/2020 | 24 Hour Fitness USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lazaro, Fe 1101 RAINIER AVE PACIFICA, CA 94044 | 24011 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $266.00 | | | | | $266.00 |
| Lazek, Austin H 413 Zang St, #513 Lakewood, CO 80228 | 6116 | 9/1/2020 | 24 Denver LLC | $110.25 | | | | | $110.25 |
| Lazicky, Karen 219 Willard Ave. Farmingdale, NY 11735 | 3964 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $324.50 | | | | | $324.50 |
| Lazzara, Trina 3399 Sutton Loop Fremont, CA 94536 | 25891 | 10/23/2020 | 24 Hour Fitness Worldwide, Inc. | $220.00 | | | | | $220.00 |
| Lazzari, Steve 38 Edinburgh St San Francisco, CA 94112 | 13353 | 9/12/2020 | 24 San Francisco LLC | $1,000.00 | | | | | $1,000.00 |
| Le Nguy, Chris 8021 Whitmore St. Rosemead, CA 91770 | 20316 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| LE VIER, LINDA S. 7294 LANTANA TERRACE CARLSBAD, CA 92011 | 23567 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $3,542.00 | | | | | $3,542.00 |
| Le, Aimy 2501 Stern Lane Oxnard, CA 93035 | 13187 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| LE, ANTHONY HUU 9162 GUSS DRIVE HUNTINGTON BEACH, CA 92646 | 11021 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $470.00 | | | $0.00 | | $470.00 |
| Le, Chau 3273 Mount Vista Dr San Jose, CA 95127 | 24189 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Le, Christine 13066 Stratford Skies Ln Houston, TX 77072-0132 | 15420 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $382.00 | | | | | $382.00 |
| Le, Curtis 8292 Gumwood Circle Westminster, CA 92683 | 12417 | 9/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | $0.00 | $200.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Debra<br>23122 Carlow Road<br>Torrance, CA 90505 | 22672 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Le, Derek<br>2389 Cedar Lane<br>Vienna, VA 22180 | 16068 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Le, Derek H<br>2389 Cedar Lane<br>Vienna, VA 22180 | 15778 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $466.00 | | | | | $466.00 |
| Le, Hiep V<br>2819 Akino Ct<br>San Jose, CA 95148 | 9052 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $649.99 | | | | | $649.99 |
| Le, Hung<br>2202 W Flora St<br>Santa Ana, CA 92704 | 8994 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Le, Jane<br>9327 Adolphia Street<br>San Diego, CA 92129 | 8257 | 9/5/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Le, Jennifer<br>1000 E Aloha St<br>Seattle, WA 98102 | 22148 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $922.00 | | | | | $922.00 |
| LE, JESSICA T<br>442 N RANCHO SANTIAGO BLVD<br>ORANGE, CA 92869 | 11702 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | $0.00 | | | $100.00 |
| Le, Joanne<br>8669 San Rio Dr.<br>Buena Park, CA 90620 | 544 | 7/1/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Le, Joanne<br>8669 San Rio Dr.<br>Buena Park, CA 90620 | 13771 | 9/14/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Le, Joseph<br>1818 Santa Rita Drive<br>Pittsburg, CA 94565 | 11404 | 9/10/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | $0.00 | | $429.99 |
| Le, Kevin<br>3195 Whitesand Drive<br>San Jose, Ca  95148 | 13317 | 9/15/2020 | 24 Hour Fitness United States, Inc. | $103.98 | | | | | $103.98 |
| Le, Lien<br>1046 Kitchener Cir.<br>San Jose, CA 95121 | 8691 | 9/4/2020 | 24 Hour Fitness Holdings LLC | $429.99 | | | | | $429.99 |
| Le, Linh Thuy<br>13152 Vener Drive<br>Garden Grove, CA 92844 | 25224 | 10/9/2020 | 24 Hour Fitness Worldwide, Inc. | $120.00 | $0.00 | | | | $120.00 |
| LE, LOI VIET PHUOC<br>2202 WEST FLORA ST<br>SANTA ANA, CA 92704 | 8451 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Le, Michael H<br>1721 S Gardenaire Lane<br>Anaheim, CA 92804 | 12193 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Minh Q<br>23122 Carlow Road<br>Torrance, CA 90505-5354 | 22604 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Le, Mong<br>16068 Rue Cir<br>Fountain Valley, CA 92708 | 22429 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $50.00 | | | | | $50.00 |
| Le, Nghia<br>4921 Snow Dr<br>San Jose, CA 95111 | 6049 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $300.00 | | | | | $300.00 |
| Le, Patrick<br>15561 Highcliff St<br>Westminster, CA 92683 | 17971 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Le, Philana<br>1195 Bitternut Ct<br>San Jose, CA 95131 | 6408 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $146.00 | | | | | $146.00 |
| Le, Quoc<br>21210 Baileywood Dr<br>Richmond, TX 77407 | 1051 | 7/9/2020 | 24 Hour Fitness Worldwide, Inc. | $149.00 | | | | | $149.00 |
| Le, Sonny Hoang<br>2266 Woodset Lane<br>San Jose, CA 95116 | 14446 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Le, Sophia<br>20018 Cypresswood Lake Dr.<br>Spring, TX 77373 | 21065 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Le, Suc<br>2530 Manacor Circle<br>Houston, TX 77038 | 2640 | 8/6/2020 | 24 Hour Fitness Worldwide, Inc. | $37.57 | | | | | $37.57 |
| Le, Thai D<br>15232 Touraine Way<br>Irvine, CA 92604 | 3971 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $250.00 | | | | | $250.00 |
| Le, Thien<br>4059 Amos Way<br>San Jose, CA 95135-1002 | 7565 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Le, Thinh Minh<br>3721 South Parton Street<br>Santa Ana, CA 92707 | 21416 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.00 | | | | | $699.00 |
| Le, Thuan<br>2250 8th Avenue<br>Oakland, CA 94606 | 13051 | 9/12/2020 | 24 Hour Fitness Worldwide, Inc. | $420.00 | | | | | $420.00 |
| Le, Thuy<br>6701 Country Circle<br>Huntington Beach, CA 92648 | 25430 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Le, Thuy Thi Mong<br>2941 Alviena Drive<br>San Jose, CA 95133 | 9808 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Le, Tran<br>2274 Pettigrew Dr<br>San Jose, CA 95148 | 20758 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Le, Trang<br>152 Brahms Way<br>Sunnyvale, CA 94087 | 8231 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $233.00 | | | | | $233.00 |
| Le, Truc<br>2307 N 113th Pl Unit C<br>Seattle, WA 98133 | 6227 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Le, Trung<br>6701 Country Circle<br>Huntington Beach, CA 92648 | 25470 | 10/13/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Le, Truong<br>4184 Mustang St.<br>San Diego, CA 92111 | 7292 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| LE, TUAN DUY<br>7424 HANFIELD DR.<br>SACRAMENTO, CA 95829 | 8264 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Le, Van<br>12184 Loya River Ave<br>Fountain Valley, CA 92708 | 16876 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Le, Van<br>442 N Rancho Santiago Blvd<br>Orange, CA 92869 | 11682 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $60.00 | | $0.00 | | | $60.00 |
| Le, Van<br>8920 49th Ave E<br>Palmetto, FL 34221 | 26581 | 11/22/2020 | 24 Hour Fitness Worldwide, Inc. | $3,500.00 | | | | | $3,500.00 |
| Leach, Eiko<br>4526 Newhaven Way<br>Castro Valley, CA 94546 | 6294 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leach, Richard D.<br>514 N Oak St<br>Falls Church, VA 22046-2515 | 20181 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $922.99 | | | | | $922.99 |
| Leach, Thomas J<br>2654 Kadema Dr<br>Sacramento, CA 95864 | 17906 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $499.92 | | | | | $499.92 |
| Leader, Scott<br>1827 Diamond Bluff Avenue<br>North Las Vegas, NV 89084-2002 | 9639 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | $50.88 | | | | | $50.88 |
| Leaf, Valerie A<br>6219 23rd Ave NE<br>Seattle, WA 98115 | 22476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $1,426.90 | | | | | $1,426.90 |
| Leahey, Jill  L.<br>2169 Opal Ridge<br>Vista, CA 92081 | 15772 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $58.83 | | | | | $58.83 |
| Leahy, Alexandra<br>604 Hobart Ave<br>San Mateo, CA 94402 | 25085 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Leahy, Constance<br>604 Hobart Ave.<br>San Mateo, CA 94402 | 25082 | 10/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leahy, Maxwell 15357 Magnolia Blvd #323 Sherman Oaks, CA 91403 | 7603 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Leal, Joanna 17101 Herbert Lane Huntington Beach, CA 92649 | 8180 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Leal, Mayra 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 211 | 6/29/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Leal, Mayra 1865 Rice Canyon Rd. Fallbrook, CA 92028 | 21448 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Leanos, George A. 4474 Yerba Buena Avenue San Jose, CA 95121 | 10932 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Leanos, John 1000 Russia Ave. San Francisco, CA 94112 | 4050 | 8/27/2020 | RS FIT NW LLC | $73.98 | | | | | $73.98 |
| Leanos, Jose 6310 Indiana Avenue Long Beach, CA 90805 | 19706 | 9/28/2020 | 24 Hour Fitness USA, Inc. | $700.00 | | | | | $700.00 |
| Leap, Tanna 4126 Hillcrest Dr #D Los Angeles, CA 90008 | 21123 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $167.98 | | | | | $167.98 |
| Leapley, Karla 22702 Pacific Park Drive #A34 Aliso Viejo, CA 92656 | 8949 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $180.00 | | | | | $180.00 |
| LEARNED, PATRICIA L. 5708 SUNFIELD AVE. LAKEWOOD, CA 90712 | 27736 | 11/23/2021 | RS FIT CA LLC | $1,380.00 | | | | | $1,380.00 |
| Leary, Jim 17591 De Long Circle Huntington Beach, CA 92649 | 12672 | 9/13/2020 | 24 Hour Fitness United States, Inc. | $27.50 | | | | | $27.50 |
| Leary, Susan M. 261 Balceta Ct. Danville, CA 94526 | 20985 | 9/30/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Leas, Joyce 4398 Wildwest Cir. Moorpark, CA 93021-2343 | 5514 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $1,070.00 | | | | | $1,070.00 |
| Leaupepe, Upu 330 Dominguez St Camarillo, CA 93010 | 10526 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Leavitt, Eric 21501 Maple St Wildomar, CA 92595 | 8565 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $300.00 | | | | | $300.00 |
| Leavy, Drew 8542B Midvale Ave N Seattle, WA 98103 | 4891 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $92.46 | | | | | $92.46 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LeBerger, Tony<br>7106 Cottage Ct<br>Timnath, CO 80547 | 7860 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $859.98 | | | | | $859.98 |
| Lebich, Alla<br>420 Dragonfly Circle<br>Sacramento, CA 95834 | 20187 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $380.00 | | | | | $380.00 |
| LEBLAN, ANDREW<br>450 ELMIRA STREET<br>SAN FRANCISCO, CA 94124 | 27738 | 12/2/2021 | 24 Hour Fitness USA, Inc. | $1,548.00 | | | | | $1,548.00 |
| LeBlanc, Charlotte<br>2723 Rockefeller Lane #4<br>Redondo Beach, CA 90278 | 20383 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,560.00 | | | | | $1,560.00 |
| LeBlanc, Scott<br>28007 Harper Creek Lane<br>Katy, TX 77494 | 23113 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $2,684.06 | | | | | $2,684.06 |
| Lebryk, David Allen<br>6042 Hardwick Pl<br>Falls Church, VA 22041 | 18581 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $499.99 | | | | | $499.99 |
| Lech, Brian<br>PO Box 26852<br>Las Vegas, NV 89126 | 2355 | 7/31/2020 | 24 Hour Fitness USA, Inc. | $39.99 | | | | | $39.99 |
| Leclair, Denise<br>104 Peter Coutts Cir<br>Stanford, CA 94305 | 12204 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $712.00 | | | | | $712.00 |
| Leddy, Michael<br>7605 Applecross Lane<br>Dallas, TX 75248 | 10631 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $81.19 | | | | | $81.19 |
| Ledesma, Amy  Elizabeth<br>1861 W Harlow CT<br>Lancaster, CA 93534 | 22708 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ledesma, Zachary Clay<br>7504 Vol Walker Drive<br>Austin, TX 78749 | 18278 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $120.42 | | | | | $120.42 |
| LeDuc, Thomas<br>9317 Viento Fuerte Way<br>La Mesa, CA 91941 | 4613 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee Miller, Linda<br>9257 Wedgewood Street<br>Temple City, CA 91780 | 10310 | 9/8/2020 | 24 Hour Fitness USA, Inc. | $98.00 | | | | | $98.00 |
| Lee, Alex<br>3403 Garden Gate Way<br>Houston, TX 77059 | 15963 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Alice<br>14709 S Prairie Ave.<br>Lawndale, CA 90260 | 4745 | 8/30/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Allen<br>252-48 63rd Ave<br>Little Neck, NY 11362 | 14523 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Alyssa<br>13360 Old Oak Way<br>Saratoga, CA 95070 | 7390 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Amy<br>425 Amber Drive<br>Suisun City, CA 94585 | 15687 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $244.98 | | | | | $244.98 |
| LEE, ANDREW<br>532 CONCORD ST<br>APT 104<br>GLENDALE, CA 91203 | 7363 | 9/3/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| LEE, ANDREW<br>532 CONCORD ST. APT 104<br>GLENDALE, CA 91203 | 25198 | 10/9/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lee, Andrew<br>746 E Lawnbrook Dr<br>Fresno, CA 93720 | 21969 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $135.41 | | | | | $135.41 |
| Lee, Andrew<br>770 South Harbor Blvd. #1413<br>Fullerton, CA 92832 | 15601 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Angela<br>20535 Victor St.<br>Torrance, CA 90503 | 21279 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $699.99 | | | | | $699.99 |
| Lee, Annabelle<br>303 Inverness Way S, Unit 307<br>Englewood, CO 80112 | 19290 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Barbara<br>5329 Westminster Ct South<br>Ft. Worth, TX 76133 | 20630 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $1,344.00 | | | | | $1,344.00 |
| Lee, Brendan<br>19062 Nathan Circle<br>Villa Park, CA 92861 | 13882 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Brian<br>1827 Shellstone Way<br>Ripon, CA 95366 | 15011 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Bruce<br>1177 Queen Street<br>#805<br>Honolulu, HI 96814 | 6362 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $51.31 | | | | | $51.31 |
| Lee, Bryant<br>1038 Ingerson ave<br>San Francisco, CA 94124 | 18268 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| Lee, Bryant Sukwon<br>955 7th Ave NE<br>Issaquah, WA 98029 | 14457 | 9/16/2020 | 24 Hour Fitness United States, Inc. | $700.00 | | | | | $700.00 |
| Lee, Byungjin | 185 | 7/1/2020 | 24 Hour Fitness USA, Inc. | $66.12 | | | | | $66.12 |
| Lee, Byung-Joon<br>2664 San Joaquin Hills Rd.<br>Corona Del Mar, CA 92625 | 4178 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Carla<br>10129 Main St Apt #204<br>Bellevue, WA 98004 | 3352 | 8/25/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lee, Celeste<br>119 Park Street<br>Apt. 2<br>Redwood City, CA 94061 | 5611 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $41.99 | | | | | $41.99 |
| Lee, Changhoon<br>5370 Silver Canyon Rd. Unit A<br>Yorba Linda, CA 92887 | 3924 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $18,000.00 | | | | | $18,000.00 |
| Lee, Charlotte<br>525 S Berendo St Unit 303<br>Los Angeles, CA 90020 | 14436 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Cheryl<br>108 Bryant Street #12<br>Mountain View, CA 94041 | 17966 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $82.66 | | | | | $82.66 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 22299 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $250.01 | | | | | $250.01 |
| Lee, Chia-Ning<br>19412 SE 9th Cir<br>Camas, WA 98607 | 24661 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $180.00 | | | | | $180.00 |
| LEE, CHRIS<br>212 STEEPLECHASE DR.<br>IRVING, TX 75062 | 10780 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |
| Lee, Christa<br>8320 66th Ave Ct E<br>Puyallup, WA  98371 | 4326 | 8/28/2020 | 24 Hour Fitness USA, Inc. | $51.64 | | | | | $51.64 |
| Lee, Christina<br>1023 La Bonita Terrace<br>Union City, CA 94587 | 25674 | 10/20/2020 | 24 Hour Fitness United States, Inc. | $38.25 | | | | | $38.25 |
| Lee, Christopher<br>7 Timberwood Dr, Unit 314<br>Lebanon, NH 03766 | 10552 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $250.01 | | | | | $250.01 |
| Lee, Christopher<br>805 Silliman way<br>Sacramento, CA 95831 | 6951 | 9/3/2020 | RS FIT NW LLC | $699.00 | | | | | $699.00 |
| Lee, Christopher Allen<br>22307 Acorn Valley Drive<br>Spring, TX 77389 | 6950 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $10,000.00 | | | | | $10,000.00 |
| LEE, CHUNHO<br>1230 JACKSON STREET #1<br>SAN FRANCISCO, CA 94109 | 9316 | 9/6/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Lee, Chunying<br>690 Kraftile Ct<br>Fremont, CA 94536 | 8635 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $30.00 | | | | | $30.00 |
| Lee, Cindy<br>1821 Ladera Vista Pl.<br>Fullerton, CA 92831 | 4525 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $650.00 | | | | | $650.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Cindy<br>325 Bay Street, Apt. 119<br>Santa Monica, CA 90405 | 8752 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Corliss<br>1065 Craddock Ct<br>Walnut Creek, CA 94596 | 23730 | 10/6/2020 | 24 Hour Fitness USA, Inc. | $2,583.00 | | | | | $2,583.00 |
| Lee, Cynthia<br>3756 Hughes Ave. Apt. 7<br>Los Angeles, CA 90034 | 18401 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $20.00 | | | | | $20.00 |
| Lee, Daeho<br>18428 S Denker Ave.<br>Gardena, CA 90248 | 17438 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| Lee, Daisy<br>1566 Ridgecrest Way<br>Monterey Park, CA 91754 | 21618 | 10/4/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| LEE, DALLIN<br>11218 KINGNORTH DRIVE<br>TOMBALL, TEXAS 77375 | 8435 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $3,297.55 | | | | | $3,297.55 |
| Lee, Daniel Kyungho<br>2848 Paseo Lane<br>San Jose, CA 95124-1943 | 8395 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, David<br>1173 West Blvd.<br>Los Angeles, CA 90019 | 19644 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $161.28 | | | | | $161.28 |
| Lee, David<br>14395 Columbet Ave.<br>San Martin, CA 95046 | 27141 | 12/21/2020 | 24 Hour Fitness USA, Inc. | $666.00 | | | | | $666.00 |
| Lee, David<br>6414 Elliott Way<br>Everett, WA 98203 | 23134 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lee, David C<br>1424 11th St<br>Fort Lee, NJ 07024 | 5771 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $98.97 | | | | | $98.97 |
| Lee, David J<br>976 Arapahoe St. APT 205<br>Los Angeles, CA 90006-5747 | 12126 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $32.90 | | | | | $32.90 |
| Lee, David J.<br>18206 Emerald Stone Ln<br>Houston, TX 77094 | 8808 | 9/5/2020 | 24 Hour Fitness United States, Inc. | $420.00 | | | | | $420.00 |
| Lee, Dennis<br>47-144 Lile Place<br>Kaneohe, HI 96744 | 3586 | 8/27/2020 | 24 Hour Fitness United States, Inc. | $0.00 | | | | | $0.00 |
| Lee, Dennis<br>47-144 Lile Place<br>Kaneohe, HI 96744 | 18887 | 9/28/2020 | 24 Hour Fitness United States, Inc. | $100.00 | | | | | $100.00 |
| Lee, Diane Kyung<br>16195 NW Paisley Dr<br>Beaverton, OR 97006 | 12844 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Dong Y<br>35 Grove Street<br>Tenafly, NJ 07670 | 10755 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $520.00 | | | | | $520.00 |
| Lee, Douglas<br>19062 Nathan Circle<br>Villa Park, CA 92861 | 14454 | 9/15/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Ed<br>16219 Jada Way<br>Oregon City, OR 97045 | 16872 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $114.00 | | | | | $114.00 |
| Lee, Eliya<br>54 Harkness Ave<br>Pasadena, CA 91106 | 6852 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Elizabeth<br>232 Brighton Drive<br>Vallejo, CA 94591 | 9863 | 9/7/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Eric<br>9932 Cockatoo Lane<br>Garden Grove, CA 92841 | 15369 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Lee, Eun Young<br>4037 Larwin Ave<br>Cypress, CA 90630 | 22633 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $210.97 | | | | | $210.97 |
| Lee, Eunah<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 3917 | 8/27/2020 | 24 Hour Fitness USA, Inc. | $100.00 | | | | | $100.00 |
| Lee, Geesook<br>7538 Newcastle Dr<br>Cupertino, CA 95014 | 8844 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, George<br>32932 Regents Blvd<br>Union City, CA 94587 | 18393 | 9/30/2020 | 24 Hour Fitness United States, Inc. | $99.00 | | | | | $99.00 |
| LEE, GILDER<br>2518 32ND AVE<br>SAN FRANCISCO, CA 94116 | 3514 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $64.00 | | | | | $64.00 |
| Lee, Gina<br>5525 Cajon Ave<br>Buena Park , CA 90621 | 4721 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Lee, Grady<br>2775 Ashwood Circ<br>Fullerton, CA 92835 | 19610 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Gu Yong<br>2555 Nevada Street<br>Union City, CA 94587 | 15330 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Gwendolyn<br>91 Mulberry St, Apt 3<br>New York, NY 10013 | 20757 | 9/30/2020 | 24 New York LLC | $79.99 | | | | | $79.99 |
| Lee, Heather<br>6313 La Mesa Street<br>Lago Vista, TX 78645 | 5218 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $600.00 | | | | | $600.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Hee<br>92 Dean Drive<br>Tenafly, NJ 07670 | 6355 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $487.00 | | | | | $487.00 |
| Lee, Henry Y<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4606 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lee, Hojeong<br>6610 Tombstone Ridge Road<br>Timnath, CO 80547 | 24926 | 10/8/2020 | 24 Hour Fitness Worldwide, Inc. | $383.99 | | $0.00 | | | $383.99 |
| Lee, Hong<br>9631 Fannin STA E<br>Houston, TX 77045 | 27174 | 12/28/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Hoyul<br>1917 Tioga Pass Way<br>Antioch, CA 94531 | 5506 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| LEE, HYUN-KU<br>15690 CORTE RAPOSO<br>SAN DIEGO, CA 92127 | 18680 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $113.85 | | | | | $113.85 |
| LEE, ILYONG<br>2664 SAN JOAQUIN HILLS RD<br>CORONA DEL MAR, CA  92625 | 14932 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lee, Irene<br>5312 Delta Dr<br>Rocklin, CA 95765 | 18087 | 9/25/2020 | 24 Hour Fitness USA, Inc. | | $0.00 | | | | $0.00 |
| Lee, Jae<br>11531 Baggett Street<br>Garden Grove, CA 92840 | 5065 | 8/31/2020 | 24 Hour Fitness Worldwide, Inc. | $40.00 | | | | | $40.00 |
| Lee, Jaeeun<br>14613 Chisholm Trail<br>Chino Hills, CA 91709 | 7169 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $74.75 | | | | | $74.75 |
| Lee, Jaeyong<br>20535 Victor ST<br>Torrance, CA 90503 | 19561 | 10/1/2020 | 24 Hour Fitness United States, Inc. | $429.99 | | | | | $429.99 |
| LEE, JAMES T.<br>3491 VENTURE DRIVE<br>HUNTINGTON BEACH, CA 92649 | 18329 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $198.00 | | | | | $198.00 |
| Lee, Jason Y<br>17005 Maria Avenue<br>Cerritos, CA 90703 | 8437 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $450.00 | | | | | $450.00 |
| Lee, Jay Hun<br>1155 Limahana Circle, #A104<br>Lahaina, HI 96761 | 19938 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | | $283.49 | | | | $283.49 |
| Lee, Jean<br>13582 Caminito Carmel<br>Del Mar, CA 92014 | 4454 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $69.00 | | | | | $69.00 |
| Lee, Jeena Denise<br>117 Stone Pine Lane<br>San Ramon, CA 94383 | 14489 | 9/16/2020 | 24 Hour Fitness Worldwide, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, JEFFREY ALAN<br>1230 Horn Avenue Unit 730<br>West Hollywood, CA 90069 | 8019 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,124.00 | | | $0.00 | | $1,124.00 |
| Lee, Jenny<br>771 Arguello Drive<br>San Leandro, CA 94578 | 24685 | 10/2/2020 | 24 Hour Fitness USA, Inc. | $390.00 | | | | | $390.00 |
| Lee, Jeong Mi<br>1556 Faraday Circle<br>Fort Collins, CO 80525 | 660 | 7/2/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Jeong Mi<br>1556 Faraday Circle<br>Fort Collins, CO 80525 | 24529 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $63.98 | | | | | $63.98 |
| Lee, Jessie Jia-Jia<br>2115 Lockwood Ave<br>Fremont, CA 94539 | 15938 | 9/25/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Jimmy<br>1386 40th Ave<br>San Francisco, CA 94122 | 4277 | 8/28/2020 | 24 Hour Fitness United States, Inc. | $500.00 | | | | | $500.00 |
| Lee, Ji-Soo<br>201 Bridge Plaza N. #12B<br>Fort Lee, NJ 07024 | 5205 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $104.00 | | | | | $104.00 |
| Lee, Jocelyn<br>169 Second Ave<br>Little Falls, NJ 07424 | 7163 | 9/2/2020 | 24 Hour Fitness USA, Inc. | $189.58 | | | | | $189.58 |
| Lee, John<br>10095 S Blaney Ave<br>#115<br>Cupertino, CA 95014 | 7190 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, John<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5177 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lee, John<br>3308 Egerer Place<br>Fullerton, CA 92835 | 17460 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Lee, Johnnie Edward<br>3852 Hudson Avenue NE<br>Salem, OR 97301 | 5725 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $287.00 | | | | | $287.00 |
| Lee, Jongserk<br>2801 Sepulveda Blvd Unit 54<br>Torrance, CA 90505 | 8197 | 9/3/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Lee, Joseph<br>94-632 Lumiaina St. E 102<br>Waipahu, HI 96797 | 5119 | 8/29/2020 | 24 Hour Fitness Worldwide, Inc. | $150.62 | | | | | $150.62 |
| Lee, Joseph<br>1801 Daltrey Way<br>San Jose, CA 95132 | 26644 | 11/23/2020 | 24 Hour Fitness USA, Inc. | $600.00 | | | | | $600.00 |
| Lee, Joyce<br>6151 Wycliffe Way<br>Sacramento, CA 95831 | 17798 | 9/22/2020 | 24 Hour Fitness Worldwide, Inc. | $12.24 | | | | | $12.24 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Juliet<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22725 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Lee, Jung Sil<br>24 Hour Fitness USA, Inc.<br>PO Box 51018<br>Los Angeles, CA 90051-5318 | 8359 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $79.99 | | | | | $79.99 |
| Lee, Justin<br>7106 Daffodil Pl.<br>Carlsbad, CA 92011 | 9048 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $83.98 | | | | | $83.98 |
| Lee, Jusung<br>1378 Kingfisher Way #2<br>Sunnyvale, CA 94087 | 15490 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Kate<br>3125 White Peach Place<br>Fairfax, VA 22031 | 16138 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $784.60 | | | | | $784.60 |
| Lee, Kate<br>3125 White Peach Place<br>Fairfax, VA 22031 | 2588 | 8/11/2020 | 24 Hour Fitness Worldwide, Inc. | $0.00 | | | | | $0.00 |
| Lee, Kelvin Sum<br>1318 Napoli Street<br>Oceanside, CA 92056 | 15492 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $64.50 | | | | | $64.50 |
| Lee, Ken<br>1 Excelsior Ct<br>Apt. 201<br>Oakland, CA 94610 | 8618 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, KH<br>3415 Spring Creek Ln.<br>Milpitas, CA 95035 | 7051 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $450.00 | | | | | $450.00 |
| Lee, King<br>3113 Blakeburn Lane<br>Bakersfield, CA 93309 | 14911 | 9/17/2020 | RS FIT Holdings LLC | $99.00 | | | | | $99.00 |
| Lee, Kitty<br>27921 Pueblo Calle<br>Hayward, CA 94545 | 20451 | 9/30/2020 | 24 Hour Fitness Worldwide, Inc. | $100.00 | | | | | $100.00 |
| Lee, Kwang<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18983 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Kyoo J<br>3143 Knowland Ave<br>Oakland, CA 94619 | 22609 | 10/5/2020 | 24 San Francisco LLC | $49.00 | | | | | $49.00 |
| Lee, Kyu<br>13370 St Andrews Dr Mutual 12 #69F<br>Seal Beach, CA 90740 | 20237 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $100.26 | | | | | $100.26 |
| LEE, KYUNGHEE<br>2664 SAN JOAQUIN HILLS RD<br>CORONA DEL MAR, CA 92625 | 15027 | 9/17/2020 | 24 Hour Fitness USA, Inc. | $99.00 | | | | | $99.00 |
| Lee, Lana<br>435 W. 20th Ave.<br>San Mateo, CA 94403 | 11003 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Leana<br>969 Asilomar Terrace #4<br>Sunnyvale, CA 94086 | 13259 | 9/20/2020 | 24 Hour Fitness Worldwide, Inc. | $57.75 | | | | | $57.75 |
| Lee, Leon<br>1978 Beverly Dr<br>Pasadena, CA 91104 | 7251 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lee, Lester<br>7643 Normal Ave Apt C<br>La Mesa, CA 91941 | 3929 | 8/28/2020 | 24 Hour Fitness Worldwide, Inc. | $5.45 | | | | | $5.45 |
| Lee, Linda<br>6307 SW Orchid Dr.<br>Portland, OR 97219 | 22408 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $4,435.00 | | | | | $4,435.00 |
| Lee, Lucinda<br>3421 Oarfish Lane<br>Oxnard, , CA 93035 | 5254 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Lynda Beth<br>1578 Beechwood Circle<br>Taylorsville, UT 84123 | 25944 | 10/26/2020 | 24 Hour Fitness Worldwide, Inc. | $84.73 | | | | | $84.73 |
| Lee, Lynne<br>133 Camden Ln<br>Hercules, CA 94547 | 6495 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $499.00 | | | | | $499.00 |
| Lee, Macson<br>13010 SW Caspian Ct.<br>Beaverton, OR 97008 | 3107 | 8/11/2020 | 24 Hour Fitness USA, Inc. | $1,608.00 | | | | | $1,608.00 |
| Lee, Margaret H<br>3308 Egerer Place<br>Fullerton, CA 92835 | 17569 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $936.00 | | | | | $936.00 |
| Lee, Marlin<br>2088 Woolner Ave<br>Fairfield, CA 94533 | 16921 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $200.00 | | | | | $200.00 |
| LEE, MARYLU<br>7337 SOUTH YARROW WAY<br>LITTLETON, CO 80128 | 23467 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $49.00 | | | | | $49.00 |
| Lee, May<br>830 Arguello Dr.<br>San Leandro, CA 94578 | 17912 | 9/24/2020 | 24 Hour Fitness United States, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lee, Michael<br>159 Cedar Ln<br>Santa Barbara, CA 93108 | 19062 | 9/28/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Michael<br>9001 Sinclair Ave.<br>Westminster, CA 92683 | 15154 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $451.91 | | | | | $451.91 |
| Lee, Michelle<br>1390 Clementine Way<br>Fullerton, CA 92833 | 12210 | 9/11/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Min<br>12609 Ondara Dr.<br>Austin, TX 78739 | 17666 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $210.00 | | | | | $210.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Ming<br>5640 N Gladys Avenue, Apt G<br>San Gabriel, CA 91776 | 9157 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $186.00 | | | | | $186.00 |
| Lee, Ming<br>675 Blinn Court 3167<br>Los Altos, CA 94024 | 25220 | 10/10/2020 | 24 Hour Fitness Worldwide, Inc. | | | $0.00 | | | $0.00 |
| Lee, Minji<br>910 Del Dios Rd Apt 115<br>Escondido, CA 92029 | 7934 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $530.13 | | | | | $530.13 |
| LEE, MINJOO<br>2950 Merced Street, Suite 102-D<br>San Leandro, CA 94577 | 6954 | 9/2/2020 | 24 Hour Fitness United States, Inc. | $699.00 | | | | | $699.00 |
| Lee, Moosook<br>18428 S Denker Ave<br>Gardena, CA 90248 | 17162 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $470.84 | | | | | $470.84 |
| Lee, Myung Hee<br>7 basilica pl<br>Ladera Ranch, CA 92694 | 7248 | 9/3/2020 | 24 Hour Fitness USA, Inc. | $107.50 | | | | | $107.50 |
| Lee, Nancy<br>717 W Orange Avenue<br>South San Francisco , CA 94080 | 6583 | 9/2/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Nancy<br>1901 E. Amar Road, Unit 139<br>West Covina, CA 91792 | 4017 | 8/27/2020 | 24 Hour Fitness Worldwide, Inc. | $79.00 | | | | | $79.00 |
| Lee, Norman<br>1098 Boyle St<br>Union City, CA 94587 | 19861 | 9/29/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lee, Norman<br>7445 NE Shaleen<br>Hillsboro, OR 97124 | 22597 | 10/1/2020 | 24 Hour Fitness USA, Inc. | $429.00 | | | | | $429.00 |
| Lee, Patricia<br>10 N Marguerita Ave Apt A<br>Alhambra, CA 91801 | 6090 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $250.01 | | | | | $250.01 |
| Lee, Patricia<br>309 Stamper Circle<br>Suisun City, CA 94585 | 983 | 7/3/2020 | 24 Hour Fitness Worldwide, Inc. | | $1,139.00 | | | | $1,139.00 |
| Lee, Patrick<br>823 Edgemar Ave<br>Pacifica, CA 94044 | 15859 | 9/24/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | $0.00 | | | $99.00 |
| Lee, Paul<br>3968 Grandview Dr.<br>Brea, CA 92823 | 11203 | 9/8/2020 | 24 Hour Fitness United States, Inc. | $66.67 | | | | | $66.67 |
| Lee, Ph. D., Patricia<br>309 Stamper Circle<br>Suisun City, CA 94585 | 2437 | 7/27/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Ping<br>212 Steeplechase Dr.<br>Irving, TX 75062 | 10101 | 9/8/2020 | 24 Hour Fitness Worldwide, Inc. | $182.93 | | | | | $182.93 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Robert<br>3008 Sorrelwood Dr<br>San Ramon, CA 94582 | 11190 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $99.00 | | | | | $99.00 |
| Lee, Robert<br>5525 Cajon Ave<br>Buena Park, CA 90621 | 5025 | 8/30/2020 | 24 San Francisco LLC | $700.00 | | | | | $700.00 |
| Lee, Ronald K.<br>55 Japala Ct.<br>Fremont, CA 94539 | 24496 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $581.88 | | | | | $581.88 |
| Lee, Rosa Luy<br>1945 Benton Lane<br>Novato, CA 94945 | 11030 | 9/9/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | $0.00 | | $215.00 |
| Lee, Rose Songwei<br>1338 Arleen Ave<br>Sunnyvale, CA 94087 | 9211 | 9/5/2020 | 24 Hour Fitness Worldwide, Inc. | $108.36 | | | | | $108.36 |
| Lee, Rymenia<br>11804 Shadystone Terrace<br>Bowie, MD 20721 | 16582 | 9/18/2020 | 24 Hour Fitness Worldwide, Inc. | $129.14 | | | | | $129.14 |
| Lee, Sabina<br>235 Lee Ave<br>San Francisco, CA 94112-2347 | 15598 | 9/19/2020 | 24 San Francisco LLC | $400.00 | | | | | $400.00 |
| LEE, SAMMY<br>2831 PROSPECT AVE<br>LA CRESCENTA, CA 91214 | 7107 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Samuel<br>16195 NW Paisley Dr<br>Beaverton, OR 97006 | 12033 | 9/9/2020 | 24 Hour Fitness USA, Inc. | $500.00 | | | | | $500.00 |
| Lee, Sang<br>333 Andover Dr<br>Apt 128<br>Burbank, CA 91504 | 15439 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | | $0.00 | | | | $0.00 |
| Lee, Sang Won<br>38 Walter Way<br>Buena Park, CA 90621 | 16438 | 9/23/2020 | 24 Hour Fitness Worldwide, Inc. | $700.00 | | | | | $700.00 |
| Lee, Sangeun<br>17800 Colima Rd Apt 86<br>Rowland Heights, CA 91748 | 21284 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $52.55 | | | | | $52.55 |
| Lee, Sean<br>4791 Karen Ann Ln.<br>Irvine, CA 92604 | 8421 | 9/4/2020 | 24 Hour Fitness United States, Inc. | $214.99 | | | | | $214.99 |
| LEE, SEONGMIN<br>811 SYCAMORE DRIVE<br>PALO ALTO, CA 94303 | 18289 | 9/26/2020 | 24 Hour Fitness Worldwide, Inc. | $699.99 | | | | | $699.99 |
| Lee, Seth<br>2735 Scottsdale Rd<br>Reno, NV 89512 | 186 | 6/30/2020 | 24 Hour Fitness Worldwide, Inc. | $429.99 | | | | | $429.99 |
| Lee, Seung Yeoun<br>1624 Edmonton Ave<br>Sunnyvale, CA 94087 | 8048 | 9/3/2020 | 24 Hour Fitness Worldwide, Inc. | $108.00 | | | | | $108.00 |

Claim Register
In re RS FIT NW LLC
Case No. 20-11568

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Soo & Hyun<br>4089 Creamery Way<br>Roseville, CA 95747 | 8296 | 9/4/2020 | 24 Hour Fitness Worldwide, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lee, Sook<br>17813 E Maplewood Cir.<br>Aurora, CO 80016 | 18981 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $400.00 | | | | | $400.00 |
| Lee, Steve<br>11840 Jackson Street Apt 204<br>Cerritos, CA 90703 | 15153 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $350.00 | | | | | $350.00 |
| Lee, Stewart<br>1285 Rexford Ave<br>Pasadena, CA 91107 | 18445 | 9/27/2020 | 24 Hour Fitness Worldwide, Inc. | $3,600.00 | | | | | $3,600.00 |
| Lee, Suk<br>17785 W. 59th Dr.<br>Golden, CO 80403 | 21476 | 10/1/2020 | 24 Hour Fitness Worldwide, Inc. | $288.00 | | | | | $288.00 |
| Lee, Sung Boon<br>3143 Knowland Ave<br>Oakland, CA 94619 | 23150 | 10/5/2020 | 24 San Francisco LLC | $168.00 | | | | | $168.00 |
| Lee, Susan<br>1243 Greycrest Pl<br>Diamond Bar, CA 91765 | 5180 | 9/1/2020 | 24 Hour Fitness Worldwide, Inc. | $215.00 | | | | | $215.00 |
| Lee, Taehun | 4723 | 8/30/2020 | 24 Hour Fitness USA, Inc. | $96.33 | | | | | $96.33 |
| Lee, Thomas<br>6050 Canterbury Drive<br>Apt F224<br>Culver City, CA 90230 | 16786 | 9/21/2020 | 24 Hour Fitness Worldwide, Inc. | $3,000.00 | | | | | $3,000.00 |
| Lee, Timothy<br>18838 Aldridge Place<br>Rowland Heights, CA 91748 | 14892 | 9/17/2020 | 24 Hour Fitness Worldwide, Inc. | $83.33 | | | | | $83.33 |
| Lee, Tony<br>5473 EL ONTONO WAY<br>SAN DIEGO, CA 92121 | 23474 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $554.15 | | | | | $554.15 |
| Lee, Tracy<br>21806 Amarillo Court<br>Carson, CA 90745 | 18555 | 9/27/2020 | 24 Hour Fitness USA, Inc. | $554.14 | | | | | $554.14 |
| Lee, Vang Sandy<br>8086 Ryland Dr.<br>El Dorado Hills, CA 95762 | 26560 | 11/20/2020 | 24 Hour Fitness Worldwide, Inc. | $500.00 | | | | | $500.00 |
| Lee, Vicky<br>425 Amber Drive<br>Suisun City, CA 94585 | 15569 | 9/19/2020 | 24 Hour Fitness Worldwide, Inc. | $299.00 | | | | | $299.00 |
| Lee, Vicquie<br>8150 Warren Ct.<br>Granite Bay, CA 95746 | 22650 | 10/2/2020 | 24 Hour Fitness Worldwide, Inc. | $135.00 | | | | | $135.00 |
| Lee, Vincent<br>55 Rutgers Street #11E<br>New York, NY 10002 | 918 | 7/2/2020 | 24 New York LLC | $750.00 | | | | | $750.00 |